275

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

600MG SEROQUEL - TID

|  | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| FINAL | 43 | 24 | 55.8 | 1 | 2.3 | 7 | 16.3 | 6 | 14.0 | 3 | 7.0 | 2 | 4.7 | 0 | 0 |

SOURCE CODE:  T7_3_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|------|-------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 0 | 41 | 18 | 43.9 | 3 | 7.3 | 7 | 17.1 | 13 | 31.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 41 | 15 | 36.6 | 6 | 14.6 | 10 | 24.4 | 10 | 24.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 36 | 15 | 41.7 | 3 | 8.3 | 8 | 22.2 | 7 | 19.4 | 3 | 8.3 | 0 | 0.0 | 0 | 0.0 |
| 4 | 31 | 14 | 45.2 | 3 | 9.7 | 2 | 6.5 | 8 | 25.8 | 3 | 9.7 | 1 | 3.2 | 0 | 0.0 |
| 8 | 28 | 14 | 50.0 | 2 | 7.1 | 3 | 10.7 | 4 | 14.3 | 3 | 10.7 | 2 | 7.1 | 0 | 0.0 |
| 12 | 22 | 11 | 50.0 | 2 | 9.1 | 4 | 18.2 | 2 | 9.1 | 2 | 9.1 | 1 | 4.5 | 0 | 0.0 |
| 16 | 18 | 7 | 38.9 | 3 | 16.7 | 2 | 11.1 | 3 | 16.7 | 3 | 16.7 | 0 | 0.0 | 0 | 0.0 |
| 20 | 14 | 7 | 50.0 | 3 | 21.4 | 1 | 7.1 | 2 | 14.3 | 1 | 7.1 | 0 | 0.0 | 0 | 0.0 |

SOURCE CODE: T7_3_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 12 | 5 | 41.7 | 0 | 0.0 | 3 | 25.0 | 3 | 25.0 | 1 | 8.3 | 0 | 0.0 | 0 | 0.0 |
| 28 | 10 | 5 | 50.0 | 2 | 20.0 | 2 | 20.0 | 0 | 0.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 9 | 6 | 66.7 | 1 | 11.1 | 2 | 22.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 36 | 8 | 6 | 75.0 | 0 | 0.0 | 2 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 40 | 8 | 4 | 50.0 | 1 | 12.5 | 3 | 37.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 8 | 4 | 50.0 | 1 | 12.5 | 3 | 37.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 48 | 8 | 3 | 37.5 | 4 | 50.0 | 0 | 0.0 | 0 | 0.0 | 1 | 12.5 | 0 | 0.0 | 0 | 0.0 |
| 52 | 6 | 2 | 33.3 | 4 | 66.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE:  T7_3_3.SAS
DATE SUBMITTED: 20FEB96

278

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3    FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

600MG SEROQUEL - BID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | |
| FINAL | 41 | 16 | 39.0 | 5 | 12.2 | 2 | 4.9 | 3 | 7.3 | 11 | 26.8 | 4 | 9.8 | 0 | 0 |

SOURCE CODE: T7_3_3.SAS
DATE SUBMITTED: 20FEB96

279

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 84 | 36 | 42.9 | 10 | 11.9 | 15 | 17.9 | 23 | 27.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 84 | 36 | 42.9 | 10 | 11.9 | 14 | 16.7 | 23 | 27.4 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 |
| 2 | 74 | 35 | 47.3 | 9 | 12.2 | 13 | 17.6 | 11 | 14.9 | 5 | 6.8 | 1 | 1.4 | 0 | 0.0 |
| 4 | 63 | 32 | 50.8 | 9 | 14.3 | 4 | 6.3 | 11 | 17.5 | 4 | 6.3 | 3 | 4.8 | 0 | 0.0 |
| 8 | 55 | 33 | 60.0 | 5 | 9.1 | 7 | 12.7 | 5 | 9.1 | 3 | 5.5 | 2 | 3.6 | 0 | 0.0 |
| 12 | 49 | 29 | 59.2 | 4 | 8.2 | 11 | 22.4 | 2 | 4.1 | 2 | 4.1 | 1 | 2.0 | 0 | 0.0 |
| 16 | 37 | 18 | 48.6 | 6 | 16.2 | 6 | 16.2 | 4 | 10.8 | 3 | 8.1 | 0 | 0.0 | 0 | 0.0 |
| 20 | 31 | 16 | 51.6 | 7 | 22.6 | 1 | 3.2 | 5 | 16.1 | 2 | 6.5 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_3.SAS
DATE SUBMITTED: 20FEB96

280

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 28 | 13 | 46.4 | 2 | 7.1 | 5 | 17.9 | 6 | 21.4 | 2 | 7.1 | 0 | 0.0 | 0 | 0.0 |
| 28 | 25 | 13 | 52.0 | 4 | 16.0 | 3 | 12.0 | 3 | 12.0 | 2 | 8.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 20 | 11 | 55.0 | 2 | 10.0 | 6 | 30.0 | 0 | 0.0 | 0 | 0.0 | 1 | 5.0 | 0 | 0.0 |
| 36 | 18 | 11 | 61.1 | 1 | 5.6 | 3 | 16.7 | 2 | 11.1 | 1 | 5.6 | 0 | 0.0 | 0 | 0.0 |
| 40 | 18 | 9 | 50.0 | 2 | 11.1 | 5 | 27.8 | 1 | 5.6 | 0 | 0.0 | 1 | 5.6 | 0 | 0.0 |
| 44 | 17 | 8 | 47.1 | 3 | 17.6 | 4 | 23.5 | 1 | 5.9 | 1 | 5.9 | 0 | 0.0 | 0 | 0.0 |
| 48 | 17 | 8 | 47.1 | 5 | 29.4 | 1 | 5.9 | 1 | 5.9 | 2 | 11.8 | 0 | 0.0 | 0 | 0.0 |
| 52 | 14 | 7 | 50.0 | 5 | 35.7 | 1 | 7.1 | 1 | 7.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE:  T7_3_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3    FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

600MG SEROQUEL - TOTAL

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | |
| FINAL | 84 | 40 | 47.6 | 6 | 7.1 | 9 | 10.7 | 9 | 10.7 | 14 | 16.7 | 6 | 7.1 | 0 | 0 |

SOURCE CODE: T7_3_3.SAS
DATE SUBMITTED: 20FEB96

282

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT PRESENT N | NOT PRESENT % | VERY MILD N | VERY MILD % | MILD N | MILD % | MODERATE N | MODERATE % | MODERATELY SEVERE N | MODERATELY SEVERE % | SEVERE N | SEVERE % | EXTREMELY SEVERE N | EXTREMELY SEVERE % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41 | 24 | 58.5 | 3 | 7.3 | 6 | 14.6 | 8 | 19.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 22 | 55.0 | 8 | 20.0 | 3 | 7.5 | 7 | 17.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 36 | 22 | 61.1 | 3 | 8.3 | 5 | 13.9 | 3 | 8.3 | 0 | 0.0 | 3 | 8.3 | 0 | 0.0 |
| 4 | 33 | 19 | 57.6 | 5 | 15.2 | 4 | 12.1 | 3 | 9.1 | 1 | 3.0 | 1 | 3.0 | 0 | 0.0 |
| 8 | 24 | 14 | 58.3 | 4 | 16.7 | 1 | 4.2 | 4 | 16.7 | 0 | 0.0 | 1 | 4.2 | 0 | 0.0 |
| 12 | 22 | 13 | 59.1 | 1 | 4.5 | 2 | 9.1 | 6 | 27.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 16 | 18 | 12 | 66.7 | 0 | 0.0 | 1 | 5.6 | 5 | 27.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 20 | 18 | 11 | 61.1 | 0 | 0.0 | 4 | 22.2 | 2 | 11.1 | 1 | 5.6 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE:  T7_3_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 17 | 9 | 52.9 | 2 | 11.8 | 4 | 23.5 | 2 | 11.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 28 | 16 | 9 | 56.3 | 2 | 12.5 | 3 | 18.8 | 2 | 12.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 15 | 6 | 40.0 | 5 | 33.3 | 2 | 13.3 | 2 | 13.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 36 | 16 | 9 | 56.3 | 1 | 6.3 | 3 | 18.8 | 3 | 18.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 40 | 14 | 7 | 50.0 | 2 | 14.3 | 2 | 14.3 | 3 | 21.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 14 | 9 | 64.3 | 0 | 0.0 | 0 | 0.0 | 5 | 35.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 48 | 13 | 8 | 61.5 | 1 | 7.7 | 1 | 7.7 | 1 | 7.7 | 2 | 15.4 | 0 | 0.0 | 0 | 0.0 |
| 52 | 13 | 7 | 53.8 | 3 | 23.1 | 1 | 7.7 | 2 | 15.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_3.SAS
DATE SUBMITTED: 20FEB96

284

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 12 (HALLUCINATORY BEHAVIOR) OBSERVED CASES

12MG HALOPERIDOL - TID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK FINAL | 41 | 21 | 51.2 | 7 | 17.1 | 5 | 12.2 | 3 | 7.3 | 1 | 2.4 | 4 | 9.8 | 0 | 0 |

SOURCE CODE: T7_3_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42 | 20 | 47.6 | 5 | 11.9 | 9 | 21.4 | 8 | 19.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 16 | 38.1 | 8 | 19.0 | 11 | 26.2 | 6 | 14.3 | 0 | 0.0 | 1 | 2.4 | 0 | 0.0 |
| 2 | 36 | 19 | 52.8 | 3 | 8.3 | 6 | 16.7 | 8 | 22.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 4 | 34 | 16 | 47.1 | 4 | 11.8 | 7 | 20.6 | 4 | 11.8 | 2 | 5.9 | 1 | 2.9 | 0 | 0.0 |
| 8 | 26 | 12 | 46.2 | 4 | 15.4 | 6 | 23.1 | 1 | 3.8 | 3 | 11.5 | 0 | 0.0 | 0 | 0.0 |
| 12 | 18 | 8 | 44.4 | 3 | 16.7 | 3 | 16.7 | 2 | 11.1 | 1 | 5.6 | 0 | 0.0 | 1 | 5.6 |
| 16 | 12 | 8 | 66.7 | 1 | 8.3 | 3 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 20 | 12 | 7 | 58.3 | 1 | 8.3 | 2 | 16.7 | 1 | 8.3 | 1 | 8.3 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 11 | 8 | 72.7 | 1 | 9.1 | 2 | 18.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 28 | 11 | 7 | 63.6 | 1 | 9.1 | 1 | 9.1 | 2 | 18.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 8 | 4 | 50.0 | 0 | 0.0 | 1 | 12.5 | 2 | 25.0 | 0 | 0.0 | 1 | 12.5 | 0 | 0.0 |
| 36 | 6 | 5 | 83.3 | 0 | 0.0 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 40 | 5 | 2 | 40.0 | 1 | 20.0 | 0 | 0.0 | 2 | 40.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 3 | 0 | 0.0 | 2 | 66.7 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 0 | 0.0 | 0 | 0.0 |
| 48 | 2 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 |
| 52 | 2 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

287

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - TID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | |
| FINAL | 42 | 11 | 26.2 | 7 | 16.7 | 7 | 16.7 | 7 | 16.7 | 6 | 14.3 | 3 | 7.1 | 1 | 2.4 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

288

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 40 | 9 | 22.5 | 9 | 22.5 | 6 | 15.0 | 16 | 40.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 12 | 30.0 | 5 | 12.5 | 11 | 27.5 | 11 | 27.5 | 1 | 2.5 | 0 | 0.0 | 0 | 0.0 |
| 2 | 36 | 9 | 25.0 | 8 | 22.2 | 8 | 22.2 | 10 | 27.8 | 1 | 2.8 | 0 | 0.0 | 0 | 0.0 |
| 4 | 32 | 10 | 31.3 | 5 | 15.6 | 8 | 25.0 | 7 | 21.9 | 0 | 0.0 | 2 | 6.3 | 0 | 0.0 |
| 8 | 28 | 6 | 21.4 | 6 | 21.4 | 5 | 17.9 | 7 | 25.0 | 3 | 10.7 | 1 | 3.6 | 0 | 0.0 |
| 12 | 22 | 7 | 31.8 | 4 | 18.2 | 3 | 13.6 | 5 | 22.7 | 1 | 4.5 | 2 | 9.1 | 0 | 0.0 |
| 16 | 15 | 4 | 26.7 | 3 | 20.0 | 3 | 20.0 | 4 | 26.7 | 1 | 6.7 | 0 | 0.0 | 0 | 0.0 |
| 20 | 13 | 4 | 30.8 | 2 | 15.4 | 3 | 23.1 | 3 | 23.1 | 1 | 7.7 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

289

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 12 | 3 | 25.0 | 3 | 25.0 | 2 | 16.7 | 3 | 25.0 | 1 | 8.3 | 0 | 0.0 | 0 | 0.0 |
| 28 | 10 | 3 | 30.0 | 3 | 30.0 | 2 | 20.0 | 2 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 10 | 3 | 30.0 | 2 | 20.0 | 3 | 30.0 | 2 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 36 | 9 | 2 | 22.2 | 3 | 33.3 | 3 | 33.3 | 0 | 0.0 | 1 | 11.1 | 0 | 0.0 | 0 | 0.0 |
| 40 | 9 | 4 | 44.4 | 3 | 33.3 | 1 | 11.1 | 0 | 0.0 | 1 | 11.1 | 0 | 0.0 | 0 | 0.0 |
| 44 | 7 | 5 | 71.4 | 0 | 0.0 | 1 | 14.3 | 1 | 14.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 48 | 6 | 2 | 33.3 | 2 | 33.3 | 1 | 16.7 | 1 | 16.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 52 | 5 | 4 | 80.0 | 0 | 0.0 | 1 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

290

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - BID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK FINAL | 40 | 10 | 25.0 | 4 | 10.0 | 6 | 15.0 | 9 | 22.5 | 7 | 17.5 | 4 | 10.0 | 0 | 0 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

291

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 82 | 29 | 35.4 | 14 | 17.1 | 15 | 18.3 | 24 | 29.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 82 | 28 | 34.1 | 13 | 15.9 | 22 | 26.8 | 17 | 20.7 | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 |
| 2 | 72 | 28 | 38.9 | 11 | 15.3 | 14 | 19.4 | 18 | 25.0 | 1 | 1.4 | 0 | 0.0 | 0 | 0.0 |
| 4 | 66 | 26 | 39.4 | 9 | 13.6 | 15 | 22.7 | 11 | 16.7 | 2 | 3.0 | 3 | 4.5 | 0 | 0.0 |
| 8 | 54 | 18 | 33.3 | 10 | 18.5 | 11 | 20.4 | 8 | 14.8 | 6 | 11.1 | 1 | 1.9 | 0 | 0.0 |
| 12 | 40 | 15 | 37.5 | 7 | 17.5 | 6 | 15.0 | 7 | 17.5 | 2 | 5.0 | 2 | 5.0 | 1 | 2.5 |
| 16 | 27 | 12 | 44.4 | 4 | 14.8 | 6 | 22.2 | 4 | 14.8 | 1 | 3.7 | 0 | 0.0 | 0 | 0.0 |
| 20 | 25 | 11 | 44.0 | 3 | 12.0 | 5 | 20.0 | 4 | 16.0 | 2 | 8.0 | 1 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE:  T7_3_4.SAS
DATE SUBMITTED: 20FEB96

292

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 23 | 11 | 47.8 | 4 | 17.4 | 4 | 17.4 | 3 | 13.0 | 1 | 4.3 | 0 | 0.0 | 0 | 0.0 |
| 28 | 21 | 10 | 47.6 | 4 | 19.0 | 3 | 14.3 | 4 | 19.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 18 | 7 | 38.9 | 2 | 11.1 | 4 | 22.2 | 4 | 22.2 | 0 | 0.0 | 1 | 5.6 | 0 | 0.0 |
| 36 | 15 | 7 | 46.7 | 3 | 20.0 | 3 | 20.0 | 1 | 6.7 | 1 | 6.7 | 0 | 0.0 | 0 | 0.0 |
| 40 | 14 | 6 | 42.9 | 4 | 28.6 | 1 | 7.1 | 2 | 14.3 | 1 | 7.1 | 0 | 0.0 | 0 | 0.0 |
| 44 | 10 | 5 | 50.0 | 2 | 20.0 | 1 | 10.0 | 1 | 10.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 |
| 48 | 8 | 3 | 37.5 | 2 | 25.0 | 1 | 12.5 | 1 | 12.5 | 1 | 12.5 | 0 | 0.0 | 0 | 0.0 |
| 52 | 7 | 5 | 71.4 | 1 | 14.3 | 1 | 14.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

293

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

75MG SEROQUEL - TOTAL

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK FINAL | 82 | 21 | 25.6 | 11 | 13.4 | 13 | 15.9 | 16 | 19.5 | 13 | 15.9 | 7 | 8.5 | 1 | 1.2 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

294

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 44 | 19 | 43.2 | 8 | 18.2 | 10 | 22.7 | 7 | 15.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 44 | 22 | 50.0 | 6 | 13.6 | 9 | 20.5 | 6 | 13.6 | 1 | 2.3 | 0 | 0.0 | 0 | 0.0 |
| 2 | 40 | 16 | 40.0 | 7 | 17.5 | 7 | 17.5 | 5 | 12.5 | 2 | 5.0 | 2 | 5.0 | 1 | 2.5 |
| 4 | 34 | 17 | 50.0 | 5 | 14.7 | 5 | 14.7 | 4 | 11.8 | 3 | 8.8 | 0 | 0.0 | 0 | 0.0 |
| 8 | 27 | 13 | 48.1 | 2 | 7.4 | 5 | 18.5 | 4 | 14.8 | 3 | 11.1 | 0 | 0.0 | 0 | 0.0 |
| 12 | 22 | 14 | 63.6 | 1 | 4.5 | 4 | 18.2 | 1 | 4.5 | 1 | 4.5 | 1 | 4.5 | 0 | 0.0 |
| 16 | 18 | 10 | 55.6 | 3 | 16.7 | 3 | 16.7 | 2 | 11.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 20 | 12 | 5 | 41.7 | 2 | 16.7 | 3 | 25.0 | 1 | 8.3 | 1 | 8.3 | 0 | 0.0 | 0 | 0.0 |

SOURCE CODE:  T7_3_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

295

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 10 | 7 | 70.0 | 1 | 10.0 | 2 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 28 | 7 | 3 | 42.9 | 2 | 28.6 | 1 | 14.3 | 0 | 0.0 | 0 | 0.0 | 1 | 14.3 | 0 | 0.0 |
| 32 | 7 | 4 | 57.1 | 0 | 0.0 | 1 | 14.3 | 1 | 14.3 | 1 | 14.3 | 0 | 0.0 | 0 | 0.0 |
| 36 | 7 | 4 | 57.1 | 1 | 14.3 | 1 | 14.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 14.3 |
| 40 | 6 | 3 | 50.0 | 1 | 16.7 | 2 | 33.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 5 | 3 | 60.0 | 1 | 20.0 | 1 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 48 | 5 | 3 | 60.0 | 0 | 0.0 | 2 | 40.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 52 | 5 | 3 | 60.0 | 1 | 20.0 | 0 | 0.0 | 1 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

300MG SEROQUEL - TID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK FINAL | 44 | 15 | 34.1 | 3 | 6.8 | 7 | 15.9 | 5 | 11.4 | 10 | 22.7 | 2 | 4.5 | 2 | 4.5 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

300MG SEROQUEL – BID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42 | 15 | 35.7 | 8 | 19.0 | 12 | 28.6 | 7 | 16.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 15 | 35.7 | 8 | 19.0 | 12 | 28.6 | 5 | 11.9 | 1 | 2.4 | 1 | 2.4 | 0 | 0.0 |
| 2 | 39 | 20 | 51.3 | 4 | 10.3 | 9 | 23.1 | 5 | 12.8 | 1 | 2.6 | 0 | 0.0 | 0 | 0.0 |
| 4 | 34 | 20 | 58.8 | 4 | 11.8 | 5 | 14.7 | 5 | 14.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 8 | 28 | 17 | 60.7 | 5 | 17.9 | 1 | 3.6 | 1 | 3.6 | 3 | 10.7 | 0 | 0.0 | 1 | 3.6 |
| 12 | 17 | 11 | 64.7 | 3 | 17.6 | 1 | 5.9 | 1 | 5.9 | 1 | 5.9 | 0 | 0.0 | 0 | 0.0 |
| 16 | 13 | 10 | 76.9 | 2 | 15.4 | 0 | 0.0 | 1 | 7.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 20 | 11 | 11 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

298

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 10 | 8 | 80.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 10.0 | 0 | 0.0 |
| 28 | 10 | 7 | 70.0 | 1 | 10.0 | 0 | 0.0 | 1 | 10.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 10 | 8 | 80.0 | 0 | 0.0 | 1 | 10.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 36 | 9 | 5 | 55.6 | 1 | 11.1 | 3 | 33.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 40 | 8 | 5 | 62.5 | 3 | 37.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 8 | 5 | 62.5 | 2 | 25.0 | 0 | 0.0 | 0 | 0.0 | 1 | 12.5 | 0 | 0.0 | 0 | 0.0 |
| 48 | 8 | 4 | 50.0 | 2 | 25.0 | 0 | 0.0 | 0 | 0.0 | 2 | 25.0 | 0 | 0.0 | 0 | 0.0 |
| 52 | 6 | 4 | 66.7 | 1 | 16.7 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

299

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

300MG SEROQUEL – BID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | |
| FINAL | 42 | 18 | 42.9 | 3 | 7.1 | 5 | 11.9 | 8 | 19.0 | 6 | 14.3 | 1 | 2.4 | 1 | 2.4 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

300

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED
CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 86 | 34 | 39.5 | 16 | 18.6 | 22 | 25.6 | 14 | 16.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 86 | 37 | 43.0 | 14 | 16.3 | 21 | 24.4 | 11 | 12.8 | 2 | 2.3 | 1 | 1.2 | 0 | 0.0 |
| 2 | 79 | 36 | 45.6 | 11 | 13.9 | 16 | 20.3 | 10 | 12.7 | 3 | 3.8 | 2 | 2.5 | 1 | 1.3 |
| 4 | 68 | 37 | 54.4 | 9 | 13.2 | 10 | 14.7 | 9 | 13.2 | 3 | 4.4 | 0 | 0.0 | 0 | 0.0 |
| 8 | 55 | 30 | 54.5 | 7 | 12.7 | 6 | 10.9 | 5 | 9.1 | 6 | 10.9 | 0 | 0.0 | 1 | 1.8 |
| 12 | 39 | 25 | 64.1 | 4 | 10.3 | 5 | 12.8 | 2 | 5.1 | 2 | 5.1 | 1 | 2.6 | 0 | 0.0 |
| 16 | 31 | 20 | 64.5 | 5 | 16.1 | 3 | 9.7 | 3 | 9.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 20 | 23 | 16 | 69.6 | 2 | 8.7 | 3 | 13.0 | 1 | 4.3 | 1 | 4.3 | 0 | 0.0 | 0 | 0.0 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

301

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

300MG SEROQUEL – TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 20 | 15 | 75.0 | 2 | 10.0 | 2 | 10.0 | 0 | 0.0 | 0 | 0.0 | 1 | 5.0 | 0 | 0.0 |
| 28 | 17 | 10 | 58.8 | 3 | 17.6 | 1 | 5.9 | 1 | 5.9 | 1 | 5.9 | 1 | 5.9 | 0 | 0.0 |
| 32 | 17 | 12 | 70.6 | 0 | 0.0 | 2 | 11.8 | 2 | 11.8 | 1 | 5.9 | 0 | 0.0 | 0 | 0.0 |
| 36 | 16 | 9 | 56.3 | 2 | 12.5 | 4 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 6.3 |
| 40 | 14 | 8 | 57.1 | 4 | 28.6 | 2 | 14.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 13 | 8 | 61.5 | 3 | 23.1 | 1 | 7.7 | 0 | 0.0 | 1 | 7.7 | 0 | 0.0 | 0 | 0.0 |
| 48 | 13 | 7 | 53.8 | 2 | 15.4 | 2 | 15.4 | 0 | 0.0 | 2 | 15.4 | 0 | 0.0 | 0 | 0.0 |
| 52 | 11 | 7 | 63.6 | 2 | 18.2 | 0 | 0.0 | 2 | 18.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE:  T7_3_4.SAS
DATE SUBMITTED: 20FEB96

302

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS — ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

300MG SEROQUEL - TOTAL

|  | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| FINAL | 86 | 33 | 38.4 | 6 | 7.0 | 12 | 14.0 | 13 | 15.1 | 16 | 18.6 | 3 | 3.5 | 3 | 3.5 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

303

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 43 | 15 | 34.9 | 4 | 9.3 | 13 | 30.2 | 11 | 25.6 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 43 | 15 | 34.9 | 6 | 14.0 | 12 | 27.9 | 8 | 18.6 | 2 | 4.7 | 0 | 0.0 | 0 | 0.0 |
| 2 | 38 | 13 | 34.2 | 8 | 21.1 | 10 | 26.3 | 5 | 13.2 | 1 | 2.6 | 1 | 2.6 | 0 | 0.0 |
| 4 | 32 | 15 | 46.9 | 5 | 15.6 | 3 | 9.4 | 7 | 21.9 | 2 | 6.3 | 0 | 0.0 | 0 | 0.0 |
| 8 | 27 | 12 | 44.4 | 8 | 29.6 | 4 | 14.8 | 3 | 11.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 12 | 27 | 11 | 40.7 | 6 | 22.2 | 4 | 14.8 | 5 | 18.5 | 1 | 3.7 | 0 | 0.0 | 0 | 0.0 |
| 16 | 19 | 11 | 57.9 | 2 | 10.5 | 3 | 15.8 | 2 | 10.5 | 1 | 5.3 | 0 | 0.0 | 0 | 0.0 |
| 20 | 17 | 7 | 41.2 | 3 | 17.6 | 3 | 17.6 | 2 | 11.8 | 2 | 11.8 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

304

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 16 | 7 | 43.8 | 2 | 12.5 | 4 | 25.0 | 1 | 6.3 | 2 | 12.5 | 0 | 0.0 | 0 | 0.0 |
| 28 | 15 | 7 | 46.7 | 2 | 13.3 | 4 | 26.7 | 1 | 6.7 | 1 | 6.7 | 0 | 0.0 | 0 | 0.0 |
| 32 | 11 | 5 | 45.5 | 2 | 18.2 | 2 | 18.2 | 1 | 9.1 | 1 | 9.1 | 0 | 0.0 | 0 | 0.0 |
| 36 | 10 | 3 | 30.0 | 3 | 30.0 | 1 | 10.0 | 2 | 20.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 |
| 40 | 10 | 6 | 60.0 | 1 | 10.0 | 0 | 0.0 | 2 | 20.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 9 | 3 | 33.3 | 1 | 11.1 | 2 | 22.2 | 2 | 22.2 | 1 | 11.1 | 0 | 0.0 | 0 | 0.0 |
| 48 | 9 | 3 | 33.3 | 1 | 11.1 | 1 | 11.1 | 3 | 33.3 | 1 | 11.1 | 0 | 0.0 | 0 | 0.0 |
| 52 | 8 | 3 | 37.5 | 2 | 25.0 | 1 | 12.5 | 1 | 12.5 | 1 | 12.5 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL - TID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK FINAL | 43 | 12 | 27.9 | 6 | 14.0 | 8 | 18.6 | 9 | 20.9 | 8 | 18.6 | 0 | 0 | 0 | 0 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

306

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL – BID

| WEEK | TOTAL | NOT PRESENT N | NOT PRESENT % | VERY MILD N | VERY MILD % | MILD N | MILD % | MODERATE N | MODERATE % | MODERATELY SEVERE N | MODERATELY SEVERE % | SEVERE N | SEVERE % | EXTREMELY SEVERE N | EXTREMELY SEVERE % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41 | 12 | 29.3 | 9 | 22.0 | 8 | 19.5 | 12 | 29.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 41 | 15 | 36.6 | 5 | 12.2 | 14 | 34.1 | 7 | 17.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 36 | 12 | 33.3 | 8 | 22.2 | 9 | 25.0 | 6 | 16.7 | 1 | 2.8 | 0 | 0.0 | 0 | 0.0 |
| 4 | 31 | 12 | 38.7 | 5 | 16.1 | 7 | 22.6 | 5 | 16.1 | 2 | 6.5 | 0 | 0.0 | 0 | 0.0 |
| 8 | 28 | 9 | 32.1 | 2 | 7.1 | 9 | 32.1 | 5 | 17.9 | 3 | 10.7 | 0 | 0.0 | 0 | 0.0 |
| 12 | 22 | 11 | 50.0 | 1 | 4.5 | 6 | 27.3 | 2 | 9.1 | 0 | 0.0 | 2 | 9.1 | 0 | 0.0 |
| 16 | 18 | 7 | 38.9 | 2 | 11.1 | 6 | 33.3 | 0 | 0.0 | 3 | 16.7 | 0 | 0.0 | 0 | 0.0 |
| 20 | 14 | 7 | 50.0 | 2 | 14.3 | 2 | 14.3 | 2 | 14.3 | 0 | 0.0 | 1 | 7.1 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL – BID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 12 | 6 | 50.0 | 1 | 8.3 | 3 | 25.0 | 2 | 16.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 28 | 10 | 7 | 70.0 | 1 | 10.0 | 1 | 10.0 | 1 | 10.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 9 | 6 | 66.7 | 3 | 33.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 36 | 8 | 6 | 75.0 | 1 | 12.5 | 1 | 12.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 40 | 8 | 5 | 62.5 | 2 | 25.0 | 1 | 12.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 8 | 5 | 62.5 | 1 | 12.5 | 2 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 48 | 8 | 4 | 50.0 | 1 | 12.5 | 3 | 37.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 52 | 6 | 5 | 83.3 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL - BID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK FINAL | 41 | 14 | 34.1 | 3 | 7.3 | 11 | 26.8 | 5 | 12.2 | 6 | 14.6 | 2 | 4.9 | 0 | 0 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

309

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL – TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 84 | 27 | 32.1 | 13 | 15.5 | 21 | 25.0 | 23 | 27.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 84 | 30 | 35.7 | 11 | 13.1 | 26 | 31.0 | 15 | 17.9 | 2 | 2.4 | 0 | 0.0 | 0 | 0.0 |
| 2 | 74 | 25 | 33.8 | 16 | 21.6 | 19 | 25.7 | 11 | 14.9 | 2 | 2.7 | 1 | 1.4 | 0 | 0.0 |
| 4 | 63 | 27 | 42.9 | 10 | 15.9 | 10 | 15.9 | 12 | 19.0 | 4 | 6.3 | 0 | 0.0 | 0 | 0.0 |
| 8 | 55 | 21 | 38.2 | 10 | 18.2 | 13 | 23.6 | 8 | 14.5 | 3 | 5.5 | 0 | 0.0 | 0 | 0.0 |
| 12 | 49 | 22 | 44.9 | 7 | 14.3 | 10 | 20.4 | 7 | 14.3 | 1 | 2.0 | 2 | 4.1 | 0 | 0.0 |
| 16 | 37 | 18 | 48.6 | 4 | 10.8 | 9 | 24.3 | 2 | 5.4 | 4 | 10.8 | 0 | 0.0 | 0 | 0.0 |
| 20 | 31 | 14 | 45.2 | 5 | 16.1 | 5 | 16.1 | 4 | 12.9 | 2 | 6.5 | 1 | 3.2 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

310

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT N | NOT PRESENT % | VERY MILD N | VERY MILD % | MILD N | MILD % | MODERATE N | MODERATE % | MODERATELY SEVERE N | MODERATELY SEVERE % | SEVERE N | SEVERE % | EXTREMELY SEVERE N | EXTREMELY SEVERE % |
|------|-------|---------------|---------------|-------------|-------------|--------|--------|------------|------------|---------------------|---------------------|----------|----------|--------------------|--------------------|
| 24 | 28 | 13 | 46.4 | 3 | 10.7 | 7 | 25.0 | 3 | 10.7 | 2 | 7.1 | 0 | 0.0 | 0 | 0.0 |
| 28 | 25 | 14 | 56.0 | 3 | 12.0 | 5 | 20.0 | 2 | 8.0 | 1 | 4.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 20 | 11 | 55.0 | 5 | 25.0 | 2 | 10.0 | 1 | 5.0 | 1 | 5.0 | 0 | 0.0 | 0 | 0.0 |
| 36 | 18 | 9 | 50.0 | 4 | 22.2 | 2 | 11.1 | 2 | 11.1 | 1 | 5.6 | 0 | 0.0 | 0 | 0.0 |
| 40 | 18 | 11 | 61.1 | 3 | 16.7 | 1 | 5.6 | 2 | 11.1 | 1 | 5.6 | 0 | 0.0 | 0 | 0.0 |
| 44 | 17 | 8 | 47.1 | 2 | 11.8 | 4 | 23.5 | 2 | 11.8 | 1 | 5.9 | 0 | 0.0 | 0 | 0.0 |
| 48 | 17 | 7 | 41.2 | 2 | 11.8 | 4 | 23.5 | 3 | 17.6 | 1 | 5.9 | 0 | 0.0 | 0 | 0.0 |
| 52 | 14 | 8 | 57.1 | 2 | 14.3 | 2 | 14.3 | 1 | 7.1 | 1 | 7.1 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

311

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

600MG SEROQUEL – TOTAL

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | |
| FINAL | 84 | 26 | 31.0 | 9 | 10.7 | 19 | 22.6 | 14 | 16.7 | 14 | 16.7 | 2 | 2.4 | 0 | 0 |

SOURCE CODE:  T7_3_4.SAS
DATE SUBMITTED: 20FEB96

312

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 10 | 24.4 | 9 | 22.0 | 10 | 24.4 | 12 | 29.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 15 | 37.5 | 10 | 25.0 | 9 | 22.5 | 5 | 12.5 | 1 | 2.5 | 0 | 0.0 | 0 | 0.0 |
| 2 | 36 | 12 | 33.3 | 10 | 27.8 | 8 | 22.2 | 3 | 8.3 | 2 | 5.6 | 1 | 2.8 | 0 | 0.0 |
| 4 | 33 | 15 | 45.5 | 5 | 15.2 | 7 | 21.2 | 5 | 15.2 | 0 | 0.0 | 1 | 3.0 | 0 | 0.0 |
| 8 | 24 | 11 | 45.8 | 3 | 12.5 | 4 | 16.7 | 5 | 20.8 | 0 | 0.0 | 1 | 4.2 | 0 | 0.0 |
| 12 | 22 | 10 | 45.5 | 3 | 13.6 | 8 | 36.4 | 0 | 0.0 | 1 | 4.5 | 0 | 0.0 | 0 | 0.0 |
| 16 | 18 | 6 | 33.3 | 2 | 11.1 | 6 | 33.3 | 4 | 22.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 20 | 18 | 9 | 50.0 | 3 | 16.7 | 4 | 22.2 | 2 | 11.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

SOURCE CODE:  T7_3_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

313

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

12MG HALOPERIDOL - TID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | |
| 24 | 17 | 6 | 35.3 | 5 | 29.4 | 3 | 17.6 | 3 | 17.6 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 28 | 16 | 8 | 50.0 | 4 | 25.0 | 2 | 12.5 | 2 | 12.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 32 | 15 | 6 | 40.0 | 4 | 26.7 | 4 | 26.7 | 1 | 6.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 36 | 16 | 10 | 62.5 | 3 | 18.8 | 2 | 12.5 | 1 | 6.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 40 | 14 | 7 | 50.0 | 2 | 14.3 | 2 | 14.3 | 3 | 21.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 44 | 14 | 7 | 50.0 | 2 | 14.3 | 4 | 28.6 | 1 | 7.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 48 | 13 | 8 | 61.5 | 3 | 23.1 | 1 | 7.7 | 0 | 0.0 | 1 | 7.7 | 0 | 0.0 | 0 | 0.0 |
| 52 | 13 | 7 | 53.8 | 1 | 7.7 | 2 | 15.4 | 3 | 23.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

(CONTINUED)

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

314

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.3.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) OBSERVED CASES

12MG HALOPERIDOL - TID

| | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK FINAL | 41 | 20 | 48.8 | 5 | 12.2 | 8 | 19.5 | 4 | 9.8 | 2 | 4.9 | 2 | 4.9 | 0 | 0 |

SOURCE CODE: T7_3_4.SAS
DATE SUBMITTED: 20FEB96

315

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.4   DESCRIPTIVE STATISTICS FOR BPRS POSITIVE SYMPTOM CLUSTER SCORE - LOCF*

75MG SEROQUEL

| | TID | | | | | BID | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 42 | 1.29 | 0.93 | 0 | 3 | 40 | 1.54 | 0.85 | 0 | 3 | 82 | 1.41 | 0.90 | 0 | 3 |
| 1 | 42 | 1.29 | 1.01 | 0 | 5 | 40 | 1.54 | 0.85 | 0 | 5 | 82 | 1.41 | 0.94 | 0 | 5 |
| 2 | 42 | 1.27 | 1.08 | 0 | 5 | 40 | 1.47 | 0.91 | 0 | 5 | 82 | 1.37 | 1.00 | 0 | 5 |
| 4 | 42 | 1.42 | 1.26 | 0 | 5 | 40 | 1.58 | 1.00 | 0 | 5 | 82 | 1.50 | 1.14 | 0 | 5 |
| 8 | 42 | 1.61 | 1.27 | 0 | 5 | 40 | 1.76 | 1.09 | 0 | 4 | 82 | 1.68 | 1.18 | 0 | 5 |
| 12 | 42 | 1.63 | 1.38 | 0 | 5 | 40 | 1.96 | 1.25 | 0 | 5 | 82 | 1.79 | 1.32 | 0 | 5 |

SOURCE CODE: T7_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

316

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.4  DESCRIPTIVE STATISTICS FOR BPRS POSITIVE SYMPTOM CLUSTER SCORE - LOCF*

300MG SEROQUEL

| | | TID | | | | | BID | | | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 44 | 1.31 | 0.85 | 0 | 3 | 42 | 1.20 | 0.86 | 0 | 3 | 86 | 1.25 | 0.85 | 0 | 3 |
| 1 | 44 | 1.22 | 0.92 | 0 | 4 | 42 | 1.18 | 1.02 | 0 | 4 | 86 | 1.20 | 0.96 | 0 | 4 |
| 2 | 44 | 1.44 | 1.25 | 0 | 5 | 42 | 1.27 | 1.05 | 0 | 4 | 86 | 1.36 | 1.15 | 0 | 5 |
| 4 | 44 | 1.39 | 1.28 | 0 | 5 | 42 | 1.27 | 1.18 | 0 | 4 | 86 | 1.33 | 1.23 | 0 | 5 |
| 8 | 44 | 1.63 | 1.31 | 0 | 5 | 42 | 1.40 | 1.37 | 0 | 4 | 86 | 1.51 | 1.34 | 0 | 5 |
| 12 | 44 | 1.68 | 1.32 | 0 | 5 | 42 | 1.51 | 1.38 | 0 | 4 | 86 | 1.59 | 1.35 | 0 | 5 |

SOURCE CODE:  T7_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

317

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.4   DESCRIPTIVE STATISTICS FOR BPRS POSITIVE SYMPTOM CLUSTER SCORE - LOCF*

| | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43 | 1.41 | 0.92 | 0 | 3 | 41 | 1.32 | 0.85 | 0 | 3 | 84 | 1.37 | 0.88 | 0 | 3 | 41 | 1.27 | 0.87 | 0 | 3 |
| 1 | 43 | 1.34 | 1.07 | 0 | 4 | 41 | 1.28 | 0.92 | 0 | 3 | 84 | 1.31 | 0.99 | 0 | 3 | 40 | 1.11 | 0.80 | 0 | 3 |
| 2 | 43 | 1.30 | 1.19 | 0 | 5 | 41 | 1.24 | 0.96 | 0 | 4 | 84 | 1.27 | 1.08 | 0 | 4 | 41 | 1.25 | 1.18 | 0 | 5 |
| 4 | 43 | 1.40 | 1.28 | 0 | 4 | 41 | 1.40 | 1.17 | 0 | 5 | 84 | 1.40 | 1.22 | 0 | 5 | 41 | 1.23 | 1.06 | 0 | 4 |
| 8 | 43 | 1.44 | 1.24 | 0 | 4 | 41 | 1.60 | 1.25 | 0 | 5 | 84 | 1.51 | 1.24 | 0 | 5 | 41 | 1.23 | 1.17 | 0 | 4 |
| 12 | 43 | 1.52 | 1.27 | 0 | 4 | 41 | 1.63 | 1.45 | 0 | 5 | 84 | 1.57 | 1.35 | 0 | 5 | 41 | 1.29 | 1.19 | 0 | 4 |

SOURCE CODE: T7_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

318

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.5   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE BPRS POSITIVE SYMPTOM CLUSTER SCORE – LOCF*

75MG SEROQUEL

| WEEK | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 1 | 42 | 0.000 | 0.743 | -1 | 3 | 40 | -.006 | 0.559 | -1 | 1 | 82 | -.003 | 0.656 | -1 | 3 |
| 2 | 42 | -.018 | 0.812 | -2 | 3 | 40 | -.075 | 0.877 | -2 | 3 | 82 | -.046 | 0.840 | -2 | 3 |
| 4 | 42 | 0.131 | 0.939 | -2 | 3 | 40 | 0.031 | 0.931 | -2 | 3 | 82 | 0.082 | 0.930 | -2 | 3 |
| 8 | 42 | 0.315 | 1.055 | -2 | 3 | 40 | 0.219 | 0.964 | -2 | 3 | 82 | 0.268 | 1.007 | -2 | 3 |
| 12 | 42 | 0.339 | 1.206 | -2 | 4 | 40 | 0.413 | 1.171 | -2 | 4 | 82 | 0.375 | 1.182 | -2 | 4 |

SOURCE CODE: T7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

319

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.5   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE BPRS POSITIVE SYMPTOM CLUSTER SCORE – LOCF*

300MG SEROQUEL

| WEEK | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 1 | 44 | -.091 | 0.839 | -2 | 4 | 42 | -.018 | 0.583 | -1 | 1 | 86 | -.055 | 0.722 | -2 | 4 |
| 2 | 44 | 0.131 | 1.125 | -2 | 4 | 42 | 0.077 | 0.725 | -2 | 2 | 86 | 0.105 | 0.946 | -2 | 4 |
| 4 | 44 | 0.085 | 1.305 | -3 | 4 | 42 | 0.077 | 0.896 | -2 | 3 | 86 | 0.081 | 1.118 | -3 | 4 |
| 8 | 44 | 0.318 | 1.350 | -2 | 4 | 42 | 0.202 | 0.993 | -2 | 3 | 86 | 0.262 | 1.184 | -2 | 4 |
| 12 | 44 | 0.369 | 1.448 | -2 | 4 | 42 | 0.310 | 0.986 | -2 | 3 | 86 | 0.340 | 1.237 | -2 | 4 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:  T7_5.SAS
DATE SUBMITTED:  20FEB96

320

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.5   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE BPRS POSITIVE SYMPTOM CLUSTER SCORE – LOCF*

| | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 43 | -.076 | 0.745 | -2 | 3 | 41 | -.037 | 0.684 | -2 | 2 | 84 | -.057 | 0.712 | -2 | 3 | 40 | -.125 | 0.620 | -2 | 2 |
| 2 | 43 | -.110 | 0.963 | -2 | 3 | 41 | -.073 | 0.942 | -2 | 3 | 84 | -.092 | 0.947 | -2 | 3 | 41 | -.018 | 0.795 | -2 | 2 |
| 4 | 43 | -.012 | 1.048 | -3 | 3 | 41 | 0.085 | 1.137 | -3 | 3 | 84 | 0.036 | 1.087 | -3 | 3 | 41 | -.037 | 0.757 | -1 | 2 |
| 8 | 43 | 0.023 | 1.076 | -2 | 3 | 41 | 0.280 | 1.136 | -2 | 3 | 84 | 0.149 | 1.107 | -2 | 3 | 41 | -.043 | 1.014 | -2 | 3 |
| 12 | 43 | 0.105 | 1.147 | -2 | 3 | 41 | 0.317 | 1.240 | -2 | 3 | 84 | 0.208 | 1.191 | -2 | 3 | 41 | 0.024 | 1.003 | -2 | 3 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:  T7_5.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 42 | 18 | 42.9 | 5 | 11.9 | 13 | 31.0 | 6 | 14.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 19 | 45.2 | 7 | 16.7 | 6 | 14.3 | 9 | 21.4 | 1 | 2.4 | 0 | 0.0 | 0 | 0.0 |
| 2 | 42 | 18 | 42.9 | 7 | 16.7 | 7 | 16.7 | 9 | 21.4 | 1 | 2.4 | 0 | 0.0 | 0 | 0.0 |
| 4 | 42 | 17 | 40.5 | 6 | 14.3 | 9 | 21.4 | 7 | 16.7 | 1 | 2.4 | 2 | 4.8 | 0 | 0.0 |
| 8 | 42 | 14 | 33.3 | 11 | 26.2 | 6 | 14.3 | 8 | 19.0 | 2 | 4.8 | 1 | 2.4 | 0 | 0.0 |
| 12 | 42 | 17 | 40.5 | 7 | 16.7 | 7 | 16.7 | 7 | 16.7 | 2 | 4.8 | 2 | 4.8 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

322

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

75MG SEROQUEL – BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 40 | 15 | 37.5 | 7 | 17.5 | 13 | 32.5 | 5 | 12.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 13 | 32.5 | 7 | 17.5 | 16 | 40.0 | 4 | 10.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 40 | 13 | 32.5 | 10 | 25.0 | 10 | 25.0 | 6 | 15.0 | 0 | 0.0 | 1 | 2.5 | 0 | 0.0 |
| 4 | 40 | 16 | 40.0 | 7 | 17.5 | 10 | 25.0 | 5 | 12.5 | 2 | 5.0 | 0 | 0.0 | 0 | 0.0 |
| 8 | 40 | 13 | 32.5 | 9 | 22.5 | 10 | 25.0 | 5 | 12.5 | 2 | 5.0 | 1 | 2.5 | 0 | 0.0 |
| 12 | 40 | 12 | 30.0 | 8 | 20.0 | 10 | 25.0 | 4 | 10.0 | 5 | 12.5 | 1 | 2.5 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

323

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 82 | 33 | 40.2 | 12 | 14.6 | 26 | 31.7 | 11 | 13.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 82 | 32 | 39.0 | 14 | 17.1 | 22 | 26.8 | 13 | 15.9 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 |
| 2 | 82 | 31 | 37.8 | 17 | 20.7 | 17 | 20.7 | 15 | 18.3 | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 |
| 4 | 82 | 33 | 40.2 | 13 | 15.9 | 19 | 23.2 | 12 | 14.6 | 3 | 3.7 | 2 | 2.4 | 0 | 0.0 |
| 8 | 82 | 27 | 32.9 | 20 | 24.4 | 16 | 19.5 | 13 | 15.9 | 4 | 4.9 | 2 | 2.4 | 0 | 0.0 |
| 12 | 82 | 29 | 35.4 | 15 | 18.3 | 17 | 20.7 | 11 | 13.4 | 7 | 8.5 | 3 | 3.7 | 0 | 0.0 |

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

324

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 44 | 16 | 36.4 | 12 | 27.3 | 12 | 27.3 | 4 | 9.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 44 | 19 | 43.2 | 13 | 29.5 | 8 | 18.2 | 4 | 9.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 44 | 17 | 38.6 | 10 | 22.7 | 9 | 20.5 | 3 | 6.8 | 3 | 6.8 | 2 | 4.5 | 0 | 0.0 |
| 4 | 44 | 19 | 43.2 | 9 | 20.5 | 10 | 22.7 | 2 | 4.5 | 3 | 6.8 | 1 | 2.3 | 0 | 0.0 |
| 8 | 44 | 17 | 38.6 | 9 | 20.5 | 6 | 13.6 | 7 | 15.9 | 4 | 9.1 | 1 | 2.3 | 0 | 0.0 |
| 12 | 44 | 19 | 43.2 | 9 | 20.5 | 6 | 13.6 | 4 | 9.1 | 5 | 11.4 | 1 | 2.3 | 0 | 0.0 |

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 42 | 21 | 50.0 | 8 | 19.0 | 8 | 19.0 | 5 | 11.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 17 | 40.5 | 13 | 31.0 | 5 | 11.9 | 6 | 14.3 | 1 | 2.4 | 0 | 0.0 | 0 | 0.0 |
| 2 | 42 | 19 | 45.2 | 6 | 14.3 | 10 | 23.8 | 5 | 11.9 | 2 | 4.8 | 0 | 0.0 | 0 | 0.0 |
| 4 | 42 | 20 | 47.6 | 7 | 16.7 | 6 | 14.3 | 7 | 16.7 | 2 | 4.8 | 0 | 0.0 | 0 | 0.0 |
| 8 | 42 | 20 | 47.6 | 4 | 9.5 | 8 | 19.0 | 6 | 14.3 | 2 | 4.8 | 2 | 4.8 | 0 | 0.0 |
| 12 | 42 | 17 | 40.5 | 6 | 14.3 | 8 | 19.0 | 6 | 14.3 | 3 | 7.1 | 2 | 4.8 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 86 | 37 | 43.0 | 20 | 23.3 | 20 | 23.3 | 9 | 10.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 86 | 36 | 41.9 | 26 | 30.2 | 13 | 15.1 | 10 | 11.6 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 |
| 2 | 86 | 36 | 41.9 | 16 | 18.6 | 19 | 22.1 | 8 | 9.3 | 5 | 5.8 | 2 | 2.3 | 0 | 0.0 |
| 4 | 86 | 39 | 45.3 | 16 | 18.6 | 16 | 18.6 | 9 | 10.5 | 5 | 5.8 | 1 | 1.2 | 0 | 0.0 |
| 8 | 86 | 37 | 43.0 | 13 | 15.1 | 14 | 16.3 | 13 | 15.1 | 6 | 7.0 | 3 | 3.5 | 0 | 0.0 |
| 12 | 86 | 36 | 41.9 | 15 | 17.4 | 14 | 16.3 | 10 | 11.6 | 8 | 9.3 | 3 | 3.5 | 0 | 0.0 |

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

327

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 43 | 13 | 30.2 | 8 | 18.6 | 10 | 23.3 | 12 | 27.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 43 | 15 | 34.9 | 12 | 27.9 | 11 | 25.6 | 3 | 7.0 | 1 | 2.3 | 1 | 2.3 | 0 | 0.0 |
| 2 | 43 | 16 | 37.2 | 10 | 23.3 | 8 | 18.6 | 7 | 16.3 | 1 | 2.3 | 1 | 2.3 | 0 | 0.0 |
| 4 | 43 | 15 | 34.9 | 10 | 23.3 | 10 | 23.3 | 6 | 14.0 | 1 | 2.3 | 1 | 2.3 | 0 | 0.0 |
| 8 | 43 | 17 | 39.5 | 5 | 11.6 | 11 | 25.6 | 7 | 16.3 | 1 | 2.3 | 2 | 4.7 | 0 | 0.0 |
| 12 | 43 | 17 | 39.5 | 7 | 16.3 | 9 | 20.9 | 5 | 11.6 | 3 | 7.0 | 2 | 4.7 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

328

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

600MG SEROQUEL – BID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41 | 18 | 43.9 | 12 | 29.3 | 8 | 19.5 | 3 | 7.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 41 | 17 | 41.5 | 9 | 22.0 | 10 | 24.4 | 5 | 12.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 41 | 15 | 36.6 | 13 | 31.7 | 7 | 17.1 | 5 | 12.2 | 1 | 2.4 | 0 | 0.0 | 0 | 0.0 |
| 4 | 41 | 15 | 36.6 | 15 | 36.6 | 6 | 14.6 | 2 | 4.9 | 2 | 4.9 | 1 | 2.4 | 0 | 0.0 |
| 8 | 41 | 15 | 36.6 | 13 | 31.7 | 4 | 9.8 | 6 | 14.6 | 2 | 4.9 | 1 | 2.4 | 0 | 0.0 |
| 12 | 41 | 16 | 39.0 | 12 | 29.3 | 3 | 7.3 | 6 | 14.6 | 2 | 4.9 | 2 | 4.9 | 0 | 0.0 |

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 84 | 31 | 36.9 | 20 | 23.8 | 18 | 21.4 | 15 | 17.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 84 | 32 | 38.1 | 21 | 25.0 | 21 | 25.0 | 8 | 9.5 | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 |
| 2 | 84 | 31 | 36.9 | 23 | 27.4 | 15 | 17.9 | 12 | 14.3 | 2 | 2.4 | 1 | 1.2 | 0 | 0.0 |
| 4 | 84 | 30 | 35.7 | 25 | 29.8 | 16 | 19.0 | 8 | 9.5 | 3 | 3.6 | 2 | 2.4 | 0 | 0.0 |
| 8 | 84 | 32 | 38.1 | 18 | 21.4 | 15 | 17.9 | 13 | 15.5 | 3 | 3.6 | 3 | 3.6 | 0 | 0.0 |
| 12 | 84 | 33 | 39.3 | 19 | 22.6 | 12 | 14.3 | 11 | 13.1 | 5 | 6.0 | 4 | 4.8 | 0 | 0.0 |

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

330

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.1   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 4 (CONCEPTUAL DISORGANIZATION) LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 14 | 34.1 | 10 | 24.4 | 9 | 22.0 | 8 | 19.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 15 | 37.5 | 10 | 25.0 | 9 | 22.5 | 5 | 12.5 | 0 | 0.0 | 1 | 2.5 | 0 | 0.0 |
| 2 | 41 | 17 | 41.5 | 9 | 22.0 | 8 | 19.5 | 4 | 9.8 | 2 | 4.9 | 1 | 2.4 | 0 | 0.0 |
| 4 | 41 | 16 | 39.0 | 9 | 22.0 | 10 | 24.4 | 5 | 12.2 | 0 | 0.0 | 1 | 2.4 | 0 | 0.0 |
| 8 | 41 | 17 | 41.5 | 8 | 19.5 | 10 | 24.4 | 4 | 9.8 | 1 | 2.4 | 1 | 2.4 | 0 | 0.0 |
| 12 | 41 | 15 | 36.6 | 10 | 24.4 | 10 | 24.4 | 4 | 9.8 | 1 | 2.4 | 1 | 2.4 | 0 | 0.0 |

SOURCE CODE: T7_6_1.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

331

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 42 | 12 | 28.6 | 5 | 11.9 | 16 | 38.1 | 9 | 21.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 14 | 33.3 | 5 | 11.9 | 16 | 38.1 | 5 | 11.9 | 1 | 2.4 | 1 | 2.4 | 0 | 0.0 |
| 2 | 42 | 17 | 40.5 | 4 | 9.5 | 13 | 31.0 | 6 | 14.3 | 1 | 2.4 | 1 | 2.4 | 0 | 0.0 |
| 4 | 42 | 17 | 40.5 | 3 | 7.1 | 13 | 31.0 | 6 | 14.3 | 1 | 2.4 | 2 | 4.8 | 0 | 0.0 |
| 8 | 42 | 13 | 31.0 | 8 | 19.0 | 5 | 11.9 | 7 | 16.7 | 7 | 16.7 | 2 | 4.8 | 0 | 0.0 |
| 12 | 42 | 18 | 42.9 | 3 | 7.1 | 5 | 11.9 | 7 | 16.7 | 7 | 16.7 | 2 | 4.8 | 0 | 0.0 |

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 40 | 10 | 25.0 | 5 | 12.5 | 16 | 40.0 | 9 | 22.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 11 | 27.5 | 6 | 15.0 | 13 | 32.5 | 6 | 15.0 | 4 | 10.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 40 | 15 | 37.5 | 6 | 15.0 | 15 | 37.5 | 1 | 2.5 | 3 | 7.5 | 0 | 0.0 | 0 | 0.0 |
| 4 | 40 | 11 | 27.5 | 7 | 17.5 | 13 | 32.5 | 7 | 17.5 | 2 | 5.0 | 0 | 0.0 | 0 | 0.0 |
| 8 | 40 | 9 | 22.5 | 6 | 15.0 | 13 | 32.5 | 9 | 22.5 | 2 | 5.0 | 1 | 2.5 | 0 | 0.0 |
| 12 | 40 | 8 | 20.0 | 7 | 17.5 | 13 | 32.5 | 5 | 12.5 | 5 | 12.5 | 2 | 5.0 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

333

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 82 | 22 | 26.8 | 10 | 12.2 | 32 | 39.0 | 18 | 22.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 82 | 25 | 30.5 | 11 | 13.4 | 29 | 35.4 | 11 | 13.4 | 5 | 6.1 | 1 | 1.2 | 0 | 0.0 |
| 2 | 82 | 32 | 39.0 | 10 | 12.2 | 28 | 34.1 | 7 | 8.5 | 4 | 4.9 | 1 | 1.2 | 0 | 0.0 |
| 4 | 82 | 28 | 34.1 | 10 | 12.2 | 26 | 31.7 | 13 | 15.9 | 3 | 3.7 | 2 | 2.4 | 0 | 0.0 |
| 8 | 82 | 22 | 26.8 | 14 | 17.1 | 18 | 22.0 | 16 | 19.5 | 9 | 11.0 | 3 | 3.7 | 0 | 0.0 |
| 12 | 82 | 26 | 31.7 | 10 | 12.2 | 18 | 22.0 | 12 | 14.6 | 12 | 14.6 | 4 | 4.9 | 0 | 0.0 |

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

334

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 44 | 16 | 36.4 | 2 | 4.5 | 12 | 27.3 | 14 | 31.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 44 | 13 | 29.5 | 3 | 6.8 | 18 | 40.9 | 8 | 18.2 | 1 | 2.3 | 1 | 2.3 | 0 | 0.0 |
| 2 | 44 | 19 | 43.2 | 6 | 13.6 | 11 | 25.0 | 2 | 4.5 | 3 | 6.8 | 3 | 6.8 | 0 | 0.0 |
| 4 | 44 | 20 | 45.5 | 7 | 15.9 | 9 | 20.5 | 2 | 4.5 | 3 | 6.8 | 3 | 6.8 | 0 | 0.0 |
| 8 | 44 | 15 | 34.1 | 7 | 15.9 | 9 | 20.5 | 5 | 11.4 | 4 | 9.1 | 4 | 9.1 | 0 | 0.0 |
| 12 | 44 | 14 | 31.8 | 4 | 9.1 | 11 | 25.0 | 6 | 13.6 | 5 | 11.4 | 4 | 9.1 | 0 | 0.0 |

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

335

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 42 | 15 | 35.7 | 7 | 16.7 | 7 | 16.7 | 13 | 31.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 19 | 45.2 | 6 | 14.3 | 7 | 16.7 | 9 | 21.4 | 0 | 0.0 | 1 | 2.4 | 0 | 0.0 |
| 2 | 42 | 14 | 33.3 | 8 | 19.0 | 12 | 28.6 | 4 | 9.5 | 2 | 4.8 | 2 | 4.8 | 0 | 0.0 |
| 4 | 42 | 17 | 40.5 | 6 | 14.3 | 10 | 23.8 | 4 | 9.5 | 2 | 4.8 | 3 | 7.1 | 0 | 0.0 |
| 8 | 42 | 19 | 45.2 | 3 | 7.1 | 10 | 23.8 | 2 | 4.8 | 5 | 11.9 | 3 | 7.1 | 0 | 0.0 |
| 12 | 42 | 18 | 42.9 | 2 | 4.8 | 11 | 26.2 | 3 | 7.1 | 5 | 11.9 | 3 | 7.1 | 0 | 0.0 |

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|------|-------|-----|------|-----|------|-----|------|-----|------|-----|------|-----|------|-----|------|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 86 | 31 | 36.0 | 9 | 10.5 | 19 | 22.1 | 27 | 31.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 86 | 32 | 37.2 | 9 | 10.5 | 25 | 29.1 | 17 | 19.8 | 1 | 1.2 | 2 | 2.3 | 0 | 0.0 |
| 2 | 86 | 33 | 38.4 | 14 | 16.3 | 23 | 26.7 | 6 | 7.0 | 5 | 5.8 | 5 | 5.8 | 0 | 0.0 |
| 4 | 86 | 37 | 43.0 | 13 | 15.1 | 19 | 22.1 | 6 | 7.0 | 5 | 5.8 | 6 | 7.0 | 0 | 0.0 |
| 8 | 86 | 34 | 39.5 | 10 | 11.6 | 19 | 22.1 | 7 | 8.1 | 9 | 10.5 | 7 | 8.1 | 0 | 0.0 |
| 12 | 86 | 32 | 37.2 | 6 | 7.0 | 22 | 25.6 | 9 | 10.5 | 10 | 11.6 | 7 | 8.1 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

337

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43 | 15 | 34.9 | 5 | 11.6 | 11 | 25.6 | 12 | 27.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 43 | 16 | 37.2 | 5 | 11.6 | 12 | 27.9 | 9 | 20.9 | 0 | 0.0 | 1 | 2.3 | 0 | 0.0 |
| 2 | 43 | 19 | 44.2 | 2 | 4.7 | 14 | 32.6 | 4 | 9.3 | 1 | 2.3 | 3 | 7.0 | 0 | 0.0 |
| 4 | 43 | 16 | 37.2 | 6 | 14.0 | 10 | 23.3 | 6 | 14.0 | 1 | 2.3 | 3 | 7.0 | 1 | 2.3 |
| 8 | 43 | 14 | 32.6 | 5 | 11.6 | 13 | 30.2 | 4 | 9.3 | 3 | 7.0 | 3 | 7.0 | 1 | 2.3 |
| 12 | 43 | 14 | 32.6 | 2 | 4.7 | 15 | 34.9 | 5 | 11.6 | 3 | 7.0 | 3 | 7.0 | 1 | 2.3 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

338

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 13 | 31.7 | 6 | 14.6 | 10 | 24.4 | 12 | 29.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 41 | 16 | 39.0 | 3 | 7.3 | 15 | 36.6 | 5 | 12.2 | 2 | 4.9 | 0 | 0.0 | 0 | 0.0 |
| 2 | 41 | 16 | 39.0 | 8 | 19.5 | 11 | 26.8 | 3 | 7.3 | 3 | 7.3 | 0 | 0.0 | 0 | 0.0 |
| 4 | 41 | 15 | 36.6 | 6 | 14.6 | 9 | 22.0 | 4 | 9.8 | 6 | 14.6 | 1 | 2.4 | 0 | 0.0 |
| 8 | 41 | 14 | 34.1 | 6 | 14.6 | 9 | 22.0 | 5 | 12.2 | 5 | 12.2 | 2 | 4.9 | 0 | 0.0 |
| 12 | 41 | 14 | 34.1 | 7 | 17.1 | 7 | 17.1 | 4 | 9.8 | 7 | 17.1 | 2 | 4.9 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

339

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 84 | 28 | 33.3 | 11 | 13.1 | 21 | 25.0 | 24 | 28.6 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 84 | 32 | 38.1 | 8 | 9.5 | 27 | 32.1 | 14 | 16.7 | 2 | 2.4 | 1 | 1.2 | 0 | 0.0 |
| 2 | 84 | 35 | 41.7 | 10 | 11.9 | 25 | 29.8 | 7 | 8.3 | 4 | 4.8 | 3 | 3.6 | 0 | 0.0 |
| 4 | 84 | 31 | 36.9 | 12 | 14.3 | 19 | 22.6 | 10 | 11.9 | 7 | 8.3 | 4 | 4.8 | 1 | 1.2 |
| 8 | 84 | 28 | 33.3 | 11 | 13.1 | 22 | 26.2 | 9 | 10.7 | 8 | 9.5 | 5 | 6.0 | 1 | 1.2 |
| 12 | 84 | 28 | 33.3 | 9 | 10.7 | 22 | 26.2 | 9 | 10.7 | 10 | 11.9 | 5 | 6.0 | 1 | 1.2 |

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

340

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.2   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 11 (SUSPICIOUSNESS) LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 17 | 41.5 | 6 | 14.6 | 8 | 19.5 | 10 | 24.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 16 | 40.0 | 7 | 17.5 | 10 | 25.0 | 7 | 17.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 41 | 16 | 39.0 | 8 | 19.5 | 9 | 22.0 | 5 | 12.2 | 1 | 2.4 | 1 | 2.4 | 1 | 2.4 |
| 4 | 41 | 16 | 39.0 | 10 | 24.4 | 7 | 17.1 | 5 | 12.2 | 2 | 4.9 | 1 | 2.4 | 0 | 0.0 |
| 8 | 41 | 22 | 53.7 | 3 | 7.3 | 11 | 26.8 | 2 | 4.9 | 2 | 4.9 | 1 | 2.4 | 0 | 0.0 |
| 12 | 41 | 16 | 39.0 | 11 | 26.8 | 8 | 19.5 | 2 | 4.9 | 2 | 4.9 | 2 | 4.9 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_2.SAS
DATE SUBMITTED: 20FEB96

341

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

75MG SEROQUEL – TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 42 | 18 | 42.9 | 4 | 9.5 | 7 | 16.7 | 13 | 31.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 21 | 50.0 | 5 | 11.9 | 5 | 11.9 | 8 | 19.0 | 1 | 2.4 | 2 | 4.8 | 0 | 0.0 |
| 2 | 42 | 21 | 50.0 | 4 | 9.5 | 7 | 16.7 | 6 | 14.3 | 0 | 0.0 | 4 | 9.5 | 0 | 0.0 |
| 4 | 42 | 21 | 50.0 | 5 | 11.9 | 5 | 11.9 | 3 | 7.1 | 2 | 4.8 | 6 | 14.3 | 0 | 0.0 |
| 8 | 42 | 19 | 45.2 | 6 | 14.3 | 4 | 9.5 | 1 | 2.4 | 5 | 11.9 | 7 | 16.7 | 0 | 0.0 |
| 12 | 42 | 19 | 45.2 | 5 | 11.9 | 4 | 9.5 | 2 | 4.8 | 4 | 9.5 | 8 | 19.0 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 40 | 10 | 25.0 | 7 | 17.5 | 10 | 25.0 | 13 | 32.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 12 | 30.0 | 6 | 15.0 | 8 | 20.0 | 13 | 32.5 | 1 | 2.5 | 0 | 0.0 | 0 | 0.0 |
| 2 | 40 | 13 | 32.5 | 5 | 12.5 | 11 | 27.5 | 9 | 22.5 | 1 | 2.5 | 1 | 2.5 | 0 | 0.0 |
| 4 | 40 | 13 | 32.5 | 4 | 10.0 | 8 | 20.0 | 11 | 27.5 | 2 | 5.0 | 2 | 5.0 | 0 | 0.0 |
| 8 | 40 | 14 | 35.0 | 2 | 5.0 | 8 | 20.0 | 10 | 25.0 | 3 | 7.5 | 3 | 7.5 | 0 | 0.0 |
| 12 | 40 | 13 | 32.5 | 2 | 5.0 | 6 | 15.0 | 9 | 22.5 | 5 | 12.5 | 5 | 12.5 | 0 | 0.0 |

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

343

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 82 | 28 | 34.1 | 11 | 13.4 | 17 | 20.7 | 26 | 31.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 82 | 33 | 40.2 | 11 | 13.4 | 13 | 15.9 | 21 | 25.6 | 2 | 2.4 | 2 | 2.4 | 0 | 0.0 |
| 2 | 82 | 34 | 41.5 | 9 | 11.0 | 18 | 22.0 | 15 | 18.3 | 1 | 1.2 | 5 | 6.1 | 0 | 0.0 |
| 4 | 82 | 34 | 41.5 | 9 | 11.0 | 13 | 15.9 | 14 | 17.1 | 4 | 4.9 | 8 | 9.8 | 0 | 0.0 |
| 8 | 82 | 33 | 40.2 | 8 | 9.8 | 12 | 14.6 | 11 | 13.4 | 8 | 9.8 | 10 | 12.2 | 0 | 0.0 |
| 12 | 82 | 32 | 39.0 | 7 | 8.5 | 10 | 12.2 | 11 | 13.4 | 9 | 11.0 | 13 | 15.9 | 0 | 0.0 |

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

344

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 44 | 15 | 34.1 | 4 | 9.1 | 14 | 31.8 | 11 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 44 | 20 | 45.5 | 3 | 6.8 | 12 | 27.3 | 8 | 18.2 | 1 | 2.3 | 0 | 0.0 | 0 | 0.0 |
| 2 | 44 | 19 | 43.2 | 4 | 9.1 | 7 | 15.9 | 10 | 22.7 | 2 | 4.5 | 1 | 2.3 | 1 | 2.3 |
| 4 | 44 | 19 | 43.2 | 5 | 11.4 | 6 | 13.6 | 9 | 20.5 | 3 | 6.8 | 1 | 2.3 | 1 | 2.3 |
| 8 | 44 | 21 | 47.7 | 2 | 4.5 | 7 | 15.9 | 9 | 20.5 | 2 | 4.5 | 2 | 4.5 | 1 | 2.3 |
| 12 | 44 | 17 | 38.6 | 2 | 4.5 | 12 | 27.3 | 8 | 18.2 | 2 | 4.5 | 2 | 4.5 | 1 | 2.3 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

345

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT N | NOT PRESENT % | VERY MILD N | VERY MILD % | MILD N | MILD % | MODERATE N | MODERATE % | MODERATELY SEVERE N | MODERATELY SEVERE % | SEVERE N | SEVERE % | EXTREMELY SEVERE N | EXTREMELY SEVERE % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42 | 21 | 50.0 | 3 | 7.1 | 8 | 19.0 | 10 | 23.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 23 | 54.8 | 5 | 11.9 | 5 | 11.9 | 6 | 14.3 | 3 | 7.1 | 0 | 0.0 | 0 | 0.0 |
| 2 | 42 | 20 | 47.6 | 4 | 9.5 | 8 | 19.0 | 6 | 14.3 | 4 | 9.5 | 0 | 0.0 | 0 | 0.0 |
| 4 | 42 | 20 | 47.6 | 4 | 9.5 | 5 | 11.9 | 9 | 21.4 | 3 | 7.1 | 1 | 2.4 | 0 | 0.0 |
| 8 | 42 | 21 | 50.0 | 4 | 9.5 | 3 | 7.1 | 8 | 19.0 | 4 | 9.5 | 1 | 2.4 | 1 | 2.4 |
| 12 | 42 | 20 | 47.6 | 4 | 9.5 | 3 | 7.1 | 8 | 19.0 | 5 | 11.9 | 1 | 2.4 | 1 | 2.4 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

346

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 86 | 36 | 41.9 | 7 | 8.1 | 22 | 25.6 | 21 | 24.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 86 | 43 | 50.0 | 8 | 9.3 | 17 | 19.8 | 14 | 16.3 | 4 | 4.7 | 0 | 0.0 | 0 | 0.0 |
| 2 | 86 | 39 | 45.3 | 8 | 9.3 | 15 | 17.4 | 16 | 18.6 | 6 | 7.0 | 1 | 1.2 | 1 | 1.2 |
| 4 | 86 | 39 | 45.3 | 9 | 10.5 | 11 | 12.8 | 18 | 20.9 | 6 | 7.0 | 2 | 2.3 | 1 | 1.2 |
| 8 | 86 | 42 | 48.8 | 6 | 7.0 | 10 | 11.6 | 17 | 19.8 | 6 | 7.0 | 3 | 3.5 | 2 | 2.3 |
| 12 | 86 | 37 | 43.0 | 6 | 7.0 | 15 | 17.4 | 16 | 18.6 | 7 | 8.1 | 3 | 3.5 | 2 | 2.3 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43 | 18 | 41.9 | 7 | 16.3 | 8 | 18.6 | 10 | 23.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 43 | 21 | 48.8 | 4 | 9.3 | 4 | 9.3 | 13 | 30.2 | 1 | 2.3 | 0 | 0.0 | 0 | 0.0 |
| 2 | 43 | 23 | 53.5 | 6 | 14.0 | 5 | 11.6 | 6 | 14.0 | 2 | 4.7 | 1 | 2.3 | 0 | 0.0 |
| 4 | 43 | 22 | 51.2 | 6 | 14.0 | 5 | 11.6 | 6 | 14.0 | 2 | 4.7 | 2 | 4.7 | 0 | 0.0 |
| 8 | 43 | 25 | 58.1 | 3 | 7.0 | 7 | 16.3 | 4 | 9.3 | 2 | 4.7 | 2 | 4.7 | 0 | 0.0 |
| 12 | 43 | 24 | 55.8 | 2 | 4.7 | 10 | 23.3 | 3 | 7.0 | 2 | 4.7 | 2 | 4.7 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

348

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 41 | 18 | 43.9 | 3 | 7.3 | 7 | 17.1 | 13 | 31.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 41 | 15 | 36.6 | 6 | 14.6 | 10 | 24.4 | 10 | 24.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 41 | 19 | 46.3 | 3 | 7.3 | 9 | 22.0 | 7 | 17.1 | 3 | 7.3 | 0 | 0.0 | 0 | 0.0 |
| 4 | 41 | 20 | 48.8 | 3 | 7.3 | 3 | 7.3 | 9 | 22.0 | 5 | 12.2 | 1 | 2.4 | 0 | 0.0 |
| 8 | 41 | 20 | 48.8 | 2 | 4.9 | 4 | 9.8 | 6 | 14.6 | 6 | 14.6 | 3 | 7.3 | 0 | 0.0 |
| 12 | 41 | 19 | 46.3 | 2 | 4.9 | 5 | 12.2 | 4 | 9.8 | 7 | 17.1 | 4 | 9.8 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

349

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 84 | 36 | 42.9 | 10 | 11.9 | 15 | 17.9 | 23 | 27.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 84 | 36 | 42.9 | 10 | 11.9 | 14 | 16.7 | 23 | 27.4 | 1 | 1.2 | 0 | 0.0 | 0 | 0.0 |
| 2 | 84 | 42 | 50.0 | 9 | 10.7 | 14 | 16.7 | 13 | 15.5 | 5 | 6.0 | 1 | 1.2 | 0 | 0.0 |
| 4 | 84 | 42 | 50.0 | 9 | 10.7 | 8 | 9.5 | 15 | 17.9 | 7 | 8.3 | 3 | 3.6 | 0 | 0.0 |
| 8 | 84 | 45 | 53.6 | 5 | 6.0 | 11 | 13.1 | 10 | 11.9 | 8 | 9.5 | 5 | 6.0 | 0 | 0.0 |
| 12 | 84 | 43 | 51.2 | 4 | 4.8 | 15 | 17.9 | 7 | 8.3 | 9 | 10.7 | 6 | 7.11 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

350

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.3   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 12 (HALLUCINATORY BEHAVIOR) LOCF*

12MG HALOPERIDOL – TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 24 | 58.5 | 3 | 7.3 | 6 | 14.6 | 8 | 19.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 22 | 55.0 | 8 | 20.0 | 3 | 7.5 | 7 | 17.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 41 | 24 | 58.5 | 4 | 9.8 | 7 | 17.1 | 3 | 7.3 | 0 | 0.0 | 3 | 7.3 | 0 | 0.0 |
| 4 | 41 | 22 | 53.7 | 6 | 14.6 | 6 | 14.6 | 3 | 7.3 | 1 | 2.4 | 3 | 7.3 | 0 | 0.0 |
| 8 | 41 | 22 | 53.7 | 7 | 17.1 | 3 | 7.3 | 4 | 9.8 | 1 | 2.4 | 4 | 9.8 | 0 | 0.0 |
| 12 | 41 | 22 | 53.7 | 4 | 9.8 | 4 | 9.8 | 6 | 14.6 | 1 | 2.4 | 4 | 9.8 | 0 | 0.0 |

SOURCE CODE: T7_6_3.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

351

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

75MG SEROQUEL – TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 42 | 20 | 47.6 | 5 | 11.9 | 9 | 21.4 | 8 | 19.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 16 | 38.1 | 8 | 19.0 | 11 | 26.2 | 6 | 14.3 | 0 | 0.0 | 1 | 2.4 | 0 | 0.0 |
| 2 | 42 | 21 | 50.0 | 4 | 9.5 | 8 | 19.0 | 8 | 19.0 | 0 | 0.0 | 1 | 2.4 | 0 | 0.0 |
| 4 | 42 | 18 | 42.9 | 6 | 14.3 | 9 | 21.4 | 5 | 11.9 | 2 | 4.8 | 2 | 4.8 | 0 | 0.0 |
| 8 | 42 | 17 | 40.5 | 6 | 14.3 | 10 | 23.8 | 3 | 7.1 | 4 | 9.5 | 2 | 4.8 | 0 | 0.0 |
| 12 | 42 | 16 | 38.1 | 7 | 16.7 | 8 | 19.0 | 4 | 9.5 | 4 | 9.5 | 2 | 4.8 | 1 | 2.4 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

352

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

75MG SEROQUEL – BID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40 | 9 | 22.5 | 9 | 22.5 | 6 | 15.0 | 16 | 40.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 12 | 30.0 | 5 | 12.5 | 11 | 27.5 | 11 | 27.5 | 1 | 2.5 | 0 | 0.0 | 0 | 0.0 |
| 2 | 40 | 9 | 22.5 | 8 | 20.0 | 10 | 25.0 | 12 | 30.0 | 1 | 2.5 | 0 | 0.0 | 0 | 0.0 |
| 4 | 40 | 12 | 30.0 | 5 | 12.5 | 10 | 25.0 | 10 | 25.0 | 1 | 2.5 | 2 | 5.0 | 0 | 0.0 |
| 8 | 40 | 10 | 25.0 | 6 | 15.0 | 8 | 20.0 | 10 | 25.0 | 4 | 10.0 | 2 | 5.0 | 0 | 0.0 |
| 12 | 40 | 11 | 27.5 | 5 | 12.5 | 6 | 15.0 | 9 | 22.5 | 5 | 12.5 | 4 | 10.0 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

353

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 82 | 29 | 35.4 | 14 | 17.1 | 15 | 18.3 | 24 | 29.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 82 | 28 | 34.1 | 13 | 15.9 | 22 | 26.8 | 17 | 20.7 | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 |
| 2 | 82 | 30 | 36.6 | 12 | 14.6 | 18 | 22.0 | 20 | 24.4 | 1 | 1.2 | 1 | 1.2 | 0 | 0.0 |
| 4 | 82 | 30 | 36.6 | 11 | 13.4 | 19 | 23.2 | 15 | 18.3 | 3 | 3.7 | 4 | 4.9 | 0 | 0.0 |
| 8 | 82 | 27 | 32.9 | 12 | 14.6 | 18 | 22.0 | 13 | 15.9 | 8 | 9.8 | 4 | 4.9 | 0 | 0.0 |
| 12 | 82 | 27 | 32.9 | 12 | 14.6 | 14 | 17.1 | 13 | 15.9 | 9 | 11.0 | 6 | 7.3 | 1 | 1.2 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

354

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 44 | 19 | 43.2 | 8 | 18.2 | 10 | 22.7 | 7 | 15.9 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 44 | 22 | 50.0 | 6 | 13.6 | 9 | 20.5 | 6 | 13.6 | 1 | 2.3 | 0 | 0.0 | 0 | 0.0 |
| 2 | 44 | 18 | 40.9 | 7 | 15.9 | 8 | 18.2 | 5 | 11.4 | 3 | 6.8 | 2 | 4.5 | 1 | 2.3 |
| 4 | 44 | 19 | 43.2 | 5 | 11.4 | 8 | 18.2 | 4 | 9.1 | 6 | 13.6 | 1 | 2.3 | 1 | 2.3 |
| 8 | 44 | 17 | 38.6 | 3 | 6.8 | 8 | 18.2 | 6 | 13.6 | 8 | 18.2 | 1 | 2.3 | 1 | 2.3 |
| 12 | 44 | 19 | 43.2 | 2 | 4.5 | 8 | 18.2 | 3 | 6.8 | 9 | 20.5 | 2 | 4.5 | 1 | 2.3 |

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

355

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT N | % | VERY MILD N | % | MILD N | % | MODERATE N | % | MODERATELY SEVERE N | % | SEVERE N | % | EXTREMELY SEVERE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42 | 15 | 35.7 | 8 | 19.0 | 12 | 28.6 | 7 | 16.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 42 | 15 | 35.7 | 8 | 19.0 | 12 | 28.6 | 5 | 11.9 | 1 | 2.4 | 1 | 2.4 | 0 | 0.0 |
| 2 | 42 | 20 | 47.6 | 5 | 11.9 | 10 | 23.8 | 5 | 11.9 | 1 | 2.4 | 1 | 2.4 | 0 | 0.0 |
| 4 | 42 | 22 | 52.4 | 5 | 11.9 | 6 | 14.3 | 7 | 16.7 | 1 | 2.4 | 1 | 2.4 | 0 | 0.0 |
| 8 | 42 | 22 | 52.4 | 6 | 14.3 | 3 | 7.1 | 5 | 11.9 | 4 | 9.5 | 1 | 2.4 | 0 | 0.0 |
| 12 | 42 | 21 | 50.0 | 5 | 11.9 | 4 | 9.5 | 6 | 14.3 | 4 | 9.5 | 1 | 2.4 | 1 | 2.4 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

356

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4    FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

300MG SEROQUEL – TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 86 | 34 | 39.5 | 16 | 18.6 | 22 | 25.6 | 14 | 16.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 86 | 37 | 43.0 | 14 | 16.3 | 21 | 24.4 | 11 | 12.8 | 2 | 2.3 | 1 | 1.2 | 0 | 0.0 |
| 2 | 86 | 38 | 44.2 | 12 | 14.0 | 18 | 20.9 | 10 | 11.6 | 4 | 4.7 | 3 | 3.5 | 1 | 1.2 |
| 4 | 86 | 41 | 47.7 | 10 | 11.6 | 14 | 16.3 | 11 | 12.8 | 7 | 8.1 | 2 | 2.3 | 1 | 1.2 |
| 8 | 86 | 39 | 45.3 | 9 | 10.5 | 11 | 12.8 | 11 | 12.8 | 12 | 14.0 | 2 | 2.3 | 2 | 2.3 |
| 12 | 86 | 40 | 46.5 | 7 | 8.1 | 12 | 14.0 | 9 | 10.5 | 13 | 15.1 | 3 | 3.5 | 2 | 2.3 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

357

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 43 | 15 | 34.9 | 4 | 9.3 | 13 | 30.2 | 11 | 25.6 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 43 | 15 | 34.9 | 6 | 14.0 | 12 | 27.9 | 8 | 18.6 | 2 | 4.7 | 0 | 0.0 | 0 | 0.0 |
| 2 | 43 | 15 | 34.9 | 8 | 18.6 | 12 | 27.9 | 5 | 11.6 | 2 | 4.7 | 1 | 2.3 | 0 | 0.0 |
| 4 | 43 | 17 | 39.5 | 6 | 14.0 | 7 | 16.3 | 9 | 20.9 | 4 | 9.3 | 0 | 0.0 | 0 | 0.0 |
| 8 | 43 | 15 | 34.9 | 9 | 20.9 | 8 | 18.6 | 7 | 16.3 | 4 | 9.3 | 0 | 0.0 | 0 | 0.0 |
| 12 | 43 | 14 | 32.6 | 7 | 16.3 | 8 | 18.6 | 9 | 20.9 | 5 | 11.6 | 0 | 0.0 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

358

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 12 | 29.3 | 9 | 22.0 | 8 | 19.5 | 12 | 29.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 41 | 15 | 36.6 | 5 | 12.2 | 14 | 34.1 | 7 | 17.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 2 | 41 | 14 | 34.1 | 9 | 22.0 | 11 | 26.8 | 6 | 14.6 | 1 | 2.4 | 0 | 0.0 | 0 | 0.0 |
| 4 | 41 | 15 | 36.6 | 6 | 14.6 | 11 | 26.8 | 6 | 14.6 | 3 | 7.3 | 0 | 0.0 | 0 | 0.0 |
| 8 | 41 | 12 | 29.3 | 3 | 7.3 | 13 | 31.7 | 7 | 17.1 | 6 | 14.6 | 0 | 0.0 | 0 | 0.0 |
| 12 | 41 | 15 | 36.6 | 2 | 4.9 | 12 | 29.3 | 5 | 12.2 | 5 | 12.2 | 2 | 4.9 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

359

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4    FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS - ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 84 | 27 | 32.1 | 13 | 15.5 | 21 | 25.0 | 23 | 27.4 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 84 | 30 | 35.7 | 11 | 13.1 | 26 | 31.0 | 15 | 17.9 | 2 | 2.4 | 0 | 0.0 | 0 | 0.0 |
| 2 | 84 | 29 | 34.5 | 17 | 20.2 | 23 | 27.4 | 11 | 13.1 | 3 | 3.6 | 1 | 1.2 | 0 | 0.0 |
| 4 | 84 | 32 | 38.1 | 12 | 14.3 | 18 | 21.4 | 15 | 17.9 | 7 | 8.3 | 0 | 0.0 | 0 | 0.0 |
| 8 | 84 | 27 | 32.1 | 12 | 14.3 | 21 | 25.0 | 14 | 16.7 | 10 | 11.9 | 0 | 0.0 | 0 | 0.0 |
| 12 | 84 | 29 | 34.5 | 9 | 10.7 | 20 | 23.8 | 14 | 16.7 | 10 | 11.9 | 2 | 2.4 | 0 | 0.0 |

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

360

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T7.6.4   FREQUENCY DISTRIBUTION FOR BPRS POSITIVE SYMPTOMS – ITEM 15 (UNUSUAL THOUGHT CONTENT) LOCF*

12MG HALOPERIDOL – TID

| WEEK | TOTAL | NOT PRESENT | | VERY MILD | | MILD | | MODERATE | | MODERATELY SEVERE | | SEVERE | | EXTREMELY SEVERE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 10 | 24.4 | 9 | 22.0 | 10 | 24.4 | 12 | 29.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| 1 | 40 | 15 | 37.5 | 10 | 25.0 | 9 | 22.5 | 5 | 12.5 | 1 | 2.5 | 0 | 0.0 | 0 | 0.0 |
| 2 | 41 | 13 | 31.7 | 11 | 26.8 | 10 | 24.4 | 3 | 7.3 | 3 | 7.3 | 1 | 2.4 | 0 | 0.0 |
| 4 | 41 | 17 | 41.5 | 6 | 14.6 | 9 | 22.0 | 6 | 14.6 | 2 | 4.9 | 1 | 2.4 | 0 | 0.0 |
| 8 | 41 | 17 | 41.5 | 5 | 12.2 | 9 | 22.0 | 6 | 14.6 | 2 | 4.9 | 2 | 4.9 | 0 | 0.0 |
| 12 | 41 | 17 | 41.5 | 5 | 12.2 | 13 | 31.7 | 1 | 2.4 | 3 | 7.3 | 2 | 4.9 | 0 | 0.0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T7_6_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.1   DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

| SEVERITY SCORE | | 75MG SEROQUEL | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | BID | | | | | TOTAL | | | | |
| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 42 | 3.19 | 0.80 | 1 | 4 | 40 | 3.23 | 0.77 | 1 | 4 | 82 | 3.21 | 0.78 | 1 | 4 |
| | 1 | 42 | 3.31 | 0.84 | 1 | 5 | 40 | 3.28 | 0.72 | 2 | 5 | 82 | 3.29 | 0.78 | 1 | 5 |
| | 2 | 36 | 3.28 | 0.85 | 1 | 5 | 37 | 3.49 | 0.90 | 2 | 6 | 73 | 3.38 | 0.88 | 1 | 6 |
| | 4 | 34 | 3.29 | 1.12 | 1 | 6 | 32 | 3.28 | 0.89 | 1 | 5 | 66 | 3.29 | 1.00 | 1 | 6 |
| | 8 | 26 | 3.58 | 1.06 | 1 | 5 | 28 | 3.46 | 0.92 | 1 | 5 | 54 | 3.52 | 0.99 | 1 | 5 |
| | 12 | 18 | 3.33 | 1.24 | 1 | 5 | 22 | 3.68 | 0.89 | 2 | 5 | 40 | 3.53 | 1.06 | 1 | 5 |
| | 16 | 12 | 2.67 | 0.78 | 1 | 4 | 15 | 3.40 | 1.06 | 2 | 6 | 27 | 3.07 | 1.00 | 1 | 6 |
| | 20 | 12 | 2.92 | 1.08 | 1 | 5 | 13 | 3.38 | 0.65 | 2 | 4 | 25 | 3.16 | 0.90 | 1 | 5 |
| | 24 | 11 | 2.82 | 0.87 | 1 | 4 | 12 | 3.33 | 0.78 | 2 | 5 | 23 | 3.09 | 0.85 | 1 | 5 |

SOURCE CODE:   T8_1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.1   DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL

| SEVERITY SCORE | WEEK | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 28 | 11 | 3.18 | 1.25 | 1 | 5 | 10 | 3.20 | 0.63 | 2 | 4 | 21 | 3.19 | 0.98 | 1 | 5 |
| | 32 | 8 | 3.25 | 1.28 | 2 | 6 | 10 | 3.10 | 0.74 | 2 | 4 | 18 | 3.17 | 0.99 | 2 | 6 |
| | 36 | 6 | 3.00 | 0.89 | 2 | 4 | 9 | 3.11 | 0.93 | 2 | 5 | 15 | 3.07 | 0.88 | 2 | 5 |
| | 40 | 5 | 3.20 | 0.84 | 2 | 4 | 9 | 3.11 | 0.93 | 2 | 5 | 14 | 3.14 | 0.86 | 2 | 5 |
| | 44 | 3 | 3.67 | 1.15 | 3 | 5 | 7 | 2.86 | 0.69 | 2 | 4 | 10 | 3.10 | 0.88 | 2 | 5 |
| | 48 | 2 | 3.00 | 0.00 | 3 | 3 | 6 | 3.50 | 1.05 | 2 | 5 | 8 | 3.38 | 0.92 | 2 | 5 |
| | 52 | 2 | 2.50 | 0.71 | 2 | 3 | 5 | 2.60 | 0.55 | 2 | 3 | 7 | 2.57 | 0.53 | 2 | 3 |
| | FINAL | 42 | 4.12 | 1.15 | 2 | 6 | 40 | 3.90 | 1.01 | 2 | 6 | 82 | 4.01 | 1.08 | 2 | 6 |

SOURCE CODE:  T8_1.SAS
DATE SUBMITTED: 20FEB96

363

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.1  DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

| | | 300MG SEROQUEL | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | BID | | | | | TOTAL | | | |
| SEVERITY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 44 | 3.16 | 0.78 | 2 | 4 | 43 | 3.07 | 0.67 | 2 | 4 | 87 | 3.11 | 0.72 | 2 | 4 |
| | 1 | 44 | 3.30 | 0.73 | 2 | 5 | 43 | 3.14 | 0.86 | 1 | 5 | 87 | 3.22 | 0.80 | 1 | 5 |
| | 2 | 40 | 3.35 | 1.10 | 2 | 6 | 39 | 3.23 | 0.99 | 1 | 5 | 79 | 3.29 | 1.04 | 1 | 6 |
| | 4 | 35 | 3.26 | 1.04 | 2 | 6 | 34 | 3.12 | 1.12 | 1 | 6 | 69 | 3.19 | 1.07 | 1 | 6 |
| | 8 | 27 | 3.41 | 0.89 | 2 | 5 | 28 | 3.21 | 1.37 | 1 | 7 | 55 | 3.31 | 1.15 | 1 | 7 |
| | 12 | 22 | 3.32 | 0.99 | 2 | 5 | 17 | 2.82 | 0.95 | 1 | 5 | 39 | 3.10 | 0.99 | 1 | 5 |
| | 16 | 18 | 3.33 | 0.91 | 2 | 5 | 13 | 2.85 | 0.99 | 1 | 5 | 31 | 3.13 | 0.96 | 1 | 5 |
| | 20 | 12 | 3.00 | 0.85 | 1 | 4 | 11 | 2.73 | 0.79 | 1 | 4 | 23 | 2.87 | 0.81 | 1 | 4 |
| | 24 | 10 | 2.70 | 0.82 | 1 | 4 | 10 | 2.60 | 0.84 | 1 | 4 | 20 | 2.65 | 0.81 | 1 | 4 |

SOURCE CODE:    T8_1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

364

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.1   DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

| | | 300MG SEROQUEL | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | BID | | | | | TOTAL | | | | |
| SEVERITY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 28 | 7 | 3.14 | 0.69 | 2 | 4 | 10 | 2.70 | 0.82 | 1 | 4 | 17 | 2.88 | 0.78 | 1 | 4 |
| | 32 | 7 | 3.00 | 0.82 | 2 | 4 | 10 | 2.70 | 0.82 | 1 | 4 | 17 | 2.82 | 0.81 | 1 | 4 |
| | 36 | 7 | 3.14 | 1.07 | 2 | 5 | 9 | 2.89 | 1.36 | 1 | 5 | 16 | 3.00 | 1.21 | 1 | 6 |
| | 40 | 6 | 2.83 | 0.75 | 2 | 4 | 8 | 2.38 | 0.74 | 1 | 4 | 14 | 2.57 | 0.76 | 1 | 4 |
| | 44 | 5 | 2.80 | 0.84 | 2 | 4 | 8 | 2.75 | 1.16 | 1 | 4 | 13 | 2.77 | 1.01 | 1 | 5 |
| | 48 | 5 | 2.80 | 0.84 | 2 | 4 | 8 | 2.88 | 1.25 | 1 | 4 | 13 | 2.85 | 1.07 | 1 | 5 |
| | 52 | 5 | 2.60 | 1.14 | 1 | 4 | 6 | 2.33 | 0.82 | 1 | 3 | 11 | 2.45 | 0.93 | 1 | 4 |
| | FINAL | 44 | 3.95 | 1.16 | 1 | 6 | 43 | 3.86 | 1.39 | 1 | 6 | 87 | 3.91 | 1.27 | 1 | 7 |

SOURCE CODE:  T8_1.SAS
DATE SUBMITTED: 20FEB96

365

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.1   DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

| | | 600MG SEROQUEL | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| SEVERITY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 43 | 3.28 | 0.67 | 2 | 4 | 41 | 3.37 | 0.66 | 2 | 4 | 84 | 3.32 | 0.66 | 2 | 4 | 41 | 3.20 | 0.78 | 1 | 4 |
| | 1 | 43 | 3.37 | 0.79 | 2 | 6 | 41 | 3.39 | 0.67 | 2 | 6 | 84 | 3.38 | 0.73 | 2 | 6 | 40 | 3.18 | 0.96 | 1 | 6 |
| | 2 | 38 | 3.37 | 0.82 | 2 | 5 | 36 | 3.42 | 0.84 | 2 | 5 | 74 | 3.39 | 0.82 | 2 | 5 | 36 | 3.19 | 1.01 | 1 | 6 |
| | 4 | 32 | 3.28 | 1.02 | 2 | 6 | 31 | 3.48 | 0.93 | 1 | 6 | 63 | 3.38 | 0.97 | 1 | 6 | 33 | 3.12 | 0.78 | 1 | 4 |
| | 8 | 27 | 3.19 | 0.74 | 2 | 4 | 28 | 3.39 | 0.92 | 1 | 5 | 55 | 3.29 | 0.83 | 1 | 5 | 24 | 3.17 | 0.76 | 2 | 5 |
| | 12 | 27 | 3.22 | 0.85 | 2 | 5 | 22 | 3.23 | 1.15 | 1 | 5 | 49 | 3.22 | 0.98 | 1 | 5 | 22 | 3.23 | 0.69 | 2 | 5 |
| | 16 | 19 | 3.00 | 0.75 | 2 | 4 | 18 | 3.22 | 1.26 | 1 | 5 | 37 | 3.11 | 1.02 | 1 | 5 | 18 | 3.22 | 0.65 | 2 | 4 |
| | 20 | 18 | 3.06 | 0.80 | 2 | 5 | 14 | 3.07 | 1.07 | 1 | 5 | 32 | 3.06 | 0.91 | 1 | 5 | 18 | 3.06 | 0.73 | 2 | 4 |
| | 24 | 16 | 3.25 | 0.77 | 2 | 5 | 12 | 3.08 | 1.31 | 1 | 5 | 28 | 3.18 | 1.02 | 1 | 6 | 17 | 3.00 | 0.79 | 2 | 4 |

SOURCE CODE:  T8_1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

366

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.1  DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

| SEVERITY SCORE | | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 28 | 15 | 3.20 | 0.68 | 2 | 4 | 10 | 2.80 | 0.79 | 1 | 4 | 25 | 3.04 | 0.73 | 1 | 4 | 16 | 2.94 | 0.85 | 2 | 4 |
| | 32 | 11 | 3.18 | 0.75 | 2 | 4 | 9 | 2.67 | 0.87 | 1 | 4 | 20 | 2.95 | 0.83 | 1 | 4 | 15 | 3.07 | 0.70 | 2 | 4 |
| | 36 | 10 | 3.20 | 0.92 | 2 | 5 | 8 | 2.50 | 0.76 | 1 | 3 | 18 | 2.89 | 0.90 | 1 | 5 | 16 | 3.13 | 0.72 | 2 | 4 |
| | 40 | 10 | 2.90 | 0.74 | 2 | 4 | 8 | 2.50 | 0.76 | 1 | 4 | 18 | 2.72 | 0.75 | 1 | 4 | 14 | 3.14 | 0.77 | 2 | 4 |
| | 44 | 9 | 3.44 | 0.88 | 2 | 5 | 8 | 2.50 | 0.76 | 1 | 3 | 17 | 3.00 | 0.94 | 1 | 5 | 14 | 3.21 | 0.70 | 2 | 4 |
| | 48 | 9 | 3.56 | 1.01 | 2 | 5 | 8 | 2.75 | 1.49 | 1 | 5 | 17 | 3.18 | 1.29 | 1 | 6 | 13 | 3.08 | 0.76 | 2 | 4 |
| | 52 | 8 | 3.25 | 0.71 | 2 | 4 | 6 | 2.17 | 0.75 | 1 | 3 | 14 | 2.79 | 0.89 | 1 | 4 | 13 | 3.00 | 0.82 | 2 | 4 |
| | FINAL | 43 | 3.81 | 0.98 | 2 | 6 | 41 | 3.80 | 1.21 | 1 | 6 | 84 | 3.81 | 1.09 | 1 | 6 | 41 | 3.22 | 1.06 | 1 | 6 |

SOURCE CODE:  T8_1.SAS
DATE SUBMITTED: 20FEB96

367

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.2   DESCRIPTIVE STATISTICS FOR CGI CHANGE FROM BASELINE IN THE SEVERITY OF ILLNESS SCORE – OBSERVED CASES

| | 75MG SEROQUEL | | | | | | | | | | | | | | |
| CHANGE FROM WEEK BASELINE IN SEVERITY SCORE | TID | | | | | BID | | | | | TOTAL | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 1 | 42 | 0.12 | 0.67 | -1 | 3 | 40 | 0.05 | 0.45 | -1 | 2 | 82 | 0.09 | 0.57 | -1 | 3 |
| 2 | 36 | 0.08 | 0.55 | -1 | 1 | 37 | 0.30 | 0.88 | -1 | 3 | 73 | 0.19 | 0.74 | -1 | 3 |
| 4 | 34 | 0.12 | 0.81 | -1 | 3 | 32 | 0.03 | 0.69 | -1 | 2 | 66 | 0.08 | 0.75 | -1 | 3 |
| 8 | 26 | 0.50 | 1.03 | -1 | 3 | 28 | 0.11 | 0.83 | -1 | 2 | 54 | 0.30 | 0.94 | -1 | 3 |
| 12 | 18 | 0.17 | 1.10 | -1 | 3 | 22 | 0.32 | 1.04 | -1 | 3 | 40 | 0.25 | 1.06 | -1 | 3 |
| 16 | 12 | -0.42 | 0.51 | -1 | 0 | 15 | -0.07 | 0.80 | -1 | 2 | 27 | -0.22 | 0.70 | -1 | 2 |
| 20 | 12 | -0.17 | 0.83 | -1 | 2 | 13 | 0.00 | 0.71 | -1 | 1 | 25 | -0.08 | 0.76 | -1 | 2 |
| 24 | 11 | -0.27 | 0.47 | -1 | 0 | 12 | -0.17 | 0.72 | -1 | 1 | 23 | -0.22 | 0.60 | -1 | 1 |
| 28 | 11 | 0.09 | 0.94 | -1 | 2 | 10 | -0.30 | 0.48 | -1 | 0 | 21 | -0.10 | 0.77 | -1 | 2 |

SOURCE CODE:  T8_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

368

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.2   DESCRIPTIVE STATISTICS FOR CGI CHANGE FROM BASELINE IN THE SEVERITY OF ILLNESS SCORE – OBSERVED CASES

75MG SEROQUEL

| CHANGE FROM WEEK / BASELINE IN SEVERITY SCORE | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 32 | 8 | 0.38 | 1.19 | -1 | 3 | 10 | -0.40 | 0.70 | -2 | 0 | 18 | -0.06 | 1.00 | -2 | 3 |
| 36 | 6 | 0.00 | 1.10 | -1 | 2 | 9 | -0.33 | 0.71 | -1 | 1 | 15 | -0.20 | 0.86 | -1 | 2 |
| 40 | 5 | 0.40 | 1.14 | -1 | 2 | 9 | -0.33 | 0.71 | -1 | 1 | 14 | -0.07 | 0.92 | -1 | 2 |
| 44 | 3 | 1.00 | 1.73 | 0 | 3 | 7 | -0.43 | 0.53 | -1 | 0 | 10 | 0.00 | 1.15 | -1 | 3 |
| 48 | 2 | 0.00 | 0.00 | 0 | 0 | 6 | 0.17 | 1.17 | -1 | 2 | 8 | 0.13 | 0.99 | -1 | 2 |
| 52 | 2 | -0.50 | 0.71 | -1 | 0 | 5 | -0.60 | 0.55 | -1 | 0 | 7 | -0.57 | 0.53 | -1 | 0 |
| FINAL | 42 | 0.93 | 1.18 | -1 | 3 | 40 | 0.68 | 1.12 | -1 | 3 | 82 | 0.80 | 1.15 | -1 | 3 |

SOURCE CODE:  T8_2.SAS
DATE SUBMITTED:  20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.2   DESCRIPTIVE STATISTICS FOR CGI CHANGE FROM BASELINE IN THE SEVERITY OF ILLNESS SCORE – OBSERVED CASES

300MG SEROQUEL

| CHANGE FROM WEEK BASELINE IN SEVERITY SCORE | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 1 | 44 | 0.14 | 0.51 | -1 | 2 | 43 | 0.07 | 0.63 | -2 | 2 | 87 | 0.10 | 0.57 | -2 | 2 |
| 2 | 40 | 0.20 | 0.85 | -1 | 4 | 39 | 0.18 | 0.76 | -1 | 2 | 79 | 0.19 | 0.80 | -1 | 4 |
| 4 | 35 | 0.14 | 0.97 | -1 | 4 | 34 | 0.06 | 0.85 | -2 | 3 | 69 | 0.10 | 0.91 | -2 | 4 |
| 8 | 27 | 0.19 | 0.92 | -1 | 2 | 28 | 0.14 | 0.93 | -1 | 3 | 55 | 0.16 | 0.92 | -1 | 3 |
| 12 | 22 | 0.00 | 1.11 | -2 | 3 | 17 | -0.06 | 0.66 | -1 | 1 | 39 | -0.03 | 0.93 | -2 | 3 |
| 16 | 18 | -0.06 | 0.80 | -1 | 2 | 13 | 0.08 | 1.04 | -1 | 3 | 31 | 0.00 | 0.89 | -1 | 3 |
| 20 | 12 | -0.25 | 0.87 | -2 | 1 | 11 | -0.09 | 0.54 | -1 | 1 | 23 | -0.17 | 0.72 | -2 | 1 |
| 24 | 10 | -0.50 | 0.97 | -2 | 1 | 10 | -0.20 | 0.42 | -1 | 0 | 20 | -0.35 | 0.75 | -2 | 1 |
| 28 | 7 | -0.29 | 0.49 | -1 | 0 | 10 | -0.10 | 0.88 | -1 | 2 | 17 | -0.18 | 0.73 | -1 | 2 |

SOURCE CODE:  T8_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

370

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.2   DESCRIPTIVE STATISTICS FOR CGI CHANGE FROM BASELINE IN THE SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL

| CHANGE FROM WEEK BASELINE IN SEVERITY SCORE | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 32 | 7 | -0.43 | 0.53 | -1 | 0 | 10 | -0.10 | 0.74 | -1 | 1 | 17 | -0.24 | 0.66 | -1 | 1 |
| 36 | 7 | -0.29 | 0.76 | -1 | 1 | 9 | 0.11 | 1.27 | -1 | 3 | 16 | -0.06 | 1.06 | -1 | 3 |
| 40 | 6 | -0.50 | 0.55 | -1 | 0 | 8 | -0.38 | 0.74 | -1 | 1 | 14 | -0.43 | 0.65 | -1 | 1 |
| 44 | 5 | -0.60 | 0.55 | -1 | 0 | 8 | 0.00 | 1.31 | -1 | 3 | 13 | -0.23 | 1.09 | -1 | 3 |
| 48 | 5 | -0.60 | 0.55 | -1 | 0 | 8 | 0.13 | 1.25 | -1 | 3 | 13 | -0.15 | 1.07 | -1 | 3 |
| 52 | 5 | -0.80 | 0.84 | -2 | 0 | 6 | -0.33 | 0.52 | -1 | 0 | 11 | -0.55 | 0.69 | -2 | 0 |
| FINAL | 44 | 0.80 | 1.30 | -2 | 4 | 43 | 0.79 | 1.17 | -2 | 3 | 87 | 0.79 | 1.23 | -2 | 4 |

SOURCE CODE:  T8_2.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.2   DESCRIPTIVE STATISTICS FOR CGI CHANGE FROM BASELINE IN THE SEVERITY OF ILLNESS SCORE - OBSERVED CASES

| | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| CHANGE FROM WEEK BASELINE IN SEVERITY SCORE | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 43 | 0.09 | 0.57 | -1 | 3 | 41 | 0.02 | 0.35 | -1 | 1 | 84 | 0.06 | 0.47 | -1 | 3 | 40 | 0.00 | 0.60 | -1 | 2 |
| 2 | 38 | 0.08 | 0.75 | -2 | 2 | 36 | 0.03 | 0.56 | -1 | 2 | 74 | 0.05 | 0.66 | -2 | 2 | 36 | -0.03 | 0.65 | -1 | 2 |
| 4 | 32 | 0.03 | 0.93 | -2 | 2 | 31 | 0.10 | 0.65 | -1 | 2 | 63 | 0.06 | 0.80 | -2 | 2 | 33 | -0.09 | 0.38 | -1 | 1 |
| 8 | 27 | -0.07 | 0.78 | -2 | 1 | 28 | 0.00 | 0.67 | -1 | 2 | 55 | -0.04 | 0.72 | -2 | 2 | 24 | -0.13 | 0.61 | -1 | 2 |
| 12 | 27 | -0.04 | 1.02 | -2 | 2 | 22 | -0.23 | 0.69 | -1 | 2 | 49 | -0.12 | 0.88 | -2 | 2 | 22 | -0.14 | 0.56 | -1 | 2 |
| 16 | 19 | -0.32 | 0.67 | -2 | 1 | 18 | -0.22 | 0.73 | -1 | 1 | 37 | -0.27 | 0.69 | -2 | 1 | 18 | -0.22 | 0.65 | -1 | 1 |
| 20 | 18 | -0.22 | 0.65 | -1 | 1 | 14 | -0.29 | 0.91 | -1 | 2 | 32 | -0.25 | 0.76 | -1 | 2 | 18 | -0.39 | 0.61 | -2 | 0 |
| 24 | 16 | 0.00 | 1.03 | -1 | 3 | 12 | -0.33 | 1.15 | -1 | 3 | 28 | -0.14 | 1.08 | -1 | 3 | 17 | -0.41 | 0.62 | -2 | 0 |
| 28 | 15 | -0.13 | 0.74 | -1 | 1 | 10 | -0.60 | 0.52 | -1 | 0 | 25 | -0.32 | 0.69 | -1 | 0 | 16 | -0.44 | 0.63 | -2 | 0 |

SOURCE CODE:  T8_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

372

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.2   DESCRIPTIVE STATISTICS FOR CGI CHANGE FROM BASELINE IN THE SEVERITY OF ILLNESS SCORE - OBSERVED CASES

| | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| CHANGE FROM WEEK BASELINE IN SEVERITY SCORE | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 11 | -0.36 | 0.67 | -1 | 1 | 9 | -0.67 | 0.71 | -1 | 1 | 20 | -0.50 | 0.69 | -1 | 1 | 15 | -0.27 | 0.70 | -2 | 1 |
| 36 | 10 | -0.40 | 0.97 | -1 | 2 | 8 | -0.88 | 0.35 | -1 | 0 | 18 | -0.61 | 0.78 | -1 | 2 | 16 | -0.25 | 0.68 | -2 | 1 |
| 40 | 10 | -0.70 | 0.82 | -2 | 1 | 8 | -0.88 | 0.64 | -2 | 0 | 18 | -0.78 | 0.73 | -2 | 1 | 14 | -0.21 | 0.43 | -1 | 0 |
| 44 | 9 | -0.11 | 0.93 | -1 | 2 | 8 | -0.88 | 0.64 | -2 | 0 | 17 | -0.47 | 0.87 | -2 | 2 | 14 | -0.07 | 0.62 | -1 | 1 |
| 48 | 9 | 0.00 | 1.00 | -1 | 2 | 8 | -0.63 | 1.19 | -2 | 2 | 17 | -0.29 | 1.10 | -2 | 2 | 13 | -0.15 | 0.55 | -1 | 1 |
| 52 | 8 | -0.25 | 0.71 | -1 | 1 | 6 | -1.00 | 0.63 | -2 | 0 | 14 | -0.57 | 0.76 | -2 | 1 | 13 | -0.23 | 0.60 | -1 | 1 |
| FINAL | 43 | 0.53 | 1.08 | -2 | 3 | 41 | 0.44 | 1.07 | -2 | 3 | 84 | 0.49 | 1.07 | -2 | 3 | 41 | 0.02 | 0.76 | -1 | 2 |

SOURCE CODE:  T8_2.SAS
DATE SUBMITTED: 20FEB96

373

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED N | % | NORMAL NOT ILL AT ALL N | % | BORDERLINE MENTALLY ILL N | % | MILDLY ILL N | % | MODERATELY ILL N | % | MARKEDLY ILL N | % | SEVERELY ILL N | % | AMONG THE MOST EXTREMELY ILL N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42 | 0 | 0 | 1 | 2 | 7 | 17 | 17 | 40 | 17 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 42 | 0 | 0 | 1 | 2 | 5 | 12 | 18 | 43 | 16 | 38 | 2 | 5 | 0 | 0 | 0 | 0 |
| 2 | 36 | 0 | 0 | 1 | 3 | 4 | 11 | 17 | 47 | 12 | 33 | 2 | 6 | 0 | 0 | 0 | 0 |
| 4 | 34 | 0 | 0 | 1 | 3 | 6 | 18 | 15 | 44 | 8 | 24 | 2 | 6 | 2 | 6 | 0 | 0 |
| 8 | 26 | 0 | 0 | 1 | 4 | 2 | 8 | 10 | 38 | 7 | 27 | 6 | 23 | 0 | 0 | 0 | 0 |
| 12 | 18 | 0 | 0 | 1 | 6 | 4 | 22 | 5 | 28 | 4 | 22 | 4 | 22 | 0 | 0 | 0 | 0 |
| 16 | 12 | 0 | 0 | 1 | 8 | 3 | 25 | 7 | 58 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 12 | 0 | 0 | 1 | 8 | 3 | 25 | 5 | 42 | 2 | 17 | 1 | 8 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

374

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 11 | 0 | 0 | 1 | 9 | 2 | 18 | 6 | 55 | 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 11 | 0 | 0 | 1 | 9 | 2 | 18 | 4 | 36 | 2 | 18 | 2 | 18 | 0 | 0 | 0 | 0 |
| 32 | 8 | 0 | 0 | 0 | 0 | 2 | 25 | 4 | 50 | 1 | 13 | 0 | 0 | 1 | 13 | 0 | 0 |
| 36 | 6 | 0 | 0 | 0 | 0 | 2 | 33 | 2 | 33 | 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 5 | 0 | 0 | 0 | 0 | 1 | 20 | 2 | 40 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 67 | 0 | 0 | 1 | 33 | 0 | 0 | 0 | 0 |
| 48 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2 | 0 | 0 | 0 | 0 | 1 | 50 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - TID

| | TOTAL | | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | | | | |
| FINAL | 42 | | 0 | 0 | 0 | 0 | 5 | 12 | 7 | 17 | 11 | 26 | 16 | 38 | 3 | 7 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

376

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 40 | 0 | 0 | 1 | 3 | 5 | 13 | 18 | 45 | 16 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 40 | 0 | 0 | 0 | 0 | 5 | 13 | 20 | 50 | 14 | 35 | 1 | 3 | 0 | 0 | 0 | 0 |
| 2 | 37 | 0 | 0 | 0 | 0 | 5 | 14 | 13 | 35 | 16 | 43 | 2 | 5 | 1 | 3 | 0 | 0 |
| 4 | 32 | 0 | 0 | 1 | 3 | 4 | 13 | 14 | 44 | 11 | 34 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 28 | 0 | 0 | 1 | 4 | 3 | 11 | 8 | 29 | 14 | 50 | 2 | 7 | 0 | 0 | 0 | 0 |
| 12 | 22 | 0 | 0 | 0 | 0 | 2 | 9 | 7 | 32 | 9 | 41 | 4 | 18 | 0 | 0 | 0 | 0 |
| 16 | 15 | 0 | 0 | 0 | 0 | 3 | 20 | 5 | 33 | 6 | 40 | 0 | 0 | 1 | 7 | 0 | 0 |
| 20 | 13 | 0 | 0 | 0 | 0 | 1 | 8 | 6 | 46 | 6 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 12 | 0 | 0 | 0 | 0 | 1 | 8 | 7 | 58 | 3 | 25 | 1 | 8 | 0 | 0 | 0 | 0 |
| 28 | 10 | 0 | 0 | 0 | 0 | 1 | 10 | 6 | 60 | 3 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 0 | 0 | 0 | 0 | 2 | 20 | 5 | 50 | 3 | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 9 | 0 | 0 | 0 | 0 | 2 | 22 | 5 | 56 | 1 | 11 | 1 | 11 | 0 | 0 | 0 | 0 |
| 40 | 9 | 0 | 0 | 0 | 0 | 2 | 22 | 5 | 56 | 1 | 11 | 1 | 11 | 0 | 0 | 0 | 0 |
| 44 | 7 | 0 | 0 | 0 | 0 | 2 | 29 | 4 | 57 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 6 | 0 | 0 | 0 | 0 | 1 | 17 | 2 | 33 | 2 | 33 | 1 | 17 | 0 | 0 | 0 | 0 |
| 52 | 5 | 0 | 0 | 0 | 0 | 2 | 40 | 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - BID

|  | TOTAL | | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | N | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| FINAL | 40 | 0 | 0 | 0 | 0 | 2 | 5 | 14 | 35 | 12 | 30 | 10 | 25 | 2 | 5 | 0 | 0 |

SOURCE CODE:   T8_3.SAS
DATE SUBMITTED: 20FEB96

379

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 82 | 0 | 0 | 2 | 2 | 12 | 15 | 35 | 43 | 33 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 82 | 0 | 0 | 1 | 1 | 10 | 12 | 38 | 46 | 30 | 37 | 3 | 4 | 0 | 0 | 0 | 0 |
| 2 | 73 | 0 | 0 | 1 | 1 | 9 | 12 | 30 | 41 | 28 | 38 | 4 | 5 | 1 | 1 | 0 | 0 |
| 4 | 66 | 0 | 0 | 2 | 3 | 10 | 15 | 29 | 44 | 19 | 29 | 4 | 6 | 2 | 3 | 0 | 0 |
| 8 | 54 | 0 | 0 | 2 | 4 | 5 | 9 | 18 | 33 | 21 | 39 | 8 | 15 | 0 | 0 | 0 | 0 |
| 12 | 40 | 0 | 0 | 1 | 3 | 6 | 15 | 12 | 30 | 13 | 33 | 8 | 20 | 0 | 0 | 0 | 0 |
| 16 | 27 | 0 | 0 | 1 | 4 | 6 | 22 | 12 | 44 | 7 | 26 | 0 | 0 | 1 | 4 | 0 | 0 |
| 20 | 25 | 0 | 0 | 1 | 4 | 4 | 16 | 11 | 44 | 8 | 32 | 1 | 4 | 0 | 0 | 0 | 0 |

SOURCE CODE:   T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

380

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 23 | 0 | 0 | 1 | 4 | 3 | 13 | 13 | 57 | 5 | 22 | 1 | 4 | 0 | 0 | 0 | 0 |
| 28 | 21 | 0 | 0 | 1 | 5 | 3 | 14 | 10 | 48 | 5 | 24 | 2 | 10 | 0 | 0 | 0 | 0 |
| 32 | 18 | 0 | 0 | 0 | 0 | 4 | 22 | 9 | 50 | 4 | 22 | 0 | 0 | 1 | 6 | 0 | 0 |
| 36 | 15 | 0 | 0 | 0 | 0 | 4 | 27 | 7 | 47 | 3 | 20 | 1 | 7 | 0 | 0 | 0 | 0 |
| 40 | 14 | 0 | 0 | 0 | 0 | 3 | 21 | 7 | 50 | 3 | 21 | 1 | 7 | 0 | 0 | 0 | 0 |
| 44 | 10 | 0 | 0 | 0 | 0 | 2 | 20 | 6 | 60 | 1 | 10 | 1 | 10 | 0 | 0 | 0 | 0 |
| 48 | 8 | 0 | 0 | 0 | 0 | 1 | 13 | 4 | 50 | 2 | 25 | 1 | 13 | 0 | 0 | 0 | 0 |
| 52 | 7 | 0 | 0 | 0 | 0 | 3 | 43 | 4 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

381

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

75MG SEROQUEL - TOTAL

|  | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | | | | | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | | | | | |
| FINAL | 82 | 0 | 0 | 0 | 0 | 0 | 7 | 9 | 21 | 26 | 23 | 28 | 26 | 32 | 5 | 6 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

382

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 44 | 0 | 0 | 0 | 0 | 10 | 23 | 17 | 39 | 17 | 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 44 | 0 | 0 | 0 | 0 | 6 | 14 | 20 | 45 | 17 | 39 | 1 | 2 | 0 | 0 | 0 | 0 |
| 2 | 40 | 0 | 0 | 0 | 0 | 10 | 25 | 13 | 33 | 12 | 30 | 3 | 8 | 2 | 5 | 0 | 0 |
| 4 | 35 | 0 | 0 | 0 | 0 | 8 | 23 | 15 | 43 | 9 | 26 | 1 | 3 | 2 | 6 | 0 | 0 |
| 8 | 27 | 0 | 0 | 0 | 0 | 4 | 15 | 11 | 41 | 9 | 33 | 3 | 11 | 0 | 0 | 0 | 0 |
| 12 | 22 | 0 | 0 | 0 | 0 | 5 | 23 | 8 | 36 | 6 | 27 | 3 | 14 | 0 | 0 | 0 | 0 |
| 16 | 18 | 0 | 0 | 0 | 0 | 3 | 17 | 8 | 44 | 5 | 28 | 2 | 11 | 0 | 0 | 0 | 0 |
| 20 | 12 | 0 | 0 | 1 | 8 | 1 | 8 | 7 | 58 | 3 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:   T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

383

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED N | NOT ASSESSED % | NORMAL NOT ILL AT ALL N | NORMAL NOT ILL AT ALL % | BORDERLINE MENTALLY ILL N | BORDERLINE MENTALLY ILL % | MILDLY ILL N | MILDLY ILL % | MODERATELY ILL N | MODERATELY ILL % | MARKEDLY ILL N | MARKEDLY ILL % | SEVERELY ILL N | SEVERELY ILL % | AMONG THE MOST EXTREMELY ILL N | AMONG THE MOST EXTREMELY ILL % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 10 | 0 | 0 | 1 | 10 | 2 | 20 | 6 | 60 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 7 | 0 | 0 | 0 | 0 | 1 | 14 | 4 | 57 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 7 | 0 | 0 | 0 | 0 | 2 | 29 | 3 | 43 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 7 | 0 | 0 | 0 | 0 | 2 | 29 | 3 | 43 | 1 | 14 | 1 | 14 | 0 | 0 | 0 | 0 |
| 40 | 6 | 0 | 0 | 0 | 0 | 2 | 33 | 3 | 50 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 5 | 0 | 0 | 0 | 0 | 2 | 40 | 2 | 40 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 0 | 0 | 0 | 0 | 2 | 40 | 2 | 40 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 0 | 0 | 1 | 20 | 1 | 20 | 2 | 40 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - TID

| | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK FINAL | 44 | 0 | 0 | 1 | 2 | 3 | 7 | 11 | 25 | 15 | 34 | 10 | 23 | 4 | 9 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 43 | 0 | 0 | 0 | 0 | 8 | 19 | 24 | 56 | 11 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 43 | 0 | 0 | 1 | 2 | 8 | 19 | 20 | 47 | 12 | 28 | 2 | 5 | 0 | 0 | 0 | 0 |
| 2 | 39 | 0 | 0 | 1 | 3 | 8 | 21 | 15 | 38 | 11 | 28 | 4 | 10 | 0 | 0 | 0 | 0 |
| 4 | 34 | 0 | 0 | 2 | 6 | 7 | 21 | 14 | 41 | 9 | 26 | 0 | 0 | 2 | 6 | 0 | 0 |
| 8 | 28 | 0 | 0 | 1 | 4 | 8 | 29 | 11 | 39 | 3 | 11 | 3 | 11 | 1 | 4 | 1 | 4 |
| 12 | 17 | 0 | 0 | 1 | 6 | 5 | 29 | 8 | 47 | 2 | 12 | 1 | 6 | 0 | 0 | 0 | 0 |
| 16 | 13 | 0 | 0 | 1 | 8 | 3 | 23 | 7 | 54 | 1 | 8 | 1 | 8 | 0 | 0 | 0 | 0 |
| 20 | 11 | 0 | 0 | 1 | 9 | 2 | 18 | 7 | 64 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

386

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 10 | 0 | 0 | 1 | 10 | 3 | 30 | 5 | 50 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 10 | 0 | 0 | 1 | 10 | 2 | 20 | 6 | 60 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 0 | 0 | 1 | 10 | 2 | 20 | 6 | 60 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 9 | 0 | 0 | 1 | 11 | 2 | 22 | 5 | 56 | 0 | 0 | 0 | 0 | 1 | 11 | 0 | 0 |
| 40 | 8 | 0 | 0 | 1 | 13 | 3 | 38 | 4 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 0 | 0 | 1 | 13 | 2 | 25 | 4 | 50 | 0 | 0 | 1 | 13 | 0 | 0 | 0 | 0 |
| 48 | 8 | 0 | 0 | 1 | 13 | 2 | 25 | 3 | 38 | 1 | 13 | 1 | 13 | 0 | 0 | 0 | 0 |
| 52 | 6 | 0 | 0 | 1 | 17 | 2 | 33 | 3 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

387

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - BID

| | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | | | |
| FINAL | 43 | 0 | 0 | 2 | 5 | 4 | 9 | 13 | 30 | 9 | 21 | 10 | 23 | 4 | 9 | 1 | 2 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

388

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 87 | 0 | 0 | 0 | 0 | 18 | 21 | 41 | 47 | 28 | 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 87 | 0 | 0 | 1 | 1 | 14 | 16 | 40 | 46 | 29 | 33 | 3 | 3 | 0 | 0 | 0 | 0 |
| 2 | 79 | 0 | 0 | 1 | 1 | 18 | 23 | 28 | 35 | 23 | 29 | 7 | 9 | 2 | 3 | 0 | 0 |
| 4 | 69 | 0 | 0 | 2 | 3 | 15 | 22 | 29 | 42 | 18 | 26 | 1 | 1 | 4 | 6 | 0 | 0 |
| 8 | 55 | 0 | 0 | 1 | 1 | 12 | 22 | 22 | 40 | 12 | 22 | 6 | 11 | 1 | 1 | 1 | 2 |
| 12 | 39 | 0 | 0 | 1 | 3 | 10 | 26 | 16 | 41 | 8 | 21 | 4 | 10 | 0 | 0 | 0 | 0 |
| 16 | 31 | 0 | 0 | 1 | 3 | 6 | 19 | 15 | 48 | 6 | 19 | 3 | 10 | 0 | 0 | 0 | 0 |
| 20 | 23 | 0 | 0 | 2 | 9 | 3 | 13 | 14 | 61 | 4 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 20 | 0 | 0 | 2 | 10 | 5 | 25 | 11 | 55 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 17 | 0 | 0 | 1 | 6 | 3 | 18 | 10 | 59 | 3 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 17 | 0 | 0 | 1 | 6 | 4 | 24 | 9 | 53 | 3 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 16 | 0 | 0 | 1 | 6 | 4 | 25 | 8 | 50 | 1 | 6 | 1 | 6 | 1 | 6 | 0 | 0 |
| 40 | 14 | 0 | 0 | 1 | 7 | 5 | 36 | 7 | 50 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 13 | 0 | 0 | 1 | 8 | 4 | 31 | 6 | 46 | 1 | 8 | 1 | 8 | 0 | 0 | 0 | 0 |
| 48 | 13 | 0 | 0 | 1 | 8 | 4 | 31 | 5 | 38 | 2 | 15 | 1 | 8 | 0 | 0 | 0 | 0 |
| 52 | 11 | 0 | 0 | 2 | 18 | 3 | 27 | 5 | 45 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8.3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

390

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

300MG SEROQUEL - TOTAL

| | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | | | |
| FINAL | 87 | 0 | 0 | 3 | 3 | 7 | 8 | 24 | 28 | 24 | 28 | 20 | 23 | 8 | 9 | 1 | 1 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

391

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED N | % | NORMAL NOT ILL AT ALL N | % | BORDERLINE MENTALLY ILL N | % | MILDLY ILL N | % | MODERATELY ILL N | % | MARKEDLY ILL N | % | SEVERELY ILL N | % | AMONG THE MOST EXTREMELY ILL N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43 | 0 | 0 | 0 | 0 | 5 | 12 | 21 | 49 | 17 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 43 | 0 | 0 | 0 | 0 | 4 | 9 | 22 | 51 | 15 | 35 | 1 | 2 | 1 | 2 | 0 | 0 |
| 2 | 38 | 0 | 0 | 0 | 0 | 6 | 16 | 14 | 37 | 16 | 42 | 2 | 5 | 0 | 0 | 0 | 0 |
| 4 | 32 | 0 | 0 | 0 | 0 | 7 | 22 | 14 | 44 | 7 | 22 | 3 | 9 | 1 | 3 | 0 | 0 |
| 8 | 27 | 0 | 0 | 0 | 0 | 5 | 19 | 12 | 44 | 10 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 27 | 0 | 0 | 0 | 0 | 6 | 22 | 10 | 37 | 10 | 37 | 1 | 4 | 0 | 0 | 0 | 0 |
| 16 | 19 | 0 | 0 | 0 | 0 | 5 | 26 | 9 | 47 | 5 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 18 | 0 | 0 | 0 | 0 | 4 | 22 | 10 | 56 | 3 | 17 | 1 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

392

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 16 | 0 | 0 | 0 | 0 | 2 | 13 | 9 | 56 | 4 | 25 | 1 | 6 | 0 | 0 | 0 | 0 |
| 28 | 15 | 0 | 0 | 0 | 0 | 2 | 13 | 8 | 53 | 5 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 11 | 0 | 0 | 0 | 0 | 2 | 18 | 5 | 45 | 4 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 10 | 0 | 0 | 0 | 0 | 2 | 20 | 5 | 50 | 2 | 20 | 1 | 10 | 0 | 0 | 0 | 0 |
| 40 | 10 | 0 | 0 | 0 | 0 | 3 | 30 | 5 | 50 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 9 | 0 | 0 | 0 | 0 | 1 | 11 | 4 | 44 | 3 | 33 | 1 | 11 | 0 | 0 | 0 | 0 |
| 48 | 9 | 0 | 0 | 0 | 0 | 1 | 11 | 4 | 44 | 2 | 22 | 2 | 22 | 0 | 0 | 0 | 0 |
| 52 | 8 | 0 | 0 | 0 | 0 | 1 | 13 | 4 | 50 | 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

393

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - TID

| | TOTAL | | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | | | |
| FINAL | 43 | 0 | 0 | 0 | 0 | 3 | 7 | 14 | 33 | 16 | 37 | 8 | 19 | 2 | 5 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 0 | 0 | 0 | 0 | 4 | 10 | 18 | 44 | 19 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 41 | 0 | 0 | 0 | 0 | 4 | 10 | 17 | 41 | 20 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 36 | 0 | 0 | 0 | 0 | 6 | 17 | 11 | 31 | 17 | 47 | 2 | 6 | 0 | 0 | 0 | 0 |
| 4 | 31 | 0 | 0 | 1 | 3 | 3 | 10 | 10 | 32 | 14 | 45 | 3 | 10 | 0 | 0 | 0 | 0 |
| 8 | 28 | 0 | 0 | 1 | 4 | 3 | 11 | 10 | 36 | 12 | 43 | 2 | 7 | 0 | 0 | 0 | 0 |
| 12 | 22 | 0 | 0 | 2 | 9 | 3 | 14 | 7 | 32 | 9 | 41 | 0 | 0 | 1 | 5 | 0 | 0 |
| 16 | 18 | 0 | 0 | 2 | 11 | 3 | 17 | 5 | 28 | 5 | 28 | 3 | 17 | 0 | 0 | 0 | 0 |
| 20 | 14 | 0 | 0 | 1 | 7 | 3 | 21 | 5 | 36 | 4 | 29 | 1 | 7 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

395

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 12 | 0 | 0 | 1 | 8 | 3 | 25 | 4 | 33 | 3 | 25 | 0 | 0 | 1 | 8 | 0 | 0 |
| 28 | 10 | 0 | 0 | 1 | 10 | 1 | 10 | 7 | 70 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 9 | 0 | 0 | 1 | 11 | 2 | 22 | 5 | 56 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 8 | 0 | 0 | 1 | 13 | 2 | 25 | 5 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 8 | 0 | 0 | 1 | 13 | 2 | 25 | 5 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 0 | 0 | 1 | 13 | 2 | 25 | 5 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 8 | 0 | 0 | 1 | 13 | 3 | 38 | 3 | 38 | 0 | 0 | 0 | 0 | 1 | 13 | 0 | 0 |
| 52 | 6 | 0 | 0 | 1 | 17 | 3 | 50 | 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

396

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - BID

| | | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | | | |
| FINAL | 41 | 0 | 0 | 1 | 2 | 5 | 12 | 10 | 24 | 13 | 32 | 9 | 22 | 3 | 7 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 84 | 0 | 0 | 0 | 0 | 9 | 11 | 39 | 46 | 36 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 84 | 0 | 0 | 0 | 0 | 8 | 10 | 39 | 46 | 35 | 42 | 1 | 1 | 1 | 1 | 0 | 0 |
| 2 | 74 | 0 | 0 | 0 | 0 | 12 | 16 | 25 | 34 | 33 | 45 | 4 | 5 | 0 | 0 | 0 | 0 |
| 4 | 63 | 0 | 0 | 1 | 2 | 10 | 16 | 24 | 38 | 21 | 33 | 6 | 10 | 1 | 2 | 0 | 0 |
| 8 | 55 | 0 | 0 | 1 | 2 | 8 | 15 | 22 | 40 | 22 | 40 | 2 | 4 | 0 | 0 | 0 | 0 |
| 12 | 49 | 0 | 0 | 2 | 4 | 9 | 18 | 17 | 35 | 19 | 39 | 1 | 2 | 1 | 2 | 0 | 0 |
| 16 | 37 | 0 | 0 | 2 | 5 | 8 | 22 | 14 | 38 | 10 | 27 | 3 | 8 | 0 | 0 | 0 | 0 |
| 20 | 32 | 0 | 0 | 1 | 3 | 7 | 22 | 15 | 47 | 7 | 22 | 2 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE:   T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

398

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 28 | 0 | 0 | 1 | 4 | 5 | 18 | 13 | 46 | 7 | 25 | 1 | 4 | 1 | 4 | 0 | 0 |
| 28 | 25 | 0 | 0 | 1 | 4 | 3 | 12 | 15 | 60 | 6 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 20 | 0 | 0 | 1 | 5 | 4 | 20 | 10 | 50 | 5 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 18 | 0 | 0 | 1 | 6 | 4 | 22 | 10 | 56 | 2 | 11 | 1 | 6 | 0 | 0 | 0 | 0 |
| 40 | 18 | 0 | 0 | 1 | 6 | 5 | 28 | 10 | 56 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 17 | 0 | 0 | 1 | 6 | 3 | 18 | 9 | 53 | 3 | 18 | 1 | 6 | 0 | 0 | 0 | 0 |
| 48 | 17 | 0 | 0 | 1 | 6 | 4 | 24 | 7 | 41 | 2 | 12 | 2 | 12 | 1 | 6 | 0 | 0 |
| 52 | 14 | 0 | 0 | 1 | 7 | 4 | 29 | 6 | 43 | 3 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

399

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

600MG SEROQUEL - TOTAL

| | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 84 | | | | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | | | | | |
| FINAL | 0 | 0 | 1 | 1 | 8 | 10 | 24 | 29 | 29 | 35 | 17 | 20 | 5 | 6 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

400

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 0 | 0 | 1 | 2 | 6 | 15 | 18 | 44 | 16 | 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 40 | 0 | 0 | 1 | 3 | 9 | 23 | 14 | 35 | 15 | 38 | 0 | 0 | 1 | 3 | 0 | 0 |
| 2 | 36 | 0 | 0 | 1 | 3 | 7 | 19 | 16 | 44 | 9 | 25 | 2 | 6 | 1 | 3 | 0 | 0 |
| 4 | 33 | 0 | 0 | 1 | 3 | 5 | 15 | 16 | 48 | 11 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 24 | 0 | 0 | 0 | 0 | 4 | 17 | 13 | 54 | 6 | 25 | 1 | 4 | 0 | 0 | 0 | 0 |
| 12 | 22 | 0 | 0 | 0 | 0 | 2 | 9 | 14 | 64 | 5 | 23 | 1 | 5 | 0 | 0 | 0 | 0 |
| 16 | 18 | 0 | 0 | 0 | 0 | 2 | 11 | 10 | 56 | 6 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 18 | 0 | 0 | 0 | 0 | 4 | 22 | 9 | 50 | 5 | 28 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

401

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | 17 | 0 | 0 | 0 | 0 | 5 | 29 | 7 | 41 | 5 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 16 | 0 | 0 | 0 | 0 | 6 | 38 | 5 | 31 | 5 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 15 | 0 | 0 | 0 | 0 | 3 | 20 | 8 | 53 | 4 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 16 | 0 | 0 | 0 | 0 | 3 | 19 | 8 | 50 | 5 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 14 | 0 | 0 | 0 | 0 | 3 | 21 | 6 | 43 | 5 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 14 | 0 | 0 | 0 | 0 | 2 | 14 | 7 | 50 | 5 | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 13 | 0 | 0 | 0 | 0 | 3 | 23 | 6 | 46 | 4 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 13 | 0 | 0 | 0 | 0 | 4 | 31 | 5 | 38 | 4 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

402

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.3   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - OBSERVED CASES

12MG HALOPERIDOL - TID

| | TOTAL | NOT ASSESSED | | NORMAL NOT ILL AT ALL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 41 | | | | | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | | | | | | |
| FINAL | 41 | 0 | 0 | 1 | 2 | 9 | 22 | 17 | 41 | 9 | 22 | 4 | 10 | 1 | 2 | 0 | 0 |

SOURCE CODE:  T8_3.SAS
DATE SUBMITTED: 20FEB96

403

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.4  DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

75MG SEROQUEL

| SEVERITY SCORE | | TID | | | | | BID | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 42 | 3.19 | 0.80 | 1 | 4 | 40 | 3.23 | 0.77 | 1 | 4 | 82 | 3.21 | 0.78 | 1 | 4 |
| 1 | 42 | 3.31 | 0.84 | 1 | 5 | 40 | 3.28 | 0.72 | 1 | 5 | 82 | 3.29 | 0.78 | 1 | 5 |
| 2 | 42 | 3.40 | 0.89 | 1 | 5 | 40 | 3.50 | 0.91 | 1 | 6 | 82 | 3.45 | 0.89 | 1 | 6 |
| 4 | 42 | 3.45 | 1.11 | 1 | 6 | 40 | 3.45 | 0.99 | 1 | 6 | 82 | 3.45 | 1.04 | 1 | 6 |
| 8 | 42 | 3.79 | 1.12 | 1 | 6 | 40 | 3.58 | 0.96 | 1 | 6 | 82 | 3.68 | 1.04 | 1 | 6 |
| 12 | 42 | 3.79 | 1.22 | 1 | 6 | 40 | 3.78 | 0.92 | 2 | 6 | 82 | 3.78 | 1.08 | 1 | 6 |

SOURCE CODE:  T8.4.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

404

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.4   DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

300MG SEROQUEL

| SEVERITY SCORE | WEEK | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 44 | 3.16 | 0.78 | 2 | 4 | 43 | 3.07 | 0.67 | 2 | 4 | 87 | 3.11 | 0.72 | 2 | 4 |
| | 1 | 44 | 3.30 | 0.73 | 2 | 5 | 43 | 3.14 | 0.86 | 1 | 5 | 87 | 3.22 | 0.80 | 1 | 5 |
| | 2 | 44 | 3.41 | 1.09 | 2 | 6 | 43 | 3.30 | 1.01 | 1 | 5 | 87 | 3.36 | 1.05 | 1 | 6 |
| | 4 | 44 | 3.50 | 1.19 | 2 | 6 | 43 | 3.35 | 1.17 | 1 | 6 | 87 | 3.43 | 1.18 | 1 | 6 |
| | 8 | 44 | 3.70 | 1.15 | 2 | 6 | 43 | 3.49 | 1.44 | 1 | 7 | 87 | 3.60 | 1.30 | 1 | 7 |
| | 12 | 44 | 3.75 | 1.18 | 2 | 6 | 43 | 3.58 | 1.40 | 1 | 6 | 87 | 3.67 | 1.29 | 1 | 7 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:   T8_4.SAS
DATE SUBMITTED: 20FEB96

405

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.4   DESCRIPTIVE STATISTICS FOR CGI SEVERITY OF ILLNESS SCORE – LOCF*

| SEVERITY SCORE | WEEK | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 43 | 3.28 | 0.67 | 2 | 4 | 41 | 3.37 | 0.66 | 2 | 4 | 84 | 3.32 | 0.66 | 2 | 4 | 41 | 3.20 | 0.78 | 1 | 4 |
| | 1 | 43 | 3.37 | 0.79 | 2 | 6 | 41 | 3.39 | 0.67 | 2 | 4 | 84 | 3.38 | 0.73 | 2 | 4 | 40 | 3.18 | 0.96 | 1 | 6 |
| | 2 | 43 | 3.42 | 0.88 | 2 | 6 | 41 | 3.39 | 0.83 | 2 | 5 | 84 | 3.40 | 0.85 | 2 | 5 | 41 | 3.22 | 1.06 | 1 | 6 |
| | 4 | 43 | 3.47 | 1.03 | 2 | 6 | 41 | 3.46 | 0.92 | 1 | 5 | 84 | 3.46 | 0.97 | 1 | 5 | 41 | 3.22 | 0.96 | 1 | 6 |
| | 8 | 43 | 3.56 | 1.01 | 2 | 6 | 41 | 3.54 | 0.95 | 1 | 5 | 84 | 3.55 | 0.97 | 1 | 5 | 41 | 3.20 | 0.98 | 1 | 6 |
| | 12 | 43 | 3.58 | 1.05 | 2 | 6 | 41 | 3.54 | 1.12 | 1 | 6 | 84 | 3.56 | 1.08 | 1 | 6 | 41 | 3.24 | 0.99 | 1 | 6 |

SOURCE CODE:  T8.4.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

406

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.5   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN THE CGI SEVERITY OF ILLNESS SCORE - LOCF*

| | | | 75MG SEROQUEL | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | BID | | | | | TOTAL | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| CHANGE FROM WEEK | | | | | | | | | | | | | | | |
| BASELINE IN | | | | | | | | | | | | | | | |
| SEVERITY 1 | 42 | 0.12 | 0.67 | -1 | 3 | 40 | 0.05 | 0.45 | -1 | 2 | 82 | 0.09 | 0.57 | -1 | 3 |
| SCORE 2 | 42 | 0.21 | 0.72 | -1 | 3 | 40 | 0.28 | 0.88 | -1 | 3 | 82 | 0.24 | 0.79 | -1 | 3 |
| 4 | 42 | 0.26 | 0.89 | -1 | 3 | 40 | 0.23 | 0.95 | -1 | 3 | 82 | 0.24 | 0.91 | -1 | 3 |
| 8 | 42 | 0.60 | 1.06 | -1 | 3 | 40 | 0.35 | 1.03 | -1 | 3 | 82 | 0.48 | 1.04 | -1 | 3 |
| 12 | 42 | 0.60 | 1.15 | -1 | 3 | 40 | 0.55 | 1.08 | -1 | 3 | 82 | 0.57 | 1.11 | -1 | 3 |

SOURCE CODE:  T8_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

407

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.5   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN THE CGI SEVERITY OF ILLNESS SCORE - LOCF*

300MG SEROQUEL

| CHANGE FROM WEEK BASELINE IN SEVERITY SCORE | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 1 | 44 | 0.14 | 0.51 | -1 | 2 | 43 | 0.07 | 0.63 | -2 | 2 | 87 | 0.10 | 0.57 | -2 | 2 |
| 2 | 44 | 0.25 | 0.87 | -1 | 4 | 43 | 0.23 | 0.78 | -1 | 2 | 87 | 0.24 | 0.82 | -1 | 4 |
| 4 | 44 | 0.34 | 1.14 | -1 | 4 | 43 | 0.28 | 0.93 | -2 | 3 | 87 | 0.31 | 1.04 | -2 | 4 |
| 8 | 44 | 0.55 | 1.23 | -1 | 4 | 43 | 0.42 | 1.10 | -2 | 3 | 87 | 0.48 | 1.16 | -2 | 4 |
| 12 | 44 | 0.59 | 1.35 | -2 | 4 | 43 | 0.51 | 1.05 | -2 | 3 | 87 | 0.55 | 1.21 | -2 | 4 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:  T8_5.SAS
DATE SUBMITTED: 20FEB96

408

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.5   DESCRIPTIVE STATISTICS FOR CHANGE FROM BASELINE IN THE CGI SEVERITY OF ILLNESS SCORE - LOCF*

| | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| CHANGE FROM BASELINE IN SEVERITY SCORE | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK 1 | 43 | 0.09 | 0.57 | -1 | 3 | 41 | 0.02 | 0.35 | -1 | 1 | 84 | 0.06 | 0.47 | -1 | 3 | 40 | 0.00 | 0.60 | -1 | 2 |
| 2 | 43 | 0.14 | 0.83 | -2 | 3 | 41 | 0.02 | 0.52 | -1 | 2 | 84 | 0.08 | 0.70 | -2 | 3 | 41 | 0.02 | 0.69 | -1 | 2 |
| 4 | 43 | 0.19 | 0.98 | -2 | 3 | 41 | 0.10 | 0.66 | -1 | 2 | 84 | 0.14 | 0.84 | -2 | 3 | 41 | 0.02 | 0.61 | -1 | 2 |
| 8 | 43 | 0.28 | 0.98 | -2 | 3 | 41 | 0.17 | 0.77 | -1 | 2 | 84 | 0.23 | 0.88 | -2 | 3 | 41 | 0.00 | 0.71 | -1 | 2 |
| 12 | 43 | 0.30 | 1.10 | -2 | 3 | 41 | 0.17 | 0.86 | -1 | 2 | 84 | 0.24 | 0.99 | -2 | 3 | 41 | 0.05 | 0.74 | -1 | 2 |

SOURCE CODE:   T8_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

409

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED N | % | NORMAL NOT AT ALL ILL N | % | BORDERLINE MENTALLY ILL N | % | MILDLY ILL N | % | MODERATELY ILL N | % | MARKEDLY ILL N | % | SEVERELY ILL N | % | AMONG THE MOST EXTREMELY ILL N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 42 | 0 | 0 | 1 | 2 | 7 | 17 | 17 | 40 | 17 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 42 | 0 | 0 | 1 | 2 | 5 | 12 | 18 | 43 | 16 | 38 | 2 | 5 | 0 | 0 | 0 | 0 |
| 2 | 42 | 0 | 0 | 1 | 2 | 4 | 10 | 18 | 43 | 15 | 36 | 4 | 10 | 0 | 0 | 0 | 0 |
| 4 | 42 | 0 | 0 | 1 | 2 | 6 | 14 | 17 | 40 | 11 | 26 | 5 | 12 | 2 | 5 | 0 | 0 |
| 8 | 42 | 0 | 0 | 1 | 2 | 3 | 7 | 14 | 33 | 12 | 29 | 10 | 24 | 2 | 5 | 0 | 0 |
| 12 | 42 | 0 | 0 | 1 | 2 | 6 | 14 | 10 | 24 | 11 | 26 | 12 | 29 | 2 | 5 | 0 | 0 |

SOURCE CODE:   T8_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

410

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 40 | 0 | 0 | 1 | 3 | 5 | 13 | 18 | 45 | 16 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 40 | 0 | 0 | 0 | 0 | 5 | 13 | 20 | 50 | 14 | 35 | 1 | 3 | 0 | 0 | 0 | 0 |
| 2 | 40 | 0 | 0 | 0 | 0 | 5 | 13 | 15 | 38 | 16 | 40 | 3 | 8 | 1 | 3 | 0 | 0 |
| 4 | 40 | 0 | 0 | 1 | 3 | 4 | 10 | 17 | 43 | 13 | 33 | 4 | 10 | 1 | 3 | 0 | 0 |
| 8 | 40 | 0 | 0 | 1 | 3 | 3 | 8 | 14 | 35 | 17 | 43 | 4 | 10 | 1 | 3 | 0 | 0 |
| 12 | 40 | 0 | 0 | 0 | 0 | 2 | 5 | 15 | 38 | 14 | 35 | 8 | 20 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T8_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

411

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 82 | 0 | 0 | 2 | 2 | 12 | 15 | 35 | 43 | 33 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 82 | 0 | 0 | 1 | 1 | 10 | 12 | 38 | 46 | 30 | 37 | 3 | 4 | 0 | 0 | 0 | 0 |
| 2 | 82 | 0 | 0 | 1 | 1 | 9 | 11 | 33 | 40 | 31 | 38 | 7 | 9 | 1 | 1 | 1 | 1 |
| 4 | 82 | 0 | 0 | 2 | 2 | 10 | 12 | 34 | 41 | 24 | 29 | 9 | 11 | 3 | 4 | 0 | 0 |
| 8 | 82 | 0 | 0 | 2 | 2 | 6 | 7 | 28 | 34 | 29 | 35 | 14 | 17 | 3 | 4 | 0 | 0 |
| 12 | 82 | 0 | 0 | 1 | 1 | 8 | 10 | 25 | 30 | 25 | 30 | 20 | 24 | 3 | 4 | 0 | 0 |

SOURCE CODE:   T8_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

412

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 44 | 0 | 0 | 0 | 0 | 10 | 23 | 17 | 39 | 17 | 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 44 | 0 | 0 | 0 | 0 | 6 | 14 | 20 | 45 | 17 | 39 | 1 | 2 | 0 | 0 | 0 | 0 |
| 2 | 44 | 0 | 0 | 0 | 0 | 10 | 23 | 14 | 32 | 14 | 32 | 4 | 9 | 2 | 5 | 0 | 0 |
| 4 | 44 | 0 | 0 | 0 | 0 | 9 | 20 | 16 | 36 | 11 | 25 | 4 | 9 | 4 | 9 | 0 | 0 |
| 8 | 44 | 0 | 0 | 0 | 0 | 6 | 14 | 15 | 34 | 13 | 30 | 6 | 14 | 4 | 9 | 0 | 0 |
| 12 | 44 | 0 | 0 | 0 | 0 | 7 | 16 | 12 | 27 | 14 | 32 | 7 | 16 | 4 | 9 | 0 | 0 |

SOURCE CODE:   T8_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

413

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL N | NOT ASSESSED | | NORMAL NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 43 | 0 | 0 | 0 | 0 | 8 | 19 | 24 | 56 | 11 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 43 | 0 | 0 | 1 | 2 | 8 | 19 | 20 | 47 | 12 | 28 | 2 | 5 | 0 | 0 | 0 | 0 |
| 2 | 43 | 0 | 0 | 1 | 2 | 8 | 19 | 17 | 40 | 11 | 26 | 6 | 14 | 0 | 0 | 0 | 0 |
| 4 | 43 | 0 | 0 | 2 | 5 | 7 | 16 | 17 | 40 | 10 | 23 | 5 | 12 | 2 | 5 | 0 | 0 |
| 8 | 43 | 0 | 0 | 2 | 5 | 9 | 21 | 15 | 35 | 5 | 12 | 8 | 19 | 3 | 7 | 1 | 2 |
| 12 | 43 | 0 | 0 | 2 | 5 | 7 | 16 | 15 | 35 | 7 | 16 | 8 | 19 | 3 | 7 | 1 | 2 |

SOURCE CODE:   T8_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

414

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE – LOCF*

### 300MG SEROQUEL – TOTAL

| WEEK | TOTAL | NOT ASSESSED N | % | NORMAL NOT AT ALL ILL N | % | BORDERLINE MENTALLY ILL N | % | MILDLY ILL N | % | MODERATELY ILL N | % | MARKEDLY ILL N | % | SEVERELY ILL N | % | AMONG THE MOST EXTREMELY ILL N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0  | 87 | 0 | 0 | 0 | 0 | 18 | 21 | 41 | 47 | 28 | 32 | 0  | 0  | 0 | 0 | 0 | 0 |
| 1  | 87 | 0 | 0 | 1 | 1 | 14 | 16 | 40 | 46 | 29 | 33 | 3  | 3  | 0 | 0 | 0 | 0 |
| 2  | 87 | 0 | 0 | 1 | 1 | 18 | 21 | 31 | 36 | 25 | 29 | 10 | 11 | 2 | 2 | 0 | 0 |
| 4  | 87 | 0 | 0 | 2 | 2 | 16 | 18 | 33 | 38 | 21 | 24 | 9  | 10 | 6 | 7 | 0 | 0 |
| 8  | 87 | 0 | 0 | 2 | 2 | 15 | 17 | 30 | 34 | 18 | 21 | 14 | 16 | 7 | 8 | 1 | 1 |
| 12 | 87 | 0 | 0 | 2 | 2 | 14 | 16 | 27 | 31 | 21 | 24 | 15 | 17 | 7 | 8 | 1 | 1 |

SOURCE CODE:  T8_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED N | NOT ASSESSED % | NORMAL NOT AT ALL ILL N | NORMAL NOT AT ALL ILL % | BORDERLINE MENTALLY ILL N | BORDERLINE MENTALLY ILL % | MILDLY ILL N | MILDLY ILL % | MODERATELY ILL N | MODERATELY ILL % | MARKEDLY ILL N | MARKEDLY ILL % | SEVERELY ILL N | SEVERELY ILL % | AMONG THE MOST EXTREMELY ILL N | AMONG THE MOST EXTREMELY ILL % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43 | 0 | 0 | 0 | 0 | 5 | 12 | 21 | 49 | 17 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 43 | 0 | 0 | 0 | 0 | 4 | 9 | 22 | 51 | 15 | 35 | 1 | 2 | 1 | 2 | 0 | 0 |
| 2 | 43 | 0 | 0 | 0 | 0 | 6 | 14 | 17 | 40 | 17 | 40 | 2 | 5 | 1 | 2 | 0 | 0 |
| 4 | 43 | 0 | 0 | 0 | 0 | 7 | 16 | 17 | 40 | 13 | 30 | 4 | 9 | 2 | 5 | 0 | 0 |
| 8 | 43 | 0 | 0 | 0 | 0 | 6 | 14 | 15 | 35 | 16 | 37 | 4 | 9 | 2 | 5 | 0 | 0 |
| 12 | 43 | 0 | 0 | 0 | 0 | 7 | 16 | 13 | 30 | 16 | 37 | 5 | 12 | 2 | 5 | 0 | 0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:   T8_6.SAS
DATE SUBMITTED: 20FEB96

416

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 0 | 0 | 0 | 0 | 4 | 10 | 18 | 44 | 19 | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 41 | 0 | 0 | 0 | 0 | 4 | 10 | 17 | 41 | 20 | 49 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 41 | 0 | 0 | 0 | 0 | 7 | 17 | 13 | 32 | 19 | 46 | 2 | 5 | 0 | 0 | 0 | 0 |
| 4 | 41 | 0 | 0 | 1 | 2 | 5 | 12 | 13 | 32 | 18 | 44 | 4 | 10 | 0 | 0 | 0 | 0 |
| 8 | 41 | 0 | 0 | 1 | 2 | 4 | 10 | 14 | 34 | 16 | 39 | 6 | 15 | 0 | 0 | 0 | 0 |
| 12 | 41 | 0 | 0 | 2 | 5 | 5 | 12 | 11 | 27 | 16 | 39 | 6 | 15 | 1 | 2 | 0 | 0 |

SOURCE CODE:   T8_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

417

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 84 | 0 | 0 | 0 | 0 | 9 | 11 | 39 | 46 | 36 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 84 | 0 | 0 | 0 | 0 | 8 | 10 | 39 | 46 | 35 | 42 | 1 | 1 | 1 | 1 | 0 | 0 |
| 2 | 84 | 0 | 0 | 0 | 0 | 13 | 15 | 30 | 36 | 36 | 43 | 4 | 5 | 1 | 1 | 0 | 0 |
| 4 | 84 | 0 | 0 | 1 | 1 | 12 | 14 | 30 | 36 | 31 | 37 | 8 | 10 | 2 | 2 | 0 | 0 |
| 8 | 84 | 0 | 0 | 1 | 1 | 10 | 12 | 29 | 35 | 32 | 38 | 10 | 12 | 2 | 2 | 0 | 0 |
| 12 | 84 | 0 | 0 | 2 | 2 | 12 | 14 | 24 | 29 | 32 | 38 | 11 | 13 | 3 | 3 | 0 | 0 |

SOURCE CODE:   T8_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

418

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T8.6   FREQUENCY DISTRIBUTION FOR CGI SEVERITY OF ILLNESS SCORE - LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT ASSESSED | | NORMAL NOT AT ALL ILL | | BORDERLINE MENTALLY ILL | | MILDLY ILL | | MODERATELY ILL | | MARKEDLY ILL | | SEVERELY ILL | | AMONG THE MOST EXTREMELY ILL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 41 | 0 | 0 | 1 | 2 | 6 | 15 | 18 | 44 | 16 | 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 40 | 0 | 0 | 1 | 3 | 9 | 23 | 14 | 35 | 15 | 38 | 0 | 0 | 1 | 3 | 0 | 0 |
| 2 | 41 | 0 | 0 | 1 | 2 | 8 | 20 | 19 | 46 | 9 | 22 | 2 | 5 | 2 | 5 | 0 | 0 |
| 4 | 41 | 0 | 0 | 1 | 2 | 7 | 17 | 19 | 46 | 11 | 27 | 2 | 5 | 1 | 2 | 0 | 0 |
| 8 | 41 | 0 | 0 | 1 | 2 | 7 | 17 | 21 | 51 | 8 | 20 | 3 | 7 | 1 | 2 | 0 | 0 |
| 12 | 41 | 0 | 0 | 1 | 2 | 6 | 15 | 22 | 54 | 7 | 17 | 4 | 10 | 1 | 2 | 0 | 0 |

*LOCF = LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:   T8_6.SAS
DATE SUBMITTED: 20FEB96

419

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 42 | 0 | 0 | 0 | 0 | 1 | 2 | 14 | 33 | 21 | 50 | 4 | 10 | 2 | 5 | 0 | 0 |
| 2 | 36 | 0 | 0 | 0 | 0 | 4 | 11 | 11 | 31 | 15 | 42 | 5 | 14 | 1 | 3 | 0 | 0 |
| 4 | 34 | 0 | 0 | 1 | 3 | 4 | 12 | 13 | 38 | 8 | 24 | 4 | 12 | 4 | 12 | 0 | 0 |
| 8 | 26 | 0 | 0 | 1 | 4 | 6 | 23 | 8 | 31 | 1 | 4 | 4 | 15 | 6 | 23 | 0 | 0 |
| 12 | 18 | 0 | 0 | 2 | 11 | 7 | 39 | 3 | 17 | 2 | 11 | 0 | 0 | 4 | 22 | 0 | 0 |
| 16 | 12 | 0 | 0 | 1 | 8 | 3 | 25 | 8 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 12 | 0 | 0 | 1 | 8 | 6 | 50 | 4 | 33 | 0 | 0 | 0 | 0 | 1 | 8 | 0 | 0 |
| 24 | 11 | 0 | 0 | 2 | 18 | 4 | 36 | 4 | 36 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T9_1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

420

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 28 | 11 | 0 | 0 | 1 | 9 | 3 | 27 | 4 | 36 | 1 | 9 | 1 | 9 | 1 | 9 | 0 | 0 |
| 32 | 8 | 0 | 0 | 0 | 0 | 2 | 25 | 2 | 25 | 0 | 0 | 3 | 38 | 1 | 13 | 0 | 0 |
| 36 | 6 | 0 | 0 | 0 | 0 | 1 | 17 | 2 | 33 | 0 | 0 | 2 | 33 | 1 | 17 | 0 | 0 |
| 40 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 60 | 1 | 20 | 1 | 20 | 0 | 0 | 0 | 0 |
| 44 | 3 | 0 | 0 | 0 | 0 | 1 | 33 | 0 | 0 | 1 | 33 | 0 | 0 | 1 | 33 | 0 | 0 |
| 48 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 50 | 1 | 50 | 0 | 0 | 0 | 0 |
| 52 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 50 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 42 | 0 | 0 | 0 | 0 | 1 | 2 | 6 | 14 | 9 | 21 | 6 | 14 | 20 | 48 | 0 | 0 |

SOURCE CODE:  T9.1.SAS
DATE SUBMITTED: 20FEB96

421

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 40 | 0 | 0 | 0 | 0 | 1 | 3 | 13 | 33 | 21 | 53 | 4 | 10 | 1 | 3 | 0 | 0 |
| 2 | 37 | 0 | 0 | 0 | 0 | 3 | 8 | 13 | 35 | 12 | 32 | 4 | 11 | 4 | 11 | 1 | 3 |
| 4 | 32 | 0 | 0 | 2 | 6 | 3 | 9 | 11 | 34 | 9 | 28 | 4 | 13 | 3 | 9 | 0 | 0 |
| 8 | 28 | 0 | 0 | 2 | 7 | 1 | 4 | 15 | 54 | 3 | 11 | 4 | 14 | 3 | 11 | 0 | 0 |
| 12 | 22 | 0 | 0 | 1 | 5 | 2 | 9 | 9 | 41 | 3 | 14 | 3 | 14 | 4 | 18 | 0 | 0 |
| 16 | 15 | 0 | 0 | 1 | 7 | 2 | 13 | 7 | 47 | 1 | 7 | 2 | 13 | 2 | 13 | 0 | 0 |
| 20 | 13 | 0 | 0 | 0 | 0 | 2 | 15 | 6 | 46 | 2 | 15 | 2 | 15 | 1 | 8 | 0 | 0 |
| 24 | 12 | 0 | 0 | 0 | 0 | 3 | 25 | 6 | 50 | 1 | 8 | 1 | 8 | 1 | 8 | 0 | 0 |

SOURCE CODE:  T9_1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

422

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 28 | 10 | 0 | 0 | 0 | 0 | 5 | 50 | 3 | 30 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 0 | 0 | 1 | 10 | 4 | 40 | 3 | 30 | 1 | 10 | 1 | 10 | 0 | 0 | 0 | 0 |
| 36 | 9 | 0 | 0 | 0 | 0 | 5 | 56 | 3 | 33 | 0 | 0 | 0 | 0 | 1 | 11 | 0 | 0 |
| 40 | 9 | 0 | 0 | 0 | 0 | 3 | 33 | 4 | 44 | 1 | 11 | 0 | 0 | 1 | 11 | 0 | 0 |
| 44 | 7 | 0 | 0 | 0 | 0 | 3 | 43 | 3 | 43 | 0 | 0 | 1 | 14 | 0 | 0 | 0 | 0 |
| 48 | 6 | 0 | 0 | 0 | 0 | 2 | 33 | 2 | 33 | 0 | 0 | 0 | 0 | 2 | 33 | 0 | 0 |
| 52 | 5 | 0 | 0 | 0 | 0 | 4 | 80 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 40 | 0 | 0 | 0 | 0 | 5 | 13 | 5 | 13 | 5 | 13 | 6 | 15 | 18 | 45 | 1 | 3 |

SOURCE CODE:   T9_1.SAS
DATE SUBMITTED: 20FEB96

423

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL N | NOT ASSESSED N | NOT ASSESSED % | VERY MUCH IMPROVED N | VERY MUCH IMPROVED % | MUCH IMPROVED N | MUCH IMPROVED % | MINIMALLY IMPROVED N | MINIMALLY IMPROVED % | NO CHANGE N | NO CHANGE % | MINIMALLY WORSE N | MINIMALLY WORSE % | MUCH WORSE N | MUCH WORSE % | VERY MUCH WORSE N | VERY MUCH WORSE % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 82 | 0 | 0 | 0 | 0 | 2 | 2 | 27 | 33 | 42 | 51 | 8 | 10 | 3 | 4 | 0 | 0 |
| 2 | 73 | 0 | 0 | 0 | 0 | 7 | 10 | 24 | 33 | 27 | 37 | 9 | 12 | 5 | 7 | 1 | 1 |
| 4 | 66 | 0 | 0 | 3 | 5 | 7 | 11 | 24 | 36 | 17 | 26 | 8 | 12 | 7 | 11 | 0 | 0 |
| 8 | 54 | 0 | 0 | 3 | 6 | 7 | 13 | 23 | 43 | 4 | 7 | 8 | 15 | 9 | 17 | 0 | 0 |
| 12 | 40 | 0 | 0 | 3 | 8 | 9 | 23 | 12 | 30 | 5 | 13 | 3 | 8 | 8 | 20 | 0 | 0 |
| 16 | 27 | 0 | 0 | 2 | 7 | 5 | 19 | 15 | 56 | 1 | 4 | 2 | 7 | 2 | 7 | 0 | 0 |
| 20 | 25 | 0 | 0 | 1 | 4 | 8 | 32 | 10 | 40 | 2 | 8 | 2 | 8 | 2 | 8 | 0 | 0 |
| 24 | 23 | 0 | 0 | 2 | 9 | 7 | 30 | 10 | 43 | 2 | 9 | 1 | 4 | 1 | 4 | 0 | 0 |

(CONTINUED)

SOURCE CODE:   T9_1.SAS
DATE SUBMITTED: 20FEB96

424

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 28 | 21 | 0 | 0 | 1 | 5 | 8 | 38 | 7 | 33 | 3 | 14 | 1 | 5 | 1 | 5 | 0 | 0 |
| 32 | 18 | 0 | 0 | 1 | 6 | 6 | 33 | 5 | 28 | 1 | 6 | 4 | 22 | 1 | 6 | 0 | 0 |
| 36 | 15 | 0 | 0 | 0 | 0 | 6 | 40 | 5 | 33 | 0 | 0 | 2 | 13 | 2 | 13 | 0 | 0 |
| 40 | 14 | 0 | 0 | 0 | 0 | 3 | 21 | 7 | 50 | 2 | 14 | 1 | 7 | 1 | 7 | 0 | 0 |
| 44 | 10 | 0 | 0 | 0 | 0 | 4 | 40 | 3 | 30 | 1 | 10 | 1 | 10 | 1 | 10 | 0 | 0 |
| 48 | 8 | 0 | 0 | 0 | 0 | 2 | 25 | 2 | 25 | 1 | 13 | 1 | 13 | 2 | 25 | 0 | 0 |
| 52 | 7 | 0 | 0 | 0 | 0 | 4 | 57 | 2 | 29 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 82 | 0 | 0 | 0 | 0 | 6 | 7 | 11 | 13 | 14 | 17 | 12 | 15 | 38 | 46 | 1 | 1 |

SOURCE CODE:  T9_1.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 44 | 0 | 0 | 0 | 0 | 1 | 2 | 10 | 23 | 25 | 57 | 6 | 14 | 2 | 5 | 0 | 0 |
| 2 | 40 | 0 | 0 | 0 | 0 | 1 | 3 | 8 | 20 | 22 | 55 | 4 | 10 | 5 | 13 | 0 | 0 |
| 4 | 35 | 0 | 0 | 0 | 0 | 3 | 9 | 17 | 49 | 7 | 20 | 4 | 11 | 3 | 9 | 1 | 3 |
| 8 | 27 | 0 | 0 | 0 | 0 | 4 | 15 | 10 | 37 | 6 | 22 | 4 | 15 | 3 | 11 | 0 | 0 |
| 12 | 22 | 0 | 0 | 0 | 0 | 6 | 27 | 9 | 41 | 2 | 9 | 2 | 9 | 3 | 14 | 0 | 0 |
| 16 | 18 | 0 | 0 | 1 | 6 | 4 | 22 | 8 | 44 | 0 | 0 | 2 | 11 | 3 | 17 | 0 | 0 |
| 20 | 12 | 0 | 0 | 0 | 0 | 4 | 33 | 5 | 42 | 0 | 0 | 2 | 17 | 1 | 8 | 0 | 0 |
| 24 | 10 | 0 | 0 | 1 | 10 | 4 | 40 | 3 | 30 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T9_1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

426

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL N | NOT ASSESSED N | % | VERY MUCH IMPROVED N | % | MUCH IMPROVED N | % | MINIMALLY IMPROVED N | % | NO CHANGE N | % | MINIMALLY WORSE N | % | MUCH WORSE N | % | VERY MUCH WORSE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 7 | 0 | 0 | 0 | 0 | 2 | 29 | 4 | 57 | 0 | 0 | 1 | 14 | 0 | 0 | 0 | 0 |
| 32 | 7 | 0 | 0 | 1 | 14 | 1 | 14 | 4 | 57 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 7 | 0 | 0 | 1 | 14 | 2 | 29 | 3 | 43 | 0 | 0 | 0 | 0 | 1 | 14 | 0 | 0 |
| 40 | 6 | 0 | 0 | 0 | 0 | 3 | 50 | 2 | 33 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 5 | 0 | 0 | 0 | 0 | 4 | 80 | 0 | 0 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 0 | 0 | 1 | 20 | 3 | 60 | 0 | 0 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 0 | 0 | 1 | 20 | 3 | 60 | 0 | 0 | 0 | 0 | 1 | 20 | 0 | 0 | 0 | 0 |
| FINAL | 44 | 0 | 0 | 1 | 2 | 6 | 14 | 3 | 7 | 4 | 9 | 9 | 20 | 20 | 45 | 1 | 2 |

SOURCE CODE:  T9.1.SAS
DATE SUBMITTED: 20FEB96

427

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 43 | 0 | 0 | 1 | 2 | 1 | 2 | 8 | 19 | 23 | 53 | 9 | 21 | 1 | 2 | 0 | 0 |
| 2 | 39 | 0 | 0 | 1 | 3 | 2 | 5 | 11 | 28 | 16 | 41 | 6 | 15 | 3 | 8 | 0 | 0 |
| 4 | 34 | 0 | 0 | 1 | 3 | 5 | 15 | 14 | 41 | 5 | 15 | 5 | 15 | 4 | 12 | 0 | 0 |
| 8 | 28 | 0 | 0 | 3 | 11 | 5 | 18 | 6 | 21 | 7 | 25 | 1 | 4 | 5 | 18 | 1 | 4 |
| 12 | 17 | 0 | 0 | 2 | 12 | 4 | 24 | 4 | 24 | 3 | 18 | 2 | 12 | 2 | 12 | 0 | 0 |
| 16 | 13 | 0 | 0 | 2 | 15 | 3 | 23 | 3 | 23 | 3 | 23 | 0 | 0 | 2 | 15 | 0 | 0 |
| 20 | 11 | 0 | 0 | 2 | 18 | 4 | 36 | 2 | 18 | 2 | 18 | 1 | 9 | 0 | 0 | 0 | 0 |
| 24 | 10 | 0 | 0 | 2 | 20 | 4 | 40 | 2 | 20 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T9_1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

428

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 28 | 10 | 0 | 0 | 1 | 10 | 4 | 40 | 2 | 20 | 2 | 20 | 0 | 0 | 1 | 10 | 0 | 0 |
| 32 | 10 | 0 | 0 | 1 | 10 | 4 | 40 | 3 | 30 | 1 | 10 | 1 | 10 | 0 | 0 | 0 | 0 |
| 36 | 9 | 0 | 0 | 1 | 11 | 3 | 33 | 2 | 22 | 2 | 22 | 0 | 0 | 1 | 11 | 0 | 0 |
| 40 | 8 | 0 | 0 | 2 | 25 | 3 | 38 | 0 | 0 | 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 0 | 0 | 2 | 25 | 2 | 25 | 1 | 13 | 2 | 25 | 0 | 0 | 1 | 13 | 0 | 0 |
| 48 | 8 | 0 | 0 | 1 | 13 | 2 | 25 | 2 | 25 | 1 | 13 | 1 | 13 | 1 | 13 | 0 | 0 |
| 52 | 6 | 0 | 0 | 1 | 17 | 2 | 33 | 2 | 33 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 43 | 0 | 0 | 1 | 2 | 2 | 5 | 6 | 14 | 9 | 21 | 6 | 14 | 18 | 42 | 1 | 2 |

SOURCE CODE:  T9_1.SAS
DATE SUBMITTED: 20FEB96

429

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 87 | 0 | 0 | 1 | 1 | 2 | 2 | 18 | 21 | 48 | 55 | 15 | 17 | 3 | 3 | 0 | 0 |
| 2 | 79 | 0 | 0 | 1 | 1 | 3 | 3 | 19 | 24 | 38 | 48 | 10 | 13 | 8 | 10 | 0 | 0 |
| 4 | 69 | 0 | 0 | 1 | 1 | 8 | 12 | 31 | 45 | 12 | 17 | 9 | 13 | 7 | 10 | 1 | 1 |
| 8 | 55 | 0 | 0 | 3 | 5 | 9 | 16 | 16 | 29 | 13 | 24 | 5 | 9 | 8 | 15 | 1 | 2 |
| 12 | 39 | 0 | 0 | 2 | 5 | 10 | 26 | 13 | 33 | 5 | 13 | 4 | 10 | 5 | 13 | 0 | 0 |
| 16 | 31 | 0 | 0 | 3 | 10 | 7 | 23 | 11 | 35 | 3 | 10 | 2 | 6 | 5 | 16 | 0 | 0 |
| 20 | 23 | 0 | 0 | 2 | 9 | 8 | 35 | 7 | 30 | 2 | 9 | 3 | 13 | 1 | 4 | 0 | 0 |
| 24 | 20 | 0 | 0 | 3 | 15 | 8 | 40 | 5 | 25 | 4 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T9.1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

430

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 28 | 17 | 0 | 0 | 1 | 6 | 6 | 35 | 6 | 35 | 2 | 12 | 1 | 6 | 1 | 6 | 0 | 0 |
| 32 | 17 | 0 | 0 | 2 | 12 | 5 | 29 | 7 | 41 | 2 | 12 | 1 | 6 | 0 | 0 | 0 | 0 |
| 36 | 16 | 0 | 0 | 2 | 13 | 5 | 31 | 5 | 31 | 2 | 13 | 0 | 0 | 2 | 13 | 0 | 0 |
| 40 | 14 | 0 | 0 | 2 | 14 | 6 | 43 | 2 | 14 | 4 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 13 | 0 | 0 | 2 | 15 | 6 | 46 | 1 | 8 | 3 | 23 | 0 | 0 | 1 | 8 | 0 | 0 |
| 48 | 13 | 0 | 0 | 2 | 15 | 5 | 38 | 2 | 15 | 2 | 15 | 1 | 8 | 1 | 8 | 0 | 0 |
| 52 | 11 | 0 | 0 | 2 | 18 | 5 | 45 | 2 | 18 | 1 | 9 | 1 | 9 | 0 | 0 | 0 | 0 |
| FINAL | 87 | 0 | 0 | 2 | 2 | 8 | 9 | 9 | 10 | 13 | 15 | 15 | 17 | 38 | 44 | 2 | 2 |

SOURCE CODE:  T9.1.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 43 | 0 | 0 | 1 | 2 | 1 | 2 | 11 | 26 | 23 | 53 | 6 | 14 | 1 | 2 | 0 | 0 |
| 2 | 38 | 0 | 0 | 0 | 0 | 6 | 16 | 11 | 29 | 13 | 34 | 5 | 13 | 3 | 8 | 0 | 0 |
| 4 | 32 | 0 | 0 | 3 | 9 | 6 | 19 | 12 | 38 | 5 | 16 | 2 | 6 | 4 | 13 | 0 | 0 |
| 8 | 27 | 0 | 0 | 3 | 11 | 6 | 22 | 11 | 41 | 1 | 4 | 6 | 22 | 0 | 0 | 0 | 0 |
| 12 | 27 | 0 | 0 | 4 | 15 | 5 | 19 | 9 | 33 | 1 | 4 | 5 | 19 | 3 | 11 | 0 | 0 |
| 16 | 19 | 0 | 0 | 3 | 16 | 7 | 37 | 6 | 32 | 2 | 11 | 1 | 5 | 0 | 0 | 0 | 0 |
| 20 | 18 | 1 | 6 | 2 | 11 | 7 | 39 | 5 | 28 | 2 | 11 | 0 | 0 | 1 | 6 | 1 | 6 |
| 24 | 16 | 0 | 0 | 2 | 13 | 7 | 44 | 2 | 13 | 2 | 13 | 2 | 13 | 1 | 6 | 1 | 6 |

(CONTINUED)

SOURCE CODE:   T9.1.SAS
DATE SUBMITTED: 20FEB96

432

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE – OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 28 | 15 | 0 | 0 | 3 | 20 | 6 | 40 | 3 | 20 | 3 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 11 | 0 | 0 | 3 | 27 | 4 | 36 | 3 | 27 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 10 | 0 | 0 | 2 | 20 | 5 | 50 | 2 | 20 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 |
| 40 | 10 | 0 | 0 | 3 | 30 | 5 | 50 | 1 | 10 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 9 | 0 | 0 | 1 | 11 | 4 | 44 | 2 | 22 | 1 | 11 | 1 | 11 | 0 | 0 | 0 | 0 |
| 48 | 9 | 0 | 0 | 1 | 11 | 3 | 33 | 2 | 22 | 1 | 11 | 1 | 11 | 1 | 11 | 0 | 0 |
| 52 | 8 | 0 | 0 | 2 | 25 | 3 | 38 | 2 | 25 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 43 | 0 | 0 | 4 | 9 | 6 | 14 | 6 | 14 | 8 | 19 | 7 | 16 | 12 | 28 | 0 | 0 |

SOURCE CODE:  T9.1.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE – OBSERVED CASES

600MG SEROQUEL – BID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 41 | 0 | 0 | 0 | 0 | 2 | 5 | 14 | 34 | 17 | 41 | 7 | 17 | 1 | 2 | 0 | 0 |
| 2 | 36 | 0 | 0 | 0 | 0 | 4 | 11 | 14 | 39 | 9 | 25 | 6 | 17 | 3 | 8 | 0 | 0 |
| 4 | 31 | 0 | 0 | 0 | 0 | 9 | 29 | 9 | 29 | 5 | 16 | 3 | 10 | 5 | 16 | 0 | 0 |
| 8 | 28 | 0 | 0 | 0 | 0 | 8 | 29 | 9 | 32 | 4 | 14 | 2 | 7 | 5 | 18 | 0 | 0 |
| 12 | 22 | 0 | 0 | 2 | 9 | 7 | 32 | 7 | 32 | 3 | 14 | 1 | 5 | 2 | 9 | 0 | 0 |
| 16 | 18 | 0 | 0 | 2 | 11 | 8 | 44 | 2 | 11 | 3 | 17 | 1 | 6 | 2 | 11 | 0 | 0 |
| 20 | 14 | 0 | 0 | 3 | 21 | 4 | 29 | 1 | 7 | 4 | 29 | 0 | 0 | 2 | 14 | 0 | 0 |
| 24 | 12 | 1 | 8 | 2 | 17 | 5 | 42 | 2 | 17 | 1 | 8 | 0 | 0 | 0 | 0 | 1 | 8 |

(CONTINUED)

SOURCE CODE:  T9_1.SAS
DATE SUBMITTED: 20FEB96

434

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL N | NOT ASSESSED N | % | VERY MUCH IMPROVED N | % | MUCH IMPROVED N | % | MINIMALLY IMPROVED N | % | NO CHANGE N | % | MINIMALLY WORSE N | % | MUCH WORSE N | % | VERY MUCH WORSE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 10 | 0 | 0 | 2 | 20 | 4 | 40 | 3 | 30 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 9 | 0 | 0 | 3 | 33 | 4 | 44 | 2 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 8 | 0 | 0 | 3 | 38 | 3 | 38 | 1 | 13 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 8 | 0 | 0 | 3 | 38 | 2 | 25 | 1 | 13 | 1 | 13 | 1 | 13 | 0 | 0 | 0 | 0 |
| 44 | 8 | 0 | 0 | 3 | 38 | 3 | 38 | 0 | 0 | 1 | 13 | 1 | 13 | 0 | 0 | 0 | 0 |
| 48 | 8 | 0 | 0 | 3 | 38 | 2 | 25 | 2 | 25 | 0 | 0 | 0 | 0 | 1 | 13 | 0 | 0 |
| 52 | 6 | 0 | 0 | 3 | 50 | 1 | 17 | 0 | 0 | 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 41 | 0 | 0 | 3 | 7 | 5 | 12 | 5 | 12 | 10 | 24 | 2 | 5 | 15 | 37 | 1 | 2 |

SOURCE CODE:   T9.1.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE – OBSERVED CASES

600MG SEROQUEL – TOTAL

| WEEK | TOTAL N | NOT ASSESSED N | NOT ASSESSED % | VERY MUCH IMPROVED N | VERY MUCH IMPROVED % | MUCH IMPROVED N | MUCH IMPROVED % | MINIMALLY IMPROVED N | MINIMALLY IMPROVED % | NO CHANGE N | NO CHANGE % | MINIMALLY WORSE N | MINIMALLY WORSE % | MUCH WORSE N | MUCH WORSE % | VERY MUCH WORSE N | VERY MUCH WORSE % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | 0 | 0 | 1 | 1 | 3 | 4 | 25 | 30 | 40 | 48 | 13 | 15 | 2 | 2 | 0 | 0 |
| 2 | 74 | 0 | 0 | 0 | 0 | 10 | 14 | 25 | 34 | 22 | 30 | 11 | 15 | 6 | 8 | 0 | 0 |
| 4 | 63 | 0 | 0 | 3 | 5 | 15 | 24 | 21 | 33 | 10 | 16 | 5 | 8 | 9 | 14 | 0 | 0 |
| 8 | 55 | 0 | 0 | 3 | 5 | 14 | 25 | 20 | 36 | 5 | 9 | 8 | 15 | 5 | 9 | 0 | 0 |
| 12 | 49 | 0 | 0 | 6 | 12 | 12 | 24 | 16 | 33 | 4 | 8 | 6 | 12 | 5 | 10 | 0 | 0 |
| 16 | 37 | 0 | 0 | 5 | 14 | 15 | 41 | 8 | 22 | 5 | 14 | 2 | 5 | 2 | 5 | 0 | 0 |
| 20 | 32 | 1 | 3 | 5 | 16 | 11 | 34 | 6 | 19 | 6 | 19 | 0 | 0 | 3 | 9 | 0 | 0 |
| 24 | 28 | 1 | 4 | 4 | 14 | 12 | 43 | 4 | 14 | 3 | 11 | 2 | 7 | 1 | 4 | 1 | 4 |

SOURCE CODE: T9.1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

436

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL N | NOT ASSESSED N | NOT ASSESSED % | VERY MUCH IMPROVED N | VERY MUCH IMPROVED % | MUCH IMPROVED N | MUCH IMPROVED % | MINIMALLY IMPROVED N | MINIMALLY IMPROVED % | NO CHANGE N | NO CHANGE % | MINIMALLY WORSE N | MINIMALLY WORSE % | MUCH WORSE N | MUCH WORSE % | VERY MUCH WORSE N | VERY MUCH WORSE % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 25 | 0 | 0 | 5 | 20 | 10 | 40 | 6 | 24 | 4 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 20 | 0 | 0 | 6 | 30 | 8 | 40 | 5 | 25 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 18 | 0 | 0 | 5 | 28 | 8 | 44 | 3 | 17 | 1 | 6 | 1 | 6 | 0 | 0 | 0 | 0 |
| 40 | 18 | 0 | 0 | 6 | 33 | 7 | 39 | 2 | 11 | 2 | 11 | 1 | 6 | 0 | 0 | 0 | 0 |
| 44 | 17 | 0 | 0 | 4 | 24 | 7 | 41 | 2 | 12 | 3 | 18 | 1 | 6 | 0 | 0 | 0 | 0 |
| 48 | 17 | 0 | 0 | 4 | 24 | 5 | 29 | 4 | 24 | 1 | 6 | 1 | 6 | 2 | 12 | 0 | 0 |
| 52 | 14 | 0 | 0 | 5 | 36 | 4 | 29 | 2 | 14 | 3 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 84 | 0 | 0 | 7 | 8 | 11 | 13 | 11 | 13 | 18 | 21 | 9 | 11 | 27 | 32 | 1 | 1 |

SOURCE CODE: T9_1.SAS
DATE SUBMITTED: 20FEB96

437

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 40 | 0 | 0 | 0 | 0 | 2 | 5 | 9 | 23 | 20 | 50 | 8 | 20 | 1 | 3 | 0 | 0 |
| 2 | 36 | 0 | 0 | 0 | 0 | 3 | 8 | 12 | 33 | 15 | 42 | 3 | 8 | 3 | 8 | 0 | 0 |
| 4 | 33 | 0 | 0 | 0 | 0 | 4 | 12 | 15 | 45 | 11 | 33 | 3 | 9 | 0 | 0 | 0 | 0 |
| 8 | 24 | 0 | 0 | 1 | 4 | 5 | 21 | 11 | 46 | 6 | 25 | 0 | 0 | 1 | 4 | 0 | 0 |
| 12 | 22 | 0 | 0 | 2 | 9 | 7 | 32 | 8 | 36 | 3 | 14 | 1 | 5 | 1 | 5 | 0 | 0 |
| 16 | 18 | 0 | 0 | 2 | 11 | 5 | 28 | 9 | 50 | 1 | 6 | 1 | 6 | 0 | 0 | 0 | 0 |
| 20 | 18 | 0 | 0 | 2 | 11 | 7 | 39 | 8 | 44 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 |
| 24 | 17 | 0 | 0 | 3 | 18 | 7 | 41 | 7 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T9.1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

438

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.1   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - OBSERVED CASES

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 28 | 16 | 0 | 0 | 3 | 19 | 7 | 44 | 5 | 31 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 15 | 0 | 0 | 2 | 13 | 6 | 40 | 6 | 40 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 16 | 0 | 0 | 3 | 19 | 5 | 31 | 5 | 31 | 1 | 6 | 2 | 13 | 0 | 0 | 0 | 0 |
| 40 | 14 | 0 | 0 | 3 | 21 | 5 | 36 | 5 | 36 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 14 | 0 | 0 | 2 | 14 | 8 | 57 | 4 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 13 | 0 | 0 | 1 | 8 | 7 | 54 | 5 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 13 | 0 | 0 | 2 | 15 | 8 | 62 | 3 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 41 | 0 | 0 | 3 | 7 | 11 | 27 | 11 | 27 | 5 | 12 | 6 | 15 | 5 | 12 | 0 | 0 |

SOURCE CODE:  T9.1.SAS
DATE SUBMITTED: 20FEB96

439

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

75MG SEROQUEL - TID

| | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | | | | | |
| 1 | 42 | 0 | 0 | 0 | 0 | 1 | 2 | 14 | 33 | 21 | 50 | 4 | 10 | 2 | 5 | 0 | 0 |
| 2 | 42 | 0 | 0 | 0 | 0 | 4 | 10 | 11 | 26 | 18 | 43 | 6 | 14 | 3 | 7 | 0 | 0 |
| 4 | 42 | 0 | 0 | 1 | 2 | 4 | 10 | 13 | 31 | 11 | 26 | 6 | 14 | 7 | 17 | 0 | 0 |
| 8 | 42 | 0 | 0 | 1 | 2 | 6 | 14 | 9 | 21 | 6 | 14 | 8 | 19 | 12 | 29 | 0 | 0 |
| 12 | 42 | 0 | 0 | 2 | 5 | 7 | 17 | 5 | 12 | 8 | 19 | 5 | 12 | 15 | 36 | 0 | 0 |

SOURCE CODE:   T9_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

440

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL N | NOT ASSESSED N | % | VERY MUCH IMPROVED N | % | MUCH IMPROVED N | % | MINIMALLY IMPROVED N | % | NO CHANGE N | % | MINIMALLY WORSE N | % | MUCH WORSE N | % | VERY MUCH WORSE N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 0 | 0 | 0 | 0 | 1 | 3 | 13 | 33 | 21 | 53 | 4 | 10 | 1 | 3 | 0 | 0 |
| 2 | 40 | 0 | 0 | 0 | 0 | 3 | 8 | 14 | 35 | 13 | 33 | 4 | 10 | 5 | 13 | 1 | 3 |
| 4 | 40 | 0 | 0 | 2 | 5 | 3 | 8 | 12 | 30 | 11 | 28 | 4 | 10 | 7 | 18 | 1 | 3 |
| 8 | 40 | 0 | 0 | 2 | 5 | 1 | 3 | 16 | 40 | 7 | 18 | 5 | 13 | 8 | 20 | 1 | 3 |
| 12 | 40 | 0 | 0 | 1 | 3 | 2 | 5 | 11 | 28 | 7 | 18 | 6 | 15 | 12 | 30 | 1 | 3 |

SOURCE CODE:   T9_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

75MG SEROQUEL - TOTAL

| | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 82 | 0 | 0 | 0 | 0 | 2 | 2 | 27 | 33 | 42 | 51 | 8 | 10 | 3 | 4 | 0 | 0 |
| 2 | 82 | 0 | 0 | 0 | 0 | 7 | 9 | 25 | 30 | 31 | 38 | 10 | 12 | 8 | 10 | 1 | 1 |
| 4 | 82 | 0 | 0 | 3 | 4 | 7 | 9 | 25 | 30 | 22 | 27 | 10 | 12 | 14 | 17 | 1 | 1 |
| 8 | 82 | 0 | 0 | 3 | 4 | 7 | 9 | 25 | 30 | 13 | 16 | 13 | 16 | 20 | 24 | 1 | 1 |
| 12 | 82 | 0 | 0 | 3 | 4 | 9 | 11 | 16 | 20 | 15 | 18 | 11 | 13 | 27 | 33 | 1 | 1 |

SOURCE CODE:  T9_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL N | NOT ASSESSED N | NOT ASSESSED % | VERY MUCH IMPROVED N | VERY MUCH IMPROVED % | MUCH IMPROVED N | MUCH IMPROVED % | MINIMALLY IMPROVED N | MINIMALLY IMPROVED % | NO CHANGE N | NO CHANGE % | MINIMALLY WORSE N | MINIMALLY WORSE % | MUCH WORSE N | MUCH WORSE % | VERY MUCH WORSE N | VERY MUCH WORSE % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 44 | 0 | 0 | 0 | 0 | 1 | 2 | 10 | 23 | 25 | 57 | 6 | 14 | 2 | 5 | 0 | 0 |
| 2 | 44 | 0 | 0 | 0 | 0 | 1 | 2 | 8 | 18 | 23 | 52 | 5 | 11 | 7 | 16 | 0 | 0 |
| 4 | 44 | 0 | 0 | 0 | 0 | 4 | 9 | 17 | 39 | 8 | 18 | 5 | 11 | 9 | 20 | 1 | 2 |
| 8 | 44 | 0 | 0 | 0 | 0 | 5 | 11 | 11 | 25 | 7 | 16 | 8 | 18 | 12 | 27 | 1 | 2 |
| 12 | 44 | 0 | 0 | 0 | 0 | 7 | 16 | 10 | 23 | 4 | 9 | 7 | 16 | 15 | 34 | 1 | 2 |

SOURCE CODE:   T9_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 43 | 0 | 0 | 1 | 2 | 1 | 2 | 8 | 19 | 23 | 53 | 9 | 21 | 1 | 2 | 0 | 0 |
| 2 | 43 | 0 | 0 | 1 | 2 | 2 | 5 | 11 | 26 | 18 | 42 | 7 | 16 | 4 | 9 | 0 | 0 |
| 4 | 43 | 0 | 0 | 1 | 2 | 5 | 12 | 14 | 33 | 8 | 19 | 7 | 16 | 8 | 19 | 0 | 0 |
| 8 | 43 | 0 | 0 | 3 | 7 | 5 | 12 | 7 | 16 | 11 | 26 | 3 | 7 | 13 | 30 | 1 | 2 |
| 12 | 43 | 0 | 0 | 2 | 5 | 4 | 9 | 6 | 14 | 11 | 26 | 5 | 12 | 14 | 33 | 1 | 2 |

SOURCE CODE:   T9_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL N | NOT ASSESSED N | % | VERY MUCH IMPROVED N | % | MUCH IMPROVED N | % | MINIMALLY IMPROVED N | % | NO CHANGE N | % | MINIMALLY WORSE N | % | MUCH WORSE N | % | VERY MUCH WORSE N | % |
|------|---------|----------------|---|---------------------|---|-----------------|---|---------------------|---|-------------|---|-------------------|---|--------------|---|-------------------|---|
| 1  | 87 | 0 | 0 | 1 | 1 | 2 | 2 | 18 | 21 | 48 | 55 | 15 | 17 | 3 | 3 | 0 | 0 |
| 2  | 87 | 0 | 0 | 1 | 1 | 3 | 3 | 19 | 22 | 41 | 47 | 12 | 14 | 11 | 13 | 0 | 0 |
| 4  | 87 | 0 | 0 | 1 | 1 | 9 | 10 | 31 | 36 | 16 | 18 | 12 | 14 | 17 | 20 | 1 | 1 |
| 8  | 87 | 0 | 0 | 3 | 3 | 10 | 11 | 18 | 21 | 18 | 21 | 11 | 13 | 25 | 29 | 2 | 2 |
| 12 | 87 | 0 | 0 | 2 | 2 | 11 | 13 | 16 | 18 | 15 | 17 | 12 | 14 | 29 | 33 | 2 | 2 |

SOURCE CODE:  T9_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

445

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 43 | 0 | 0 | 1 | 2 | 1 | 2 | 11 | 26 | 23 | 53 | 6 | 14 | 1 | 2 | 0 | 0 |
| 2 | 43 | 0 | 0 | 0 | 0 | 6 | 14 | 13 | 30 | 15 | 35 | 5 | 12 | 4 | 9 | 0 | 0 |
| 4 | 43 | 0 | 0 | 3 | 7 | 6 | 14 | 14 | 33 | 10 | 23 | 4 | 9 | 6 | 14 | 0 | 0 |
| 8 | 43 | 0 | 0 | 3 | 7 | 6 | 14 | 13 | 30 | 7 | 16 | 8 | 19 | 6 | 14 | 0 | 0 |
| 12 | 43 | 0 | 0 | 4 | 9 | 5 | 12 | 11 | 26 | 7 | 16 | 7 | 16 | 9 | 21 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:   T9_2.SAS
DATE SUBMITTED: 20FEB96

446

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE – LOCF*

600MG SEROQUEL – BID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 41 | 0 | 0 | 0 | 0 | 2 | 5 | 14 | 34 | 17 | 41 | 7 | 17 | 1 | 2 | 0 | 0 |
| 2 | 41 | 0 | 0 | 0 | 0 | 4 | 10 | 14 | 34 | 13 | 32 | 6 | 15 | 4 | 10 | 0 | 0 |
| 4 | 41 | 0 | 0 | 0 | 0 | 10 | 24 | 9 | 22 | 11 | 27 | 4 | 10 | 7 | 17 | 0 | 0 |
| 8 | 41 | 0 | 0 | 0 | 0 | 9 | 22 | 9 | 22 | 10 | 24 | 3 | 7 | 10 | 24 | 0 | 0 |
| 12 | 41 | 0 | 0 | 2 | 5 | 8 | 20 | 8 | 20 | 10 | 24 | 2 | 5 | 11 | 27 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:  T9_2.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 84 | 0 | 0 | 1 | 1 | 3 | 4 | 25 | 30 | 40 | 48 | 13 | 15 | 2 | 2 | 0 | 0 |
| 2 | 84 | 0 | 0 | 0 | 0 | 10 | 12 | 27 | 32 | 28 | 33 | 11 | 13 | 8 | 10 | 0 | 0 |
| 4 | 84 | 0 | 0 | 3 | 4 | 16 | 19 | 23 | 27 | 21 | 25 | 8 | 10 | 13 | 15 | 0 | 0 |
| 8 | 84 | 0 | 0 | 3 | 4 | 15 | 18 | 22 | 26 | 17 | 20 | 11 | 13 | 16 | 19 | 0 | 0 |
| 12 | 84 | 0 | 0 | 6 | 7 | 13 | 15 | 19 | 23 | 17 | 20 | 9 | 11 | 20 | 24 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:    T9_2.SAS
DATE SUBMITTED: 20FEB96

448

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T9.2   FREQUENCY DISTRIBUTION FOR CGI GLOBAL IMPROVEMENT SCORE - LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT ASSESSED | | VERY MUCH IMPROVED | | MUCH IMPROVED | | MINIMALLY IMPROVED | | NO CHANGE | | MINIMALLY WORSE | | MUCH WORSE | | VERY MUCH WORSE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| 1 | 40 | 0 | 0 | 0 | 0 | 2 | 5 | 9 | 23 | 20 | 50 | 8 | 20 | 1 | 3 | 0 | 0 |
| 2 | 41 | 0 | 0 | 0 | 0 | 4 | 10 | 12 | 29 | 15 | 37 | 6 | 15 | 4 | 10 | 0 | 0 |
| 4 | 41 | 0 | 0 | 0 | 0 | 5 | 12 | 16 | 39 | 11 | 27 | 6 | 15 | 3 | 7 | 0 | 0 |
| 8 | 41 | 0 | 0 | 1 | 2 | 6 | 15 | 16 | 39 | 9 | 22 | 5 | 12 | 4 | 10 | 0 | 0 |
| 12 | 41 | 0 | 0 | 2 | 5 | 8 | 20 | 13 | 32 | 7 | 17 | 6 | 15 | 5 | 12 | 0 | 0 |

SOURCE CODE:  T9_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

449

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.1   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - OBSERVED CASES

| | 75MG SEROQUEL | | | | | | | | | | | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 10.7 | 3.4 | 5 | 19 | 32 | 11.3 | 3.1 | 5 | 19 | 66 | 11.0 | 3.3 | 5 | 19 |
| 4 | 34 | 10.6 | 3.5 | 6 | 18 | 32 | 10.8 | 3.4 | 5 | 21 | 66 | 10.7 | 3.4 | 5 | 21 |
| 8 | 24 | 11.0 | 4.4 | 5 | 21 | 28 | 11.0 | 3.6 | 5 | 22 | 52 | 11.0 | 3.9 | 5 | 22 |
| 12 | 17 | 10.1 | 4.4 | 5 | 18 | 22 | 10.6 | 2.8 | 6 | 17 | 39 | 10.4 | 3.5 | 5 | 18 |
| 16 | 12 | 9.8 | 4.2 | 5 | 19 | 14 | 11.0 | 3.2 | 6 | 17 | 26 | 10.5 | 3.6 | 5 | 19 |
| 20 | 11 | 9.6 | 4.4 | 5 | 19 | 13 | 10.8 | 2.5 | 6 | 16 | 24 | 10.3 | 3.5 | 5 | 19 |
| 24 | 11 | 10.1 | 4.3 | 5 | 19 | 11 | 11.4 | 2.3 | 6 | 14 | 22 | 10.7 | 3.5 | 5 | 19 |
| 28 | 11 | 11.2 | 5.1 | 6 | 20 | 10 | 10.4 | 2.7 | 5 | 13 | 21 | 10.8 | 4.0 | 5 | 20 |
| 32 | 8 | 10.6 | 5.3 | 5 | 22 | 10 | 10.4 | 2.8 | 5 | 13 | 18 | 10.5 | 3.9 | 5 | 22 |

SANS SUMMARY SCORE

SOURCE CODE: T10.1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

450

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.1   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - OBSERVED CASES

| | | 75MG SEROQUEL | | | | | | | | | | | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | | |
| SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 36 | 6 | 11.5 | 6.6 | 6 | 24 | 9 | 9.8 | 3.2 | 5 | 15 | 15 | 10.5 | 4.7 | 5 | 24 |
| | 40 | 5 | 9.0 | 2.4 | 7 | 13 | 9 | 9.7 | 3.4 | 5 | 15 | 14 | 9.4 | 3.0 | 5 | 15 |
| | 44 | 3 | 10.3 | 4.2 | 7 | 15 | 7 | 8.9 | 2.7 | 5 | 12 | 10 | 9.3 | 3.0 | 5 | 15 |
| | 48 | 2 | 11.5 | 0.7 | 11 | 12 | 5 | 10.2 | 2.9 | 6 | 14 | 7 | 10.6 | 2.4 | 6 | 14 |
| | 52 | 2 | 8.0 | 0.0 | 8 | 8 | 5 | 8.4 | 3.0 | 5 | 12 | 7 | 8.3 | 2.5 | 5 | 12 |
| | FINAL | 34 | 12.7 | 4.4 | 6 | 24 | 32 | 11.7 | 3.7 | 5 | 22 | 66 | 12.2 | 4.1 | 5 | 24 |

SOURCE CODE: T10_1.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.1   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - OBSERVED CASES

| | | | | | 300MG SEROQUEL | | | | | | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SANS SUMMARY SCORE** — WEEK | | | | | | | | | | | | | | | |
| 0 | 34 | 11.0 | 2.8 | 7 | 17 | 36 | 11.1 | 3.5 | 5 | 19 | 70 | 11.1 | 3.1 | 5 | 19 |
| 4 | 34 | 10.8 | 3.1 | 5 | 19 | 36 | 10.5 | 3.3 | 6 | 17 | 70 | 10.7 | 3.2 | 5 | 19 |
| 8 | 26 | 11.1 | 2.7 | 5 | 19 | 26 | 10.7 | 3.5 | 6 | 18 | 52 | 10.9 | 3.1 | 5 | 19 |
| 12 | 21 | 11.2 | 3.3 | 7 | 19 | 16 | 10.7 | 3.9 | 6 | 18 | 37 | 11.0 | 3.6 | 6 | 19 |
| 16 | 18 | 10.9 | 3.1 | 6 | 18 | 13 | 10.5 | 3.6 | 6 | 17 | 31 | 10.7 | 3.2 | 6 | 18 |
| 20 | 12 | 9.8 | 3.1 | 6 | 17 | 10 | 9.6 | 3.4 | 6 | 17 | 22 | 9.7 | 3.2 | 5 | 17 |
| 24 | 10 | 10.1 | 2.3 | 7 | 14 | 10 | 10.1 | 3.3 | 6 | 17 | 20 | 10.1 | 2.8 | 6 | 17 |
| 28 | 7 | 10.0 | 2.8 | 7 | 14 | 10 | 10.4 | 3.7 | 6 | 17 | 17 | 10.2 | 3.2 | 6 | 17 |
| 32 | 7 | 10.3 | 3.0 | 6 | 14 | 10 | 9.8 | 3.4 | 5 | 16 | 17 | 10.0 | 3.2 | 5 | 16 |

SOURCE CODE: T10.1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.1   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - OBSERVED CASES

|  |  | 300MG SEROQUEL | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | TID | | | | | BID | | | | | TOTAL | | | | |
| SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|  | 36 | 7 | 10.0 | 3.1 | 5 | 14 | 9 | 11.1 | 3.8 | 5 | 18 | 16 | 10.6 | 3.4 | 5 | 18 |
|  | 40 | 6 | 9.8 | 3.1 | 6 | 14 | 8 | 10.0 | 4.3 | 5 | 16 | 14 | 9.9 | 3.7 | 5 | 16 |
|  | 44 | 5 | 9.4 | 2.6 | 6 | 12 | 8 | 9.4 | 3.9 | 5 | 15 | 13 | 9.4 | 3.3 | 5 | 15 |
|  | 48 | 5 | 9.8 | 2.5 | 6 | 12 | 7 | 9.6 | 3.4 | 5 | 15 | 12 | 9.7 | 2.9 | 5 | 15 |
|  | 52 | 5 | 9.4 | 3.0 | 6 | 13 | 6 | 9.5 | 3.4 | 5 | 15 | 11 | 9.5 | 3.1 | 5 | 15 |
|  | FINAL | 34 | 11.5 | 3.0 | 6 | 18 | 36 | 11.4 | 3.6 | 5 | 18 | 70 | 11.5 | 3.3 | 5 | 18 |

SOURCE CODE: T10.1.SAS
DATE SUBMITTED: 20FEB96

453

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.1   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - OBSERVED CASES

| | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| SANS SUMARY SCORE / WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0  | 34 | 10.9 | 2.7 | 6 | 17 | 37 | 11.6 | 2.5 | 6 | 17 | 71 | 11.3 | 2.6 | 6 | 17 | 38 | 11.0 | 3.7 | 5 | 18 |
| 4  | 34 | 10.7 | 3.2 | 6 | 19 | 36 | 11.3 | 3.4 | 6 | 20 | 70 | 11.0 | 3.3 | 6 | 20 | 38 | 10.5 | 3.5 | 5 | 19 |
| 8  | 27 | 10.4 | 3.2 | 6 | 17 | 28 | 11.1 | 3.4 | 6 | 18 | 55 | 10.7 | 3.3 | 6 | 18 | 23 | 10.3 | 3.7 | 6 | 17 |
| 12 | 27 | 10.3 | 3.0 | 6 | 17 | 21 | 10.4 | 3.4 | 5 | 17 | 48 | 10.4 | 3.2 | 5 | 17 | 22 | 10.5 | 3.9 | 5 | 17 |
| 16 | 19 | 9.5 | 2.9 | 6 | 15 | 18 | 10.0 | 3.7 | 5 | 17 | 37 | 9.7 | 3.3 | 5 | 17 | 18 | 10.3 | 2.9 | 5 | 14 |
| 20 | 18 | 9.6 | 2.7 | 6 | 15 | 14 | 9.5 | 3.7 | 5 | 15 | 32 | 9.6 | 3.1 | 5 | 16 | 18 | 9.6 | 3.1 | 5 | 14 |
| 24 | 16 | 9.8 | 2.7 | 6 | 16 | 10 | 9.1 | 3.6 | 5 | 16 | 26 | 9.5 | 3.0 | 5 | 16 | 17 | 10.2 | 3.1 | 5 | 17 |
| 28 | 15 | 9.7 | 2.8 | 5 | 15 | 10 | 9.5 | 3.4 | 5 | 15 | 25 | 9.6 | 3.0 | 5 | 15 | 16 | 10.3 | 3.8 | 5 | 20 |
| 32 | 11 | 9.6 | 3.1 | 5 | 15 | 9 | 8.7 | 3.4 | 5 | 15 | 20 | 9.2 | 3.2 | 5 | 15 | 14 | 10.0 | 3.0 | 5 | 15 |

SOURCE CODE: T10_1.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

454

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.1   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - OBSERVED CASES

| SANS SUMMARY SCORE / WEEK | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 9 | 9.6 | 2.0 | 7 | 14 | 7 | 8.9 | 2.9 | 7 | 14 | 16 | 9.3 | 2.4 | 7 | 14 | 16 | 10.7 | 3.7 | 5 | 20 |
| 40 | 10 | 8.6 | 2.4 | 6 | 14 | 8 | 8.8 | 3.4 | 5 | 13 | 18 | 8.7 | 2.8 | 5 | 13 | 13 | 10.3 | 2.7 | 7 | 17 |
| 44 | 9 | 9.6 | 2.3 | 7 | 13 | 8 | 8.5 | 3.3 | 5 | 14 | 17 | 9.1 | 2.8 | 5 | 14 | 14 | 9.7 | 2.8 | 5 | 15 |
| 48 | 8 | 9.8 | 1.8 | 7 | 12 | 8 | 9.1 | 4.2 | 5 | 18 | 16 | 9.4 | 3.1 | 5 | 18 | 13 | 9.5 | 2.5 | 6 | 13 |
| 52 | 7 | 9.3 | 2.1 | 7 | 12 | 6 | 7.0 | 2.1 | 5 | 11 | 13 | 8.2 | 2.4 | 5 | 11 | 13 | 10.1 | 3.1 | 5 | 15 |
| FINAL | 34 | 11.2 | 3.3 | 5 | 19 | 37 | 11.2 | 3.9 | 5 | 20 | 71 | 11.2 | 3.6 | 5 | 20 | 38 | 10.6 | 3.7 | 5 | 20 |

SOURCE CODE: T10.1.SAS
DATE SUBMITTED: 20FEB96

455

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS NOT PRESENT

| | | | 75MG SEROQUEL | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | BID | | | | | TOTAL | | | |
| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SANS SUMMARY SCORE | 0 | 11 | 7.64 | 2.01 | 5 | 11 | 10 | 8.90 | 2.64 | 5 | 14 | 21 | 8.24 | 2.36 | 5 | 14 |
| | 4 | 11 | 8.00 | 2.05 | 6 | 13 | 10 | 9.00 | 3.09 | 5 | 16 | 21 | 8.48 | 2.58 | 5 | 16 |
| | 8 | 9 | 10.00 | 3.00 | 6 | 16 | 9 | 10.22 | 4.12 | 5 | 18 | 18 | 10.11 | 3.50 | 5 | 18 |
| | 12 | 5 | 10.40 | 4.51 | 7 | 18 | 6 | 10.50 | 3.78 | 6 | 17 | 11 | 10.45 | 3.91 | 6 | 18 |
| | 16 | 3 | 8.67 | 2.08 | 7 | 11 | 2 | 8.00 | 2.83 | 6 | 10 | 5 | 8.40 | 2.07 | 6 | 11 |
| | 20 | 3 | 6.67 | 2.89 | 5 | 10 | 2 | 8.50 | 3.54 | 6 | 11 | 5 | 7.40 | 2.88 | 5 | 11 |
| | 24 | 3 | 8.67 | 4.04 | 5 | 13 | 2 | 9.00 | 4.24 | 6 | 12 | 5 | 8.80 | 3.56 | 5 | 13 |
| | 28 | 3 | 8.67 | 2.08 | 7 | 11 | 2 | 7.50 | 3.54 | 5 | 10 | 5 | 8.20 | 2.39 | 5 | 11 |

(CONTINUED)

SOURCE CODE: T10.2.SAS
DATE SUBMITTED: 20FEB96

456

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS NOT PRESENT

75MG SEROQUEL

| | | TID | | | | | BID | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 32 | 3 | 7.67 | 2.52 | 5 | 10 | 2 | 8.50 | 4.95 | 5 | 12 | 5 | 8.00 | 3.08 | 5 | 12 |
| | 36 | 3 | 8.67 | 3.79 | 6 | 13 | 2 | 7.50 | 3.54 | 5 | 10 | 5 | 8.20 | 3.27 | 5 | 13 |
| | 40 | 3 | 9.00 | 3.46 | 7 | 13 | 2 | 7.00 | 2.83 | 5 | 9 | 5 | 8.20 | 3.03 | 5 | 13 |
| | 44 | 2 | 11.00 | 5.66 | 7 | 15 | 2 | 7.00 | 2.83 | 5 | 9 | 4 | 9.00 | 4.32 | 5 | 15 |
| | 48 | 1 | 11.00 | | 11 | 11 | | | | | | 1 | 11.00 | | 11 | 11 |
| | 52 | 1 | 8.00 | | 8 | 8 | 1 | 5.00 | | 5 | 5 | 2 | 6.50 | 2.12 | 5 | 8 |
| | FINAL | 11 | 11.09 | 4.01 | 6 | 18 | 10 | 10.80 | 4.02 | 5 | 18 | 21 | 10.95 | 3.92 | 5 | 18 |

SOURCE CODE: T10_2.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS PRESENT

|  | | 75MG SEROQUEL | | | | | | | | | | | | |
|  | TID | | | | | BID | | | | | TOTAL | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANS SUMMARY SCORE | | | | | | | | | | | | | | | |
| 0 | 23 | 12.17 | 2.89 | 9 | 19 | 22 | 12.36 | 2.77 | 7 | 19 | 45 | 12.27 | 2.80 | 7 | 19 |
| 4 | 23 | 11.78 | 3.36 | 7 | 18 | 22 | 11.55 | 3.29 | 7 | 21 | 45 | 11.67 | 3.29 | 7 | 21 |
| 8 | 15 | 11.67 | 5.01 | 5 | 21 | 19 | 11.32 | 3.42 | 7 | 22 | 34 | 11.47 | 4.13 | 5 | 22 |
| 12 | 12 | 9.92 | 4.50 | 5 | 17 | 16 | 10.69 | 2.41 | 7 | 16 | 28 | 10.36 | 3.41 | 5 | 17 |
| 16 | 9 | 10.22 | 4.71 | 5 | 19 | 12 | 11.50 | 3.03 | 7 | 17 | 21 | 10.95 | 3.79 | 5 | 19 |
| 20 | 8 | 10.75 | 4.46 | 6 | 19 | 11 | 11.27 | 2.24 | 9 | 16 | 19 | 11.05 | 3.26 | 6 | 19 |
| 24 | 8 | 10.63 | 4.60 | 6 | 19 | 9 | 11.89 | 1.69 | 10 | 14 | 17 | 11.29 | 3.33 | 6 | 19 |
| 28 | 8 | 12.13 | 5.62 | 6 | 20 | 8 | 11.13 | 2.17 | 8 | 13 | 16 | 11.63 | 4.15 | 6 | 20 |

(CONTINUED)

SOURCE CODE: T10.2.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS PRESENT

| | | | | 75MG SEROQUEL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | BID | | | | | TOTAL | | | |
| SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 32 | 5 | 12.40 | 5.94 | 7 | 22 | 8 | 10.88 | 2.23 | 8 | 13 | 13 | 11.46 | 3.91 | 7 | 22 |
| | 36 | 3 | 14.33 | 8.39 | 9 | 24 | 7 | 10.43 | 3.05 | 6 | 15 | 10 | 11.60 | 5.04 | 6 | 24 |
| | 40 | 2 | 9.00 | 0.00 | 9 | 9 | 7 | 10.43 | 3.26 | 6 | 15 | 9 | 10.11 | 2.89 | 6 | 15 |
| | 44 | 1 | 9.00 | | 9 | 9 | 5 | 9.60 | 2.51 | 6 | 12 | 6 | 9.50 | 2.26 | 6 | 12 |
| | 48 | 1 | 12.00 | | 12 | 12 | 5 | 10.20 | 2.86 | 6 | 14 | 6 | 10.50 | 2.66 | 6 | 14 |
| | 52 | 1 | 8.00 | | 8 | 8 | 4 | 9.25 | 2.75 | 6 | 12 | 5 | 9.00 | 2.45 | 6 | 12 |
| | FINAL | 23 | 13.48 | 4.39 | 7 | 24 | 22 | 12.14 | 3.56 | 6 | 22 | 45 | 12.82 | 4.02 | 6 | 24 |

SOURCE CODE: T10_2.SAS
DATE SUBMITTED: 20FEB96

459

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS NOT PRESENT

300MG SEROQUEL

| SANS SUMMARY SCORE | WEEK | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 10 | 8.70 | 1.49 | 7 | 11 | 11 | 8.45 | 2.34 | 5 | 12 | 21 | 8.57 | 1.94 | 5 | 12 |
| | 4 | 10 | 9.30 | 2.26 | 5 | 13 | 11 | 10.18 | 3.28 | 6 | 16 | 21 | 9.76 | 2.81 | 5 | 16 |
| | 8 | 8 | 9.13 | 2.17 | 5 | 13 | 6 | 8.33 | 1.37 | 7 | 11 | 14 | 8.79 | 1.85 | 5 | 13 |
| | 12 | 7 | 9.71 | 2.69 | 7 | 14 | 3 | 9.00 | 2.65 | 6 | 11 | 10 | 9.50 | 2.55 | 6 | 14 |
| | 16 | 6 | 9.83 | 2.86 | 7 | 15 | 3 | 8.67 | 1.53 | 7 | 10 | 9 | 9.44 | 2.46 | 7 | 15 |
| | 20 | 4 | 7.25 | 0.96 | 6 | 8 | 3 | 9.33 | 2.52 | 7 | 12 | 7 | 8.14 | 1.95 | 6 | 12 |
| | 24 | 4 | 9.00 | 0.82 | 8 | 10 | 3 | 9.67 | 2.08 | 8 | 12 | 7 | 9.29 | 1.38 | 8 | 12 |
| | 28 | 2 | 7.50 | 0.71 | 7 | 8 | 3 | 11.67 | 3.51 | 8 | 15 | 5 | 10.00 | 3.39 | 7 | 15 |

SOURCE CODE: T10.2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

460

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS NOT PRESENT

|  |  | 300MG SEROQUEL | | | | | | | | | | | | |  |
|  |  | TID | | | | | BID | | | | | TOTAL | | | |  |
| SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|  | 32 | 2 | 8.00 | 1.41 | 7 | 9 | 3 | 10.00 | 1.00 | 9 | 11 | 5 | 9.20 | 1.48 | 7 | 11 |
|  | 36 | 2 | 8.50 | 2.12 | 7 | 10 | 3 | 11.00 | 2.00 | 9 | 13 | 5 | 10.00 | 2.24 | 7 | 13 |
|  | 40 | 2 | 8.00 | 1.41 | 7 | 9 | 3 | 11.67 | 4.04 | 7 | 14 | 5 | 10.20 | 3.56 | 7 | 14 |
|  | 44 | 2 | 8.50 | 0.71 | 8 | 9 | 3 | 10.67 | 3.79 | 8 | 15 | 5 | 9.80 | 2.95 | 8 | 15 |
|  | 48 | 2 | 9.50 | 0.71 | 9 | 10 | 2 | 9.50 | 2.12 | 8 | 11 | 4 | 9.50 | 1.29 | 8 | 11 |
|  | 52 | 2 | 8.00 | 1.41 | 7 | 9 | 2 | 9.50 | 2.12 | 8 | 11 | 4 | 8.75 | 1.71 | 7 | 11 |
|  | FINAL | 10 | 10.50 | 2.46 | 7 | 15 | 11 | 11.09 | 3.08 | 8 | 16 | 21 | 10.81 | 2.75 | 7 | 16 |

SOURCE CODE: T10_2.SAS
DATE SUBMITTED: 20FEB96

461

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS PRESENT

300MG SEROQUEL

| SANS SUMMARY SCORE | WEEK | TID N | TID MEAN | TID SD | TID MIN | TID MAX | BID N | BID MEAN | BID SD | BID MIN | BID MAX | TOTAL N | TOTAL MEAN | TOTAL SD | TOTAL MIN | TOTAL MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 23 | 12.04 | 2.65 | 9 | 17 | 25 | 12.32 | 3.28 | 6 | 19 | 48 | 12.19 | 2.97 | 6 | 19 |
| | 4 | 23 | 11.57 | 3.19 | 5 | 19 | 25 | 10.64 | 3.39 | 6 | 17 | 48 | 11.08 | 3.29 | 5 | 19 |
| | 8 | 18 | 12.00 | 2.50 | 9 | 19 | 20 | 11.35 | 3.69 | 6 | 18 | 38 | 11.66 | 3.16 | 6 | 19 |
| | 12 | 14 | 12.00 | 3.44 | 7 | 19 | 13 | 11.08 | 4.13 | 6 | 18 | 27 | 11.56 | 3.75 | 6 | 19 |
| | 16 | 12 | 11.50 | 3.12 | 6 | 18 | 10 | 11.00 | 3.89 | 6 | 17 | 22 | 11.27 | 3.41 | 6 | 18 |
| | 20 | 8 | 11.00 | 3.07 | 7 | 17 | 7 | 9.71 | 3.95 | 5 | 17 | 15 | 10.40 | 3.44 | 5 | 17 |
| | 24 | 6 | 10.83 | 2.79 | 7 | 14 | 7 | 10.29 | 3.82 | 6 | 17 | 13 | 10.54 | 3.26 | 6 | 17 |
| | 28 | 5 | 11.00 | 2.65 | 7 | 14 | 7 | 9.86 | 3.85 | 6 | 17 | 12 | 10.33 | 3.31 | 6 | 17 |

(CONTINUED)

SOURCE CODE: T10.2.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME – OBSERVED CASES

SDS PRESENT

| | | 300MG SEROQUEL | | | | | | | | | | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | | |
| SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32 | 5 | 11.20 | 3.11 | 6 | 14 | 7 | 9.71 | 4.15 | 5 | 16 | 12 | 10.33 | 3.68 | 5 | 16 |
| | 36 | 5 | 10.60 | 3.36 | 5 | 14 | 6 | 11.17 | 4.67 | 5 | 18 | 11 | 10.91 | 3.94 | 5 | 18 |
| | 40 | 4 | 10.75 | 3.40 | 6 | 14 | 5 | 9.00 | 4.53 | 5 | 16 | 9 | 9.78 | 3.93 | 5 | 16 |
| | 44 | 3 | 10.00 | 3.46 | 6 | 12 | 5 | 8.60 | 4.16 | 5 | 15 | 8 | 9.13 | 3.72 | 5 | 15 |
| | 48 | 3 | 10.00 | 3.46 | 6 | 12 | 5 | 9.60 | 3.97 | 5 | 15 | 8 | 9.75 | 3.54 | 5 | 15 |
| | 52 | 3 | 10.33 | 3.79 | 6 | 13 | 4 | 9.50 | 4.20 | 5 | 15 | 7 | 9.86 | 3.72 | 5 | 15 |
| | FINAL | 23 | 12.04 | 3.11 | 6 | 18 | 25 | 11.60 | 3.87 | 5 | 18 | 48 | 11.81 | 3.50 | 5 | 18 |

SOURCE CODE: T10.2.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS NOT PRESENT

| SANS SUMMARY SCORE / WEEK | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0  | 7 | 9.43 | 2.76 | 6 | 13 | 8 | 9.38 | 2.00 | 6 | 12 | 15 | 9.40 | 2.29 | 6 | 13 | 13 | 7.92 | 1.75 | 5 | 11 |
| 4  | 7 | 9.29 | 2.14 | 6 | 13 | 7 | 9.86 | 4.34 | 6 | 19 | 14 | 9.57 | 3.30 | 6 | 19 | 13 | 8.23 | 2.01 | 5 | 13 |
| 8  | 7 | 8.86 | 2.41 | 6 | 13 | 5 | 8.20 | 2.49 | 6 | 12 | 12 | 8.58 | 2.35 | 6 | 13 | 7 | 8.00 | 1.83 | 6 | 11 |
| 12 | 7 | 9.57 | 3.10 | 6 | 15 | 4 | 8.25 | 3.30 | 5 | 12 | 11 | 9.09 | 3.08 | 5 | 15 | 7 | 9.14 | 2.27 | 6 | 13 |
| 16 | 7 | 9.57 | 3.31 | 6 | 15 | 3 | 6.33 | 2.31 | 5 | 9 | 10 | 8.60 | 3.31 | 5 | 15 | 6 | 9.00 | 2.68 | 6 | 14 |
| 20 | 7 | 9.43 | 2.76 | 6 | 13 | 3 | 6.33 | 2.31 | 5 | 9 | 10 | 8.50 | 2.92 | 5 | 13 | 6 | 8.00 | 2.83 | 5 | 13 |
| 24 | 7 | 9.57 | 2.30 | 6 | 12 | 3 | 6.33 | 2.31 | 5 | 9 | 10 | 8.60 | 2.67 | 5 | 12 | 5 | 8.60 | 2.70 | 6 | 13 |
| 28 | 7 | 10.57 | 3.60 | 5 | 15 | 3 | 6.67 | 2.89 | 5 | 10 | 10 | 9.40 | 3.75 | 5 | 15 | 5 | 8.00 | 1.87 | 6 | 10 |

SOURCE CODE: T10_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

464

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS NOT PRESENT

| | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| SANS SUMMARY SCORE / WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 4 | 11.00 | 4.55 | 5 | 15 | 3 | 7.33 | 2.52 | 5 | 10 | 7 | 9.43 | 4.04 | 5 | 15 | 4 | 8.75 | 1.50 | 7 | 10 |
| 36 | 3 | 11.33 | 2.31 | 10 | 14 | 1 | 7.00 | | 7 | 7 | 4 | 10.25 | 2.87 | 7 | 14 | 5 | 9.00 | 2.45 | 7 | 13 |
| 40 | 3 | 10.33 | 3.21 | 8 | 14 | 2 | 5.50 | 0.71 | 5 | 6 | 5 | 8.40 | 3.51 | 5 | 14 | 5 | 8.60 | 1.82 | 7 | 11 |
| 44 | 3 | 11.00 | 1.73 | 10 | 13 | 2 | 5.50 | 0.71 | 5 | 6 | 5 | 8.80 | 3.27 | 5 | 13 | 4 | 9.25 | 2.22 | 7 | 12 |
| 48 | 3 | 11.00 | 1.00 | 10 | 12 | 2 | 5.00 | 0.00 | 5 | 5 | 5 | 8.60 | 3.36 | 5 | 12 | 4 | 8.00 | 2.00 | 7 | 11 |
| 52 | 2 | 11.00 | 1.41 | 10 | 12 | 1 | 5.00 | | 5 | 5 | 3 | 9.00 | 3.61 | 5 | 12 | 4 | 7.75 | 3.10 | 5 | 12 |
| FINAL | 7 | 9.57 | 2.64 | 5 | 12 | 8 | 9.50 | 4.54 | 5 | 19 | 15 | 9.53 | 3.64 | 5 | 19 | 13 | 8.77 | 2.13 | 5 | 13 |

SOURCE CODE: T10_2.SAS
DATE SUBMITTED: 20FEB96

465

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS PRESENT

| | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| SANS SUMMARY SCORE / WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 27 | 11.30 | 2.54 | 7 | 17 | 28 | 12.18 | 2.34 | 7 | 17 | 55 | 11.75 | 2.46 | 7 | 17 | 25 | 12.60 | 3.40 | 6 | 18 |
| 4 | 27 | 11.07 | 3.38 | 7 | 19 | 28 | 11.54 | 3.17 | 6 | 20 | 55 | 11.31 | 3.25 | 6 | 20 | 25 | 11.68 | 3.48 | 6 | 19 |
| 8 | 20 | 10.95 | 3.35 | 6 | 17 | 22 | 11.68 | 3.34 | 6 | 18 | 42 | 11.33 | 3.33 | 6 | 18 | 16 | 11.38 | 3.84 | 6 | 17 |
| 12 | 20 | 10.60 | 3.05 | 6 | 17 | 17 | 10.88 | 3.33 | 6 | 17 | 37 | 10.73 | 3.14 | 6 | 17 | 15 | 11.20 | 4.36 | 5 | 17 |
| 16 | 12 | 9.42 | 2.75 | 6 | 15 | 15 | 10.73 | 3.51 | 6 | 17 | 27 | 10.15 | 3.21 | 6 | 17 | 12 | 10.92 | 2.91 | 5 | 14 |
| 20 | 11 | 9.73 | 2.83 | 6 | 15 | 11 | 10.36 | 3.53 | 6 | 16 | 22 | 10.05 | 3.14 | 6 | 16 | 12 | 10.33 | 3.06 | 5 | 14 |
| 24 | 9 | 9.89 | 3.10 | 7 | 16 | 7 | 10.29 | 3.55 | 6 | 16 | 16 | 10.06 | 3.19 | 6 | 16 | 12 | 10.83 | 3.13 | 5 | 17 |
| 28 | 8 | 8.88 | 1.64 | 7 | 12 | 7 | 10.71 | 2.98 | 7 | 15 | 15 | 9.73 | 2.46 | 7 | 15 | 11 | 11.36 | 4.06 | 5 | 20 |

SOURCE CODE: T10_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

466

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.2   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE BY PRESENCE OF DEFICIT SYNDROME - OBSERVED CASES

SDS PRESENT

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32 | 7 | 8.86 | 1.95 | 6 | 12 | 6 | 9.33 | 3.72 | 6 | 15 | 13 | 9.08 | 2.78 | 6 | 15 | 10 | 10.50 | 3.34 | 5 | 15 |
| | 36 | 6 | 8.67 | 1.21 | 7 | 10 | 6 | 9.17 | 3.06 | 7 | 14 | 12 | 8.92 | 2.23 | 7 | 14 | 11 | 11.45 | 4.03 | 5 | 20 |
| | 40 | 7 | 7.86 | 1.77 | 6 | 11 | 6 | 9.83 | 3.19 | 6 | 13 | 13 | 8.77 | 2.62 | 6 | 13 | 8 | 11.38 | 2.72 | 8 | 17 |
| | 44 | 6 | 8.83 | 2.32 | 7 | 13 | 6 | 9.50 | 3.21 | 6 | 14 | 12 | 9.17 | 2.69 | 6 | 14 | 10 | 9.90 | 3.11 | 5 | 15 |
| | 48 | 5 | 9.00 | 1.87 | 7 | 12 | 6 | 10.50 | 3.94 | 7 | 18 | 11 | 9.82 | 3.12 | 7 | 18 | 9 | 10.11 | 2.57 | 6 | 13 |
| | 52 | 5 | 8.60 | 2.07 | 7 | 12 | 5 | 7.40 | 2.07 | 6 | 11 | 10 | 8.00 | 2.05 | 6 | 11 | 9 | 11.11 | 2.67 | 6 | 15 |
| | FINAL | 27 | 11.67 | 3.40 | 7 | 19 | 28 | 11.68 | 3.71 | 6 | 20 | 55 | 11.67 | 3.53 | 6 | 20 | 25 | 11.48 | 4.02 | 6 | 20 |

SOURCE CODE: T10_2.SAS
DATE SUBMITTED: 20FEB96

467

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.3   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE - OBSERVED CASES

| | | | | | 75MG SEROQUEL | | | | | | | | | |
| CHGE FROM BASELINE- SANS SUMMARY SCORE | WEEK | | TID | | | | | BID | | | | | TOTAL | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 4 | 34 | -0.15 | 2.15 | -5 | 5 | 32 | -0.53 | 2.00 | -5 | 2 | 66 | -0.33 | 2.07 | -5 | 5 |
| | 8 | 24 | 0.46 | 3.83 | -7 | 9 | 28 | -0.43 | 2.83 | -6 | 7 | 52 | -0.02 | 3.33 | -7 | 9 |
| | 12 | 17 | -0.82 | 4.50 | -7 | 11 | 22 | -0.59 | 3.42 | -6 | 9 | 39 | -0.69 | 3.87 | -7 | 11 |
| | 16 | 12 | -1.17 | 2.37 | -4 | 2 | 14 | -0.71 | 2.23 | -6 | 3 | 26 | -0.92 | 2.26 | -6 | 3 |
| | 20 | 11 | -1.27 | 1.74 | -4 | 1 | 13 | -0.54 | 2.70 | -6 | 5 | 24 | -0.88 | 2.29 | -6 | 5 |
| | 24 | 11 | -1.09 | 2.39 | -3 | 4 | 11 | -0.09 | 2.34 | -6 | 2 | 22 | -0.59 | 2.36 | -6 | 4 |
| | 28 | 11 | 0.00 | 2.28 | -3 | 4 | 10 | -1.40 | 2.41 | -7 | 1 | 21 | -0.67 | 2.39 | -7 | 4 |
| | 32 | 8 | 0.75 | 2.49 | -2 | 5 | 10 | -1.40 | 2.50 | -7 | 2 | 18 | -0.44 | 2.66 | -7 | 5 |
| | 36 | 6 | 1.33 | 2.66 | -2 | 5 | 9 | -1.78 | 2.95 | -7 | 3 | 15 | -0.53 | 3.16 | -7 | 5 |

SOURCE CODE: T10.3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

468

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.3   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE - OBSERVED CASES

| | | | | | 75MG SEROQUEL | | | | | | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHGE FROM BASELINE- SANS SUMMARY SCORE | WEEK | | | | | | | | | | | | | | |
| 40 | 5 | 0.60 | 2.51 | -3 | 4 | 9 | -1.89 | 3.02 | -7 | 3 | 14 | -1.00 | 3.01 | -7 | 4 |
| 44 | 3 | 2.33 | 3.21 | 0 | 6 | 7 | -2.43 | 2.44 | -7 | 0 | 10 | -1.00 | 3.40 | -7 | 6 |
| 48 | 2 | 4.00 | 1.41 | 3 | 5 | 5 | -1.20 | 2.17 | -4 | 1 | 7 | 0.29 | 3.15 | -4 | 5 |
| 52 | 2 | 0.50 | 2.12 | -1 | 2 | 5 | -2.80 | 2.68 | -7 | -1 | 7 | -1.86 | 2.85 | -7 | 2 |
| FINAL | 34 | 2.00 | 3.39 | -4 | 11 | 32 | 0.44 | 3.31 | -7 | 9 | 66 | 1.24 | 3.42 | -7 | 11 |

SOURCE CODE: T10_3.SAS
DATE SUBMITTED: 20FEB96

469

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.3   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE - OBSERVED CASES

300MG SEROQUEL

| CHGE FROM BASELINE-SANS SUMMARY SCORE | WEEK | TID | | | | | BID | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 4 | 34 | -0.18 | 2.24 | -5 | 7 | 36 | -0.64 | 2.64 | -6 | 7 | 70 | -0.41 | 2.45 | -6 | 7 |
| | 8 | 26 | -0.04 | 2.03 | -3 | 5 | 26 | -0.73 | 2.82 | -6 | 5 | 52 | -0.38 | 2.46 | -6 | 5 |
| | 12 | 21 | -0.14 | 3.02 | -6 | 9 | 16 | -1.75 | 2.46 | -5 | 3 | 37 | -0.84 | 2.87 | -6 | 9 |
| | 16 | 18 | -0.72 | 2.70 | -5 | 4 | 13 | -1.38 | 3.15 | -6 | 4 | 31 | -1.00 | 2.86 | -6 | 4 |
| | 20 | 12 | -1.92 | 1.68 | -5 | 0 | 10 | -2.50 | 2.88 | -6 | 3 | 22 | -2.18 | 2.26 | -6 | 3 |
| | 24 | 10 | -1.20 | 2.20 | -4 | 2 | 10 | -2.00 | 2.58 | -5 | 3 | 20 | -1.60 | 2.37 | -5 | 3 |
| | 28 | 7 | -1.57 | 1.72 | -5 | 0 | 10 | -1.70 | 4.22 | -6 | 8 | 17 | -1.65 | 3.33 | -6 | 8 |
| | 32 | 7 | -1.29 | 2.50 | -6 | 1 | 10 | -2.30 | 3.37 | -6 | 3 | 17 | -1.88 | 3.00 | -6 | 3 |
| | 36 | 7 | -1.57 | 2.88 | -7 | 2 | 9 | -1.00 | 3.91 | -6 | 6 | 16 | -1.25 | 3.40 | -7 | 6 |

SOURCE CODE: T10.3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

470

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.3   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE – OBSERVED CASES

|  | | 300MG SEROQUEL | | | | | | | | | | | | | |
|  | | TID | | | | | BID | | | | | TOTAL | | | | |
| CHGE FROM BASELINE- SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 40 | 6 | -1.83 | 2.48 | -6 | 1 | 8 | -1.75 | 4.98 | -6 | 7 | 14 | -1.79 | 3.96 | -6 | 7 |
| | 44 | 5 | -1.80 | 2.68 | -6 | 1 | 8 | -2.38 | 4.84 | -7 | 8 | 13 | -2.15 | 4.02 | -7 | 8 |
| | 48 | 5 | -1.40 | 3.13 | -6 | 2 | 7 | -2.86 | 2.48 | -6 | 2 | 12 | -2.25 | 2.73 | -6 | 2 |
| | 52 | 5 | -1.80 | 2.59 | -6 | 1 | 6 | -2.50 | 2.66 | -6 | 1 | 11 | -2.18 | 2.52 | -6 | 2 |
| | FINAL | 34 | 0.50 | 3.04 | -6 | 9 | 36 | 0.31 | 3.42 | -6 | 9 | 70 | 0.40 | 3.22 | -6 | 9 |

SOURCE CODE: T10_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.3   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE - OBSERVED CASES

| CHGE FROM BASELINE- SANS SUMMARY SCORE | WEEK | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 4 | 34 | -0.21 | 2.87 | -8 | 7 | 36 | -0.36 | 2.61 | -7 | 8 | 70 | -0.29 | 2.72 | -8 | 8 | 38 | -0.50 | 2.29 | -6 | 5 |
| | 8 | 27 | -0.74 | 2.43 | -6 | 5 | 28 | -0.68 | 2.78 | -6 | 5 | 55 | -0.71 | 2.59 | -6 | 5 | 23 | -1.26 | 2.77 | -6 | 5 |
| | 12 | 27 | -0.81 | 2.40 | -7 | 2 | 21 | -1.38 | 2.33 | -6 | 3 | 48 | -1.06 | 2.36 | -7 | 3 | 22 | -1.09 | 4.16 | -11 | 7 |
| | 16 | 19 | -1.16 | 2.57 | -6 | 3 | 18 | -1.83 | 2.75 | -6 | 3 | 37 | -1.49 | 2.64 | -6 | 3 | 18 | -1.44 | 3.45 | -8 | 8 |
| | 20 | 18 | -1.06 | 2.71 | -6 | 3 | 14 | -2.29 | 2.40 | -7 | 1 | 32 | -1.59 | 2.61 | -7 | 3 | 18 | -2.17 | 3.38 | -8 | 7 |
| | 24 | 16 | -0.94 | 3.34 | -8 | 6 | 10 | -2.30 | 1.95 | -5 | 0 | 26 | -1.46 | 2.92 | -8 | 1 | 17 | -1.94 | 3.63 | -10 | 7 |
| | 28 | 15 | -1.07 | 3.03 | -5 | 5 | 10 | -1.80 | 2.62 | -6 | 1 | 25 | -1.36 | 2.84 | -6 | 5 | 16 | -1.75 | 2.98 | -8 | 4 |
| | 32 | 11 | -1.55 | 3.62 | -9 | 5 | 9 | -2.44 | 2.46 | -6 | 1 | 20 | -1.95 | 3.10 | -9 | 1 | 14 | -2.00 | 2.42 | -6 | 4 |
| | 36 | 9 | -1.78 | 3.07 | -6 | 4 | 7 | -2.71 | 1.80 | -6 | 0 | 16 | -2.19 | 2.56 | -6 | 0 | 16 | -1.38 | 3.44 | -9 | 7 |

SOURCE CODE: T10_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

472

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.3   DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE - OBSERVED CASES

| | | 600MG SEROQUEL | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| CHGE FROM BASELINE- SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 40 | 10 | -3.10 | 3.67 | -9 | 4 | 8 | -2.63 | 3.07 | -7 | 2 | 18 | -2.89 | 3.32 | -9 | 4 | 13 | -1.92 | 3.64 | -8 | 5 |
| | 44 | 9 | -2.22 | 3.19 | -8 | 3 | 8 | -2.88 | 2.36 | -5 | 1 | 17 | -2.53 | 2.76 | -8 | 3 | 14 | -2.21 | 3.95 | -9 | 6 |
| | 48 | 8 | -2.38 | 3.16 | -8 | 2 | 8 | -2.25 | 2.71 | -5 | 2 | 16 | -2.31 | 2.85 | -8 | 2 | 13 | -2.31 | 3.12 | -7 | 5 |
| | 52 | 7 | -3.14 | 3.67 | -8 | 3 | 6 | -3.83 | 2.04 | -7 | -1 | 13 | -3.46 | 2.93 | -8 | 3 | 13 | -1.69 | 3.52 | -8 | 6 |
| | FINAL | 34 | 0.32 | 3.12 | -8 | 7 | 37 | -0.35 | 3.07 | -7 | 8 | 71 | -0.03 | 3.09 | -8 | 8 | 38 | -0.45 | 3.21 | -8 | 6 |

SOURCE CODE: T10_3.SAS
DATE SUBMITTED: 20FEB96

473

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 8 | 24 | 16 | 47 | 7 | 21 | 3 | 9 | 0 | 0 | 0 | 0 |
| 4 | 34 | 6 | 18 | 19 | 56 | 8 | 24 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 25 | 6 | 24 | 11 | 44 | 7 | 28 | 0 | 0 | 1 | 4 | 0 | 0 |
| 12 | 17 | 6 | 35 | 7 | 41 | 4 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 12 | 3 | 25 | 5 | 42 | 2 | 17 | 2 | 17 | 0 | 0 | 0 | 0 |
| 20 | 11 | 4 | 36 | 4 | 36 | 1 | 9 | 2 | 18 | 0 | 0 | 0 | 0 |
| 24 | 11 | 2 | 18 | 7 | 64 | 1 | 9 | 1 | 9 | 0 | 0 | 0 | 0 |
| 28 | 11 | 1 | 9 | 7 | 64 | 2 | 18 | 1 | 9 | 0 | 0 | 0 | 0 |
| 32 | 8 | 3 | 38 | 4 | 50 | 0 | 0 | 1 | 13 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

474

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NORMAL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 6 | 0 | 0 | 5 | 83 | 0 | 0 | 1 | 17 | 0 | 0 | 0 | 0 |
| 40 | 5 | 0 | 0 | 5 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 3 | 1 | 33 | 2 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2 | 0 | 0 | 1 | 50 | 0 | 0 | 1 | 50 | 0 | 0 | 0 | 0 |
| 52 | 2 | 1 | 50 | 0 | 0 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 4 | 12 | 16 | 47 | 11 | 32 | 2 | 6 | 1 | 3 | 0 | 0 |

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

475

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING – OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 32 | 5 | 16 | 14 | 44 | 11 | 34 | 2 | 6 | 0 | 0 | 0 | 0 |
| 4 | 32 | 7 | 22 | 15 | 47 | 9 | 28 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 28 | 7 | 25 | 11 | 39 | 9 | 32 | 1 | 4 | 0 | 0 | 0 | 0 |
| 12 | 22 | 3 | 14 | 14 | 64 | 4 | 18 | 1 | 5 | 0 | 0 | 0 | 0 |
| 16 | 15 | 2 | 13 | 8 | 53 | 3 | 20 | 2 | 13 | 0 | 0 | 0 | 0 |
| 20 | 13 | 1 | 8 | 8 | 62 | 4 | 31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 11 | 1 | 9 | 7 | 64 | 3 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 10 | 3 | 30 | 5 | 50 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 3 | 30 | 3 | 30 | 4 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T10_4_1.SAS
DATE SUBMITTED: 26MAR96

476

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NORMAL N | NORMAL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 9 | 2 | 22 | 6 | 67 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 9 | 4 | 44 | 4 | 44 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 7 | 4 | 57 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 2 | 40 | 2 | 40 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 3 | 60 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 32 | 6 | 19 | 15 | 47 | 8 | 25 | 3 | 9 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NORMAL N | NORMAL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 66 | 13 | 20 | 30 | 45 | 18 | 27 | 5 | 8 | 0 | 0 | 0 | 0 |
| 4 | 66 | 13 | 20 | 34 | 52 | 17 | 26 | 2 | 3 | 0 | 0 | 0 | 0 |
| 8 | 53 | 13 | 25 | 22 | 42 | 16 | 30 | 1 | 2 | 1 | 2 | 0 | 0 |
| 12 | 39 | 9 | 23 | 21 | 54 | 8 | 21 | 1 | 3 | 0 | 0 | 0 | 0 |
| 16 | 27 | 5 | 19 | 13 | 48 | 5 | 19 | 4 | 15 | 0 | 0 | 0 | 0 |
| 20 | 24 | 5 | 21 | 12 | 50 | 5 | 21 | 2 | 8 | 0 | 0 | 0 | 0 |
| 24 | 22 | 3 | 14 | 14 | 64 | 4 | 18 | 1 | 5 | 0 | 0 | 0 | 0 |
| 28 | 21 | 4 | 19 | 12 | 57 | 4 | 19 | 1 | 5 | 0 | 0 | 0 | 0 |
| 32 | 18 | 6 | 33 | 7 | 39 | 4 | 22 | 1 | 6 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

478

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

75MG SEROQUEL - TOTAL

| | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 15 | 2 | 13 | 11 | 73 | 1 | 7 | 1 | 7 | 0 | 0 | 0 | 0 |
| 40 | 14 | 4 | 29 | 9 | 64 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 10 | 5 | 50 | 5 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 7 | 2 | 29 | 3 | 43 | 1 | 14 | 1 | 14 | 0 | 0 | 0 | 0 |
| 52 | 7 | 4 | 57 | 2 | 29 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 66 | 10 | 15 | 31 | 47 | 19 | 29 | 5 | 8 | 1 | 2 | 0 | 0 |

SOURCE CODE:  T10_4_1.SAS
DATE SUBMITTED: 26MAR96

479

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 4 | 12 | 18 | 53 | 10 | 29 | 1 | 3 | 1 | 3 | 0 | 0 |
| 4 | 34 | 7 | 21 | 21 | 62 | 4 | 12 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 26 | 4 | 15 | 17 | 65 | 4 | 15 | 1 | 4 | 0 | 0 | 0 | 0 |
| 12 | 21 | 4 | 19 | 10 | 48 | 4 | 19 | 3 | 14 | 0 | 0 | 0 | 0 |
| 16 | 18 | 4 | 22 | 8 | 44 | 3 | 17 | 3 | 17 | 0 | 0 | 0 | 0 |
| 20 | 12 | 6 | 50 | 5 | 42 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 |
| 24 | 10 | 3 | 30 | 5 | 50 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 7 | 2 | 29 | 3 | 43 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 7 | 2 | 29 | 3 | 43 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

480

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

300MG SEROQUEL - TID

| | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 7 | 2 | 29 | 3 | 43 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 6 | 2 | 33 | 3 | 50 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 5 | 2 | 40 | 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 2 | 40 | 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 2 | 40 | 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 9 | 26 | 16 | 47 | 5 | 15 | 4 | 12 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

481

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 36 | 6 | 17 | 19 | 53 | 8 | 22 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 36 | 8 | 22 | 23 | 64 | 2 | 6 | 3 | 8 | 0 | 0 | 0 | 0 |
| 8 | 27 | 4 | 15 | 17 | 63 | 5 | 19 | 1 | 4 | 0 | 0 | 0 | 0 |
| 12 | 16 | 5 | 31 | 5 | 31 | 6 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 13 | 3 | 23 | 5 | 38 | 5 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 10 | 3 | 30 | 5 | 50 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 10 | 1 | 10 | 6 | 60 | 2 | 20 | 1 | 10 | 0 | 0 | 0 | 0 |
| 28 | 10 | 2 | 20 | 4 | 40 | 4 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 2 | 20 | 5 | 50 | 2 | 20 | 1 | 10 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T10_4_1.SAS
DATE SUBMITTED: 26MAR96

482

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 9 | 1 | 11 | 3 | 33 | 4 | 44 | 1 | 11 | 0 | 0 | 0 | 0 |
| 40 | 8 | 2 | 25 | 2 | 25 | 2 | 25 | 2 | 25 | 0 | 0 | 0 | 0 |
| 44 | 8 | 2 | 25 | 3 | 38 | 2 | 25 | 0 | 0 | 1 | 13 | 0 | 0 |
| 48 | 7 | 1 | 14 | 4 | 57 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 6 | 1 | 17 | 3 | 50 | 1 | 17 | 1 | 17 | 0 | 0 | 0 | 0 |
| FINAL | 36 | 5 | 14 | 20 | 56 | 7 | 19 | 3 | 8 | 1 | 3 | 0 | 0 |

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

483

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

300MG SEROQUEL - TOTAL

| | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 10 | 14 | 37 | 53 | 18 | 26 | 4 | 6 | 1 | 1 | 0 | 0 |
| 4 | 70 | 15 | 21 | 44 | 63 | 6 | 9 | 5 | 7 | 0 | 0 | 0 | 0 |
| 8 | 53 | 8 | 15 | 34 | 64 | 9 | 17 | 2 | 4 | 0 | 0 | 0 | 0 |
| 12 | 37 | 9 | 24 | 15 | 41 | 10 | 27 | 3 | 8 | 0 | 0 | 0 | 0 |
| 16 | 31 | 7 | 23 | 13 | 42 | 8 | 26 | 3 | 10 | 0 | 0 | 0 | 0 |
| 20 | 22 | 9 | 41 | 10 | 45 | 2 | 9 | 1 | 5 | 0 | 0 | 0 | 0 |
| 24 | 20 | 4 | 20 | 11 | 55 | 4 | 20 | 1 | 5 | 0 | 0 | 0 | 0 |
| 28 | 17 | 4 | 24 | 7 | 41 | 6 | 35 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 17 | 4 | 24 | 8 | 47 | 4 | 24 | 1 | 6 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

484

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 16 | 3 | 19 | 6 | 38 | 6 | 38 | 1 | 6 | 0 | 0 | 0 | 0 |
| 40 | 14 | 4 | 29 | 5 | 36 | 3 | 21 | 2 | 14 | 0 | 0 | 0 | 0 |
| 44 | 13 | 4 | 31 | 6 | 46 | 2 | 15 | 0 | 0 | 1 | 8 | 0 | 0 |
| 48 | 12 | 3 | 25 | 7 | 58 | 2 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 11 | 3 | 27 | 6 | 55 | 1 | 9 | 1 | 9 | 0 | 0 | 0 | 0 |
| FINAL | 70 | 14 | 20 | 36 | 51 | 12 | 17 | 7 | 10 | 1 | 1 | 0 | 0 |

SOURCE CODE:  T10_4_1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING – OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 7 | 21 | 18 | 53 | 7 | 21 | 2 | 6 | 0 | 0 | 0 | 0 |
| 4 | 34 | 6 | 18 | 21 | 62 | 5 | 15 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 27 | 6 | 22 | 15 | 56 | 4 | 15 | 2 | 7 | 0 | 0 | 0 | 0 |
| 12 | 27 | 7 | 26 | 14 | 52 | 3 | 11 | 3 | 11 | 0 | 0 | 0 | 0 |
| 16 | 19 | 6 | 32 | 10 | 53 | 2 | 11 | 1 | 5 | 0 | 0 | 0 | 0 |
| 20 | 18 | 7 | 39 | 10 | 56 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 |
| 24 | 16 | 5 | 31 | 9 | 56 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 15 | 6 | 40 | 7 | 47 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 11 | 3 | 27 | 5 | 45 | 2 | 18 | 1 | 9 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

486

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NORMAL N | NORMAL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 9 | 3 | 33 | 5 | 56 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 10 | 3 | 30 | 5 | 50 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 9 | 2 | 22 | 5 | 56 | 1 | 11 | 1 | 11 | 0 | 0 | 0 | 0 |
| 48 | 8 | 2 | 25 | 4 | 50 | 2 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 7 | 4 | 57 | 2 | 29 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 11 | 32 | 12 | 35 | 9 | 26 | 2 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

487

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 37 | 6 | 16 | 15 | 41 | 13 | 35 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 36 | 8 | 22 | 18 | 50 | 8 | 22 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 28 | 8 | 29 | 10 | 36 | 8 | 29 | 1 | 4 | 1 | 4 | 0 | 0 |
| 12 | 22 | 5 | 23 | 10 | 45 | 5 | 23 | 1 | 5 | 1 | 5 | 0 | 0 |
| 16 | 18 | 7 | 39 | 7 | 39 | 2 | 11 | 2 | 11 | 0 | 0 | 0 | 0 |
| 20 | 14 | 7 | 50 | 3 | 21 | 3 | 21 | 1 | 7 | 0 | 0 | 0 | 0 |
| 24 | 11 | 5 | 45 | 3 | 27 | 2 | 18 | 0 | 0 | 1 | 9 | 0 | 0 |
| 28 | 10 | 2 | 20 | 6 | 60 | 1 | 10 | 1 | 10 | 0 | 0 | 0 | 0 |
| 32 | 9 | 4 | 44 | 3 | 33 | 2 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

488

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING – OBSERVED CASES

600MG SEROQUEL – BID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 7 | 3 | 43 | 3 | 43 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 8 | 4 | 50 | 4 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 4 | 50 | 4 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 8 | 4 | 50 | 3 | 38 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 6 | 5 | 83 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 37 | 8 | 22 | 16 | 43 | 10 | 27 | 3 | 8 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

489

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NORMAL N | NORMAL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 71 | 13 | 18 | 33 | 46 | 20 | 28 | 5 | 7 | 0 | 0 | 0 | 0 |
| 4 | 70 | 14 | 20 | 39 | 56 | 13 | 19 | 4 | 6 | 0 | 0 | 0 | 0 |
| 8 | 55 | 14 | 25 | 25 | 45 | 12 | 22 | 3 | 5 | 1 | 2 | 0 | 0 |
| 12 | 49 | 12 | 24 | 24 | 49 | 8 | 16 | 4 | 8 | 1 | 2 | 0 | 0 |
| 16 | 37 | 13 | 35 | 17 | 46 | 4 | 11 | 3 | 8 | 0 | 0 | 0 | 0 |
| 20 | 32 | 14 | 44 | 13 | 41 | 3 | 9 | 2 | 6 | 0 | 0 | 0 | 0 |
| 24 | 27 | 10 | 37 | 12 | 44 | 4 | 15 | 0 | 0 | 1 | 4 | 0 | 0 |
| 28 | 25 | 8 | 32 | 13 | 52 | 3 | 12 | 1 | 4 | 0 | 0 | 0 | 0 |
| 32 | 20 | 7 | 35 | 8 | 40 | 4 | 20 | 1 | 5 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

490

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING – OBSERVED CASES

600MG SEROQUEL – TOTAL

| WEEK | TOTAL | NORMAL N | NORMAL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|------|-------|----------|----------|--------|--------|------------|------------|----------|----------|----------|----------|----------------|----------------|
| 36 | 16 | 6 | 38 | 8 | 50 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 18 | 7 | 39 | 9 | 50 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 17 | 6 | 35 | 9 | 53 | 1 | 6 | 1 | 6 | 0 | 0 | 0 | 0 |
| 48 | 16 | 6 | 38 | 7 | 44 | 3 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 13 | 9 | 69 | 3 | 23 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 71 | 19 | 27 | 28 | 39 | 19 | 27 | 5 | 7 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

491

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING – OBSERVED CASES

12MG HALOPERIDOL – TID

| WEEK | TOTAL | NORMAL N | NORMAL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 38 | 7 | 18 | 16 | 42 | 12 | 32 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 38 | 7 | 18 | 19 | 50 | 12 | 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 23 | 5 | 22 | 13 | 57 | 5 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 22 | 2 | 9 | 14 | 64 | 4 | 18 | 2 | 9 | 0 | 0 | 0 | 0 |
| 16 | 18 | 3 | 17 | 12 | 67 | 2 | 11 | 1 | 6 | 0 | 0 | 0 | 0 |
| 20 | 18 | 5 | 28 | 11 | 61 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 17 | 3 | 18 | 11 | 65 | 3 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 16 | 2 | 13 | 11 | 69 | 2 | 13 | 1 | 6 | 0 | 0 | 0 | 0 |
| 32 | 14 | 3 | 21 | 9 | 64 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_1.SAS
DATE SUBMITTED: 26MAR96

492

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - OBSERVED CASES

12MG HALOPERIDOL - TID

| | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 16 | 2 | 13 | 11 | 69 | 2 | 13 | 1 | 6 | 0 | 0 | 0 | 0 |
| 40 | 13 | 2 | 15 | 10 | 77 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 14 | 2 | 14 | 12 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 13 | 4 | 31 | 9 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 13 | 2 | 15 | 11 | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 38 | 5 | 13 | 26 | 68 | 5 | 13 | 2 | 5 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_1.SAS
DATE SUBMITTED: 26MAR96

493

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 16 | 47 | 13 | 38 | 5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 34 | 15 | 44 | 14 | 41 | 5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 25 | 9 | 36 | 8 | 32 | 7 | 28 | 1 | 4 | 0 | 0 | 0 | 0 |
| 12 | 17 | 10 | 59 | 4 | 24 | 3 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 12 | 6 | 50 | 5 | 42 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 11 | 7 | 64 | 2 | 18 | 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 11 | 6 | 55 | 3 | 27 | 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 11 | 6 | 55 | 2 | 18 | 3 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 8 | 3 | 38 | 4 | 50 | 0 | 0 | 1 | 13 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

494

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA – OBSERVED CASES

75MG SEROQUEL – TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 6 | 3 | 50 | 2 | 33 | 0 | 0 | 0 | 0 | 1 | 17 | 0 | 0 |
| 40 | 5 | 5 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 3 | 3 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2 | 0 | 0 | 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2 | 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 12 | 35 | 10 | 29 | 10 | 29 | 1 | 3 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

495

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 32 | 10 | 31 | 14 | 44 | 8 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 32 | 13 | 41 | 11 | 34 | 8 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 28 | 9 | 32 | 13 | 46 | 6 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 22 | 9 | 41 | 10 | 45 | 3 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 15 | 4 | 27 | 6 | 40 | 5 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 13 | 3 | 23 | 8 | 62 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 11 | 2 | 18 | 7 | 64 | 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 10 | 2 | 20 | 6 | 60 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 3 | 30 | 5 | 50 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

496

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 9 | 3 | 33 | 5 | 56 | 0 | 0 | 1 | 11 | 0 | 0 | 0 | 0 |
| 40 | 9 | 4 | 44 | 3 | 33 | 1 | 11 | 1 | 11 | 0 | 0 | 0 | 0 |
| 44 | 7 | 3 | 43 | 4 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 1 | 20 | 4 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 2 | 40 | 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 32 | 9 | 28 | 14 | 44 | 8 | 25 | 1 | 3 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

497

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 66 | 26 | 39 | 27 | 41 | 13 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 66 | 28 | 42 | 25 | 38 | 13 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 53 | 18 | 34 | 21 | 40 | 13 | 25 | 1 | 2 | 0 | 0 | 0 | 0 |
| 12 | 39 | 19 | 49 | 14 | 36 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 27 | 10 | 37 | 11 | 41 | 6 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 24 | 10 | 42 | 10 | 42 | 4 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 22 | 8 | 36 | 10 | 45 | 4 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 21 | 8 | 38 | 8 | 38 | 5 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 18 | 6 | 33 | 9 | 50 | 2 | 11 | 1 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

498

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 15 | 6 | 40 | 7 | 47 | 0 | 0 | 1 | 7 | 1 | 7 | 0 | 0 |
| 40 | 14 | 9 | 64 | 3 | 21 | 1 | 7 | 1 | 7 | 0 | 0 | 0 | 0 |
| 44 | 10 | 6 | 60 | 4 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 7 | 1 | 14 | 6 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 7 | 4 | 57 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 66 | 21 | 32 | 24 | 36 | 18 | 27 | 2 | 3 | 1 | 2 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

499

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 11 | 32 | 17 | 50 | 4 | 12 | 2 | 6 | 0 | 0 | 0 | 0 |
| 4 | 34 | 11 | 32 | 17 | 50 | 4 | 12 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 26 | 8 | 31 | 14 | 54 | 4 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 21 | 7 | 33 | 10 | 48 | 3 | 14 | 1 | 5 | 0 | 0 | 0 | 0 |
| 16 | 18 | 7 | 39 | 8 | 44 | 2 | 11 | 1 | 6 | 0 | 0 | 0 | 0 |
| 20 | 12 | 6 | 50 | 5 | 42 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 10 | 3 | 30 | 7 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 7 | 1 | 14 | 6 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 7 | 2 | 29 | 5 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

500

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 7 | 2 | 29 | 5 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 6 | 2 | 33 | 4 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 5 | 2 | 40 | 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 1 | 20 | 4 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 2 | 40 | 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 12 | 35 | 17 | 50 | 2 | 6 | 3 | 9 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

501

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA – OBSERVED CASES

300MG SEROQUEL – BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 36 | 13 | 36 | 18 | 50 | 4 | 11 | 1 | 3 | 0 | 0 | 0 | 0 |
| 4 | 36 | 16 | 44 | 17 | 47 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 27 | 13 | 48 | 8 | 30 | 5 | 19 | 0 | 0 | 1 | 4 | 0 | 0 |
| 12 | 16 | 6 | 38 | 6 | 38 | 4 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 13 | 6 | 46 | 4 | 31 | 3 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 10 | 3 | 30 | 6 | 60 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 10 | 3 | 30 | 6 | 60 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 10 | 5 | 50 | 4 | 40 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 2 | 20 | 6 | 60 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

502

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

300MG SEROQUEL - BID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 9 | 2 | 22 | 5 | 56 | 2 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 8 | 3 | 38 | 4 | 50 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 4 | 50 | 2 | 25 | 2 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 7 | 3 | 43 | 3 | 43 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 6 | 3 | 50 | 2 | 33 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 36 | 16 | 44 | 12 | 33 | 8 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

503

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 24 | 34 | 35 | 50 | 8 | 11 | 3 | 4 | 0 | 0 | 0 | 0 |
| 4 | 70 | 27 | 39 | 34 | 49 | 7 | 10 | 2 | 3 | 0 | 0 | 0 | 0 |
| 8 | 53 | 21 | 40 | 22 | 42 | 9 | 17 | 0 | 0 | 1 | 2 | 0 | 0 |
| 12 | 37 | 13 | 35 | 16 | 43 | 7 | 19 | 1 | 3 | 0 | 0 | 0 | 0 |
| 16 | 31 | 13 | 42 | 12 | 39 | 5 | 16 | 1 | 3 | 0 | 0 | 0 | 0 |
| 20 | 22 | 9 | 41 | 11 | 50 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 20 | 6 | 30 | 13 | 65 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 17 | 6 | 35 | 10 | 59 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 17 | 4 | 24 | 11 | 65 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

504

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 16 | 4 | 25 | 10 | 63 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 14 | 5 | 36 | 8 | 57 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 13 | 6 | 46 | 5 | 38 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 12 | 4 | 33 | 7 | 58 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 11 | 5 | 45 | 5 | 45 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 70 | 28 | 40 | 29 | 41 | 10 | 14 | 3 | 4 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

505

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA – OBSERVED CASES

600MG SEROQUEL – TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 9 | 26 | 21 | 62 | 4 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 34 | 16 | 47 | 12 | 35 | 6 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 27 | 12 | 44 | 12 | 44 | 2 | 7 | 1 | 4 | 0 | 0 | 0 | 0 |
| 12 | 27 | 11 | 41 | 12 | 44 | 4 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 19 | 12 | 63 | 6 | 32 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 18 | 10 | 56 | 6 | 33 | 1 | 6 | 1 | 6 | 0 | 0 | 0 | 0 |
| 24 | 16 | 12 | 75 | 3 | 19 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 15 | 8 | 53 | 5 | 33 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 11 | 7 | 64 | 4 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

506

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 9 | 6 | 67 | 3 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 10 | 8 | 80 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 9 | 6 | 67 | 3 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 8 | 7 | 88 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 7 | 5 | 71 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 13 | 38 | 13 | 38 | 7 | 21 | 1 | 3 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

507

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 37 | 10 | 27 | 24 | 65 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 36 | 18 | 50 | 13 | 36 | 4 | 11 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 28 | 12 | 43 | 14 | 50 | 1 | 4 | 1 | 4 | 0 | 0 | 0 | 0 |
| 12 | 22 | 13 | 59 | 7 | 32 | 1 | 5 | 1 | 5 | 0 | 0 | 0 | 0 |
| 16 | 18 | 10 | 56 | 7 | 39 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 14 | 7 | 50 | 5 | 36 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 11 | 6 | 55 | 3 | 27 | 1 | 9 | 0 | 0 | 1 | 9 | 0 | 0 |
| 28 | 10 | 5 | 50 | 5 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 9 | 6 | 67 | 2 | 22 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

508

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA – OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 7 | 5 | 71 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 8 | 5 | 63 | 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 5 | 63 | 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 8 | 6 | 75 | 1 | 13 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 6 | 6 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 37 | 17 | 46 | 13 | 35 | 5 | 14 | 2 | 5 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_2.SAS
DATE SUBMITTED: 20FEB96

509

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA — OBSERVED CASES

600MG SEROQUEL – TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 71 | 19 | 27 | 45 | 63 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 70 | 34 | 49 | 25 | 36 | 10 | 14 | 1 | 1 | 0 | 0 | 0 | 0 |
| 8 | 55 | 24 | 44 | 26 | 47 | 3 | 5 | 2 | 4 | 0 | 0 | 0 | 0 |
| 12 | 49 | 24 | 49 | 19 | 39 | 5 | 10 | 1 | 2 | 0 | 0 | 0 | 0 |
| 16 | 37 | 22 | 59 | 13 | 35 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 32 | 17 | 53 | 11 | 34 | 3 | 9 | 1 | 3 | 0 | 0 | 0 | 0 |
| 24 | 27 | 18 | 67 | 6 | 22 | 2 | 7 | 0 | 0 | 1 | 4 | 0 | 0 |
| 28 | 25 | 13 | 52 | 10 | 40 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 20 | 13 | 65 | 6 | 30 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

510

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

600MG SEROQUEL - TOTAL

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 16 | 11 | 69 | 5 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 18 | 13 | 72 | 5 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 17 | 11 | 65 | 6 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 16 | 13 | 81 | 2 | 13 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 13 | 11 | 85 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 71 | 30 | 42 | 26 | 37 | 12 | 17 | 3 | 4 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

511

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA – OBSERVED CASES

12MG HALOPERIDOL – TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 12 | 32 | 17 | 45 | 7 | 18 | 2 | 5 | 0 | 0 | 0 | 0 |
| 4 | 38 | 15 | 39 | 19 | 50 | 3 | 8 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 23 | 9 | 39 | 11 | 48 | 3 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 22 | 10 | 45 | 7 | 32 | 5 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 18 | 5 | 28 | 10 | 56 | 3 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 18 | 10 | 56 | 6 | 33 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 17 | 6 | 35 | 8 | 47 | 3 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 16 | 5 | 31 | 8 | 50 | 2 | 13 | 1 | 6 | 0 | 0 | 0 | 0 |
| 32 | 14 | 7 | 50 | 5 | 36 | 1 | 7 | 1 | 7 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

512

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - OBSERVED CASES

12MG HALOPERIDOL - TID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 16 | 4 | 25 | 8 | 50 | 2 | 13 | 2 | 13 | 0 | 0 | 0 | 0 |
| 40 | 13 | 4 | 31 | 8 | 62 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 0 |
| 44 | 14 | 7 | 50 | 6 | 43 | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 0 |
| 48 | 13 | 5 | 38 | 7 | 54 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 13 | 6 | 46 | 5 | 38 | 1 | 8 | 1 | 8 | 0 | 0 | 0 | 0 |
| FINAL | 38 | 16 | 42 | 16 | 42 | 3 | 8 | 3 | 8 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_2.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 6 | 18 | 9 | 26 | 14 | 41 | 4 | 12 | 1 | 3 | 0 | 0 |
| 4 | 34 | 8 | 24 | 11 | 32 | 10 | 29 | 4 | 12 | 1 | 3 | 0 | 0 |
| 8 | 25 | 5 | 20 | 9 | 36 | 6 | 24 | 4 | 16 | 0 | 0 | 1 | 4 |
| 12 | 17 | 6 | 35 | 4 | 24 | 4 | 24 | 3 | 18 | 0 | 0 | 0 | 0 |
| 16 | 12 | 5 | 42 | 5 | 42 | 0 | 0 | 2 | 17 | 0 | 0 | 0 | 0 |
| 20 | 11 | 4 | 36 | 4 | 36 | 2 | 18 | 1 | 9 | 0 | 0 | 0 | 0 |
| 24 | 11 | 4 | 36 | 4 | 36 | 0 | 0 | 3 | 27 | 0 | 0 | 0 | 0 |
| 28 | 11 | 4 | 36 | 2 | 18 | 3 | 27 | 1 | 9 | 1 | 9 | 0 | 0 |
| 32 | 8 | 4 | 50 | 1 | 13 | 2 | 25 | 0 | 0 | 1 | 13 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

514

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 6 | 3 | 50 | 1 | 17 | 0 | 0 | 1 | 17 | 1 | 17 | 0 | 0 |
| 40 | 5 | 2 | 40 | 2 | 40 | 0 | 0 | 1 | 20 | 0 | 0 | 0 | 0 |
| 44 | 3 | 1 | 33 | 1 | 33 | 0 | 0 | 0 | 0 | 1 | 33 | 0 | 0 |
| 48 | 2 | 1 | 50 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2 | 1 | 50 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 5 | 15 | 9 | 26 | 11 | 32 | 6 | 18 | 3 | 9 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

515

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 32 | 4 | 13 | 12 | 38 | 12 | 38 | 4 | 13 | 0 | 0 | 0 | 0 |
| 4 | 32 | 4 | 13 | 13 | 41 | 13 | 41 | 1 | 3 | 1 | 3 | 0 | 0 |
| 8 | 28 | 6 | 21 | 11 | 39 | 8 | 29 | 2 | 7 | 1 | 4 | 0 | 0 |
| 12 | 22 | 3 | 14 | 8 | 36 | 8 | 36 | 3 | 14 | 0 | 0 | 0 | 0 |
| 16 | 15 | 3 | 20 | 4 | 27 | 5 | 33 | 3 | 20 | 0 | 0 | 0 | 0 |
| 20 | 13 | 2 | 15 | 3 | 23 | 6 | 46 | 1 | 8 | 1 | 8 | 0 | 0 |
| 24 | 11 | 2 | 18 | 2 | 18 | 6 | 55 | 1 | 9 | 0 | 0 | 0 | 0 |
| 28 | 10 | 2 | 20 | 2 | 20 | 6 | 60 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 2 | 20 | 3 | 30 | 5 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

516

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 9 | 2 | 22 | 4 | 44 | 2 | 22 | 1 | 11 | 0 | 0 | 0 | 0 |
| 40 | 9 | 2 | 22 | 4 | 44 | 2 | 22 | 1 | 11 | 0 | 0 | 0 | 0 |
| 44 | 7 | 2 | 29 | 2 | 29 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 1 | 20 | 2 | 40 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 2 | 40 | 2 | 40 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 32 | 3 | 9 | 13 | 41 | 11 | 34 | 3 | 9 | 2 | 6 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 66 | 10 | 15 | 21 | 32 | 26 | 39 | 8 | 12 | 1 | 2 | 0 | 0 |
| 4 | 66 | 12 | 18 | 24 | 36 | 23 | 35 | 5 | 8 | 2 | 3 | 0 | 0 |
| 8 | 53 | 11 | 21 | 20 | 38 | 14 | 26 | 6 | 11 | 1 | 2 | 1 | 2 |
| 12 | 39 | 9 | 23 | 12 | 31 | 12 | 31 | 6 | 15 | 0 | 0 | 0 | 0 |
| 16 | 27 | 8 | 30 | 9 | 33 | 5 | 19 | 5 | 19 | 0 | 0 | 0 | 0 |
| 20 | 24 | 6 | 25 | 7 | 29 | 8 | 33 | 2 | 8 | 1 | 4 | 0 | 0 |
| 24 | 22 | 6 | 27 | 6 | 27 | 6 | 27 | 4 | 18 | 0 | 0 | 0 | 0 |
| 28 | 21 | 6 | 29 | 4 | 19 | 9 | 43 | 1 | 5 | 1 | 5 | 0 | 0 |
| 32 | 18 | 6 | 33 | 4 | 22 | 7 | 39 | 0 | 0 | 1 | 6 | 0 | 0 |

SOURCE CODE: T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

518

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

75MG SEROQUEL - TOTAL

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 15 | 5 | 33 | 5 | 33 | 2 | 13 | 2 | 13 | 1 | 7 | 0 | 0 |
| 40 | 14 | 4 | 29 | 6 | 43 | 2 | 14 | 2 | 14 | 0 | 0 | 0 | 0 |
| 44 | 10 | 3 | 30 | 3 | 30 | 3 | 30 | 0 | 0 | 1 | 10 | 0 | 0 |
| 48 | 7 | 2 | 29 | 3 | 43 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 7 | 3 | 43 | 3 | 43 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 66 | 8 | 12 | 22 | 33 | 22 | 33 | 9 | 14 | 5 | 8 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

519

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 6 | 18 | 13 | 38 | 10 | 29 | 4 | 12 | 1 | 3 | 0 | 0 |
| 4 | 34 | 7 | 21 | 15 | 44 | 9 | 26 | 3 | 9 | 0 | 0 | 0 | 0 |
| 8 | 26 | 2 | 8 | 12 | 46 | 9 | 35 | 2 | 8 | 1 | 4 | 0 | 0 |
| 12 | 21 | 2 | 10 | 11 | 52 | 4 | 19 | 3 | 14 | 1 | 5 | 0 | 0 |
| 16 | 18 | 2 | 11 | 10 | 56 | 4 | 22 | 1 | 6 | 1 | 6 | 0 | 0 |
| 20 | 12 | 2 | 17 | 7 | 58 | 1 | 8 | 2 | 17 | 0 | 0 | 0 | 0 |
| 24 | 10 | 1 | 10 | 6 | 60 | 2 | 20 | 1 | 10 | 0 | 0 | 0 | 0 |
| 28 | 7 | 3 | 43 | 3 | 43 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 7 | 1 | 14 | 4 | 57 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

520

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 7 | 2 | 29 | 3 | 43 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 6 | 1 | 17 | 3 | 50 | 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 5 | 1 | 20 | 2 | 40 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 1 | 20 | 2 | 40 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 2 | 40 | 1 | 20 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 6 | 18 | 11 | 32 | 11 | 32 | 6 | 18 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_3.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 36 | 4 | 11 | 15 | 42 | 10 | 28 | 6 | 17 | 1 | 3 | 0 | 0 |
| 4 | 36 | 8 | 22 | 11 | 31 | 11 | 31 | 6 | 17 | 0 | 0 | 0 | 0 |
| 8 | 27 | 6 | 22 | 9 | 33 | 9 | 33 | 2 | 7 | 0 | 0 | 1 | 4 |
| 12 | 16 | 5 | 31 | 5 | 31 | 2 | 13 | 4 | 25 | 0 | 0 | 0 | 0 |
| 16 | 13 | 3 | 23 | 5 | 38 | 2 | 15 | 3 | 23 | 0 | 0 | 0 | 0 |
| 20 | 10 | 3 | 30 | 5 | 50 | 1 | 10 | 1 | 10 | 0 | 0 | 0 | 0 |
| 24 | 10 | 3 | 30 | 5 | 50 | 1 | 10 | 1 | 10 | 0 | 0 | 0 | 0 |
| 28 | 10 | 3 | 30 | 3 | 30 | 2 | 20 | 2 | 20 | 0 | 0 | 0 | 0 |
| 32 | 10 | 5 | 50 | 3 | 30 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

522

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

300MG SEROQUEL - BID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 9 | 2 | 22 | 4 | 44 | 2 | 22 | 1 | 11 | 0 | 0 | 0 | 0 |
| 40 | 8 | 4 | 50 | 3 | 38 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 4 | 50 | 3 | 38 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 7 | 4 | 57 | 1 | 14 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 6 | 1 | 17 | 4 | 67 | 1 | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 36 | 7 | 19 | 9 | 25 | 13 | 36 | 7 | 19 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

523

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 10 | 14 | 28 | 40 | 20 | 29 | 10 | 14 | 2 | 3 | 0 | 0 |
| 4 | 70 | 15 | 21 | 26 | 37 | 20 | 29 | 9 | 13 | 0 | 0 | 0 | 0 |
| 8 | 53 | 8 | 15 | 21 | 40 | 18 | 34 | 4 | 8 | 1 | 2 | 1 | 2 |
| 12 | 37 | 7 | 19 | 16 | 43 | 6 | 16 | 7 | 19 | 1 | 3 | 0 | 0 |
| 16 | 31 | 5 | 16 | 15 | 48 | 6 | 19 | 4 | 13 | 1 | 3 | 0 | 0 |
| 20 | 22 | 5 | 23 | 12 | 55 | 2 | 9 | 3 | 14 | 0 | 0 | 0 | 0 |
| 24 | 20 | 4 | 20 | 11 | 55 | 3 | 15 | 2 | 10 | 0 | 0 | 0 | 0 |
| 28 | 17 | 6 | 35 | 6 | 35 | 3 | 18 | 2 | 12 | 0 | 0 | 0 | 0 |
| 32 | 17 | 6 | 35 | 7 | 41 | 4 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

524

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 16 | 4 | 25 | 7 | 44 | 4 | 25 | 1 | 6 | 0 | 0 | 0 | 0 |
| 40 | 14 | 5 | 36 | 6 | 43 | 3 | 21 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 13 | 5 | 38 | 5 | 38 | 3 | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 12 | 5 | 42 | 3 | 25 | 4 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 11 | 3 | 27 | 5 | 45 | 3 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 70 | 13 | 19 | 20 | 29 | 24 | 34 | 13 | 19 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

525

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 8 | 24 | 12 | 35 | 8 | 24 | 6 | 18 | 0 | 0 | 0 | 0 |
| 4 | 34 | 9 | 26 | 10 | 29 | 10 | 29 | 4 | 12 | 1 | 3 | 0 | 0 |
| 8 | 27 | 10 | 37 | 6 | 22 | 11 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 27 | 10 | 37 | 7 | 26 | 10 | 37 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 19 | 7 | 37 | 6 | 32 | 4 | 21 | 2 | 11 | 0 | 0 | 0 | 0 |
| 20 | 18 | 8 | 44 | 4 | 22 | 4 | 22 | 2 | 11 | 0 | 0 | 0 | 0 |
| 24 | 16 | 5 | 31 | 6 | 38 | 2 | 13 | 3 | 19 | 0 | 0 | 0 | 0 |
| 28 | 15 | 7 | 47 | 4 | 27 | 2 | 13 | 2 | 13 | 0 | 0 | 0 | 0 |
| 32 | 11 | 5 | 45 | 4 | 36 | 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

526

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 9 | 2 | 22 | 6 | 67 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 10 | 3 | 30 | 6 | 60 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 9 | 4 | 44 | 3 | 33 | 2 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 8 | 2 | 25 | 3 | 38 | 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 7 | 1 | 14 | 3 | 43 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 8 | 24 | 8 | 24 | 14 | 41 | 3 | 9 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

527

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 37 | 3 | 8 | 15 | 41 | 15 | 41 | 3 | 8 | 1 | 3 | 0 | 0 |
| 4 | 36 | 4 | 11 | 13 | 36 | 11 | 31 | 8 | 22 | 0 | 0 | 0 | 0 |
| 8 | 28 | 4 | 14 | 8 | 29 | 11 | 39 | 5 | 18 | 0 | 0 | 0 | 0 |
| 12 | 22 | 5 | 23 | 3 | 14 | 9 | 41 | 4 | 18 | 0 | 0 | 1 | 5 |
| 16 | 18 | 4 | 22 | 6 | 33 | 5 | 28 | 3 | 17 | 0 | 0 | 0 | 0 |
| 20 | 14 | 4 | 29 | 4 | 29 | 4 | 29 | 2 | 14 | 0 | 0 | 0 | 0 |
| 24 | 11 | 3 | 27 | 3 | 27 | 3 | 27 | 2 | 18 | 0 | 0 | 0 | 0 |
| 28 | 10 | 4 | 40 | 0 | 0 | 4 | 40 | 2 | 20 | 0 | 0 | 0 | 0 |
| 32 | 9 | 4 | 44 | 2 | 22 | 2 | 22 | 1 | 11 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

528

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 7 | 3 | 43 | 2 | 29 | 1 | 14 | 1 | 14 | 0 | 0 | 0 | 0 |
| 40 | 8 | 4 | 50 | 2 | 25 | 0 | 0 | 1 | 13 | 1 | 13 | 0 | 0 |
| 44 | 8 | 4 | 50 | 3 | 38 | 0 | 0 | 0 | 0 | 1 | 13 | 0 | 0 |
| 48 | 8 | 3 | 38 | 2 | 25 | 1 | 13 | 2 | 25 | 0 | 0 | 0 | 0 |
| 52 | 6 | 4 | 67 | 1 | 17 | 0 | 0 | 1 | 17 | 0 | 0 | 0 | 0 |
| FINAL | 37 | 7 | 19 | 10 | 27 | 11 | 30 | 9 | 24 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

529

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 71 | 11 | 15 | 27 | 38 | 23 | 32 | 9 | 13 | 1 | 1 | 0 | 0 |
| 4 | 70 | 13 | 19 | 23 | 33 | 21 | 30 | 12 | 17 | 1 | 1 | 0 | 0 |
| 8 | 55 | 14 | 25 | 14 | 25 | 22 | 40 | 5 | 9 | 0 | 0 | 0 | 0 |
| 12 | 49 | 15 | 31 | 10 | 20 | 19 | 39 | 4 | 8 | 0 | 0 | 1 | 2 |
| 16 | 37 | 11 | 30 | 12 | 32 | 9 | 24 | 5 | 14 | 0 | 0 | 0 | 0 |
| 20 | 32 | 12 | 38 | 8 | 25 | 8 | 25 | 4 | 13 | 0 | 0 | 0 | 0 |
| 24 | 27 | 8 | 30 | 9 | 33 | 5 | 19 | 5 | 19 | 0 | 0 | 0 | 0 |
| 28 | 25 | 11 | 44 | 4 | 16 | 6 | 24 | 4 | 16 | 0 | 0 | 0 | 0 |
| 32 | 20 | 9 | 45 | 6 | 30 | 4 | 20 | 1 | 5 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

530

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION – OBSERVED CASES

600MG SEROQUEL – TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 16 | 5 | 31 | 8 | 50 | 2 | 13 | 1 | 6 | 0 | 0 | 0 | 0 |
| 40 | 18 | 7 | 39 | 8 | 44 | 1 | 6 | 1 | 6 | 1 | 6 | 0 | 0 |
| 44 | 17 | 8 | 47 | 6 | 35 | 2 | 12 | 0 | 0 | 1 | 6 | 0 | 0 |
| 48 | 16 | 5 | 31 | 5 | 31 | 4 | 25 | 2 | 13 | 0 | 0 | 0 | 0 |
| 52 | 13 | 5 | 38 | 4 | 31 | 3 | 23 | 1 | 8 | 0 | 0 | 0 | 0 |
| FINAL | 71 | 15 | 21 | 18 | 25 | 25 | 35 | 12 | 17 | 1 | 1 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

531

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION – OBSERVED CASES

12MG HALOPERIDOL – TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 9 | 24 | 12 | 32 | 10 | 26 | 5 | 13 | 2 | 5 | 0 | 0 |
| 4 | 38 | 9 | 24 | 15 | 39 | 8 | 21 | 5 | 13 | 1 | 3 | 0 | 0 |
| 8 | 23 | 4 | 17 | 9 | 39 | 6 | 26 | 3 | 13 | 1 | 4 | 0 | 0 |
| 12 | 22 | 4 | 18 | 8 | 36 | 5 | 23 | 5 | 23 | 0 | 0 | 0 | 0 |
| 16 | 18 | 2 | 11 | 9 | 50 | 5 | 28 | 2 | 11 | 0 | 0 | 0 | 0 |
| 20 | 18 | 5 | 28 | 6 | 33 | 3 | 17 | 4 | 22 | 0 | 0 | 0 | 0 |
| 24 | 17 | 4 | 24 | 7 | 41 | 2 | 12 | 4 | 24 | 0 | 0 | 0 | 0 |
| 28 | 16 | 3 | 19 | 7 | 44 | 3 | 19 | 2 | 13 | 1 | 6 | 0 | 0 |
| 32 | 14 | 2 | 14 | 7 | 50 | 4 | 29 | 1 | 7 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

532

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION – OBSERVED CASES

12MG HALOPERIDOL – TID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 16 | 3 | 19 | 6 | 38 | 5 | 31 | 0 | 0 | 2 | 13 | 0 | 0 |
| 40 | 13 | 0 | 0 | 7 | 54 | 5 | 38 | 1 | 8 | 0 | 0 | 0 | 0 |
| 44 | 14 | 3 | 21 | 5 | 36 | 6 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 13 | 1 | 8 | 7 | 54 | 5 | 38 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 13 | 3 | 23 | 4 | 31 | 4 | 31 | 2 | 15 | 0 | 0 | 0 | 0 |
| FINAL | 38 | 9 | 24 | 12 | 32 | 11 | 29 | 5 | 13 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T10_4_3.SAS
DATE SUBMITTED: 20FEB96

533

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 4 | 12 | 12 | 35 | 12 | 35 | 5 | 15 | 1 | 3 | 0 | 0 |
| 4 | 34 | 8 | 24 | 11 | 32 | 7 | 21 | 7 | 21 | 1 | 3 | 0 | 0 |
| 8 | 25 | 5 | 20 | 5 | 20 | 7 | 28 | 7 | 28 | 1 | 4 | 0 | 0 |
| 12 | 17 | 5 | 29 | 4 | 24 | 2 | 12 | 4 | 24 | 2 | 12 | 0 | 0 |
| 16 | 12 | 2 | 17 | 4 | 33 | 5 | 42 | 1 | 8 | 0 | 0 | 0 | 0 |
| 20 | 11 | 3 | 27 | 3 | 27 | 4 | 36 | 1 | 9 | 0 | 0 | 0 | 0 |
| 24 | 11 | 3 | 27 | 3 | 27 | 3 | 27 | 2 | 18 | 0 | 0 | 0 | 0 |
| 28 | 11 | 2 | 18 | 5 | 45 | 0 | 0 | 3 | 27 | 1 | 9 | 0 | 0 |
| 32 | 8 | 2 | 25 | 2 | 25 | 1 | 13 | 3 | 38 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

534

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 6 | 2 | 33 | 2 | 33 | 0 | 0 | 0 | 0 | 2 | 33 | 0 | 0 |
| 40 | 5 | 1 | 20 | 3 | 60 | 0 | 0 | 1 | 20 | 0 | 0 | 0 | 0 |
| 44 | 3 | 0 | 0 | 2 | 67 | 0 | 0 | 0 | 0 | 1 | 33 | 0 | 0 |
| 48 | 2 | 0 | 0 | 0 | 0 | 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2 | 0 | 0 | 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 4 | 12 | 11 | 32 | 5 | 15 | 9 | 26 | 5 | 15 | 0 | 0 |

SOURCE CODE:  T10_4_4.SAS
DATE SUBMITTED: 20FEB96

535

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 32 | 2 | 6 | 14 | 44 | 10 | 31 | 5 | 16 | 1 | 3 | 0 | 0 |
| 4 | 32 | 2 | 6 | 14 | 44 | 9 | 28 | 6 | 19 | 1 | 3 | 0 | 0 |
| 8 | 28 | 3 | 11 | 11 | 39 | 8 | 29 | 5 | 18 | 1 | 4 | 0 | 0 |
| 12 | 22 | 1 | 5 | 11 | 50 | 7 | 32 | 3 | 14 | 0 | 0 | 0 | 0 |
| 16 | 15 | 2 | 13 | 5 | 33 | 4 | 27 | 3 | 20 | 0 | 0 | 1 | 7 |
| 20 | 13 | 2 | 15 | 6 | 46 | 3 | 23 | 2 | 15 | 0 | 0 | 0 | 0 |
| 24 | 11 | 1 | 9 | 3 | 27 | 6 | 55 | 1 | 9 | 0 | 0 | 0 | 0 |
| 28 | 10 | 1 | 10 | 5 | 50 | 3 | 30 | 1 | 10 | 0 | 0 | 0 | 0 |
| 32 | 10 | 1 | 10 | 5 | 50 | 4 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

536

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 9 | 2 | 22 | 3 | 33 | 4 | 44 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 9 | 2 | 22 | 4 | 44 | 3 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 7 | 2 | 29 | 1 | 14 | 4 | 57 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 1 | 20 | 0 | 0 | 4 | 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 2 | 40 | 1 | 20 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 32 | 2 | 6 | 12 | 38 | 12 | 38 | 5 | 16 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T10_4_4.SAS
DATE SUBMITTED: 20FEB96

537

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 66 | 6 | 9 | 26 | 39 | 22 | 33 | 10 | 15 | 2 | 3 | 0 | 0 |
| 4 | 66 | 10 | 15 | 25 | 38 | 16 | 24 | 13 | 20 | 2 | 3 | 0 | 0 |
| 8 | 53 | 8 | 15 | 16 | 30 | 15 | 28 | 12 | 23 | 2 | 4 | 0 | 0 |
| 12 | 39 | 6 | 15 | 15 | 38 | 9 | 23 | 7 | 18 | 2 | 5 | 0 | 0 |
| 16 | 27 | 4 | 15 | 9 | 33 | 9 | 33 | 4 | 15 | 0 | 0 | 1 | 4 |
| 20 | 24 | 5 | 21 | 9 | 38 | 7 | 29 | 3 | 13 | 0 | 0 | 0 | 0 |
| 24 | 22 | 4 | 18 | 6 | 27 | 9 | 41 | 3 | 14 | 0 | 0 | 0 | 0 |
| 28 | 21 | 3 | 14 | 10 | 48 | 3 | 14 | 4 | 19 | 1 | 5 | 0 | 0 |
| 32 | 18 | 3 | 17 | 7 | 39 | 5 | 28 | 3 | 17 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

538

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|------|-------|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 15 | 4 | 27 | 5 | 33 | 4 | 27 | 0 | 0 | 2 | 13 | 0 | 0 |
| 40 | 14 | 3 | 21 | 7 | 50 | 3 | 21 | 1 | 7 | 0 | 0 | 0 | 0 |
| 44 | 10 | 2 | 20 | 3 | 30 | 4 | 40 | 0 | 0 | 1 | 10 | 0 | 0 |
| 48 | 7 | 1 | 14 | 0 | 0 | 6 | 86 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 7 | 2 | 29 | 3 | 43 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 66 | 6 | 9 | 23 | 35 | 17 | 26 | 14 | 21 | 6 | 9 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

539

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|------|-------|----|----|----|----|----|----|----|----|----|----|----|----|
| 0  | 34 | 3 | 9  | 13 | 38 | 14 | 41 | 4 | 12 | 0 | 0 | 0 | 0 |
| 4  | 34 | 2 | 6  | 9  | 26 | 16 | 47 | 7 | 21 | 0 | 0 | 0 | 0 |
| 8  | 26 | 1 | 4  | 10 | 38 | 9  | 35 | 6 | 23 | 0 | 0 | 0 | 0 |
| 12 | 21 | 1 | 5  | 9  | 43 | 6  | 29 | 5 | 24 | 0 | 0 | 0 | 0 |
| 16 | 18 | 1 | 6  | 8  | 44 | 7  | 39 | 2 | 11 | 0 | 0 | 0 | 0 |
| 20 | 12 | 1 | 8  | 7  | 58 | 3  | 25 | 1 | 8  | 0 | 0 | 0 | 0 |
| 24 | 10 | 0 | 0  | 7  | 70 | 3  | 30 | 0 | 0  | 0 | 0 | 0 | 0 |
| 28 | 7  | 0 | 0  | 5  | 71 | 2  | 29 | 0 | 0  | 0 | 0 | 0 | 0 |
| 32 | 7  | 0 | 0  | 4  | 57 | 3  | 43 | 0 | 0  | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

540

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

300MG SEROQUEL - TID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 7 | 1 | 14 | 3 | 43 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 6 | 0 | 0 | 4 | 67 | 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 5 | 0 | 0 | 3 | 60 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 0 | 0 | 3 | 60 | 2 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 0 | 0 | 2 | 40 | 3 | 60 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 0 | 0 | 8 | 24 | 17 | 50 | 9 | 26 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 36 | 7 | 19 | 9 | 25 | 9 | 25 | 10 | 28 | 1 | 3 | 0 | 0 |
| 4 | 36 | 5 | 14 | 11 | 31 | 13 | 36 | 6 | 17 | 1 | 3 | 0 | 0 |
| 8 | 27 | 3 | 11 | 8 | 30 | 10 | 37 | 4 | 15 | 1 | 4 | 1 | 4 |
| 12 | 16 | 1 | 6 | 7 | 44 | 5 | 31 | 2 | 13 | 1 | 6 | 0 | 0 |
| 16 | 13 | 1 | 8 | 4 | 31 | 7 | 54 | 0 | 0 | 1 | 8 | 0 | 0 |
| 20 | 10 | 1 | 10 | 6 | 60 | 2 | 20 | 0 | 0 | 1 | 10 | 0 | 0 |
| 24 | 10 | 1 | 10 | 5 | 50 | 3 | 30 | 0 | 0 | 1 | 10 | 0 | 0 |
| 28 | 10 | 0 | 0 | 5 | 50 | 3 | 30 | 1 | 10 | 1 | 10 | 0 | 0 |
| 32 | 10 | 2 | 20 | 4 | 40 | 3 | 30 | 0 | 0 | 1 | 10 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

542

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 9 | 1 | 11 | 5 | 56 | 0 | 0 | 2 | 22 | 1 | 11 | 0 | 0 |
| 40 | 8 | 3 | 38 | 2 | 25 | 1 | 13 | 1 | 13 | 1 | 13 | 0 | 0 |
| 44 | 8 | 2 | 25 | 4 | 50 | 0 | 0 | 2 | 25 | 0 | 0 | 0 | 0 |
| 48 | 7 | 1 | 14 | 3 | 43 | 2 | 29 | 1 | 14 | 0 | 0 | 0 | 0 |
| 52 | 6 | 1 | 17 | 4 | 67 | 0 | 0 | 1 | 17 | 0 | 0 | 0 | 0 |
| FINAL | 36 | 4 | 11 | 12 | 33 | 10 | 28 | 10 | 28 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

543

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 10 | 14 | 22 | 31 | 23 | 33 | 14 | 20 | 1 | 1 | 0 | 0 |
| 4 | 70 | 7 | 10 | 20 | 29 | 29 | 41 | 13 | 19 | 1 | 1 | 0 | 0 |
| 8 | 53 | 4 | 8 | 18 | 34 | 19 | 36 | 10 | 19 | 1 | 2 | 1 | 2 |
| 12 | 37 | 2 | 5 | 16 | 43 | 11 | 30 | 7 | 19 | 1 | 3 | 0 | 0 |
| 16 | 31 | 2 | 6 | 12 | 39 | 14 | 45 | 2 | 6 | 1 | 3 | 0 | 0 |
| 20 | 22 | 2 | 9 | 13 | 59 | 5 | 23 | 1 | 5 | 1 | 5 | 0 | 0 |
| 24 | 20 | 1 | 5 | 12 | 60 | 6 | 30 | 0 | 0 | 1 | 5 | 0 | 0 |
| 28 | 17 | 0 | 0 | 10 | 59 | 5 | 29 | 1 | 6 | 1 | 6 | 0 | 0 |
| 32 | 17 | 2 | 12 | 8 | 47 | 6 | 35 | 0 | 0 | 1 | 6 | 0 | 0 |

(CONTINUED)

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

544

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

300MG SEROQUEL - TOTAL

|  | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | % | N | % | N | % | N | % | N | % | N | % |
| **WEEK** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 36 | 16 | 2 | 13 | 8 | 50 | 3 | 19 | 2 | 13 | 1 | 6 | 0 | 0 |
| 40 | 14 | 3 | 21 | 6 | 43 | 3 | 21 | 1 | 7 | 1 | 7 | 0 | 0 |
| 44 | 13 | 2 | 15 | 7 | 54 | 2 | 15 | 2 | 15 | 0 | 0 | 0 | 0 |
| 48 | 12 | 1 | 8 | 6 | 50 | 4 | 33 | 1 | 8 | 0 | 0 | 0 | 0 |
| 52 | 11 | 1 | 9 | 6 | 55 | 3 | 27 | 1 | 9 | 0 | 0 | 0 | 0 |
| FINAL | 70 | 4 | 6 | 20 | 29 | 27 | 39 | 19 | 27 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10.4.4.SAS
DATE SUBMITTED: 20FEB96

545

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|------|-------|---|---|---|---|---|---|---|---|---|---|---|---|
| 0  | 34 | 3 | 9  | 7  | 21 | 13 | 38 | 9 | 26 | 2 | 6  | 0 | 0 |
| 4  | 34 | 4 | 12 | 9  | 26 | 11 | 32 | 8 | 24 | 2 | 6  | 0 | 0 |
| 8  | 27 | 1 | 4  | 9  | 33 | 10 | 37 | 6 | 22 | 1 | 4  | 0 | 0 |
| 12 | 27 | 2 | 7  | 10 | 37 | 9  | 33 | 5 | 19 | 1 | 4  | 0 | 0 |
| 16 | 19 | 2 | 11 | 7  | 37 | 5  | 26 | 4 | 21 | 1 | 5  | 0 | 0 |
| 20 | 18 | 2 | 11 | 6  | 33 | 7  | 39 | 2 | 11 | 1 | 6  | 0 | 0 |
| 24 | 16 | 1 | 6  | 4  | 25 | 5  | 31 | 4 | 25 | 2 | 13 | 0 | 0 |
| 28 | 15 | 1 | 7  | 6  | 40 | 4  | 27 | 3 | 20 | 1 | 7  | 0 | 0 |
| 32 | 11 | 2 | 18 | 4  | 36 | 1  | 9  | 3 | 27 | 1 | 9  | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

546

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 9 | 0 | 0 | 4 | 44 | 3 | 33 | 1 | 11 | 1 | 11 | 0 | 0 |
| 40 | 10 | 2 | 20 | 4 | 40 | 2 | 20 | 2 | 20 | 0 | 0 | 0 | 0 |
| 44 | 9 | 1 | 11 | 4 | 44 | 1 | 11 | 2 | 22 | 1 | 11 | 0 | 0 |
| 48 | 8 | 1 | 13 | 2 | 25 | 1 | 13 | 4 | 50 | 0 | 0 | 0 | 0 |
| 52 | 7 | 1 | 14 | 3 | 43 | 1 | 14 | 1 | 14 | 1 | 14 | 0 | 0 |
| FINAL | 34 | 4 | 12 | 8 | 24 | 11 | 32 | 8 | 24 | 3 | 9 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

547

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 37 | 3 | 8 | 9 | 24 | 15 | 41 | 8 | 22 | 2 | 5 | 0 | 0 |
| 4 | 36 | 3 | 8 | 10 | 28 | 13 | 36 | 7 | 19 | 3 | 8 | 0 | 0 |
| 8 | 28 | 6 | 21 | 7 | 25 | 7 | 25 | 5 | 18 | 3 | 11 | 0 | 0 |
| 12 | 22 | 4 | 18 | 8 | 36 | 5 | 23 | 1 | 5 | 3 | 14 | 1 | 5 |
| 16 | 18 | 4 | 22 | 7 | 39 | 4 | 22 | 2 | 11 | 1 | 6 | 0 | 0 |
| 20 | 14 | 4 | 29 | 5 | 36 | 3 | 21 | 2 | 14 | 0 | 0 | 0 | 0 |
| 24 | 11 | 3 | 27 | 4 | 36 | 1 | 9 | 2 | 18 | 0 | 0 | 1 | 9 |
| 28 | 10 | 4 | 40 | 2 | 20 | 3 | 30 | 1 | 10 | 0 | 0 | 0 | 0 |
| 32 | 9 | 3 | 33 | 4 | 44 | 1 | 11 | 1 | 11 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 7 | 2 | 29 | 2 | 29 | 1 | 14 | 2 | 29 | 0 | 0 | 0 | 0 |
| 40 | 8 | 2 | 25 | 2 | 25 | 2 | 25 | 2 | 25 | 0 | 0 | 0 | 0 |
| 44 | 8 | 1 | 13 | 4 | 50 | 1 | 13 | 2 | 25 | 0 | 0 | 0 | 0 |
| 48 | 8 | 2 | 25 | 2 | 25 | 3 | 38 | 1 | 13 | 0 | 0 | 0 | 0 |
| 52 | 6 | 1 | 17 | 4 | 67 | 0 | 0 | 1 | 17 | 0 | 0 | 0 | 0 |
| FINAL | 37 | 5 | 14 | 12 | 32 | 12 | 32 | 6 | 16 | 2 | 5 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

549

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 71 | 6 | 8 | 16 | 23 | 28 | 39 | 17 | 24 | 4 | 6 | 0 | 0 |
| 4 | 70 | 7 | 10 | 19 | 27 | 24 | 34 | 15 | 21 | 5 | 7 | 0 | 0 |
| 8 | 55 | 7 | 13 | 16 | 29 | 17 | 31 | 11 | 20 | 4 | 7 | 0 | 0 |
| 12 | 49 | 6 | 12 | 18 | 37 | 14 | 29 | 6 | 12 | 4 | 8 | 1 | 2 |
| 16 | 37 | 6 | 16 | 14 | 38 | 9 | 24 | 6 | 16 | 2 | 5 | 0 | 0 |
| 20 | 32 | 6 | 19 | 11 | 34 | 10 | 31 | 4 | 13 | 1 | 3 | 0 | 0 |
| 24 | 27 | 4 | 15 | 8 | 30 | 6 | 22 | 6 | 22 | 2 | 7 | 1 | 4 |
| 28 | 25 | 5 | 20 | 8 | 32 | 7 | 28 | 4 | 16 | 1 | 4 | 0 | 0 |
| 32 | 20 | 5 | 25 | 8 | 40 | 2 | 10 | 4 | 20 | 1 | 5 | 0 | 0 |

SOURCE CODE: T10_4_4.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

550

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 16 | 2 | 13 | 6 | 38 | 4 | 25 | 3 | 19 | 1 | 6 | 0 | 0 |
| 40 | 18 | 4 | 22 | 6 | 33 | 4 | 22 | 4 | 22 | 0 | 0 | 0 | 0 |
| 44 | 17 | 2 | 12 | 8 | 47 | 2 | 12 | 4 | 24 | 1 | 6 | 0 | 0 |
| 48 | 16 | 3 | 19 | 4 | 25 | 4 | 25 | 5 | 31 | 0 | 0 | 0 | 0 |
| 52 | 13 | 2 | 15 | 7 | 54 | 1 | 8 | 2 | 15 | 1 | 8 | 0 | 0 |
| FINAL | 71 | 9 | 13 | 20 | 28 | 23 | 32 | 14 | 20 | 5 | 7 | 0 | 0 |

SOURCE CODE:  T10_4_4.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 6 | 16 | 12 | 32 | 12 | 32 | 6 | 16 | 2 | 5 | 0 | 0 |
| 4 | 38 | 5 | 13 | 17 | 45 | 7 | 18 | 9 | 24 | 0 | 0 | 0 | 0 |
| 8 | 23 | 5 | 22 | 8 | 35 | 4 | 17 | 6 | 26 | 0 | 0 | 0 | 0 |
| 12 | 22 | 5 | 23 | 7 | 32 | 5 | 23 | 4 | 18 | 1 | 5 | 0 | 0 |
| 16 | 18 | 3 | 17 | 4 | 22 | 9 | 50 | 2 | 11 | 0 | 0 | 0 | 0 |
| 20 | 18 | 2 | 11 | 9 | 50 | 4 | 22 | 3 | 17 | 0 | 0 | 0 | 0 |
| 24 | 17 | 3 | 18 | 6 | 35 | 6 | 35 | 2 | 12 | 0 | 0 | 0 | 0 |
| 28 | 16 | 3 | 19 | 6 | 38 | 4 | 25 | 3 | 19 | 0 | 0 | 0 | 0 |
| 32 | 14 | 2 | 14 | 5 | 36 | 5 | 36 | 2 | 14 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T10_4_4.SAS
DATE SUBMITTED: 20FEB96

552

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA - OBSERVED CASES

12MG HALOPERIDOL - TID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 16 | 3 | 19 | 5 | 31 | 5 | 31 | 3 | 19 | 0 | 0 | 0 | 0 |
| 40 | 13 | 4 | 31 | 1 | 8 | 5 | 38 | 3 | 23 | 0 | 0 | 0 | 0 |
| 44 | 14 | 2 | 14 | 4 | 29 | 5 | 36 | 3 | 21 | 0 | 0 | 0 | 0 |
| 48 | 13 | 3 | 23 | 4 | 31 | 5 | 38 | 1 | 8 | 0 | 0 | 0 | 0 |
| 52 | 13 | 2 | 15 | 2 | 15 | 7 | 54 | 2 | 15 | 0 | 0 | 0 | 0 |
| FINAL | 38 | 6 | 16 | 13 | 34 | 13 | 34 | 5 | 13 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T10_4_4.SAS
DATE SUBMITTED: 20FEB96

553

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 15 | 44 | 15 | 44 | 3 | 9 | 1 | 3 | 0 | 0 | 0 | 0 |
| 4 | 34 | 17 | 50 | 8 | 24 | 6 | 18 | 2 | 6 | 1 | 3 | 0 | 0 |
| 8 | 25 | 15 | 60 | 3 | 12 | 4 | 16 | 3 | 12 | 0 | 0 | 0 | 0 |
| 12 | 17 | 11 | 65 | 2 | 12 | 2 | 12 | 2 | 12 | 0 | 0 | 0 | 0 |
| 16 | 12 | 7 | 58 | 3 | 25 | 1 | 8 | 1 | 8 | 0 | 0 | 0 | 0 |
| 20 | 11 | 6 | 55 | 3 | 27 | 1 | 9 | 1 | 9 | 0 | 0 | 0 | 0 |
| 24 | 11 | 5 | 45 | 4 | 36 | 1 | 9 | 1 | 9 | 0 | 0 | 0 | 0 |
| 28 | 11 | 4 | 36 | 4 | 36 | 1 | 9 | 1 | 9 | 1 | 9 | 0 | 0 |
| 32 | 8 | 3 | 38 | 3 | 38 | 1 | 13 | 0 | 0 | 1 | 13 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

554

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 6 | 2 | 33 | 3 | 50 | 0 | 0 | 0 | 0 | 1 | 17 | 0 | 0 |
| 40 | 5 | 1 | 20 | 4 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 3 | 1 | 33 | 1 | 33 | 1 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2 | 1 | 50 | 0 | 0 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2 | 1 | 50 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 11 | 32 | 8 | 24 | 7 | 21 | 6 | 18 | 2 | 6 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

555

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 32 | 12 | 38 | 12 | 38 | 8 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 32 | 18 | 56 | 8 | 25 | 5 | 16 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 28 | 11 | 39 | 10 | 36 | 5 | 18 | 1 | 4 | 1 | 4 | 0 | 0 |
| 12 | 22 | 12 | 55 | 4 | 18 | 6 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 15 | 6 | 40 | 6 | 40 | 1 | 7 | 1 | 7 | 1 | 7 | 0 | 0 |
| 20 | 13 | 7 | 54 | 4 | 31 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 11 | 3 | 27 | 5 | 45 | 3 | 27 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 10 | 5 | 50 | 3 | 30 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 4 | 40 | 4 | 40 | 2 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

556

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

75MG SEROQUEL - BID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 9 | 5 | 56 | 3 | 33 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 9 | 3 | 33 | 5 | 56 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 7 | 4 | 57 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 2 | 40 | 2 | 40 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 3 | 60 | 1 | 20 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 32 | 12 | 38 | 9 | 28 | 8 | 25 | 2 | 6 | 1 | 3 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

557

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION – OBSERVED CASES

75MG SEROQUEL – TOTAL

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | 9 N | % |
|------|-------|-----|----|-----|----|-----|----|-----|----|-----|----|-----|----|
| 0  | 66 | 27 | 41 | 27 | 41 | 11 | 17 | 1 | 2 | 0 | 0 | 0 | 0 |
| 4  | 66 | 35 | 53 | 16 | 24 | 11 | 17 | 3 | 5 | 1 | 2 | 0 | 0 |
| 8  | 53 | 26 | 49 | 13 | 25 | 9  | 17 | 4 | 8 | 1 | 2 | 0 | 0 |
| 12 | 39 | 23 | 59 | 6  | 15 | 8  | 21 | 2 | 5 | 0 | 0 | 0 | 0 |
| 16 | 27 | 13 | 48 | 9  | 33 | 2  | 7  | 2 | 7 | 1 | 4 | 0 | 0 |
| 20 | 24 | 13 | 54 | 7  | 29 | 3  | 13 | 1 | 4 | 0 | 0 | 0 | 0 |
| 24 | 22 | 8  | 36 | 9  | 41 | 4  | 18 | 1 | 5 | 0 | 0 | 0 | 0 |
| 28 | 21 | 9  | 43 | 7  | 33 | 3  | 14 | 1 | 5 | 1 | 5 | 0 | 0 |
| 32 | 18 | 7  | 39 | 7  | 39 | 3  | 17 | 0 | 0 | 1 | 6 | 0 | 0 |

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

558

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 15 | 7 | 47 | 6 | 40 | 1 | 7 | 0 | 0 | 1 | 7 | 0 | 0 |
| 40 | 14 | 4 | 29 | 9 | 64 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 10 | 5 | 50 | 4 | 40 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 7 | 3 | 43 | 2 | 29 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 7 | 4 | 57 | 2 | 29 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 66 | 23 | 35 | 17 | 26 | 15 | 23 | 8 | 12 | 3 | 5 | 0 | 0 |

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

559

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 16 | 47 | 11 | 32 | 6 | 18 | 1 | 3 | 0 | 0 | 0 | 0 |
| 4 | 34 | 16 | 47 | 11 | 32 | 4 | 12 | 3 | 9 | 0 | 0 | 0 | 0 |
| 8 | 26 | 10 | 38 | 11 | 42 | 3 | 12 | 2 | 8 | 0 | 0 | 0 | 0 |
| 12 | 21 | 10 | 48 | 7 | 33 | 2 | 10 | 2 | 10 | 0 | 0 | 0 | 0 |
| 16 | 18 | 8 | 44 | 6 | 33 | 2 | 11 | 2 | 11 | 0 | 0 | 0 | 0 |
| 20 | 12 | 6 | 50 | 3 | 25 | 1 | 8 | 2 | 17 | 0 | 0 | 0 | 0 |
| 24 | 10 | 5 | 50 | 2 | 20 | 2 | 20 | 1 | 10 | 0 | 0 | 0 | 0 |
| 28 | 7 | 3 | 43 | 1 | 14 | 2 | 29 | 1 | 14 | 0 | 0 | 0 | 0 |
| 32 | 7 | 3 | 43 | 1 | 14 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

560

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

300MG SEROQUEL - TID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 7 | 2 | 29 | 3 | 43 | 2 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 6 | 3 | 50 | 1 | 17 | 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 5 | 3 | 60 | 1 | 20 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 5 | 2 | 40 | 2 | 40 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 5 | 3 | 60 | 1 | 20 | 1 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 11 | 32 | 15 | 44 | 6 | 18 | 2 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

561

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | 9 N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 36 | 16 | 44 | 11 | 31 | 8 | 22 | 1 | 3 | 0 | 0 | 0 | 0 |
| 4 | 36 | 15 | 42 | 15 | 42 | 4 | 11 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 27 | 12 | 44 | 9 | 33 | 2 | 7 | 2 | 7 | 2 | 7 | 0 | 0 |
| 12 | 16 | 8 | 50 | 5 | 31 | 2 | 13 | 1 | 6 | 0 | 0 | 0 | 0 |
| 16 | 13 | 10 | 77 | 1 | 8 | 1 | 8 | 1 | 8 | 0 | 0 | 0 | 0 |
| 20 | 10 | 6 | 60 | 3 | 30 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 10 | 6 | 60 | 3 | 30 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 10 | 6 | 60 | 3 | 30 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 10 | 6 | 60 | 3 | 30 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

562

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

300MG SEROQUEL - BID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 9 | 4 | 44 | 4 | 44 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 8 | 4 | 50 | 2 | 25 | 2 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 5 | 63 | 3 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 7 | 3 | 43 | 4 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 6 | 4 | 67 | 2 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 36 | 12 | 33 | 14 | 39 | 5 | 14 | 5 | 14 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

Case 6:06-md-01769-ACC-DAB   Document 1353-8   Filed 03/11/09   Page 289 of 300 PageID 55474

563

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | 9 N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 70 | 32 | 46 | 22 | 31 | 14 | 20 | 2 | 3 | 0 | 0 | 0 | 0 |
| 4 | 70 | 31 | 44 | 26 | 37 | 8 | 11 | 5 | 7 | 0 | 0 | 0 | 0 |
| 8 | 53 | 22 | 42 | 20 | 38 | 5 | 9 | 4 | 8 | 2 | 4 | 0 | 0 |
| 12 | 37 | 18 | 49 | 12 | 32 | 4 | 11 | 3 | 8 | 0 | 0 | 0 | 0 |
| 16 | 31 | 18 | 58 | 7 | 23 | 3 | 10 | 3 | 10 | 0 | 0 | 0 | 0 |
| 20 | 22 | 12 | 55 | 6 | 27 | 2 | 9 | 2 | 9 | 0 | 0 | 0 | 0 |
| 24 | 20 | 11 | 55 | 5 | 25 | 3 | 15 | 1 | 5 | 0 | 0 | 0 | 0 |
| 28 | 17 | 9 | 53 | 4 | 24 | 3 | 18 | 1 | 6 | 0 | 0 | 0 | 0 |
| 32 | 17 | 9 | 53 | 4 | 24 | 4 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

564

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

300MG SEROQUEL - TOTAL

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 16 | 6 | 38 | 7 | 44 | 3 | 19 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 14 | 7 | 50 | 3 | 21 | 4 | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 13 | 8 | 62 | 4 | 31 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 12 | 5 | 42 | 6 | 50 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 11 | 7 | 64 | 3 | 27 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 70 | 23 | 33 | 29 | 41 | 11 | 16 | 7 | 10 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

565

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION – OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 18 | 53 | 12 | 35 | 4 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 34 | 19 | 56 | 8 | 24 | 5 | 15 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 27 | 13 | 48 | 10 | 37 | 3 | 11 | 1 | 4 | 0 | 0 | 0 | 0 |
| 12 | 27 | 13 | 48 | 7 | 26 | 7 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 19 | 13 | 68 | 5 | 26 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 18 | 9 | 50 | 8 | 44 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 |
| 24 | 16 | 12 | 75 | 3 | 19 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 15 | 8 | 53 | 6 | 40 | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 0 |
| 32 | 11 | 6 | 55 | 3 | 27 | 1 | 9 | 1 | 9 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

566

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | 9 | 5 | 56 | 3 | 33 | 0 | 0 | 1 | 11 | 0 | 0 | 0 | 0 |
| 40 | 10 | 9 | 90 | 0 | 0 | 0 | 0 | 1 | 10 | 0 | 0 | 0 | 0 |
| 44 | 9 | 5 | 56 | 3 | 33 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 8 | 4 | 50 | 4 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 7 | 4 | 57 | 3 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 34 | 15 | 44 | 9 | 26 | 8 | 24 | 2 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

567

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION – OBSERVED CASES

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | 9 N | 9 % |
|------|-------|----|----|----|----|----|----|----|----|----|----|----|----|
| 0  | 37 | 13 | 35 | 17 | 46 | 4 | 11 | 3 | 8  | 0 | 0 | 0 | 0 |
| 4  | 36 | 18 | 50 | 7  | 19 | 7 | 19 | 4 | 11 | 0 | 0 | 0 | 0 |
| 8  | 28 | 12 | 43 | 9  | 32 | 5 | 18 | 2 | 7  | 0 | 0 | 0 | 0 |
| 12 | 22 | 12 | 55 | 4  | 18 | 4 | 18 | 1 | 5  | 1 | 5 | 0 | 0 |
| 16 | 18 | 10 | 56 | 4  | 22 | 2 | 11 | 2 | 11 | 0 | 0 | 0 | 0 |
| 20 | 14 | 9  | 64 | 4  | 29 | 0 | 0  | 1 | 7  | 0 | 0 | 0 | 0 |
| 24 | 11 | 7  | 64 | 2  | 18 | 0 | 0  | 2 | 18 | 0 | 0 | 0 | 0 |
| 28 | 10 | 8  | 80 | 1  | 10 | 0 | 0  | 1 | 10 | 0 | 0 | 0 | 0 |
| 32 | 9  | 7  | 78 | 1  | 11 | 0 | 0  | 1 | 11 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

568

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

600MG SEROQUEL - BID

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 7 | 5 | 71 | 1 | 14 | 1 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 8 | 7 | 88 | 0 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 8 | 7 | 88 | 0 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 8 | 7 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 0 | 0 |
| 52 | 6 | 6 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 37 | 18 | 49 | 9 | 24 | 5 | 14 | 4 | 11 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | 9 N | 9 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 71 | 31 | 44 | 29 | 41 | 8 | 11 | 3 | 4 | 0 | 0 | 0 | 0 |
| 4 | 70 | 37 | 53 | 15 | 21 | 12 | 17 | 6 | 9 | 0 | 0 | 0 | 0 |
| 8 | 55 | 25 | 45 | 19 | 35 | 8 | 15 | 3 | 5 | 0 | 0 | 0 | 0 |
| 12 | 49 | 25 | 51 | 11 | 22 | 11 | 22 | 1 | 2 | 1 | 2 | 0 | 0 |
| 16 | 37 | 23 | 62 | 9 | 24 | 3 | 8 | 2 | 5 | 0 | 0 | 0 | 0 |
| 20 | 32 | 18 | 56 | 12 | 38 | 0 | 0 | 2 | 6 | 0 | 0 | 0 | 0 |
| 24 | 27 | 19 | 70 | 5 | 19 | 1 | 4 | 2 | 7 | 0 | 0 | 0 | 0 |
| 28 | 25 | 16 | 64 | 7 | 28 | 0 | 0 | 2 | 8 | 0 | 0 | 0 | 0 |
| 32 | 20 | 13 | 65 | 4 | 20 | 1 | 5 | 2 | 10 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

570

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - OBSERVED CASES

600MG SEROQUEL - TOTAL

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK | | | | | | | | | | | | | |
| 36 | 16 | 10 | 63 | 4 | 25 | 1 | 6 | 1 | 6 | 0 | 0 | 0 | 0 |
| 40 | 18 | 16 | 89 | 0 | 0 | 1 | 6 | 1 | 6 | 0 | 0 | 0 | 0 |
| 44 | 17 | 12 | 71 | 3 | 18 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 16 | 11 | 69 | 4 | 25 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 |
| 52 | 13 | 10 | 77 | 3 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 71 | 33 | 46 | 18 | 25 | 13 | 18 | 6 | 8 | 1 | 1 | 0 | 0 |

SOURCE CODE: T10_4_5.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION – OBSERVED CASES

12MG HALOPERIDOL – TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 20 | 53 | 14 | 37 | 1 | 3 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 38 | 19 | 50 | 13 | 34 | 1 | 3 | 5 | 13 | 0 | 0 | 0 | 0 |
| 8 | 23 | 13 | 57 | 7 | 30 | 1 | 4 | 2 | 9 | 0 | 0 | 0 | 0 |
| 12 | 22 | 15 | 68 | 4 | 18 | 2 | 9 | 1 | 5 | 0 | 0 | 0 | 0 |
| 16 | 18 | 12 | 67 | 5 | 28 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 18 | 12 | 67 | 5 | 28 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 17 | 9 | 53 | 6 | 35 | 2 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 16 | 12 | 75 | 2 | 13 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 14 | 8 | 57 | 4 | 29 | 2 | 14 | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

572

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.4.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION – OBSERVED CASES

|  |  | 12MG HALOPERIDOL – TID | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | 9 | |
|  |  | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 36 | 16 | 11 | 69 | 3 | 19 | 2 | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 13 | 9 | 69 | 2 | 15 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 14 | 10 | 71 | 3 | 21 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 13 | 9 | 69 | 2 | 15 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 13 | 9 | 69 | 3 | 23 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| FINAL | 38 | 21 | 55 | 10 | 26 | 4 | 11 | 3 | 8 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_4_5.SAS
DATE SUBMITTED: 20FEB96

573

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.5   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - LOCF*

75MG SEROQUEL

| SANS SUMMARY SCORE | WEEK | TID N | MEAN | SD | MIN | MAX | BID N | MEAN | SD | MIN | MAX | TOTAL N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 34 | 10.71 | 3.38 | 5 | 19 | 32 | 11.28 | 3.14 | 5 | 19 | 66 | 10.98 | 3.26 | 5 | 19 |
| | 4 | 34 | 10.56 | 3.47 | 6 | 18 | 32 | 10.75 | 3.40 | 5 | 21 | 66 | 10.65 | 3.41 | 5 | 21 |
| | 8 | 34 | 11.35 | 3.99 | 5 | 21 | 32 | 11.03 | 3.51 | 5 | 22 | 66 | 11.20 | 3.74 | 5 | 22 |
| | 12 | 34 | 11.41 | 4.22 | 5 | 21 | 32 | 11.28 | 3.48 | 6 | 22 | 66 | 11.35 | 3.85 | 5 | 22 |

SOURCE CODE: T10.5.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

574

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.5   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - LOCF*

| | | 300MG SEROQUEL | | | | | | | | | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SANS SUMMARY SCORE | WEEK | | | | | | | | | | | | | | | |
| | 0 | 34 | 11.00 | 2.77 | 7 | 17 | 36 | 11.14 | 3.49 | 5 | 19 | 70 | 11.07 | 3.14 | 5 | 19 |
| | 4 | 34 | 10.82 | 3.06 | 5 | 19 | 36 | 10.50 | 3.32 | 6 | 17 | 70 | 10.66 | 3.18 | 5 | 19 |
| | 8 | 34 | 11.03 | 2.67 | 5 | 19 | 36 | 10.97 | 3.44 | 6 | 18 | 70 | 11.00 | 3.07 | 5 | 19 |
| | 12 | 34 | 11.12 | 2.98 | 7 | 19 | 36 | 10.89 | 3.48 | 6 | 18 | 70 | 11.00 | 3.23 | 6 | 19 |

SOURCE CODE: T10.5.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD