575

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.5   DESCRIPTIVE STATISTICS FOR SANS SUMMARY SCORE - LOCF*

| SANS SUMMARY SCORE WEEK | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 10.91 | 2.66 | 6 | 17 | 37 | 11.57 | 2.50 | 6 | 17 | 71 | 11.25 | 2.58 | 6 | 17 | 38 | 11.00 | 3.68 | 5 | 18 |
| 4 | 34 | 10.71 | 3.22 | 6 | 19 | 36 | 11.25 | 3.39 | 6 | 20 | 70 | 10.99 | 3.30 | 6 | 20 | 38 | 10.50 | 3.45 | 5 | 19 |
| 8 | 34 | 11.00 | 3.50 | 6 | 19 | 37 | 11.32 | 3.65 | 6 | 20 | 71 | 11.17 | 3.56 | 6 | 20 | 38 | 10.53 | 3.67 | 6 | 19 |
| 12 | 34 | 10.94 | 3.37 | 6 | 19 | 37 | 11.11 | 3.69 | 5 | 19 | 71 | 11.03 | 3.52 | 5 | 20 | 38 | 10.61 | 3.75 | 5 | 19 |

SOURCE CODE: T10.5.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

576

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.6  DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE - LOCF*

| | | 75MG SEROQUEL | | | | | | | | | | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | |
| CHGE FROM BASELINE- SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 34 | -0.15 | 2.15 | -5 | 5 | 32 | -0.53 | 2.00 | -5 | 2 | 66 | -0.33 | 2.07 | -5 | 5 |
| | 8 | 34 | 0.65 | 3.36 | -7 | 9 | 32 | -0.25 | 2.72 | -6 | 7 | 66 | 0.21 | 3.08 | -7 | 9 |
| | 12 | 34 | 0.71 | 4.00 | -7 | 11 | 32 | 0.00 | 3.08 | -6 | 9 | 66 | 0.36 | 3.58 | -7 | 11 |

SOURCE CODE: T10.6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

577

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.6  DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE - LOCF*

| | 300MG SEROQUEL | | | | | | | | | | | | | | |
| | TID | | | | | BID | | | | | TOTAL | | | | |
| CHGE FROM BASELINE- SANS SUMMARY SCORE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4 | 34 | -0.18 | 2.24 | -5 | 7 | 36 | -0.64 | 2.64 | -6 | 7 | 70 | -0.41 | 2.45 | -6 | 7 |
| | 8 | 34 | 0.03 | 2.42 | -5 | 7 | 36 | -0.17 | 2.97 | -6 | 7 | 70 | -0.07 | 2.70 | -6 | 7 |
| | 12 | 34 | 0.12 | 3.03 | -6 | 9 | 36 | -0.25 | 2.99 | -5 | 9 | 70 | -0.07 | 2.99 | -6 | 9 |

SOURCE CODE: T10.6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.6  DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN THE SANS SUMMARY SCORE - LOCF*

| CHGE FROM BASELINE- SANS SUMARY SCORE | WEEK | 600MG SEROQUEL | | | | | | | | | | | | | | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | | BID | | | | | TOTAL | | | | | TID | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 4 | 34 | -0.21 | 2.87 | -8 | 7 | 36 | -0.36 | 2.61 | -7 | 8 | 70 | -0.29 | 2.72 | -8 | 8 | 38 | -0.50 | 2.29 | -6 | 5 |
| | 8 | 34 | 0.09 | 2.86 | -6 | 7 | 37 | -0.24 | 2.92 | -6 | 8 | 71 | -0.08 | 2.88 | -6 | 8 | 38 | -0.47 | 2.67 | -6 | 5 |
| | 12 | 34 | 0.03 | 2.87 | -7 | 7 | 37 | -0.46 | 2.91 | -6 | 8 | 71 | -0.23 | 2.88 | -7 | 8 | 38 | -0.39 | 3.51 | -11 | 7 |

SOURCE CODE: T10_6.SAS
DATE SUBMITTED: 20FEB96

*LOCF = LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

75MG SEROQUEL - TID

| WEEK | TOTAL | NORMAL N | NORMAL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 8 | 24 | 16 | 47 | 7 | 21 | 3 | 9 | 0 | 0 | 0 | 0 |
| 4 | 34 | 6 | 18 | 19 | 56 | 8 | 24 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 34 | 6 | 18 | 17 | 50 | 10 | 29 | 0 | 0 | 1 | 3 | 0 | 0 |
| 12 | 34 | 7 | 21 | 16 | 47 | 10 | 29 | 0 | 0 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T10.7.1.SAS
DATE SUBMITTED: 26MAR96

*LOCF: LAST OBSERVATION CARRIED FORWARD

580

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 32 | 5 | 16 | 14 | 44 | 11 | 34 | 2 | 6 | 0 | 0 | 0 | 0 |
| 4 | 32 | 7 | 22 | 15 | 47 | 9 | 28 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 32 | 8 | 25 | 13 | 41 | 10 | 31 | 1 | 3 | 0 | 0 | 0 | 0 |
| 12 | 32 | 5 | 16 | 17 | 53 | 8 | 25 | 2 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_7_1.SAS
DATE SUBMITTED: 26MAR96

*LOCF: LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NORMAL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 66 | 13 | 20 | 30 | 45 | 18 | 27 | 5 | 8 | 0 | 0 | 0 | 0 |
| 4 | 66 | 13 | 20 | 34 | 52 | 17 | 26 | 2 | 3 | 0 | 0 | 0 | 0 |
| 8 | 66 | 14 | 21 | 30 | 45 | 20 | 30 | 1 | 2 | 1 | 2 | 0 | 0 |
| 12 | 66 | 12 | 18 | 33 | 50 | 18 | 27 | 2 | 3 | 1 | 2 | 0 | 0 |

SOURCE CODE: T10_7_1.SAS
DATE SUBMITTED: 26MAR96

*LOCF: LAST OBSERVATION CARRIED FORWARD

582

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 4 | 12 | 18 | 53 | 10 | 29 | 1 | 3 | 1 | 3 | 0 | 0 |
| 4 | 34 | 7 | 21 | 21 | 62 | 4 | 12 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 34 | 7 | 21 | 21 | 62 | 5 | 15 | 1 | 3 | 0 | 0 | 0 | 0 |
| 12 | 34 | 8 | 24 | 18 | 53 | 5 | 15 | 3 | 9 | 0 | 0 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10.7.1.SAS
DATE SUBMITTED: 26MAR96

583

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 36 | 6 | 17 | 19 | 53 | 8 | 22 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 36 | 8 | 22 | 23 | 64 | 2 | 6 | 3 | 8 | 0 | 0 | 0 | 0 |
| 8 | 36 | 5 | 14 | 23 | 64 | 6 | 17 | 2 | 6 | 0 | 0 | 0 | 0 |
| 12 | 36 | 8 | 22 | 19 | 53 | 8 | 22 | 1 | 3 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_7_1.SAS
DATE SUBMITTED: 26MAR96

*LOCF: LAST OBSERVATION CARRIED FORWARD

584

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|------|-------|--------|---|------|---|----------|---|--------|---|--------|---|--------------|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 10 | 14 | 37 | 53 | 18 | 26 | 4 | 6 | 1 | 1 | 0 | 0 |
| 4 | 70 | 15 | 21 | 44 | 63 | 6 | 9 | 5 | 7 | 0 | 0 | 0 | 0 |
| 8 | 70 | 12 | 17 | 44 | 63 | 11 | 16 | 3 | 4 | 0 | 0 | 0 | 0 |
| 12 | 70 | 16 | 23 | 37 | 53 | 13 | 19 | 4 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_7_1.SAS
DATE SUBMITTED: 26MAR96

*LOCF: LAST OBSERVATION CARRIED FORWARD

585

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NORMAL N | NORMAL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 7 | 21 | 18 | 53 | 7 | 21 | 2 | 6 | 0 | 0 | 0 | 0 |
| 4 | 34 | 6 | 18 | 21 | 62 | 5 | 15 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 34 | 8 | 24 | 17 | 50 | 7 | 21 | 2 | 6 | 0 | 0 | 0 | 0 |
| 12 | 34 | 9 | 26 | 16 | 47 | 6 | 18 | 3 | 9 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_7_1.SAS
DATE SUBMITTED: 26MAR96

*LOCF: LAST OBSERVATION CARRIED FORWARD

586

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 37 | 6 | 16 | 15 | 41 | 13 | 35 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 36 | 8 | 22 | 18 | 50 | 8 | 22 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 37 | 9 | 24 | 16 | 43 | 9 | 24 | 2 | 5 | 1 | 3 | 0 | 0 |
| 12 | 37 | 6 | 16 | 20 | 54 | 7 | 19 | 3 | 8 | 1 | 3 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:  T10_7_1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 71 | 13 | 18 | 33 | 46 | 20 | 28 | 5 | 7 | 0 | 0 | 0 | 0 |
| 4 | 70 | 14 | 20 | 39 | 56 | 13 | 19 | 4 | 6 | 0 | 0 | 0 | 0 |
| 8 | 71 | 17 | 24 | 33 | 46 | 16 | 23 | 4 | 6 | 1 | 1 | 0 | 0 |
| 12 | 71 | 15 | 21 | 36 | 51 | 13 | 18 | 6 | 8 | 1 | 1 | 0 | 0 |

SOURCE CODE:  T10_7_1.SAS
DATE SUBMITTED: 26MAR96

*LOCF: LAST OBSERVATION CARRIED FORWARD

588

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.1   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AFFECTIVE FLATTENING - LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NORMAL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 7 | 18 | 16 | 42 | 12 | 32 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 38 | 7 | 18 | 19 | 50 | 12 | 32 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 38 | 7 | 18 | 21 | 55 | 10 | 26 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 38 | 4 | 11 | 23 | 61 | 9 | 24 | 2 | 5 | 0 | 0 | 0 | 0 |

SOURCE CODE:  T10_7_1.SAS
DATE SUBMITTED: 26MAR96

*LOCF: LAST OBSERVATION CARRIED FORWARD

589

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 16 | 47 | 13 | 38 | 5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 34 | 15 | 44 | 14 | 41 | 5 | 15 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 34 | 12 | 35 | 12 | 35 | 9 | 26 | 1 | 3 | 0 | 0 | 0 | 0 |
| 12 | 34 | 14 | 41 | 10 | 29 | 9 | 26 | 1 | 3 | 0 | 0 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

590

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 32 | 10 | 31 | 14 | 44 | 8 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 32 | 13 | 41 | 11 | 34 | 8 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 32 | 11 | 34 | 13 | 41 | 8 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 32 | 12 | 38 | 12 | 38 | 8 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

591

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 66 | 26 | 39 | 27 | 41 | 13 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 66 | 28 | 42 | 25 | 38 | 13 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 66 | 23 | 35 | 25 | 38 | 17 | 26 | 1 | 2 | 0 | 0 | 0 | 0 |
| 12 | 66 | 26 | 39 | 22 | 33 | 17 | 26 | 1 | 2 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|------|-------|------------|---|------|---|----------|---|--------|---|--------|---|--------------|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 11 | 32 | 17 | 50 | 4 | 12 | 2 | 6 | 0 | 0 | 0 | 0 |
| 4 | 34 | 11 | 32 | 17 | 50 | 4 | 12 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 34 | 11 | 32 | 18 | 53 | 4 | 12 | 1 | 3 | 0 | 0 | 0 | 0 |
| 12 | 34 | 12 | 35 | 17 | 50 | 3 | 9 | 2 | 6 | 0 | 0 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

593

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA – LOCF*

300MG SEROQUEL – BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 36 | 13 | 36 | 18 | 50 | 4 | 11 | 1 | 3 | 0 | 0 | 0 | 0 |
| 4 | 36 | 16 | 44 | 17 | 47 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 36 | 17 | 47 | 13 | 36 | 5 | 14 | 0 | 0 | 1 | 3 | 0 | 0 |
| 12 | 36 | 17 | 47 | 13 | 36 | 5 | 14 | 0 | 0 | 1 | 3 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

594

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 24 | 34 | 35 | 50 | 8 | 11 | 3 | 4 | 0 | 0 | 0 | 0 |
| 4 | 70 | 27 | 39 | 34 | 49 | 7 | 10 | 2 | 3 | 0 | 0 | 0 | 0 |
| 8 | 70 | 28 | 40 | 31 | 44 | 9 | 13 | 1 | 1 | 1 | 1 | 0 | 0 |
| 12 | 70 | 29 | 41 | 30 | 43 | 8 | 11 | 2 | 3 | 1 | 1 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 9 | 26 | 21 | 62 | 4 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 34 | 16 | 47 | 12 | 35 | 6 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 34 | 14 | 41 | 13 | 38 | 6 | 18 | 1 | 3 | 0 | 0 | 0 | 0 |
| 12 | 34 | 13 | 38 | 13 | 38 | 8 | 24 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

596

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 37 | 10 | 27 | 24 | 65 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 36 | 18 | 50 | 13 | 36 | 4 | 11 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 37 | 16 | 43 | 17 | 46 | 2 | 5 | 2 | 5 | 0 | 0 | 0 | 0 |
| 12 | 37 | 19 | 51 | 13 | 35 | 2 | 5 | 3 | 8 | 0 | 0 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

597

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

600MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 71 | 19 | 27 | 45 | 63 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 70 | 34 | 49 | 25 | 36 | 10 | 14 | 1 | 1 | 0 | 0 | 0 | 0 |
| 8 | 71 | 30 | 42 | 30 | 42 | 8 | 11 | 3 | 4 | 0 | 0 | 0 | 0 |
| 12 | 71 | 32 | 45 | 26 | 37 | 10 | 14 | 3 | 4 | 0 | 0 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:  T10_7_2.SAS
DATE SUBMITTED: 20FEB96

598

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.2   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ALOGIA - LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 12 | 32 | 17 | 45 | 7 | 18 | 2 | 5 | 0 | 0 | 0 | 0 |
| 4 | 38 | 15 | 39 | 19 | 50 | 3 | 8 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 38 | 13 | 34 | 20 | 53 | 4 | 11 | 1 | 3 | 0 | 0 | 0 | 0 |
| 12 | 38 | 15 | 39 | 16 | 42 | 6 | 16 | 1 | 3 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_7_2.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

599

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 6 | 18 | 9 | 26 | 14 | 41 | 4 | 12 | 1 | 3 | 0 | 0 |
| 4 | 34 | 8 | 24 | 11 | 32 | 10 | 29 | 4 | 12 | 1 | 3 | 0 | 0 |
| 8 | 34 | 7 | 21 | 10 | 29 | 10 | 29 | 5 | 15 | 1 | 3 | 1 | 3 |
| 12 | 34 | 8 | 24 | 8 | 24 | 10 | 29 | 6 | 18 | 1 | 3 | 1 | 3 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE:  T10_7_3.SAS
DATE SUBMITTED: 20FEB96

600

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 32 | 4 | 13 | 12 | 38 | 12 | 38 | 4 | 13 | 0 | 0 | 0 | 0 |
| 4 | 32 | 4 | 13 | 13 | 41 | 13 | 41 | 1 | 3 | 1 | 3 | 0 | 0 |
| 8 | 32 | 6 | 19 | 12 | 38 | 11 | 34 | 2 | 6 | 1 | 3 | 0 | 0 |
| 12 | 32 | 4 | 13 | 12 | 38 | 11 | 34 | 4 | 13 | 1 | 3 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_3.SAS
DATE SUBMITTED: 20FEB96

601

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|------|-------|------------|---|------|---|----------|---|--------|---|--------|---|--------------|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 66 | 10 | 15 | 21 | 32 | 26 | 39 | 8 | 12 | 1 | 2 | 0 | 0 |
| 4 | 66 | 12 | 18 | 24 | 36 | 23 | 35 | 5 | 8 | 2 | 3 | 0 | 0 |
| 8 | 66 | 13 | 20 | 22 | 33 | 21 | 32 | 7 | 11 | 2 | 3 | 1 | 2 |
| 12 | 66 | 12 | 18 | 20 | 30 | 21 | 32 | 10 | 15 | 2 | 3 | 1 | 2 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_3.SAS
DATE SUBMITTED: 20FEB96

602

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3  FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 6 | 18 | 13 | 38 | 10 | 29 | 4 | 12 | 1 | 3 | 0 | 0 |
| 4 | 34 | 7 | 21 | 15 | 44 | 9 | 26 | 3 | 9 | 0 | 0 | 0 | 0 |
| 8 | 34 | 3 | 9 | 15 | 44 | 13 | 38 | 2 | 6 | 1 | 3 | 0 | 0 |
| 12 | 34 | 4 | 12 | 15 | 44 | 10 | 29 | 4 | 12 | 1 | 3 | 0 | 0 |

SOURCE CODE:  T10_7_3.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

603

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 36 | 4 | 11 | 15 | 42 | 10 | 28 | 6 | 17 | 1 | 3 | 0 | 0 |
| 4 | 36 | 8 | 22 | 11 | 31 | 11 | 31 | 6 | 17 | 0 | 0 | 0 | 0 |
| 8 | 36 | 7 | 19 | 11 | 31 | 12 | 33 | 5 | 14 | 0 | 0 | 1 | 3 |
| 12 | 36 | 7 | 19 | 10 | 28 | 11 | 31 | 7 | 19 | 0 | 0 | 1 | 3 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_3.SAS
DATE SUBMITTED: 20FEB96

604

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 10 | 14 | 28 | 40 | 20 | 29 | 10 | 14 | 2 | 3 | 0 | 0 |
| 4 | 70 | 15 | 21 | 26 | 37 | 20 | 29 | 9 | 13 | 0 | 0 | 0 | 0 |
| 8 | 70 | 10 | 14 | 26 | 37 | 25 | 36 | 7 | 10 | 1 | 1 | 1 | 1 |
| 12 | 70 | 11 | 16 | 25 | 36 | 21 | 30 | 11 | 16 | 1 | 1 | 1 | 1 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_3.SAS
DATE SUBMITTED: 20FEB96

605

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 34 | 8 | 24 | 12 | 35 | 8 | 24 | 6 | 18 | 0 | 0 | 0 | 0 |
| 4 | 34 | 9 | 26 | 10 | 29 | 10 | 29 | 4 | 12 | 1 | 3 | 0 | 0 |
| 8 | 34 | 10 | 29 | 8 | 24 | 14 | 41 | 1 | 3 | 1 | 3 | 0 | 0 |
| 12 | 34 | 10 | 29 | 9 | 26 | 13 | 38 | 1 | 3 | 1 | 3 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_3.SAS
DATE SUBMITTED: 20FEB96

606

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 37 | 3 | 8 | 15 | 41 | 15 | 41 | 3 | 8 | 1 | 3 | 0 | 0 |
| 4 | 36 | 4 | 11 | 13 | 36 | 11 | 31 | 8 | 22 | 0 | 0 | 0 | 0 |
| 8 | 37 | 5 | 14 | 11 | 30 | 13 | 35 | 8 | 22 | 0 | 0 | 0 | 0 |
| 12 | 37 | 6 | 16 | 8 | 22 | 15 | 41 | 7 | 19 | 0 | 0 | 1 | 3 |

SOURCE CODE:  T10_7_3.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

607

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

600MG SEROQUEL - TOTAL

| | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 71 | 11 | 15 | 27 | 38 | 23 | 32 | 9 | 13 | 1 | 1 | 0 | 0 |
| 4 | 70 | 13 | 19 | 23 | 33 | 21 | 30 | 12 | 17 | 1 | 1 | 0 | 0 |
| 8 | 71 | 15 | 21 | 19 | 27 | 27 | 38 | 9 | 13 | 1 | 1 | 0 | 0 |
| 12 | 71 | 16 | 23 | 17 | 24 | 28 | 39 | 8 | 11 | 1 | 1 | 1 | 1 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_3.SAS
DATE SUBMITTED: 20FEB96

608

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.3   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM AVOLITION - LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 9 | 24 | 12 | 32 | 10 | 26 | 5 | 13 | 2 | 5 | 0 | 0 |
| 4 | 38 | 9 | 24 | 15 | 39 | 8 | 21 | 5 | 13 | 1 | 3 | 0 | 0 |
| 8 | 38 | 8 | 21 | 14 | 37 | 10 | 26 | 5 | 13 | 1 | 3 | 0 | 0 |
| 12 | 38 | 8 | 21 | 14 | 37 | 9 | 24 | 7 | 18 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_7_3.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

609

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) - LOCF*

75MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 4 | 12 | 12 | 35 | 12 | 35 | 5 | 15 | 1 | 3 | 0 | 0 |
| 4 | 34 | 8 | 24 | 11 | 32 | 7 | 21 | 7 | 21 | 1 | 3 | 0 | 0 |
| 8 | 34 | 6 | 18 | 9 | 26 | 9 | 26 | 9 | 26 | 1 | 3 | 0 | 0 |
| 12 | 34 | 6 | 18 | 10 | 29 | 6 | 18 | 10 | 29 | 2 | 6 | 0 | 0 |

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) - LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 32 | 2 | 6 | 14 | 44 | 10 | 31 | 5 | 16 | 1 | 3 | 0 | 0 |
| 4 | 32 | 2 | 6 | 14 | 44 | 9 | 28 | 6 | 19 | 1 | 3 | 0 | 0 |
| 8 | 32 | 3 | 9 | 12 | 38 | 10 | 31 | 6 | 19 | 1 | 3 | 0 | 0 |
| 12 | 32 | 1 | 3 | 14 | 44 | 11 | 34 | 5 | 16 | 1 | 3 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

611

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) – LOCF*

75MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 66 | 6 | 9 | 26 | 39 | 22 | 33 | 10 | 15 | 2 | 3 | 0 | 0 |
| 4 | 66 | 10 | 15 | 25 | 38 | 16 | 24 | 13 | 20 | 2 | 3 | 0 | 0 |
| 8 | 66 | 9 | 14 | 21 | 32 | 19 | 29 | 15 | 23 | 2 | 3 | 0 | 0 |
| 12 | 66 | 7 | 11 | 24 | 36 | 17 | 26 | 15 | 23 | 3 | 5 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

612

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) - LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 3 | 9 | 13 | 38 | 14 | 41 | 4 | 12 | 0 | 0 | 0 | 0 |
| 4 | 34 | 2 | 6 | 9 | 26 | 16 | 47 | 7 | 21 | 0 | 0 | 0 | 0 |
| 8 | 34 | 1 | 3 | 12 | 35 | 13 | 38 | 8 | 24 | 0 | 0 | 0 | 0 |
| 12 | 34 | 1 | 3 | 12 | 35 | 12 | 35 | 9 | 26 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

613

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) - LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 36 | 7 | 19 | 9 | 25 | 9 | 25 | 10 | 28 | 1 | 3 | 0 | 0 |
| 4 | 36 | 5 | 14 | 11 | 31 | 13 | 36 | 6 | 17 | 1 | 3 | 0 | 0 |
| 8 | 36 | 4 | 11 | 10 | 28 | 14 | 39 | 6 | 17 | 1 | 3 | 1 | 3 |
| 12 | 36 | 4 | 11 | 12 | 33 | 11 | 31 | 7 | 19 | 1 | 3 | 1 | 3 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

614

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) - LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 10 | 14 | 22 | 31 | 23 | 33 | 14 | 20 | 1 | 1 | 0 | 0 |
| 4 | 70 | 7 | 10 | 20 | 29 | 29 | 41 | 13 | 19 | 1 | 1 | 0 | 0 |
| 8 | 70 | 5 | 7 | 22 | 31 | 27 | 39 | 14 | 20 | 1 | 1 | 1 | 1 |
| 12 | 70 | 5 | 7 | 24 | 34 | 23 | 33 | 16 | 23 | 1 | 1 | 1 | 1 |

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

615

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4  FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) - LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 3 | 9 | 7 | 21 | 13 | 38 | 9 | 26 | 2 | 6 | 0 | 0 |
| 4 | 34 | 4 | 12 | 9 | 26 | 11 | 32 | 8 | 24 | 2 | 6 | 0 | 0 |
| 8 | 34 | 2 | 6 | 9 | 26 | 13 | 38 | 8 | 24 | 2 | 6 | 0 | 0 |
| 12 | 34 | 3 | 9 | 10 | 29 | 12 | 35 | 7 | 21 | 2 | 6 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

616

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) - LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 37 | 3 | 8 | 9 | 24 | 15 | 41 | 8 | 22 | 2 | 5 | 0 | 0 |
| 4 | 36 | 3 | 8 | 10 | 28 | 13 | 36 | 7 | 19 | 3 | 8 | 0 | 0 |
| 8 | 37 | 7 | 19 | 9 | 24 | 10 | 27 | 7 | 19 | 4 | 11 | 0 | 0 |
| 12 | 37 | 5 | 14 | 12 | 32 | 10 | 27 | 5 | 14 | 4 | 11 | 1 | 3 |

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4  FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) – LOCF*

600MG SEROQUEL – TOTAL

| WEEK | TOTAL | NOT AT ALL N | % | MILD N | % | MODERATE N | % | MARKED N | % | SEVERE N | % | NOT ASSESSED N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 71 | 6 | 8 | 16 | 23 | 28 | 39 | 17 | 24 | 4 | 6 | 0 | 0 |
| 4 | 70 | 7 | 10 | 19 | 27 | 24 | 34 | 15 | 21 | 5 | 7 | 0 | 0 |
| 8 | 71 | 9 | 13 | 18 | 25 | 23 | 32 | 15 | 21 | 6 | 8 | 0 | 0 |
| 12 | 71 | 8 | 11 | 22 | 31 | 22 | 31 | 12 | 17 | 6 | 8 | 1 | 1 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

618

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.4   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ANHEDONIA (ASOCIALITY) - LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 6 | 16 | 12 | 32 | 12 | 32 | 6 | 16 | 2 | 5 | 0 | 0 |
| 4 | 38 | 5 | 13 | 17 | 45 | 7 | 18 | 9 | 24 | 0 | 0 | 0 | 0 |
| 8 | 38 | 8 | 21 | 15 | 39 | 7 | 18 | 8 | 21 | 0 | 0 | 0 | 0 |
| 12 | 38 | 8 | 21 | 14 | 37 | 9 | 24 | 6 | 16 | 1 | 3 | 0 | 0 |

SOURCE CODE: T10_7_4.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

619

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION — LOCF*

75MG SEROQUEL — TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 15 | 44 | 15 | 44 | 3 | 9 | 1 | 3 | 0 | 0 | 0 | 0 |
| 4 | 34 | 17 | 50 | 8 | 24 | 6 | 18 | 2 | 6 | 1 | 3 | 0 | 0 |
| 8 | 34 | 19 | 56 | 4 | 12 | 6 | 18 | 4 | 12 | 1 | 3 | 0 | 0 |
| 12 | 34 | 19 | 56 | 3 | 9 | 6 | 18 | 5 | 15 | 1 | 3 | 0 | 0 |

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

620

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - LOCF*

75MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 32 | 12 | 38 | 12 | 38 | 8 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 32 | 18 | 56 | 8 | 25 | 5 | 16 | 1 | 3 | 0 | 0 | 0 | 0 |
| 8 | 32 | 13 | 41 | 11 | 34 | 6 | 19 | 1 | 3 | 1 | 3 | 0 | 0 |
| 12 | 32 | 15 | 47 | 8 | 25 | 7 | 22 | 1 | 3 | 1 | 3 | 0 | 0 |

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

621

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION — LOCF*

75MG SEROQUEL — TOTAL

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|------|-------|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 66 | 27 | 41 | 27 | 41 | 11 | 17 | 1 | 2 | 0 | 0 | 0 | 0 |
| 4 | 66 | 35 | 53 | 16 | 24 | 11 | 17 | 3 | 5 | 1 | 2 | 0 | 0 |
| 8 | 66 | 32 | 48 | 15 | 23 | 12 | 18 | 5 | 8 | 2 | 3 | 0 | 0 |
| 12 | 66 | 34 | 52 | 11 | 17 | 13 | 20 | 6 | 9 | 2 | 3 | 0 | 0 |

SOURCE CODE:  T10_7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

622

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - LOCF*

300MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 16 | 47 | 11 | 32 | 6 | 18 | 1 | 3 | 0 | 0 | 0 | 0 |
| 4 | 34 | 16 | 47 | 11 | 32 | 4 | 12 | 3 | 9 | 0 | 0 | 0 | 0 |
| 8 | 34 | 14 | 41 | 13 | 38 | 5 | 15 | 2 | 6 | 0 | 0 | 0 | 0 |
| 12 | 34 | 14 | 41 | 14 | 41 | 4 | 12 | 2 | 6 | 0 | 0 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

623

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - LOCF*

300MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL N | NOT AT ALL % | MILD N | MILD % | MODERATE N | MODERATE % | MARKED N | MARKED % | SEVERE N | SEVERE % | NOT ASSESSED N | NOT ASSESSED % |
|------|-------|--------------|--------------|--------|--------|------------|------------|----------|----------|----------|----------|----------------|----------------|
| 0  | 36 | 16 | 44 | 11 | 31 | 8 | 22 | 1 | 3  | 0 | 0 | 0 | 0 |
| 4  | 36 | 15 | 42 | 15 | 42 | 4 | 11 | 2 | 6  | 0 | 0 | 0 | 0 |
| 8  | 36 | 14 | 39 | 13 | 36 | 3 | 8  | 4 | 11 | 2 | 6 | 0 | 0 |
| 12 | 36 | 14 | 39 | 13 | 36 | 4 | 11 | 4 | 11 | 1 | 3 | 0 | 0 |

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

624

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - LOCF*

300MG SEROQUEL - TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|------|-------|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 70 | 32 | 46 | 22 | 31 | 14 | 20 | 2 | 3 | 0 | 0 | 0 | 0 |
| 4 | 70 | 31 | 44 | 26 | 37 | 8 | 11 | 5 | 7 | 0 | 0 | 0 | 0 |
| 8 | 70 | 28 | 40 | 26 | 37 | 8 | 11 | 6 | 9 | 2 | 3 | 0 | 0 |
| 12 | 70 | 28 | 40 | 27 | 39 | 8 | 11 | 6 | 9 | 1 | 1 | 0 | 0 |

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

625

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - LOCF*

600MG SEROQUEL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 34 | 18 | 53 | 12 | 35 | 4 | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 34 | 19 | 56 | 8 | 24 | 5 | 15 | 2 | 6 | 0 | 0 | 0 | 0 |
| 8 | 34 | 16 | 47 | 10 | 29 | 5 | 15 | 3 | 9 | 0 | 0 | 0 | 0 |
| 12 | 34 | 16 | 47 | 7 | 21 | 9 | 26 | 2 | 6 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

626

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION — LOCF*

600MG SEROQUEL - BID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 37 | 13 | 35 | 17 | 46 | 4 | 11 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 36 | 18 | 50 | 7 | 19 | 7 | 19 | 4 | 11 | 0 | 0 | 0 | 0 |
| 8 | 37 | 16 | 43 | 10 | 27 | 7 | 19 | 4 | 11 | 0 | 0 | 0 | 0 |
| 12 | 37 | 18 | 49 | 7 | 19 | 7 | 19 | 4 | 11 | 1 | 3 | 0 | 0 |

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

627

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION — LOCF*

600MG SEROQUEL — TOTAL

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 71 | 31 | 44 | 29 | 41 | 8 | 11 | 3 | 4 | 0 | 0 | 0 | 0 |
| 4 | 70 | 37 | 53 | 15 | 21 | 12 | 17 | 6 | 9 | 0 | 0 | 0 | 0 |
| 8 | 71 | 32 | 45 | 20 | 28 | 12 | 17 | 7 | 10 | 0 | 0 | 0 | 0 |
| 12 | 71 | 34 | 48 | 14 | 20 | 16 | 23 | 6 | 8 | 1 | 1 | 0 | 0 |

*LOCF: LAST OBSERVATION CARRIED FORWARD

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T10.7.5   FREQUENCY DISTRIBUTION FOR SANS GLOBAL ITEM ATTENTION - LOCF*

12MG HALOPERIDOL - TID

| WEEK | TOTAL | NOT AT ALL | | MILD | | MODERATE | | MARKED | | SEVERE | | NOT ASSESSED | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| 0 | 38 | 20 | 53 | 14 | 37 | 1 | 3 | 3 | 8 | 0 | 0 | 0 | 0 |
| 4 | 38 | 19 | 50 | 13 | 34 | 1 | 3 | 5 | 13 | 0 | 0 | 0 | 0 |
| 8 | 38 | 18 | 47 | 13 | 34 | 2 | 5 | 5 | 13 | 0 | 0 | 0 | 0 |
| 12 | 38 | 21 | 55 | 10 | 26 | 3 | 8 | 4 | 11 | 0 | 0 | 0 | 0 |

SOURCE CODE: T10_7_5.SAS
DATE SUBMITTED: 20FEB96

*LOCF: LAST OBSERVATION CARRIED FORWARD

629

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 0 | 26 | 6.8 | 7.3 | 3.1 | 1.5 | 14.5 | 22 | 6.0 | 5.3 | 3.2 | 0.0 | 13.0 | 48 | 6.4 | 6.3 | 3.1 | 0.0 | 14.5 |
| | 8 | 25 | 6.6 | 6.0 | 3.0 | 1.5 | 13.5 | 22 | 7.2 | 8.0 | 3.9 | 1.0 | 16.5 | 47 | 6.9 | 6.0 | 3.4 | 1.0 | 16.5 |
| | 24 | 10 | 6.3 | 6.5 | 3.7 | 2.0 | 13.0 | 11 | 8.1 | 8.0 | 4.7 | 2.0 | 15.5 | 21 | 7.2 | 7.0 | 4.3 | 2.0 | 15.5 |
| | 52 | 1 | 5.0 | 5.0 | . | 5.0 | 5.0 | 5 | 9.0 | 10.5 | 4.8 | 3.0 | 14.5 | 6 | 8.3 | 7.8 | 4.6 | 3.0 | 14.5 |
| | FINAL | 26 | 6.1 | 5.5 | 3.3 | 0.0 | 13.5 | 22 | 7.8 | 7.8 | 4.2 | 1.0 | 16.5 | 48 | 6.9 | 5.8 | 3.8 | 0.0 | 16.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1  TO DAY 112
WEEK 24: DAY 113  TO DAY 266
WEEK 52: DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

630

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

|                                  |         | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|                                  |         | TID | | | | | | | BID | | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERBATIM SCORE PARAGRAPH 1 | 0 | 22 | 5.3 | 5.3 | 2.6 | 1.5 | 10.5 | 23 | 4.2 | 4.0 | 2.7 | 1.0 | 10.5 | 45 | 4.7 | 4.0 | 2.7 | 1.0 | 10.5 |
|  | 8 | 22 | 6.3 | 5.8 | 3.7 | 1.5 | 15.0 | 21 | 5.6 | 4.0 | 3.5 | 1.0 | 13.5 | 43 | 5.9 | 5.0 | 3.6 | 1.0 | 15.0 |
|  | 24 | 10 | 5.3 | 6.0 | 3.9 | 0.0 | 9.0 | 9 | 7.5 | 7.5 | 3.2 | 3.0 | 13.0 | 19 | 6.3 | 7.5 | 3.6 | 0.0 | 13.0 |
|  | 52 | 5 | 6.2 | 4.5 | 4.8 | 3.0 | 14.5 | 6 | 7.1 | 5.5 | 4.0 | 3.5 | 13.0 | 11 | 6.7 | 5.0 | 4.2 | 3.0 | 14.5 |
|  | FINAL | 22 | 6.6 | 6.0 | 4.1 | 0.0 | 15.0 | 23 | 5.7 | 5.0 | 3.5 | 0.0 | 13.5 | 45 | 6.2 | 5.0 | 3.8 | 0.0 | 15.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1  TO DAY 112
     WEEK 24:  DAY 113  TO DAY 266
     WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

631

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

600MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 0 | 25 | 5.5 | 6.0 | 2.8 | 0.0 | 10.5 | 26 | 5.7 | 5.8 | 3.7 | 0.0 | 15.0 | 51 | 5.6 | 6.0 | 3.2 | 0.0 | 15.0 |
| | 8 | 24 | 6.6 | 7.3 | 3.7 | 1.5 | 13.0 | 26 | 7.1 | 6.3 | 4.3 | 2.0 | 17.5 | 50 | 6.9 | 6.5 | 4.0 | 1.5 | 17.5 |
| | 24 | 14 | 6.6 | 6.0 | 3.7 | 0.0 | 14.0 | 11 | 7.8 | 9.0 | 4.7 | 2.0 | 16.0 | 25 | 7.1 | 6.0 | 4.1 | 0.0 | 16.0 |
| | 52 | 4 | 8.8 | 5.5 | 7.9 | 3.5 | 20.5 | 5 | 11.4 | 12.0 | 5.3 | 4.5 | 18.0 | 9 | 10.2 | 8.0 | 6.3 | 3.5 | 20.5 |
| | FINAL | 25 | 6.8 | 6.0 | 4.4 | 1.0 | 20.5 | 26 | 7.6 | 6.8 | 4.3 | 2.0 | 18.0 | 51 | 7.2 | 6.0 | 4.3 | 1.0 | 20.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY  1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

632

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| VERBATIM SCORE | | | | | | | |
| PARAGRAPH 1 | 0 | 28 | 5.9 | 5.0 | 2.5 | 1.0 | 10.0 |
| | 8 | 27 | 6.4 | 6.5 | 3.3 | 0.0 | 14.0 |
| | 24 | 14 | 7.4 | 6.8 | 4.4 | 1.0 | 14.5 |
| | 52 | 13 | 8.0 | 7.0 | 4.7 | 2.0 | 17.0 |
| | FINAL | 28 | 6.7 | 6.3 | 4.1 | 0.0 | 17.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

633

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE | | | | | | | | | | | | | | | | | | | |
| PARAGRAPH 1 | 0 | 26 | 1.3 | 1.0 | 1.2 | 0.0 | 5.0 | 22 | 1.8 | 1.5 | 1.2 | 0.0 | 5.0 | 48 | 1.6 | 1.0 | 1.2 | 0.0 | 5.0 |
| | 8 | 25 | 1.6 | 1.0 | 1.3 | 0.0 | 4.5 | 22 | 1.4 | 1.5 | 0.7 | 0.5 | 3.0 | 47 | 1.5 | 1.0 | 1.1 | 0.0 | 4.5 |
| | 24 | 10 | 1.5 | 1.3 | 1.5 | 0.0 | 5.0 | 11 | 1.3 | 1.0 | 0.9 | 0.0 | 5.0 | 21 | 1.4 | 1.0 | 1.2 | 0.0 | 5.0 |
| | 52 | 1 | 2.5 | 2.5 | . | 2.5 | 2.5 | 5 | 1.8 | 2.0 | 0.8 | 1.0 | 2.5 | 6 | 1.9 | 2.3 | 0.7 | 1.0 | 2.5 |
| | FINAL | 26 | 1.4 | 1.0 | 1.2 | 0.0 | 4.5 | 22 | 1.2 | 1.0 | 0.9 | 0.0 | 4.5 | 48 | 1.3 | 1.0 | 1.0 | 0.0 | 4.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED:  16FEB96

634

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 1 | 0 | 22 | 1.5 | 1.0 | 1.5 | 0.0 | 5.0 | 23 | 1.5 | 1.0 | 1.5 | 0.0 | 5.0 | 45 | 1.5 | 1.0 | 1.5 | 0.0 | 6.0 |
| | 8 | 22 | 1.5 | 1.3 | 1.4 | 0.0 | 5.0 | 21 | 1.9 | 1.5 | 1.9 | 0.0 | 5.0 | 43 | 1.7 | 1.5 | 1.6 | 0.0 | 8.0 |
| | 24 | 10 | 1.2 | 1.0 | 1.3 | 0.0 | 4.0 | 9 | 1.8 | 1.5 | 1.2 | 0.5 | 4.0 | 19 | 1.5 | 1.0 | 1.3 | 0.0 | 4.0 |
| | 52 | 5 | 1.1 | 1.0 | 1.0 | 0.0 | 2.5 | 6 | 1.7 | 1.5 | 1.2 | 0.5 | 2.5 | 11 | 1.4 | 1.0 | 1.1 | 0.0 | 3.0 |
| | FINAL | 22 | 1.4 | 1.3 | 1.1 | 0.0 | 4.0 | 23 | 1.7 | 1.0 | 1.9 | 0.0 | 4.0 | 45 | 1.6 | 1.0 | 1.6 | 0.0 | 8.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

635

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 1 | 0 | 25 | 1.5 | 1.5 | 1.1 | 0.0 | 4.5 | 26 | 2.0 | 1.5 | 1.7 | 0.0 | 4.5 | 51 | 1.7 | 1.5 | 1.4 | 0.0 | 6.0 |
| | 8 | 24 | 1.7 | 1.5 | 1.3 | 0.0 | 4.5 | 26 | 1.4 | 1.3 | 1.2 | 0.0 | 4.0 | 50 | 1.6 | 1.5 | 1.2 | 0.0 | 4.5 |
| | 24 | 14 | 2.2 | 2.3 | 1.6 | 0.0 | 6.0 | 11 | 2.1 | 2.0 | 1.4 | 0.0 | 6.0 | 25 | 2.2 | 2.0 | 1.5 | 0.0 | 6.0 |
| | 52 | 4 | 1.3 | 1.0 | 1.5 | 0.0 | 3.0 | 5 | 1.4 | 1.0 | 1.1 | 0.0 | 3.0 | 9 | 1.3 | 1.0 | 1.2 | 0.0 | 3.0 |
| | FINAL | 25 | 1.7 | 1.5 | 1.5 | 0.0 | 6.0 | 26 | 1.8 | 1.5 | 1.3 | 0.0 | 6.0 | 51 | 1.7 | 1.5 | 1.4 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

636

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

|  | | 12MG HALOPERIDOL | | | | |
|  | | | TID | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE | | | | | | | |
| PARAGRAPH 1 | 0 | 28 | 1.9 | 1.5 | 1.9 | 0.0 | 8.0 |
| | 8 | 27 | 1.7 | 1.0 | 1.5 | 0.0 | 5.0 |
| | 24 | 14 | 2.0 | 1.0 | 2.3 | 0.5 | 9.0 |
| | 52 | 13 | 2.3 | 1.5 | 2.3 | 0.0 | 8.0 |
| | FINAL | 28 | 2.0 | 1.0 | 2.1 | 0.0 | 8.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1  TO DAY 112
     WEEK 24:  DAY 113  TO DAY 266
     WEEK 52:  DAY 267  TO DAY 378

637

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERBATIM SCORE PARAGRAPH 2 | 0 | 26 | 7.6 | 8.3 | 3.3 | 0.5 | 14.0 | 22 | 6.6 | 5.5 | 4.1 | 1.0 | 17.5 | 48 | 7.1 | 7.3 | 3.7 | 0.5 | 17.5 |
| | 8 | 25 | 6.5 | 6.0 | 2.8 | 1.0 | 11.5 | 22 | 7.2 | 8.0 | 4.1 | 1.0 | 16.5 | 47 | 6.9 | 7.0 | 3.4 | 1.0 | 16.5 |
| | 24 | 10 | 6.5 | 7.0 | 3.8 | 0.5 | 11.0 | 10 | 7.2 | 5.8 | 6.3 | 1.0 | 20.0 | 20 | 6.9 | 6.0 | 5.1 | 0.5 | 20.0 |
| | 52 | 1 | 7.0 | 7.0 | | 7.0 | 7.0 | 5 | 10.3 | 8.5 | 7.9 | 2.0 | 22.0 | 6 | 9.8 | 7.8 | 7.2 | 2.0 | 22.0 |
| | FINAL | 26 | 6.1 | 6.0 | 3.2 | 1.0 | 11.5 | 22 | 7.1 | 7.8 | 5.1 | 1.0 | 22.0 | 48 | 6.6 | 6.3 | 4.2 | 1.0 | 22.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED:  16FEB96

638

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERBATIM SCORE PARAGRAPH 2 | 0 | 22 | 6.3 | 5.8 | 4.0 | 0.0 | 15.5 | 23 | 5.9 | 5.0 | 3.7 | 1.5 | 12.0 | 45 | 6.1 | 5.0 | 3.8 | 0.0 | 15.5 |
| | 8 | 22 | 6.6 | 5.0 | 4.1 | 1.0 | 14.5 | 21 | 6.0 | 6.0 | 4.2 | 0.0 | 14.5 | 43 | 6.3 | 6.0 | 4.1 | 0.0 | 14.5 |
| | 24 | 10 | 4.5 | 1.3 | 5.5 | 0.0 | 14.0 | 9 | 7.4 | 6.0 | 3.6 | 1.5 | 11.0 | 19 | 5.9 | 5.5 | 4.8 | 0.0 | 14.0 |
| | 52 | 5 | 6.8 | 7.0 | 2.8 | 2.5 | 10.0 | 6 | 5.7 | 6.0 | 2.0 | 3.0 | 8.0 | 11 | 6.2 | 7.0 | 2.3 | 2.5 | 10.0 |
| | FINAL | 22 | 6.6 | 6.8 | 4.5 | 0.0 | 14.5 | 23 | 5.7 | 6.0 | 4.3 | 0.0 | 14.5 | 45 | 6.2 | 6.0 | 4.3 | 0.0 | 14.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERBATIM SCORE PARAGRAPH 2 | 0 | 25 | 6.7 | 6.5 | 3.8 | 0.0 | 13.5 | 26 | 6.2 | 5.5 | 4.4 | 0.0 | 13.5 | 51 | 6.5 | 6.0 | 4.1 | 0.0 | 15.0 |
| | 8 | 24 | 7.4 | 7.8 | 4.6 | 0.0 | 16.5 | 26 | 7.5 | 6.8 | 5.1 | 1.0 | 16.5 | 50 | 7.4 | 7.0 | 4.8 | 0.0 | 16.5 |
| | 24 | 14 | 8.6 | 8.0 | 4.1 | 2.0 | 17.0 | 11 | 8.1 | 7.0 | 4.6 | 3.0 | 15.5 | 25 | 8.4 | 8.0 | 4.2 | 2.0 | 17.0 |
| | 52 | 4 | 5.8 | 1.8 | 8.5 | 1.0 | 18.5 | 5 | 7.9 | 9.0 | 4.7 | 0.5 | 13.0 | 9 | 6.9 | 7.0 | 6.3 | 0.5 | 18.5 |
| | FINAL | 25 | 7.1 | 7.0 | 4.6 | 0.0 | 18.5 | 26 | 7.1 | 7.0 | 4.0 | 0.5 | 15.0 | 51 | 7.1 | 7.0 | 4.3 | 0.0 | 18.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

640

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE<br>PARAGRAPH 2 | 0 | 28 | 6.7 | 6.8 | 4.1 | 0.0 | 16.0 |
| | 8 | 27 | 7.9 | 7.0 | 4.5 | 2.0 | 20.0 |
| | 24 | 14 | 7.6 | 8.0 | 4.4 | 0.5 | 15.0 |
| | 52 | 13 | 7.9 | 8.5 | 4.7 | 1.0 | 15.0 |
| | FINAL | 28 | 6.9 | 6.8 | 4.1 | 0.5 | 15.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

641

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAPHRASE SCORE PARAGRAPH 2 | 0 | 26 | 1.1 | 1.0 | 1.0 | 0.0 | 4.0 | 22 | 1.4 | 1.0 | 1.3 | 0.0 | 4.0 | 48 | 1.3 | 1.0 | 1.1 | 0.0 | 5.0 |
| | 8 | 25 | 1.5 | 1.5 | 1.0 | 0.0 | 4.0 | 22 | 1.7 | 1.0 | 1.9 | 0.0 | 8.0 | 47 | 1.6 | 1.0 | 1.5 | 0.0 | 8.0 |
| | 24 | 10 | 0.9 | 0.5 | 1.0 | 0.0 | 3.0 | 10 | 0.7 | 0.5 | 0.7 | 0.0 | 2.0 | 20 | 0.8 | 0.5 | 0.9 | 0.0 | 3.0 |
| | 52 | 1 | 3.0 | 3.0 | | 3.0 | 3.0 | 5 | 2.0 | 1.5 | 1.5 | 1.0 | 4.5 | 6 | 2.2 | 1.8 | 1.4 | 1.0 | 4.5 |
| | FINAL | 26 | 1.1 | 1.0 | 0.9 | 0.0 | 3.5 | 22 | 1.2 | 1.0 | 1.3 | 0.0 | 4.5 | 48 | 1.1 | 1.0 | 1.1 | 0.0 | 4.5 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

642

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 0 | 22 | 1.2 | 1.0 | 1.0 | 0.0 | 4.0 | 23 | 1.8 | 1.0 | 2.6 | 0.0 | 9.0 | 45 | 1.5 | 1.0 | 2.0 | 0.0 | 9.0 |
| | 8 | 22 | 1.0 | 0.5 | 1.2 | 0.0 | 4.0 | 21 | 1.3 | 1.0 | 1.5 | 0.0 | 6.0 | 43 | 1.2 | 0.5 | 1.3 | 0.0 | 6.0 |
| | 24 | 10 | 0.8 | 0.3 | 1.3 | 0.0 | 4.0 | 9 | 2.2 | 2.0 | 1.0 | 1.0 | 4.0 | 19 | 1.4 | 1.5 | 1.3 | 0.0 | 4.0 |
| | 52 | 5 | 0.9 | 0.0 | 1.2 | 0.0 | 2.5 | 6 | 1.9 | 2.0 | 1.3 | 0.0 | 3.5 | 11 | 1.5 | 2.0 | 1.3 | 0.0 | 3.5 |
| | FINAL | 22 | 1.0 | 0.5 | 1.2 | 0.0 | 4.0 | 23 | 1.3 | 1.0 | 1.5 | 0.0 | 6.0 | 45 | 1.2 | 0.5 | 1.4 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAPHRASE SCORE PARAGRAPH 2 | 0 | 25 | 1.3 | 1.0 | 1.3 | 0.0 | 4.0 | 26 | 1.0 | 1.0 | 0.8 | 0.0 | 3.5 | 51 | 1.2 | 1.0 | 1.1 | 0.0 | 4.0 |
| | 8 | 24 | 1.4 | 1.0 | 1.1 | 0.0 | 4.0 | 26 | 1.5 | 1.5 | 0.9 | 0.0 | 3.0 | 50 | 1.4 | 1.5 | 1.0 | 0.0 | 4.0 |
| | 24 | 14 | 1.9 | 2.3 | 1.3 | 0.0 | 4.0 | 11 | 1.5 | 1.5 | 0.9 | 0.0 | 3.0 | 25 | 1.7 | 2.0 | 1.2 | 0.0 | 4.0 |
| | 52 | 4 | 1.5 | 1.0 | 1.8 | 0.0 | 4.0 | 5 | 2.2 | 1.5 | 2.3 | 0.0 | 6.0 | 9 | 1.9 | 1.5 | 2.0 | 0.0 | 6.0 |
| | FINAL | 25 | 1.6 | 1.5 | 1.5 | 0.0 | 4.0 | 26 | 1.6 | 1.5 | 1.3 | 0.0 | 6.0 | 51 | 1.6 | 1.5 | 1.4 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED:  16FEB96

644

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE | | | | | | | |
| PARAGRAPH 2 | 0 | 28 | 1.2 | 1.0 | 0.9 | 0.0 | 3.5 |
| | 8 | 27 | 2.7 | 1.0 | 6.6 | 0.0 | 35.0 |
| | 24 | 14 | 1.4 | 1.0 | 1.6 | 0.0 | 5.0 |
| | 52 | 13 | 2.0 | 2.0 | 1.0 | 1.0 | 4.0 |
| | FINAL | 28 | 1.6 | 1.5 | 1.0 | 0.0 | 4.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1  TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

645

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - SYMBOL DIGIT TEST

SYMBOL DIGIT TEST

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
| TESTS | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL CORRECT | 0 | 26 | 35.2 | 38.0 | 13.5 | 8.0 | 62.0 | 22 | 34.0 | 32.5 | 13.8 | 6.0 | 62.0 | 48 | 34.7 | 36.0 | 13.5 | 6.0 | 62.0 |
| | 8 | 25 | 35.4 | 35.0 | 13.3 | 16.0 | 65.0 | 22 | 37.1 | 35.0 | 13.1 | 17.0 | 60.0 | 47 | 36.2 | 35.0 | 13.1 | 16.0 | 65.0 |
| | 24 | 10 | 38.1 | 41.0 | 18.9 | 10.0 | 69.0 | 11 | 37.2 | 35.0 | 14.2 | 19.0 | 59.0 | 21 | 37.6 | 40.0 | 16.2 | 10.0 | 69.0 |
| | 52 | 1 | 38.0 | 38.0 | | 38.0 | 38.0 | 5 | 42.6 | 38.0 | 19.4 | 25.0 | 73.0 | 6 | 41.8 | 38.0 | 17.5 | 25.0 | 73.0 |
| | FINAL | 26 | 34.2 | 37.0 | 11.1 | 13.0 | 52.0 | 22 | 36.4 | 34.0 | 13.8 | 19.0 | 73.0 | 48 | 35.2 | 36.0 | 12.3 | 13.0 | 73.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

646

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - SYMBOL DIGIT TEST

SYMBOL DIGIT TEST

| TESTS | WEEK[*] | 300MG SEROQUEL | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL CORRECT | 0 | 22 | 39.2 | 36.0 | 13.8 | 17.0 | 76.0 | 24 | 32.3 | 36.0 | 11.5 | 12.0 | 51.0 | 46 | 35.6 | 36.0 | 13.0 | 12.0 | 76.0 |
| | 8 | 22 | 36.4 | 35.0 | 14.1 | 14.0 | 63.0 | 22 | 35.4 | 34.5 | 10.4 | 18.0 | 55.0 | 44 | 35.9 | 35.0 | 12.2 | 14.0 | 63.0 |
| | 24 | 10 | 37.2 | 41.5 | 11.7 | 18.0 | 53.0 | 9 | 38.9 | 42.0 | 15.7 | 15.0 | 58.0 | 19 | 38.0 | 42.0 | 13.4 | 15.0 | 58.0 |
| | 52 | 5 | 34.6 | 41.0 | 10.7 | 22.0 | 45.0 | 6 | 38.8 | 40.0 | 12.0 | 20.0 | 53.0 | 11 | 36.9 | 41.0 | 11.1 | 20.0 | 53.0 |
| | FINAL | 22 | 36.7 | 35.0 | 13.2 | 16.0 | 63.0 | 24 | 36.0 | 35.5 | 11.3 | 14.0 | 55.0 | 46 | 36.3 | 35.0 | 12.1 | 14.0 | 63.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - SYMBOL DIGIT TEST

SYMBOL DIGIT TEST

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL CORRECT | 0 | 25 | 34.7 | 35.0 | 13.4 | 7.0 | 56.0 | 28 | 33.8 | 38.0 | 13.1 | 0.0 | 54.0 | 53 | 34.2 | 37.0 | 13.1 | 0.0 | 56.0 |
| | 8 | 24 | 33.8 | 34.5 | 12.9 | 5.0 | 53.0 | 28 | 39.9 | 41.0 | 12.2 | 15.0 | 63.0 | 52 | 37.1 | 37.0 | 12.8 | 5.0 | 63.0 |
| | 24 | 14 | 33.4 | 34.5 | 10.8 | 12.0 | 49.0 | 12 | 39.4 | 38.5 | 12.8 | 18.0 | 64.0 | 26 | 36.2 | 36.5 | 11.9 | 12.0 | 64.0 |
| | 52 | 4 | 35.8 | 41.5 | 17.7 | 10.0 | 50.0 | 5 | 51.4 | 51.0 | 14.2 | 33.0 | 72.0 | 9 | 44.4 | 46.0 | 16.9 | 10.0 | 72.0 |
| | FINAL | 25 | 33.8 | 35.0 | 12.3 | 8.0 | 53.0 | 28 | 39.6 | 40.5 | 13.6 | 15.0 | 72.0 | 53 | 36.9 | 37.0 | 13.2 | 8.0 | 72.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

648

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - SYMBOL DIGIT TEST

SYMBOL DIGIT TEST

| | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | |
| TESTS | | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| | WEEK(*) | | | | | | |
| TOTAL CORRECT | 0 | 28 | 34.9 | 32.5 | 12.8 | 16.0 | 68.0 |
| | 8 | 27 | 35.3 | 33.0 | 10.9 | 16.0 | 62.0 |
| | 24 | 15 | 38.7 | 32.0 | 15.6 | 21.0 | 70.0 |
| | 52 | 13 | 38.2 | 38.0 | 12.7 | 21.0 | 66.0 |
| | FINAL | 28 | 34.9 | 31.5 | 11.4 | 16.0 | 66.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

649

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PACED AUDITORY SERIAL ADDITION TEST - REVISED

PACED AUDITORY SERIAL ADDITION TEST - REVISED

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF INCORRECT RESPONSES | 0 | 25 | 3.3 | 3.0 | 1.8 | 0.0 | 6.0 | 21 | 2.9 | 2.0 | 1.9 | 0.0 | 6.0 | 46 | 3.1 | 3.0 | 1.9 | 0.0 | 6.0 |
| | 8 | 24 | 3.3 | 3.5 | 1.9 | 0.0 | 6.0 | 21 | 2.9 | 3.0 | 1.9 | 0.0 | 6.0 | 45 | 3.1 | 3.0 | 1.9 | 0.0 | 6.0 |
| | 24 | 9 | 3.1 | 3.0 | 1.2 | 1.0 | 5.0 | 10 | 2.5 | 2.0 | 2.4 | 0.0 | 6.0 | 19 | 2.8 | 3.0 | 1.9 | 0.0 | 6.0 |
| | 52 | 1 | 3.0 | 3.0 | | 3.0 | 3.0 | 5 | 1.2 | 1.0 | 1.3 | 0.0 | 3.0 | 6 | 1.5 | 1.5 | 1.4 | 0.0 | 3.0 |
| | FINAL | 25 | 3.2 | 4.0 | 1.8 | 0.0 | 6.0 | 21 | 2.8 | 3.0 | 2.0 | 0.0 | 6.0 | 46 | 3.0 | 3.0 | 1.9 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

650

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PACED AUDITORY SERIAL ADDITION TEST - REVISED

PACED AUDITORY SERIAL ADDITION TEST - REVISED

|  |  | 300MG SEROQUEL | | | | | | | | | | | | | | | | | | | |
|  |  | TID | | | | | | | BID | | | | | | | TOTAL | | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF INCORRECT RESPONSES | 0 | 22 | 2.7 | 2.5 | 1.7 | 0.0 | 6.0 | 24 | 3.8 | 4.0 | 1.6 | 1.0 | 6.0 | 46 | 3.3 | 3.0 | 1.7 | 0.0 | 6.0 |
|  | 8 | 22 | 3.0 | 3.0 | 2.0 | 0.0 | 6.0 | 22 | 3.7 | 4.0 | 1.6 | 0.0 | 6.0 | 44 | 3.4 | 3.0 | 1.9 | 0.0 | 6.0 |
|  | 24 | 10 | 3.6 | 3.5 | 1.8 | 1.0 | 6.0 | 9 | 2.2 | 2.0 | 1.6 | 0.0 | 4.0 | 19 | 2.9 | 3.0 | 1.8 | 0.0 | 6.0 |
|  | 52 | 5 | 3.4 | 4.0 | 2.3 | 1.0 | 6.0 | 6 | 2.2 | 2.5 | 1.5 | 0.0 | 4.0 | 11 | 2.7 | 3.0 | 1.9 | 0.0 | 6.0 |
|  | FINAL | 22 | 3.4 | 3.5 | 2.1 | 0.0 | 6.0 | 24 | 3.1 | 3.0 | 1.8 | 0.0 | 6.0 | 46 | 3.2 | 3.0 | 1.9 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

651

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PACED AUDITORY SERIAL ADDITION TEST - REVISED

PACED AUDITORY SERIAL ADDITION TEST - REVISED

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF INCORRECT RESPONSES | 0 | 25 | 3.2 | 3.0 | 1.9 | 0.0 | 6.0 | 27 | 3.1 | 3.0 | 2.0 | 0.0 | 6.0 | 52 | 3.1 | 3.0 | 1.9 | 0.0 | 6.0 |
| | 8 | 24 | 3.4 | 4.0 | 1.7 | 0.0 | 6.0 | 27 | 2.7 | 3.0 | 2.0 | 0.0 | 6.0 | 51 | 3.0 | 3.0 | 1.9 | 0.0 | 6.0 |
| | 24 | 14 | 2.4 | 3.0 | 1.9 | 0.0 | 5.0 | 12 | 3.0 | 2.5 | 2.5 | 0.0 | 5.0 | 26 | 2.7 | 3.0 | 2.1 | 0.0 | 6.0 |
| | 52 | 4 | 2.5 | 2.5 | 2.1 | 0.0 | 5.0 | 5 | 2.0 | 2.0 | 2.0 | 0.0 | 5.0 | 9 | 2.22 | 2.0 | 1.9 | 0.0 | 5.0 |
| | FINAL | 25 | 2.7 | 3.0 | 1.8 | 0.0 | 6.0 | 27 | 2.8 | 3.0 | 2.0 | 0.0 | 6.0 | 52 | 2.8 | 3.0 | 1.9 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

652

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – PACED AUDITORY SERIAL ADDITION TEST – REVISED

| PACED AUDITORY SERIAL ADDITION TEST – REVISED | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|
| | TID | | | | |
| TESTS | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF INCORRECT RESPONSES | | | | | | |
| WEEK(*) | | | | | | |
| 0 | 28 | 2.9 | 3.0 | 1.8 | 0.0 | 6.0 |
| 8 | 27 | 3.2 | 3.0 | 1.9 | 0.0 | 6.0 |
| 24 | 15 | 3.6 | 4.0 | 1.9 | 0.0 | 6.0 |
| 52 | 13 | 2.8 | 2.0 | 2.1 | 0.0 | 6.0 |
| FINAL | 28 | 3.3 | 3.0 | 2.1 | 0.0 | 6.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8: DAY 1   TO DAY 112
      WEEK 24: DAY 113 TO DAY 266
      WEEK 52: DAY 267 TO DAY 378

653

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST

STROOP COLOR - WORD TEST

|  | | | 75MG SEROQUEL | | | | | | | | | | | | | | |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
|  | | TID | | | | | | BID | | | | | | TOTAL | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR TASK: TOTAL CORRECT | 0 | 26 | 86.5 | 92.0 | 22.1 | 40.0 | 112.0 | 19 | 90.5 | 100.0 | 20.8 | 44.0 | 112.0 | 45 | 88.2 | 94.0 | 21.4 | 40.0 | 112.0 |
|  | 8 | 25 | 86.2 | 91.0 | 25.2 | 32.0 | 112.0 | 19 | 84.6 | 88.0 | 23.9 | 46.0 | 112.0 | 44 | 85.5 | 89.5 | 24.4 | 32.0 | 112.0 |
|  | 24 | 10 | 68.6 | 64.0 | 32.7 | 26.0 | 112.0 | 10 | 86.0 | 84.0 | 25.5 | 37.0 | 112.0 | 20 | 77.3 | 79.5 | 29.9 | 26.0 | 112.0 |
|  | 52 | 1 | 61.0 | 61.0 |  | 61.0 | 61.0 | 5 | 82.6 | 82.0 | 19.9 | 56.0 | 112.0 | 6 | 79.0 | 80.5 | 19.9 | 56.0 | 112.0 |
|  | FINAL | 26 | 85.9 | 90.0 | 26.0 | 26.0 | 112.0 | 19 | 84.5 | 86.0 | 25.1 | 37.0 | 112.0 | 45 | 85.3 | 88.0 | 25.3 | 26.0 | 112.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

654

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST

STROOP COLOR - WORD TEST

|  | | 300MG SEROQUEL | | | | | | | | | | | | | | | |
|  | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOR TASK: TOTAL CORRECT | 0 | 22 | 87.9 | 82.0 | 18.4 | 54.0 | 112.0 | 24 | 88.4 | 97.5 | 28.7 | 11.0 | 112.0 | 46 | 88.1 | 91.5 | 24.1 | 11.0 | 112.0 |
|  | 8 | 22 | 89.2 | 92.5 | 21.9 | 46.0 | 112.0 | 22 | 91.0 | 83.5 | 17.1 | 60.0 | 112.0 | 44 | 90.1 | 88.0 | 19.4 | 46.0 | 112.0 |
|  | 24 | 10 | 92.2 | 90.5 | 15.6 | 69.0 | 112.0 | 8 | 88.0 | 100.0 | 27.0 | 41.0 | 112.0 | 18 | 90.3 | 93.5 | 20.8 | 41.0 | 112.0 |
|  | 52 | 5 | 86.6 | 97.0 | 20.2 | 56.0 | 103.0 | 6 | 87.3 | 93.0 | 26.6 | 44.0 | 112.0 | 11 | 87.0 | 97.0 | 22.7 | 44.0 | 112.0 |
|  | FINAL | 22 | 90.1 | 94.0 | 20.7 | 53.0 | 112.0 | 24 | 88.6 | 88.0 | 21.2 | 44.0 | 112.0 | 46 | 89.3 | 90.0 | 20.8 | 44.0 | 112.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

655

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST

STROOP COLOR - WORD TEST

| | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOR TASK: TOTAL CORRECT | 0 | 25 | 85.1 | 92.0 | 24.3 | 26.0 | 112.0 | 27 | 87.9 | 100.0 | 31.3 | 17.0 | 112.0 | 52 | 86.5 | 100.0 | 27.9 | 17.0 | 112.0 |
| | 8 | 24 | 84.2 | 86.0 | 25.3 | 21.0 | 112.0 | 27 | 92.7 | 109.0 | 27.0 | 21.0 | 112.0 | 51 | 88.7 | 101.0 | 26.3 | 21.0 | 112.0 |
| | 24 | 14 | 86.8 | 91.0 | 25.5 | 48.0 | 112.0 | 12 | 103.8 | 112.0 | 17.4 | 63.0 | 112.0 | 26 | 94.6 | 111.5 | 23.4 | 48.0 | 112.0 |
| | 52 | 4 | 79.8 | 87.0 | 32.8 | 34.0 | 111.0 | 5 | 107.0 | 112.0 | 11.2 | 87.0 | 112.0 | 9 | 94.9 | 111.0 | 25.9 | 34.0 | 112.0 |
| | FINAL | 25 | 85.9 | 92.0 | 24.7 | 34.0 | 112.0 | 27 | 92.6 | 110.0 | 27.3 | 21.0 | 112.0 | 52 | 89.4 | 103.5 | 26.1 | 21.0 | 112.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

656

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST

STROOP COLOR - WORD TEST

| | | | 12MG HALOPERIDOL | | | | |
| | | | TID | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR TASK: TOTAL CORRECT | 0 | 28 | 94.4 | 100.0 | 18.5 | 52.0 | 112.0 |
| | 8 | 27 | 84.2 | 86.0 | 24.4 | 33.0 | 112.0 |
| | 24 | 15 | 92.1 | 96.0 | 22.2 | 50.0 | 112.0 |
| | 52 | 13 | 84.8 | 81.0 | 26.4 | 38.0 | 112.0 |
| | FINAL | 28 | 86.0 | 83.5 | 20.9 | 38.0 | 112.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

657

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST

STROOP COLOR - WORD TEST

| TESTS | WEEK[*] | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR WORD-TASK: TOTAL CORRECT | 0 | 26 | 45.2 | 48.5 | 20.4 | 16.0 | 112.0 | 19 | 41.7 | 43.0 | 10.3 | 24.0 | 62.0 | 45 | 43.8 | 45.0 | 16.8 | 16.0 | 112.0 |
| | 8 | 25 | 46.1 | 44.0 | 18.2 | 18.0 | 110.0 | 19 | 42.5 | 42.0 | 10.9 | 20.0 | 62.0 | 44 | 44.5 | 43.5 | 15.4 | 18.0 | 110.0 |
| | 24 | 10 | 41.9 | 45.5 | 18.1 | 8.0 | 65.0 | 10 | 46.6 | 48.0 | 15.9 | 16.0 | 70.0 | 20 | 44.3 | 47.5 | 16.7 | 8.0 | 70.0 |
| | 52 | 1 | 31.0 | 31.0 | | 31.0 | 31.0 | 5 | 49.4 | 51.0 | 16.7 | 28.0 | 73.0 | 6 | 46.3 | 46.0 | 16.7 | 28.0 | 73.0 |
| | FINAL | 26 | 45.6 | 44.0 | 18.6 | 6.0 | 110.0 | 19 | 43.9 | 45.0 | 12.0 | 16.0 | 73.0 | 45 | 44.9 | 44.0 | 16.0 | 6.0 | 110.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

658

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST

STROOP COLOR - WORD TEST

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR WORD-TASK: TOTAL CORRECT | 0 | 22 | 41.7 | 42.0 | 13.2 | 19.0 | 71.0 | 24 | 40.0 | 42.5 | 14.3 | 11.0 | 74.0 | 46 | 40.8 | 42.0 | 13.7 | 11.0 | 74.0 |
| | 8 | 22 | 42.9 | 41.0 | 15.0 | 13.0 | 71.0 | 22 | 41.7 | 43.0 | 13.2 | 19.0 | 62.0 | 44 | 42.3 | 41.5 | 14.0 | 13.0 | 71.0 |
| | 24 | 10 | 40.4 | 38.0 | 15.9 | 15.0 | 74.0 | 8 | 49.3 | 50.0 | 14.8 | 20.0 | 69.0 | 18 | 44.3 | 46.0 | 15.6 | 15.0 | 74.0 |
| | 52 | 5 | 42.6 | 44.0 | 9.9 | 31.0 | 54.0 | 6 | 49.0 | 56.0 | 15.5 | 20.0 | 60.0 | 11 | 46.1 | 50.0 | 13.0 | 20.0 | 60.0 |
| | FINAL | 22 | 43.3 | 42.0 | 14.8 | 15.0 | 74.0 | 24 | 43.2 | 45.0 | 15.3 | 14.0 | 62.0 | 46 | 43.2 | 44.5 | 14.9 | 14.0 | 74.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST

STROOP COLOR - WORD TEST

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOR WORD-TASK: TOTAL CORRECT | 0 | 25 | 38.4 | 41.0 | 14.3 | 8.0 | 59.0 | 27 | 40.5 | 44.0 | 20.8 | 0.0 | 104.0 | 52 | 39.5 | 41.5 | 17.8 | 0.0 | 104.0 |
| | 8 | 24 | 42.0 | 40.0 | 14.1 | 16.0 | 70.0 | 27 | 48.6 | 49.0 | 15.8 | 20.0 | 73.0 | 51 | 45.5 | 43.0 | 15.3 | 16.0 | 73.0 |
| | 24 | 14 | 43.3 | 44.0 | 11.5 | 22.0 | 58.0 | 12 | 51.8 | 51.0 | 12.3 | 27.0 | 70.0 | 26 | 47.2 | 50.0 | 12.4 | 22.0 | 70.0 |
| | 52 | 4 | 36.8 | 39.0 | 17.1 | 14.0 | 55.0 | 5 | 63.4 | 65.0 | 15.8 | 42.0 | 81.0 | 9 | 51.6 | 54.0 | 20.8 | 14.0 | 81.0 |
| | FINAL | 25 | 44.2 | 46.0 | 14.7 | 14.0 | 70.0 | 27 | 49.8 | 50.0 | 17.8 | 20.0 | 81.0 | 52 | 47.1 | 47.5 | 16.5 | 14.0 | 81.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1  TO DAY 112
WEEK 24: DAY 113  TO DAY 266
WEEK 52: DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

660

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST

STROOP COLOR - WORD TEST

|  |  | 12MG HALOPERIDOL | | | | | |
|  |  | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR WORD-TASK: | | | | | | | |
| TOTAL CORRECT | 0 | 28 | 41.4 | 39.0 | 17.0 | 15.0 | 106.0 |
|  | 8 | 27 | 42.0 | 38.0 | 18.1 | 18.0 | 112.0 |
|  | 24 | 15 | 45.1 | 42.0 | 20.1 | 10.0 | 100.0 |
|  | 52 | 13 | 44.7 | 41.0 | 23.9 | 9.0 | 110.0 |
|  | FINAL | 28 | 43.1 | 40.0 | 18.0 | 9.0 | 110.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 0 | 26 | 4.4 | 4.3 | 3.2 | 0.0 | 11.5 | 22 | 3.6 | 4.0 | 2.8 | 0.0 | 10.5 | 48 | 4.1 | 4.0 | 3.0 | 0.0 | 11.5 |
| | 8 | 25 | 4.4 | 4.5 | 3.4 | 0.0 | 14.0 | 22 | 5.1 | 6.0 | 3.7 | 0.0 | 12.0 | 47 | 4.7 | 5.0 | 3.5 | 0.0 | 14.0 |
| | 24 | 10 | 4.2 | 3.5 | 4.5 | 0.0 | 15.0 | 11 | 5.8 | 6.0 | 5.5 | 0.0 | 17.0 | 21 | 5.0 | 5.0 | 5.0 | 0.0 | 17.0 |
| | 52 | 1 | 5.0 | 5.0 | . | 5.0 | 5.0 | 5 | 6.7 | 9.0 | 4.8 | 1.0 | 11.0 | 6 | 6.4 | 7.0 | 4.4 | 1.0 | 11.0 |
| | FINAL | 26 | 4.3 | 4.5 | 3.9 | 0.0 | 15.0 | 22 | 5.4 | 6.0 | 3.9 | 0.0 | 11.0 | 48 | 4.8 | 5.0 | 3.9 | 0.0 | 15.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

662

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 0 | 22 | 3.4 | 3.0 | 2.3 | 0.0 | 8.0 | 23 | 2.7 | 2.0 | 2.2 | 0.0 | 7.0 | 45 | 3.0 | 3.0 | 2.3 | 0.0 | 8.0 |
| | 8 | 22 | 4.4 | 3.8 | 3.4 | 0.0 | 12.5 | 21 | 4.1 | 3.0 | 2.8 | 0.0 | 10.0 | 43 | 4.2 | 3.5 | 3.1 | 0.0 | 12.5 |
| | 24 | 10 | 3.9 | 4.3 | 3.3 | 0.0 | 9.0 | 9 | 5.1 | 4.0 | 2.7 | 2.0 | 10.5 | 19 | 4.5 | 4.0 | 3.0 | 0.0 | 10.5 |
| | 52 | 5 | 4.4 | 4.0 | 3.9 | 0.0 | 10.5 | 6 | 4.4 | 3.8 | 3.6 | 0.0 | 10.0 | 11 | 4.4 | 4.0 | 3.5 | 0.0 | 10.5 |
| | FINAL | 22 | 4.7 | 4.0 | 3.7 | 0.0 | 12.5 | 23 | 3.9 | 3.0 | 2.9 | 0.0 | 10.0 | 45 | 4.3 | 3.5 | 3.3 | 0.0 | 12.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

663

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 0 | 25 | 3.7 | 4.0 | 2.3 | 0.0 | 9.5 | 26 | 3.8 | 3.0 | 3.1 | 0.0 | 10.5 | 51 | 3.8 | 4.0 | 2.7 | 0.0 | 10.5 |
| | 8 | 24 | 4.6 | 4.8 | 3.3 | 0.0 | 12.5 | 26 | 5.2 | 3.5 | 4.6 | 0.0 | 14.5 | 50 | 4.9 | 4.3 | 4.0 | 0.0 | 14.5 |
| | 24 | 14 | 5.6 | 5.5 | 2.8 | 0.0 | 10.5 | 11 | 5.4 | 7.0 | 4.5 | 0.0 | 13.0 | 25 | 5.5 | 5.5 | 3.5 | 0.0 | 13.0 |
| | 52 | 4 | 7.1 | 4.8 | 6.1 | 3.0 | 16.0 | 5 | 8.6 | 6.0 | 4.8 | 4.5 | 16.0 | 9 | 7.9 | 6.0 | 5.1 | 3.0 | 16.0 |
| | FINAL | 25 | 5.5 | 5.0 | 3.8 | 0.0 | 16.0 | 26 | 5.4 | 4.3 | 4.5 | 0.0 | 16.0 | 51 | 5.4 | 5.0 | 4.1 | 0.0 | 16.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

664

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

| | | 12MG HALOPERIDOL |
| | | TID |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| VERBATIM SCORE | | | | | | | |
| PARAGRAPH 1 | 0 | 28 | 4.5 | 4.0 | 2.8 | 0.0 | 10.0 |
| | 8 | 26 | 4.5 | 4.0 | 3.2 | 0.0 | 12.0 |
| | 24 | 14 | 4.2 | 3.5 | 2.9 | 0.0 | 10.0 |
| | 52 | 13 | 5.4 | 5.0 | 3.5 | 1.0 | 11.5 |
| | FINAL | 28 | 4.3 | 3.8 | 3.2 | 0.0 | 11.5 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY  1  TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

665

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAPHRASE SCORE | | | | | | | | | | | | | | | | | | | |
| PARAGRAPH 1 | 0 | 26 | 1.4 | 1.0 | 1.1 | 0.0 | 4.0 | 22 | 1.8 | 2.0 | 1.1 | 0.0 | 4.0 | 48 | 1.6 | 1.0 | 1.1 | 0.0 | 4.0 |
| | 8 | 25 | 1.4 | 1.0 | 1.3 | 0.0 | 5.0 | 22 | 1.5 | 1.0 | 1.4 | 0.0 | 5.5 | 47 | 1.5 | 1.0 | 1.3 | 0.0 | 5.5 |
| | 24 | 10 | 1.0 | 1.0 | 0.7 | 0.0 | 2.0 | 11 | 1.0 | 0.5 | 1.2 | 0.0 | 3.5 | 21 | 1.0 | 1.0 | 1.0 | 0.0 | 3.5 |
| | 52 | 1 | 2.0 | 2.0 | . | 2.0 | 2.0 | 5 | 2.4 | 2.5 | 1.6 | 1.0 | 5.0 | 6 | 2.3 | 2.3 | 1.5 | 1.0 | 5.0 |
| | FINAL | 26 | 1.3 | 1.3 | 1.0 | 0.0 | 3.0 | 22 | 1.5 | 1.3 | 1.4 | 0.0 | 5.0 | 48 | 1.4 | 1.3 | 1.2 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

666

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAPHRASE SCORE PARAGRAPH 1 | 0 | 22 | 1.3 | 1.0 | 1.3 | 0.0 | 4.5 | 23 | 1.0 | 1.0 | 1.0 | 0.0 | 4.5 | 45 | 1.2 | 1.0 | 1.2 | 0.0 | 4.5 |
| | 8 | 22 | 1.5 | 1.3 | 1.6 | 0.0 | 6.0 | 21 | 1.9 | 1.5 | 2.5 | 0.0 | 11.0 | 43 | 1.7 | 1.5 | 2.0 | 0.0 | 11.0 |
| | 24 | 10 | 1.6 | 1.0 | 1.9 | 0.0 | 6.0 | 9 | 1.7 | 1.0 | 1.3 | 0.0 | 6.0 | 19 | 1.6 | 1.0 | 1.6 | 0.0 | 6.0 |
| | 52 | 5 | 0.6 | 0.5 | 0.4 | 0.0 | 1.0 | 6 | 2.1 | 2.3 | 1.2 | 0.5 | 3.5 | 11 | 1.4 | 1.0 | 1.2 | 0.0 | 3.5 |
| | FINAL | 22 | 1.5 | 1.0 | 1.5 | 0.0 | 6.0 | 23 | 1.9 | 1.0 | 2.4 | 0.0 | 11.0 | 45 | 1.7 | 1.0 | 2.0 | 0.0 | 11.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

667

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | | BID | | | | | | | TOTAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 1 | 0 | 25 | 1.5 | 1.5 | 1.2 | 0.0 | 4.5 | 26 | 1.3 | 1.0 | 1.3 | 0.0 | 5.0 | 51 | 1.4 | 1.0 | 1.3 | 0.0 | 5.0 |
| | 8 | 24 | 1.6 | 1.5 | 1.4 | 0.0 | 4.5 | 26 | 1.2 | 1.0 | 0.9 | 0.0 | 3.0 | 50 | 1.4 | 1.5 | 1.2 | 0.0 | 4.5 |
| | 24 | 14 | 2.2 | 2.3 | 1.7 | 0.0 | 6.0 | 11 | 2.2 | 2.2 | 2.0 | 0.0 | 6.0 | 25 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 52 | 4 | 1.8 | 1.5 | 1.7 | 0.0 | 4.0 | 5 | 1.9 | 1.9 | 1.8 | 0.5 | 5.0 | 9 | 1.8 | 1.5 | 1.6 | 0.0 | 5.0 |
| | FINAL | 25 | 1.9 | 1.5 | 1.6 | 0.0 | 6.0 | 26 | 1.5 | 1.0 | 1.2 | 0.0 | 5.0 | 51 | 1.7 | 1.5 | 1.4 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8: DAY 1  TO DAY 112
     WEEK 24: DAY 113 TO DAY 266
     WEEK 52: DAY 267 TO DAY 378

     SOURCE CODE: T11_1_1.SAS
     DATE SUBMITTED: 16FEB96

668

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

| PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL | 12MG HALOPERIDOL TID | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| TESTS \|WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE | | | | | | |
| PARAGRAPH 1 | | | | | | |
| 0 | 28 | 1.6 | 1.0 | 1.5 | 0.0 | 6.0 |
| 8 | 26 | 1.7 | 1.5 | 1.9 | 0.0 | 9.0 |
| 24 | 14 | 1.7 | 1.0 | 2.7 | 0.0 | 10.0 |
| 52 | 13 | 2.6 | 1.0 | 2.7 | 0.0 | 9.0 |
| FINAL | 28 | 1.9 | 1.0 | 2.3 | 0.0 | 9.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

669

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 0 | 26 | 5.2 | 5.0 | 3.8 | 0.0 | 12.5 | 22 | 5.6 | 4.8 | 4.0 | 0.0 | 15.5 | 48 | 5.4 | 4.8 | 3.9 | 0.0 | 15.5 |
| | 8 | 25 | 4.9 | 4.0 | 3.5 | 0.0 | 10.5 | 22 | 5.8 | 5.5 | 4.5 | 0.0 | 16.0 | 47 | 5.3 | 5.0 | 4.0 | 0.0 | 16.0 |
| | 24 | 10 | 4.4 | 3.8 | 4.2 | 0.0 | 11.0 | 11 | 6.5 | 5.0 | 6.2 | 0.0 | 17.0 | 21 | 5.5 | 4.0 | 5.3 | 0.0 | 17.0 |
| | 52 | 1 | 4.0 | 4.0 | | 4.0 | 4.0 | 5 | 8.4 | 6.0 | 6.6 | 2.0 | 19.0 | 6 | 7.7 | 5.5 | 6.2 | 2.0 | 19.0 |
| | FINAL | 26 | 4.4 | 4.0 | 3.4 | 0.0 | 11.0 | 22 | 5.8 | 5.0 | 4.7 | 0.0 | 19.0 | 48 | 5.0 | 5.0 | 4.1 | 0.0 | 19.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

670

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 0 | 22 | 4.5 | 3.8 | 3.6 | 0.0 | 15.0 | 23 | 4.6 | 3.5 | 3.5 | 0.0 | 11.0 | 45 | 4.6 | 3.5 | 3.5 | 0.0 | 15.0 |
| | 8 | 22 | 5.0 | 4.0 | 4.0 | 0.0 | 14.5 | 21 | 4.3 | 4.0 | 3.5 | 0.0 | 12.0 | 43 | 4.6 | 4.0 | 3.8 | 0.0 | 14.5 |
| | 24 | 10 | 3.3 | 0.0 | 5.5 | 0.0 | 15.0 | 9 | 5.9 | 6.0 | 2.9 | 0.0 | 10.5 | 19 | 4.5 | 5.5 | 4.5 | 0.0 | 15.0 |
| | 52 | 4 | 4.4 | 3.5 | 3.4 | 1.5 | 9.0 | 6 | 5.3 | 5.5 | 2.9 | 0.0 | 8.0 | 10 | 5.0 | 5.0 | 3.0 | 0.0 | 9.0 |
| | FINAL | 22 | 4.5 | 3.5 | 4.5 | 0.0 | 15.0 | 23 | 4.3 | 5.0 | 4.0 | 0.0 | 12.5 | 45 | 4.4 | 4.0 | 4.2 | 0.0 | 15.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

671

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

| | | | 600MG SEROQUEL | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 0 | 25 | 5.4 | 5.0 | 3.9 | 0.0 | 13.5 | 26 | 4.5 | 3.8 | 3.6 | 0.0 | 12.0 | 51 | 5.0 | 4.0 | 3.7 | 0.0 | 13.5 |
| | 8 | 24 | 6.6 | 6.8 | 4.1 | 0.0 | 14.0 | 26 | 5.7 | 4.0 | 5.3 | 0.0 | 15.0 | 50 | 6.1 | 5.5 | 4.7 | 0.0 | 15.0 |
| | 24 | 14 | 6.7 | 6.0 | 3.9 | 1.0 | 13.5 | 11 | 6.0 | 5.0 | 4.9 | 0.0 | 13.5 | 25 | 6.4 | 5.5 | 4.3 | 0.0 | 13.5 |
| | 52 | 4 | 4.1 | 1.3 | 5.9 | 1.0 | 13.0 | 5 | 7.0 | 9.0 | 4.3 | 0.5 | 11.0 | 9 | 5.7 | 5.0 | 5.0 | 0.5 | 13.0 |
| | FINAL | 25 | 5.7 | 6.0 | 3.9 | 0.0 | 13.0 | 26 | 5.3 | 3.0 | 4.8 | 0.0 | 15.0 | 51 | 5.5 | 5.5 | 4.4 | 0.0 | 15.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

672

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST  –15 MINUTE DELAYED RECALL

| | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| VERBATIM SCORE | | | | | | | |
| PARAGRAPH 2 | 0 | 28 | 5.2 | 4.0 | 4.2 | 0.0 | 16.5 |
| | 8 | 26 | 6.5 | 5.8 | 4.3 | 0.0 | 15.0 |
| | 24 | 14 | 6.4 | 6.3 | 4.0 | 0.0 | 13.0 |
| | 52 | 13 | 7.0 | 8.0 | 4.7 | 0.0 | 14.0 |
| | FINAL | 28 | 6.1 | 6.8 | 4.0 | 0.0 | 14.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

673

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | | BID | | | | | | | TOTAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 0 | 26 | 1.0 | 1.0 | 0.9 | 0.0 | 4.0 | 22 | 1.3 | 1.3 | 1.0 | 0.0 | 3.5 | 48 | 1.2 | 1.0 | 0.9 | 0.0 | 4.0 |
| | 8 | 25 | 1.6 | 1.5 | 1.1 | 0.0 | 4.0 | 22 | 1.5 | 1.5 | 1.0 | 0.0 | 6.0 | 47 | 1.6 | 1.5 | 1.3 | 0.0 | 6.0 |
| | 24 | 10 | 1.1 | 1.0 | 1.0 | 0.0 | 2.5 | 11 | 1.1 | 0.0 | 1.5 | 0.0 | 4.0 | 21 | 1.1 | 1.0 | 1.3 | 0.0 | 4.0 |
| | 52 | 1 | 3.0 | 3.0 | | 3.0 | 3.0 | 5 | 2.0 | 2.0 | 1.3 | 0.5 | 3.5 | 6 | 2.2 | 2.5 | 1.2 | 0.5 | 3.5 |
| | FINAL | 26 | 1.4 | 1.3 | 1.1 | 0.0 | 4.0 | 22 | 1.2 | 0.8 | 1.2 | 0.0 | 3.5 | 48 | 1.3 | 1.0 | 1.1 | 0.0 | 4.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1  TO DAY 112
     WEEK 24:  DAY 113  TO DAY 266
     WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

300MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 0 | 22 | 1.4 | 1.3 | 1.1 | 0.0 | 3.5 | 23 | 1.6 | 1.0 | 2.2 | 0.0 | 9.0 | 45 | 1.5 | 1.0 | 1.8 | 0.0 | 9.0 |
| | 8 | 22 | 1.1 | 0.8 | 1.3 | 0.0 | 4.0 | 21 | 1.5 | 1.0 | 1.3 | 0.0 | 4.0 | 43 | 1.3 | 1.0 | 1.3 | 0.0 | 4.0 |
| | 24 | 10 | 1.0 | 0.0 | 1.8 | 0.0 | 5.5 | 9 | 2.4 | 2.5 | 1.4 | 0.0 | 4.5 | 19 | 1.6 | 1.0 | 1.7 | 0.0 | 5.5 |
| | 52 | 4 | 3.4 | 1.8 | 4.6 | 0.0 | 10.0 | 6 | 1.6 | 1.8 | 1.2 | 0.0 | 3.5 | 10 | 2.3 | 1.8 | 3.0 | 0.0 | 10.0 |
| | FINAL | 22 | 1.5 | 0.5 | 2.3 | 0.0 | 10.0 | 23 | 1.5 | 1.0 | 1.4 | 0.0 | 4.0 | 45 | 1.5 | 1.0 | 1.9 | 0.0 | 10.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

675

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | | BID | | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 0 | 25 | 1.3 | 1.0 | 1.1 | 0.0 | 4.5 | 26 | 1.0 | 1.0 | 0.9 | 0.0 | 3.5 | 51 | 1.1 | 1.0 | 1.0 | 0.0 | 4.5 |
| | 8 | 24 | 1.6 | 1.5 | 1.2 | 0.0 | 4.5 | 26 | 1.3 | 1.0 | 1.1 | 0.0 | 3.5 | 50 | 1.5 | 1.5 | 1.2 | 0.0 | 4.5 |
| | 24 | 14 | 2.1 | 2.5 | 1.5 | 0.0 | 4.0 | 11 | 1.7 | 1.5 | 1.4 | 0.0 | 4.5 | 25 | 1.9 | 2.0 | 1.4 | 0.0 | 4.5 |
| | 52 | 4 | 1.5 | 1.0 | 1.9 | 0.0 | 4.0 | 5 | 1.9 | 1.0 | 2.4 | 0.0 | 6.0 | 9 | 1.7 | 1.0 | 2.1 | 0.0 | 6.0 |
| | FINAL | 25 | 1.8 | 1.5 | 1.6 | 0.0 | 4.5 | 26 | 1.3 | 1.0 | 1.4 | 0.0 | 6.0 | 51 | 1.5 | 1.5 | 1.0 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8:  DAY   1  TO DAY 112
      WEEK 24:  DAY 113  TO DAY 266
      WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

676

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

| PARAGRAPH MEMORY TEST  -15 MINUTE DELAYED RECALL | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| TESTS |WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 0 | 28 | 1.7 | 1.5 | 1.0 | 0.0 | 4.0 |
| | 8 | 26 | 1.5 | 1.0 | 1.6 | 0.0 | 7.0 |
| | 24 | 14 | 1.7 | 1.5 | 1.6 | 0.0 | 6.0 |
| | 52 | 13 | 2.0 | 1.5 | 1.8 | 0.0 | 6.0 |
| | FINAL | 28 | 1.4 | 1.0 | 1.4 | 0.0 | 6.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8: DAY 1   TO DAY 112
     WEEK 24: DAY 113 TO DAY 266
     WEEK 52: DAY 267 TO DAY 378

677

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

PATTERN MEMORY TEST - IMMEDIATE RECALL

75MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 1 | 0 | 26 | 9.5 | 11.0 | 2.8 | 4.0 | 12.0 | 21 | 9.4 | 11.0 | 3.2 | 2.0 | 12.0 | 47 | 9.4 | 11.0 | 2.9 | 2.0 | 12.0 |
| | 8 | 25 | 9.0 | 9.0 | 2.7 | 3.0 | 12.0 | 21 | 8.4 | 8.0 | 3.0 | 0.0 | 12.0 | 46 | 8.8 | 9.0 | 2.8 | 0.0 | 12.0 |
| | 24 | 10 | 8.8 | 9.5 | 3.6 | 0.0 | 12.0 | 10 | 9.5 | 10.5 | 2.9 | 5.0 | 12.0 | 20 | 9.2 | 9.5 | 3.2 | 0.0 | 12.0 |
| | 52 | 1 | 12.0 | 12.0 | | 12.0 | 12.0 | 5 | 10.2 | 10.0 | 1.8 | 8.0 | 12.0 | 6 | 10.5 | 11.0 | 1.8 | 8.0 | 12.0 |
| | FINAL | 26 | 9.0 | 9.5 | 3.0 | 0.0 | 12.0 | 21 | 8.2 | 8.0 | 2.8 | 0.0 | 12.0 | 47 | 8.6 | 9.0 | 2.9 | 0.0 | 12.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

678

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

|PATTERN MEMORY TEST - IMMEDIATE RECALL

| | | | | | 300MG SEROQUEL | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TID | | | | | | BID | | | | | | TOTAL | | | | |
| TESTS |WEEK[*]| N |MEAN |MEDIAN| SD | MIN | MAX | N |MEAN |MEDIAN| SD | MIN | MAX | N |MEAN |MEDIAN| SD | MIN | MAX |
| NUMBER CORRECT BLOCKS | 0 | 22| 9.9| 11.0| 2.5| 5.0| 12.0| 24| 9.2| 9.5| 2.5| 4.0| 12.0| 46| 9.5| 10.0| 2.5| 4.0| 12.0|
| STIMULUS 1 | 8 | 22| 9.7| 10.0| 2.1| 4.0| 12.0| 22| 9.3| 10.0| 2.3| 5.0| 12.0| 44| 9.5| 10.0| 2.2| 4.0| 12.0|
| | 24 | 10| 9.1| 11.0| 3.8| 2.0| 12.0| 9| 9.3| 10.0| 2.2| 6.0| 12.0| 19| 9.2| 10.0| 3.1| 2.0| 12.0|
| | 52 | 5| 7.6| 10.0| 5.4| 0.0| 12.0| 6| 9.2| 9.0| 2.1| 7.0| 12.0| 11| 8.5| 10.0| 3.8| 0.0| 12.0|
| | FINAL | 22| 9.0| 10.0| 3.3| 0.0| 12.0| 24| 8.6| 9.5| 2.8| 0.0| 12.0| 46| 8.8| 10.0| 3.0| 0.0| 12.0|

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8:  DAY   1  TO DAY 112
      WEEK 24:  DAY 113 TO DAY 266
      WEEK 52:  DAY 267 TO DAY 378

                                    SOURCE CODE:  T11_1_1.SAS
                                    DATE SUBMITTED: 16FEB96

679

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

| PATTERN MEMORY TEST - IMMEDIATE RECALL | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS / WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER CORRECT BLOCKS STIMULUS 1 — 0 | 25 | 8.2 | 8.0 | 3.3 | 1.0 | 12.0 | 27 | 8.7 | 9.0 | 3.1 | 0.0 | 12.0 | 52 | 8.5 | 8.5 | 3.2 | 0.0 | 12.0 |
| 8 | 24 | 9.0 | 9.0 | 3.1 | 0.0 | 12.0 | 27 | 9.2 | 9.0 | 2.5 | 2.0 | 12.0 | 51 | 9.1 | 9.0 | 2.8 | 0.0 | 12.0 |
| 24 | 14 | 8.4 | 7.5 | 3.2 | 3.0 | 12.0 | 12 | 10.0 | 11.0 | 2.9 | 2.0 | 12.0 | 26 | 9.2 | 10.0 | 3.1 | 2.0 | 12.0 |
| 52 | 4 | 8.5 | 9.5 | 3.1 | 4.0 | 11.0 | 5 | 12.0 | 12.0 | 0.0 | 12.0 | 12.0 | 9 | 10.4 | 12.0 | 2.7 | 4.0 | 12.0 |
| FINAL | 25 | 9.0 | 9.0 | 3.0 | 3.0 | 12.0 | 27 | 9.7 | 10.0 | 2.6 | 2.0 | 12.0 | 52 | 9.3 | 10.0 | 2.8 | 2.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY 1   TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

680

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

| PATTERN MEMORY TEST - IMMEDIATE RECALL | 12MG HALOPERIDOL | | | | | |
| | TID | | | | | |
| TESTS | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK(*) | | | | | | |
| NUMBER CORRECT BLOCKS | | | | | | |
| STIMULUS 1 | | | | | | |
| 0 | 28 | 9.0 | 10.0 | 2.6 | 3.0 | 12.0 |
| 8 | 27 | 9.2 | 10.0 | 2.8 | 0.0 | 12.0 |
| 24 | 15 | 9.3 | 11.0 | 2.9 | 4.0 | 12.0 |
| 52 | 13 | 8.6 | 9.0 | 3.8 | 0.0 | 12.0 |
| FINAL | 28 | 8.8 | 9.0 | 3.2 | 0.0 | 12.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8: DAY 1   TO DAY 112
     WEEK 24: DAY 113 TO DAY 266
     WEEK 52: DAY 267 TO DAY 378

681

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

PATTERN MEMORY TEST - IMMEDIATE RECALL

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 2 | 0 | 26 | 10.2 | 11.0 | 2.1 | 5.0 | 12.0 | 21 | 10.0 | 12.0 | 2.9 | 2.0 | 12.0 | 47 | 10.1 | 12.0 | 2.5 | 2.0 | 12.0 |
| | 8 | 25 | 9.7 | 11.0 | 3.0 | 2.0 | 12.0 | 21 | 10.4 | 12.0 | 2.1 | 6.0 | 12.0 | 46 | 10.0 | 11.5 | 2.6 | 2.0 | 12.0 |
| | 24 | 10 | 10.0 | 11.5 | 3.1 | 3.0 | 12.0 | 10 | 10.7 | 12.0 | 2.1 | 6.0 | 12.0 | 20 | 10.4 | 12.0 | 2.6 | 3.0 | 12.0 |
| | 52 | 1 | 12.0 | 12.0 | | 12.0 | 12.0 | 5 | 11.6 | 12.0 | 0.5 | 11.0 | 12.0 | 6 | 11.7 | 12.0 | 0.5 | 11.0 | 12.0 |
| | FINAL | 26 | 10.1 | 11.5 | 2.6 | 2.0 | 12.0 | 21 | 10.0 | 11.0 | 2.3 | 6.0 | 12.0 | 47 | 10.1 | 11.0 | 2.4 | 2.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:   DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

682

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

PATTERN MEMORY TEST - IMMEDIATE RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 2 | 0 | 22 | 10.7 | 12.0 | 1.8 | 7.0 | 12.0 | 24 | 10.1 | 11.0 | 2.1 | 6.0 | 12.0 | 46 | 10.4 | 11.5 | 2.0 | 6.0 | 12.0 |
| | 8 | 22 | 10.6 | 12.0 | 1.9 | 5.0 | 12.0 | 22 | 9.5 | 9.5 | 2.3 | 5.0 | 12.0 | 44 | 10.0 | 10.5 | 2.2 | 5.0 | 12.0 |
| | 24 | 10 | 10.1 | 11.0 | 2.6 | 5.0 | 12.0 | 9 | 9.8 | 11.0 | 3.0 | 3.0 | 12.0 | 19 | 9.9 | 11.0 | 2.7 | 3.0 | 12.0 |
| | 52 | 5 | 11.2 | 12.0 | 1.8 | 8.0 | 12.0 | 6 | 9.7 | 10.5 | 2.6 | 6.0 | 12.0 | 11 | 10.4 | 12.0 | 2.3 | 6.0 | 12.0 |
| | FINAL | 22 | 10.0 | 12.0 | 2.6 | 4.0 | 12.0 | 24 | 8.5 | 9.0 | 3.3 | 0.0 | 12.0 | 46 | 9.2 | 10.0 | 3.1 | 0.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8: DAY 1   TO DAY 112
     WEEK 24: DAY 113 TO DAY 266
     WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

PATTERN MEMORY TEST - IMMEDIATE RECALL

| TESTS | WEEK[*] | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS - STIMULUS 2 | 0 | 25 | 10.2 | 11.0 | 2.3 | 3.0 | 12.0 | 27 | 9.7 | 11.0 | 3.0 | 0.0 | 12.0 | 52 | 10.0 | 11.0 | 2.7 | 0.0 | 12.0 |
| | 8 | 24 | 9.8 | 11.0 | 3.3 | 1.0 | 12.0 | 27 | 10.2 | 11.0 | 2.1 | 5.0 | 12.0 | 51 | 10.0 | 11.0 | 2.7 | 1.0 | 12.0 |
| | 24 | 14 | 9.8 | 10.5 | 2.4 | 6.0 | 12.0 | 12 | 11.2 | 12.0 | 2.3 | 4.0 | 12.0 | 26 | 10.4 | 12.0 | 2.4 | 4.0 | 12.0 |
| | 52 | 4 | 10.0 | 10.5 | 2.4 | 7.0 | 12.0 | 5 | 12.0 | 12.0 | 0.0 | 12.0 | 12.0 | 9 | 11.1 | 12.0 | 1.8 | 7.0 | 12.0 |
| | FINAL | 25 | 9.9 | 12.0 | 2.7 | 3.0 | 12.0 | 27 | 10.4 | 12.0 | 2.4 | 4.0 | 12.0 | 52 | 10.2 | 12.0 | 2.5 | 3.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY 1   TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

684

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS – PATTERN MEMORY TEST – IMMEDIATE RECALL

| PATTERN MEMORY TEST – IMMEDIATE RECALL | | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | TID | | | |
| TESTS | |WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS | 0 | 28 | 10.0 | 11.0 | 2.4 | 4.0 | 12.0 |
| STIMULUS 2 | 8 | 27 | 10.4 | 11.0 | 1.9 | 4.0 | 12.0 |
| | 24 | 15 | 10.7 | 12.0 | 2.4 | 4.0 | 12.0 |
| | 52 | 13 | 9.8 | 12.0 | 3.7 | 1.0 | 12.0 |
| | FINAL | 28 | 9.9 | 11.0 | 3.0 | 1.0 | 12.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

685

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

PATTERN MEMORY TEST - IMMEDIATE RECALL

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | |
| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 3 | 0 | 26 | 10.9 | 12.0 | 1.7 | 7.0 | 12.0 | 21 | 10.4 | 11.0 | 2.1 | 5.0 | 12.0 | 47 | 10.7 | 12.0 | 1.9 | 5.0 | 12.0 |
| | 8 | 25 | 10.6 | 12.0 | 2.2 | 5.0 | 12.0 | 21 | 10.4 | 11.0 | 2.0 | 5.0 | 12.0 | 46 | 10.5 | 12.0 | 2.1 | 5.0 | 12.0 |
| | 24 | 10 | 10.0 | 10.0 | 2.0 | 7.0 | 12.0 | 10 | 10.9 | 12.0 | 1.9 | 7.0 | 12.0 | 20 | 10.5 | 12.0 | 2.0 | 7.0 | 12.0 |
| | 52 | 1 | 12.0 | 12.0 | | 12.0 | 12.0 | 5 | 11.6 | 12.0 | 0.5 | 11.0 | 12.0 | 6 | 11.7 | 12.0 | 0.5 | 11.0 | 12.0 |
| | FINAL | 26 | 10.6 | 12.0 | 1.9 | 7.0 | 12.0 | 21 | 10.5 | 11.0 | 1.9 | 5.0 | 12.0 | 47 | 10.6 | 12.0 | 1.9 | 5.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

686

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

PATTERN MEMORY TEST - IMMEDIATE RECALL

| TESTS | WEEK[*] | 300MG SEROQUEL TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 3 | 0 | 22 | 11.4 | 12.0 | 1.3 | 8.0 | 12.0 | 24 | 10.5 | 11.5 | 1.8 | 6.0 | 12.0 | 46 | 10.9 | 12.0 | 1.7 | 6.0 | 12.0 |
| | 8 | 22 | 11.3 | 12.0 | 1.5 | 6.0 | 12.0 | 22 | 9.5 | 10.5 | 2.6 | 5.0 | 12.0 | 44 | 10.4 | 12.0 | 2.3 | 5.0 | 12.0 |
| | 24 | 10 | 11.1 | 12.0 | 1.7 | 7.0 | 12.0 | 9 | 9.7 | 10.0 | 2.4 | 5.0 | 12.0 | 19 | 10.4 | 12.0 | 2.1 | 5.0 | 12.0 |
| | 52 | 5 | 11.6 | 12.0 | 0.9 | 10.0 | 12.0 | 6 | 10.7 | 11.5 | 2.0 | 7.0 | 12.0 | 11 | 11.1 | 12.0 | 1.6 | 7.0 | 12.0 |
| | FINAL | 22 | 10.9 | 12.0 | 2.2 | 4.0 | 12.0 | 24 | 8.9 | 9.5 | 3.1 | 0.0 | 12.0 | 46 | 9.8 | 11.0 | 2.9 | 0.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

PATTERN MEMORY TEST - IMMEDIATE RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | |
| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 3 | 0 | 25 | 10.6 | 12.0 | 2.2 | 3.0 | 12.0 | 27 | 10.3 | 12.0 | 2.7 | 0.0 | 12.0 | 52 | 10.4 | 12.0 | 2.5 | 0.0 | 12.0 |
| | 8 | 24 | 10.0 | 12.0 | 3.0 | 2.0 | 12.0 | 27 | 10.6 | 12.0 | 2.1 | 6.0 | 12.0 | 51 | 10.4 | 12.0 | 2.5 | 2.0 | 12.0 |
| | 24 | 14 | 9.8 | 10.0 | 2.4 | 6.0 | 12.0 | 12 | 10.7 | 12.0 | 2.6 | 4.0 | 12.0 | 26 | 10.2 | 12.0 | 2.5 | 4.0 | 12.0 |
| | 52 | 4 | 10.3 | 10.0 | 1.5 | 9.0 | 12.0 | 5 | 12.0 | 12.0 | 0.0 | 12.0 | 12.0 | 9 | 11.2 | 12.0 | 1.3 | 9.0 | 12.0 |
| | FINAL | 25 | 10.0 | 11.0 | 2.5 | 3.0 | 12.0 | 27 | 10.6 | 12.0 | 2.3 | 4.0 | 12.0 | 52 | 10.3 | 12.0 | 2.4 | 3.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

688

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL

| PATTERN MEMORY TEST - IMMEDIATE RECALL | 12MG HALOPERIDOL | | | | | |
| | | | TID | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| NUMBER CORRECT BLOCKS | 0 | 28 | 10.2 | 12.0 | 2.5 | 4.0 | 12.0 |
| STIMULUS 3 | 8 | 27 | 11.0 | 12.0 | 1.5 | 7.0 | 12.0 |
| | 24 | 15 | 10.8 | 12.0 | 2.2 | 4.0 | 12.0 |
| | 52 | 13 | 10.1 | 12.0 | 3.5 | 2.0 | 12.0 |
| | FINAL | 28 | 10.2 | 12.0 | 3.0 | 2.0 | 12.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1  TO DAY 112
WEEK 24: DAY 113  TO DAY 266
WEEK 52: DAY 267  TO DAY 378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| TESTS | WEEK[*] | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 1 | 0 | 26 | 8.8 | 8.0 | 4.9 | 2.0 | 20.0 | 21 | 9.8 | 8.0 | 5.4 | 2.0 | 24.0 | 47 | 9.2 | 8.0 | 5.1 | 2.0 | 24.0 |
| | 8 | 25 | 9.1 | 9.0 | 3.6 | 2.0 | 16.0 | 21 | 10.2 | 11.0 | 5.0 | 1.0 | 20.0 | 46 | 9.6 | 9.0 | 4.3 | 1.0 | 20.0 |
| | 24 | 10 | 9.2 | 8.0 | 4.2 | 3.0 | 17.0 | 10 | 11.4 | 12.0 | 5.2 | 4.0 | 21.0 | 20 | 10.3 | 10.0 | 4.7 | 3.0 | 21.0 |
| | 52 | 1 | 11.0 | 11.0 | | 11.0 | 11.0 | 5 | 11.2 | 9.0 | 6.2 | 6.0 | 22.0 | 6 | 11.2 | 9.5 | 5.6 | 6.0 | 22.0 |
| | FINAL | 26 | 9.3 | 8.5 | 4.1 | 2.0 | 17.0 | 21 | 11.4 | 11.0 | 4.3 | 4.0 | 22.0 | 47 | 10.2 | 10.0 | 4.3 | 2.0 | 22.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY  1   TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

690

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| TESTS | WEEK(*) | | 300MG SEROQUEL | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 1 | 0 | 22 | 8.9 | 9.0 | 4.2 | 2.0 | 16.0 | 24 | 9.3 | 8.5 | 3.5 | 4.0 | 18.0 | 46 | 9.1 | 9.0 | 3.8 | 2.0 | 18.0 |
| | 8 | 22 | 9.2 | 9.5 | 4.2 | 3.0 | 19.0 | 22 | 8.9 | 9.0 | 2.6 | 4.0 | 13.0 | 44 | 9.0 | 9.0 | 3.5 | 3.0 | 19.0 |
| | 24 | 10 | 9.0 | 11.0 | 4.0 | 3.0 | 14.0 | 9 | 10.7 | 12.0 | 3.4 | 5.0 | 14.0 | 19 | 9.8 | 11.0 | 3.7 | 3.0 | 14.0 |
| | 52 | 5 | 10.2 | 9.0 | 3.7 | 6.0 | 15.0 | 6 | 10.7 | 10.0 | 4.2 | 6.0 | 18.0 | 11 | 10.5 | 9.0 | 3.8 | 6.0 | 18.0 |
| | FINAL | 22 | 9.4 | 9.5 | 3.5 | 4.0 | 15.0 | 24 | 9.2 | 9.0 | 3.3 | 4.0 | 18.0 | 46 | 9.3 | 9.0 | 3.4 | 4.0 | 18.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:   DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

691

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF CORRECT WORDS LETTER 1 | 0 | 25 | 7.6 | 7.0 | 3.9 | 1.0 | 17.0 | 28 | 9.1 | 8.0 | 4.6 | 0.0 | 18.0 | 53 | 8.4 | 8.0 | 4.3 | 0.0 | 18.0 |
| | 8 | 24 | 8.3 | 9.0 | 3.6 | 2.0 | 16.0 | 28 | 9.7 | 9.5 | 4.7 | 2.0 | 22.0 | 52 | 9.1 | 9.0 | 4.3 | 2.0 | 22.0 |
| | 24 | 14 | 9.9 | 8.5 | 3.6 | 6.0 | 18.0 | 12 | 9.8 | 10.5 | 3.7 | 4.0 | 16.0 | 26 | 9.9 | 9.5 | 3.6 | 4.0 | 18.0 |
| | 52 | 4 | 7.5 | 5.0 | 6.5 | 3.0 | 17.0 | 5 | 9.6 | 9.0 | 4.0 | 4.0 | 15.0 | 9 | 8.7 | 9.0 | 5.0 | 3.0 | 17.0 |
| | FINAL | 25 | 9.4 | 9.0 | 3.6 | 3.0 | 18.0 | 28 | 9.4 | 9.0 | 4.4 | 2.0 | 22.0 | 53 | 9.4 | 9.0 | 4.0 | 2.0 | 22.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

692

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 1 | 0 | 28 | 10.3 | 8.5 | 5.0 | 3.0 | 22.0 |
| | 8 | 27 | 10.1 | 10.0 | 4.5 | 4.0 | 20.0 |
| | 24 | 15 | 8.7 | 8.0 | 3.2 | 4.0 | 16.0 |
| | 52 | 13 | 10.2 | 11.0 | 4.5 | 3.0 | 18.0 |
| | FINAL | 28 | 9.7 | 9.0 | 4.1 | 3.0 | 18.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8:  DAY 1   TO DAY 112
      WEEK 24:  DAY 113 TO DAY 266
      WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

693

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| TESTS | WEEK(*) | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 2 | 0 | 26 | 8.3 | 8.0 | 4.7 | 1.0 | 18.0 | 21 | 10.7 | 11.0 | 4.8 | 2.0 | 19.0 | 47 | 9.4 | 9.0 | 4.8 | 1.0 | 19.0 |
| | 8 | 25 | 9.4 | 10.0 | 4.4 | 2.0 | 18.0 | 21 | 9.8 | 10.0 | 5.1 | 2.0 | 23.0 | 46 | 9.6 | 10.0 | 4.7 | 2.0 | 23.0 |
| | 24 | 10 | 10.7 | 12.0 | 4.5 | 2.0 | 17.0 | 10 | 8.9 | 9.0 | 3.6 | 3.0 | 15.0 | 20 | 9.8 | 10.0 | 4.1 | 2.0 | 17.0 |
| | 52 | 1 | 10.0 | 10.0 | | 10.0 | 10.0 | 5 | 10.8 | 8.0 | 5.8 | 6.0 | 20.0 | 6 | 10.7 | 9.0 | 5.2 | 6.0 | 20.0 |
| | FINAL | 26 | 9.7 | 10.0 | 4.6 | 2.0 | 18.0 | 21 | 9.8 | 9.0 | 4.8 | 2.0 | 23.0 | 47 | 9.7 | 10.0 | 4.7 | 2.0 | 23.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1   TO DAY 112
WEEK 24:  DAY 113   TO DAY 266
WEEK 52:  DAY 267   TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED:  16FEB96

694

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)

| WORD LIST GENERATION (VERBAL FLUENCY TEST) | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF CORRECT WORDS LETTER 2 | 0 | 22 | 9.5 | 8.5 | 4.7 | 2.0 | 18.0 | 24 | 10.1 | 10.0 | 3.3 | 5.0 | 19.0 | 46 | 9.8 | 9.5 | 4.0 | 2.0 | 19.0 |
| | 8 | 22 | 10.0 | 10.0 | 4.1 | 3.0 | 18.0 | 22 | 8.8 | 9.0 | 3.2 | 4.0 | 14.0 | 44 | 9.4 | 10.0 | 3.7 | 3.0 | 18.0 |
| | 24 | 10 | 8.3 | 9.5 | 3.8 | 2.0 | 12.0 | 9 | 9.6 | 9.0 | 3.3 | 5.0 | 16.0 | 19 | 8.9 | 9.0 | 3.6 | 2.0 | 16.0 |
| | 52 | 5 | 10.6 | 11.0 | 5.7 | 4.0 | 18.0 | 6 | 12.8 | 12.0 | 3.1 | 9.0 | 17.0 | 11 | 11.8 | 12.0 | 4.4 | 4.0 | 18.0 |
| | FINAL | 22 | 10.2 | 11.5 | 4.6 | 3.0 | 18.0 | 24 | 9.6 | 9.5 | 4.1 | 2.0 | 17.0 | 46 | 9.9 | 10.5 | 4.3 | 2.0 | 18.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

695

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF CORRECT WORDS LETTER 2 | 0 | 25 | 7.8 | 7.0 | 4.2 | 1.0 | 17.0 | 28 | 8.7 | 9.0 | 4.0 | 0.0 | 16.0 | 53 | 8.3 | 8.0 | 4.1 | 0.0 | 17.0 |
| | 8 | 24 | 8.8 | 8.5 | 4.2 | 2.0 | 20.0 | 28 | 10.6 | 10.5 | 4.8 | 4.0 | 23.0 | 52 | 9.8 | 9.0 | 4.6 | 2.0 | 23.0 |
| | 24 | 14 | 10.1 | 9.5 | 3.4 | 5.0 | 17.0 | 12 | 10.3 | 9.5 | 4.1 | 6.0 | 16.0 | 26 | 10.2 | 9.5 | 3.7 | 5.0 | 17.0 |
| | 52 | 4 | 10.0 | 9.5 | 6.1 | 4.0 | 17.0 | 5 | 10.8 | 8.0 | 4.8 | 7.0 | 17.0 | 9 | 10.4 | 8.0 | 5.1 | 4.0 | 17.0 |
| | FINAL | 25 | 9.6 | 9.0 | 4.5 | 0.0 | 20.0 | 28 | 9.9 | 8.0 | 5.0 | 2.0 | 23.0 | 53 | 9.7 | 8.0 | 4.7 | 0.0 | 23.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

696

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)

| WORD LIST GENERATION (VERBAL FLUENCY TEST) | | | | | | |
|---|---|---|---|---|---|---|
| | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 2 | 0 | 28 | 10.4 | 11.0 | 3.8 | 3.0 | 18.0 |
| | 8 | 27 | 10.8 | 11.0 | 3.4 | 5.0 | 18.0 |
| | 24 | 15 | 10.2 | 10.0 | 3.6 | 5.0 | 19.0 |
| | 52 | 13 | 10.8 | 9.0 | 4.5 | 5.0 | 19.0 |
| | FINAL | 28 | 10.5 | 10.0 | 3.6 | 5.0 | 19.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – TRAIL MAKING TEST

TRAIL MAKING TEST

| TESTS | WEEK[*] | | 75MG SEROQUEL | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS ONLY | 0 | 26 | 44.5 | 38.5 | 30.7 | 17.0 | 164.0 | 20 | 52.8 | 40.0 | 28.2 | 18.0 | 111.0 | 46 | 48.1 | 39.0 | 29.6 | 17.0 | 164.0 |
| | 8 | 25 | 41.4 | 31.0 | 22.4 | 18.0 | 102.0 | 20 | 48.5 | 43.5 | 28.5 | 15.0 | 130.0 | 45 | 44.5 | 34.0 | 25.2 | 15.0 | 130.0 |
| | 24 | 10 | 55.4 | 50.0 | 32.6 | 16.5 | 118.0 | 10 | 56.7 | 42.0 | 36.3 | 16.0 | 132.0 | 20 | 56.0 | 46.5 | 33.6 | 16.0 | 132.0 |
| | 52 | 1 | 57.0 | 57.0 | . | 57.0 | 57.0 | 5 | 42.4 | 28.0 | 31.3 | 25.0 | 98.0 | 6 | 44.8 | 31.0 | 28.6 | 25.0 | 98.0 |
| | FINAL | 26 | 46.1 | 36.0 | 31.5 | 18.0 | 153.0 | 20 | 53.7 | 48.5 | 27.5 | 22.0 | 108.0 | 46 | 49.4 | 39.0 | 29.8 | 18.0 | 153.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

698

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST

TRAIL MAKING TEST

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS ONLY | 0 | 22 | 49.5 | 35.5 | 32.9 | 13.0 | 145.0 | 24 | 52.3 | 41.0 | 31.9 | 26.0 | 158.0 | 46 | 51.0 | 40.0 | 32.0 | 13.0 | 158.0 |
| | 8 | 22 | 45.6 | 41.0 | 23.6 | 13.0 | 118.0 | 21 | 44.3 | 40.0 | 20.9 | 21.0 | 116.0 | 43 | 45.0 | 41.0 | 22.0 | 13.0 | 118.0 |
| | 24 | 10 | 43.8 | 33.5 | 26.6 | 17.0 | 98.0 | 9 | 58.4 | 46.0 | 42.1 | 22.0 | 152.0 | 19 | 50.7 | 36.0 | 34.6 | 17.0 | 152.0 |
| | 52 | 5 | 58.6 | 44.0 | 37.1 | 24.0 | 117.0 | 6 | 55.3 | 54.0 | 28.6 | 23.0 | 95.0 | 11 | 56.8 | 53.0 | 31.0 | 23.0 | 117.0 |
| | FINAL | 22 | 42.8 | 36.0 | 27.9 | 13.0 | 118.0 | 24 | 49.5 | 40.5 | 30.5 | 21.0 | 152.0 | 46 | 46.3 | 40.0 | 29.1 | 13.0 | 152.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY  112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

699

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1.1   COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST

TRAIL MAKING TEST

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS ONLY | 0 | 25 | 63.9 | 54.0 | 40.7 | 23.0 | 205.0 | 27 | 56.2 | 42.0 | 52.3 | 19.0 | 300.0 | 52 | 59.9 | 47.5 | 46.8 | 19.0 | 300.0 |
| | 8 | 24 | 52.3 | 47.0 | 26.9 | 20.0 | 122.0 | 27 | 48.1 | 45.0 | 26.2 | 21.0 | 129.0 | 51 | 50.1 | 45.0 | 26.4 | 20.0 | 129.0 |
| | 24 | 14 | 55.0 | 49.5 | 26.6 | 18.0 | 115.0 | 12 | 36.1 | 28.5 | 21.2 | 17.0 | 96.0 | 26 | 46.3 | 36.5 | 25.7 | 17.0 | 115.0 |
| | 52 | 4 | 47.3 | 41.5 | 32.6 | 16.0 | 90.0 | 5 | 27.8 | 26.0 | 10.0 | 15.0 | 43.0 | 9 | 36.4 | 29.0 | 23.5 | 15.0 | 90.0 |
| | FINAL | 25 | 48.7 | 49.0 | 21.3 | 16.0 | 90.0 | 27 | 41.2 | 32.0 | 22.6 | 15.0 | 100.0 | 52 | 44.8 | 42.0 | 22.1 | 15.0 | 100.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

700

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST

| TRAIL MAKING TEST | 12MG HALOPERIDOL | | | | | |
| | TID | | | | | |
| TESTS | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK(*) | | | | | | |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS ONLY | | | | | | |
| 0 | 28 | 46.3 | 44.5 | 18.7 | 19.0 | 90.0 |
| 8 | 27 | 47.9 | 41.0 | 29.5 | 20.0 | 150.0 |
| 24 | 15 | 39.6 | 38.0 | 16.8 | 18.0 | 75.0 |
| 52 | 13 | 44.8 | 33.0 | 39.9 | 18.0 | 168.0 |
| FINAL | 28 | 48.7 | 35.5 | 37.5 | 12.0 | 168.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

701

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST

TRAIL MAKING TEST

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS AND LETTERS | 0 | 26 | 117.2 | 73.0 | 92.5 | 35.0 | 300.0 | 20 | 125.8 | 103.0 | 76.8 | 47.0 | 300.0 | 46 | 120.9 | 85.0 | 85.3 | 35.0 | 300.0 |
| | 8 | 25 | 96.0 | 72.0 | 58.1 | 37.0 | 234.0 | 20 | 124.2 | 122.5 | 78.0 | 44.0 | 300.0 | 45 | 108.5 | 92.0 | 68.3 | 37.0 | 300.0 |
| | 24 | 10 | 126.5 | 94.5 | 80.7 | 40.7 | 300.0 | 10 | 116.2 | 93.5 | 87.7 | 16.0 | 300.0 | 20 | 121.3 | 94.5 | 82.2 | 16.0 | 300.0 |
| | 52 | 1 | 81.0 | 81.0 | . | 81.0 | 81.0 | 5 | 71.2 | 55.0 | 51.2 | 29.0 | 155.0 | 6 | 72.8 | 68.0 | 46.0 | 29.0 | 155.0 |
| | FINAL | 26 | 102.5 | 85.5 | 66.0 | 38.0 | 300.0 | 20 | 106.6 | 107.0 | 59.9 | 29.0 | 228.0 | 46 | 104.3 | 92.5 | 62.8 | 29.0 | 300.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8:  DAY   1  TO DAY 112
      WEEK 24:  DAY 113  TO DAY 266
      WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

702

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – TRAIL MAKING TEST

TRAIL MAKING TEST

| TESTS | WEEK[*] | 300MG SEROQUEL | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS AND LETTERS | 0 | 22 | 112.0 | 103.0 | 67.9 | 29.0 | 300.0 | 24 | 115.9 | 96.0 | 70.6 | 39.0 | 300.0 | 46 | 114.0 | 98.0 | 68.6 | 29.0 | 300.0 |
| | 8 | 22 | 101.1 | 90.0 | 57.2 | 32.0 | 300.0 | 21 | 139.6 | 111.0 | 86.3 | 48.0 | 300.0 | 43 | 119.9 | 100.0 | 74.5 | 32.0 | 300.0 |
| | 24 | 9 | 143.3 | 123.0 | 79.9 | 30.0 | 300.0 | 9 | 98.3 | 80.0 | 81.3 | 26.0 | 300.0 | 18 | 120.8 | 94.0 | 81.5 | 26.0 | 300.0 |
| | 52 | 5 | 113.2 | 113.0 | 36.7 | 71.0 | 170.0 | 6 | 90.5 | 91.5 | 25.7 | 56.0 | 130.0 | 11 | 100.8 | 98.0 | 31.8 | 56.0 | 170.0 |
| | FINAL | 22 | 95.3 | 93.0 | 41.2 | 30.0 | 170.0 | 24 | 126.9 | 99.0 | 83.6 | 36.8 | 300.0 | 46 | 111.8 | 98.5 | 68.0 | 30.0 | 300.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
    WEEK  8: DAY   1 TO DAY 112
    WEEK 24: DAY 113 TO DAY 266
    WEEK 52: DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

703

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST

TRAIL MAKING TEST

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS AND LETTERS | 0 | 25 | 150.4 | 110.0 | 95.0 | 44.0 | 300.0 | 27 | 109.2 | 76.0 | 76.5 | 37.0 | 300.0 | 52 | 129.0 | 93.5 | 87.6 | 37.0 | 300.0 |
| | 8 | 24 | 140.8 | 107.0 | 89.0 | 45.0 | 300.0 | 27 | 106.9 | 81.0 | 73.5 | 42.0 | 300.0 | 51 | 122.8 | 84.0 | 82.1 | 42.0 | 300.0 |
| | 24 | 14 | 122.3 | 85.0 | 83.6 | 46.0 | 300.0 | 12 | 118.4 | 63.0 | 97.2 | 44.0 | 300.0 | 26 | 120.5 | 72.0 | 88.3 | 44.0 | 300.0 |
| | 52 | 4 | 116.8 | 64.0 | 122.8 | 39.0 | 300.0 | 5 | 70.8 | 50.0 | 55.8 | 39.0 | 170.0 | 9 | 91.2 | 54.0 | 88.3 | 39.0 | 300.0 |
| | FINAL | 25 | 119.4 | 84.0 | 73.7 | 39.0 | 300.0 | 27 | 111.5 | 60.0 | 89.7 | 39.0 | 300.0 | 52 | 115.3 | 75.5 | 81.7 | 39.0 | 300.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

704

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST

| TRAIL MAKING TEST | 12MG HALOPERIDOL | | | | | |
| | TID | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS AND LETTERS | 0 | 27 | 126.1 | 118.0 | 75.1 | 42.0 | 300.0 |
| | 8 | 26 | 108.8 | 86.5 | 65.3 | 33.0 | 267.0 |
| | 24 | 14 | 106.9 | 93.5 | 63.7 | 36.0 | 280.0 |
| | 52 | 12 | 113.5 | 85.0 | 84.7 | 39.0 | 300.0 |
| | FINAL | 27 | 114.3 | 93.0 | 70.0 | 39.0 | 300.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

705

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

|  |  | 75MG SEROQUEL | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER BLOCKS RECALLED CORRECTLY | 0 | 26 | 10.0 | 12.0 | 3.1 | 0.0 | 12.0 | 20 | 10.2 | 11.5 | 2.2 | 6.0 | 12.0 | 46 | 10.0 | 12.0 | 2.7 | 0.0 | 12.0 |
|  | 8 | 25 | 10.3 | 12.0 | 2.8 | 0.0 | 12.0 | 20 | 9.8 | 11.5 | 2.7 | 4.0 | 12.0 | 45 | 10.1 | 12.0 | 2.7 | 0.0 | 12.0 |
|  | 24 | 10 | 10.2 | 11.0 | 2.1 | 6.0 | 12.0 | 10 | 9.7 | 11.5 | 3.2 | 4.0 | 12.0 | 20 | 10.0 | 11.0 | 2.6 | 4.0 | 12.0 |
|  | 52 | 1 | 12.0 | 12.0 |  | 12.0 | 12.0 | 5 | 10.6 | 12.0 | 2.6 | 6.0 | 12.0 | 6 | 10.8 | 12.0 | 2.4 | 6.0 | 12.0 |
|  | FINAL | 26 | 10.5 | 12.0 | 2.3 | 4.0 | 12.0 | 20 | 9.5 | 10.5 | 2.7 | 4.0 | 12.0 | 46 | 10.0 | 11.5 | 2.5 | 4.0 | 12.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

706

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

| TESTS | WEEK[*] | 300MG SEROQUEL | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER BLOCKS RECALLED CORRECTLY | 0 | 22 | 11.0 | 12.0 | 1.6 | 7.0 | 12.0 | 24 | 10.4 | 11.0 | 2.0 | 6.0 | 12.0 | 46 | 10.7 | 12.0 | 1.8 | 6.0 | 12.0 |
| | 8 | 22 | 11.2 | 12.0 | 1.6 | 5.0 | 12.0 | 22 | 9.5 | 10.0 | 2.1 | 5.0 | 12.0 | 44 | 10.4 | 11.0 | 2.0 | 5.0 | 12.0 |
| | 24 | 10 | 10.3 | 11.5 | 2.1 | 7.0 | 12.0 | 9 | 10.6 | 12.0 | 1.7 | 8.0 | 12.0 | 19 | 10.4 | 12.0 | 1.9 | 7.0 | 12.0 |
| | 52 | 5 | 11.8 | 12.0 | 1.1 | 10.0 | 13.0 | 6 | 11.2 | 11.5 | 1.0 | 10.0 | 12.0 | 11 | 11.5 | 12.0 | 1.0 | 10.0 | 13.0 |
| | FINAL | 22 | 10.6 | 12.0 | 2.5 | 4.0 | 13.0 | 24 | 9.5 | 10.0 | 2.9 | 0.0 | 12.0 | 46 | 10.0 | 11.0 | 2.7 | 0.0 | 13.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

| TESTS | WEEK[*] | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER BLOCKS RECALLED CORRECTLY | 0 | 25 | 9.9 | 11.0 | 2.8 | 3.0 | 12.0 | 27 | 9.4 | 10.0 | 3.0 | 0.0 | 12.0 | 52 | 9.7 | 11.0 | 2.9 | 0.0 | 12.0 |
| | 8 | 24 | 9.7 | 12.0 | 3.4 | 1.0 | 12.0 | 27 | 9.7 | 11.0 | 2.6 | 5.0 | 12.0 | 51 | 9.7 | 11.0 | 2.9 | 1.0 | 12.0 |
| | 24 | 14 | 10.1 | 11.5 | 2.4 | 6.0 | 12.0 | 12 | 10.3 | 12.0 | 2.8 | 4.0 | 12.0 | 26 | 10.2 | 12.0 | 2.5 | 4.0 | 12.0 |
| | 52 | 4 | 10.3 | 10.5 | 2.1 | 8.0 | 12.0 | 5 | 12.0 | 12.0 | 0.0 | 12.0 | 12.0 | 9 | 11.2 | 12.0 | 1.6 | 8.0 | 12.0 |
| | FINAL | 25 | 10.0 | 12.0 | 2.5 | 4.0 | 12.0 | 27 | 9.8 | 12.0 | 2.8 | 4.0 | 12.0 | 52 | 9.9 | 12.0 | 2.7 | 4.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

708

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION

| PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION | 12MG HALOPERIDOL | | | | |
| | TID | | | | |
| TESTS | N | MEAN | MEDIAN | SD | MIN | MAX |
| |WEEK(*) | | | | | | |
| NUMBER BLOCKS RECALLED CORRECTLY | 0 | 28 | 10.3 | 12.0 | 2.4 | 4.0 | 12.0 |
| | 8 | 27 | 11.1 | 12.0 | 1.5 | 7.0 | 12.0 |
| | 24 | 15 | 11.1 | 12.0 | 1.6 | 6.0 | 12.0 |
| | 52 | 13 | 10.2 | 12.0 | 3.6 | 0.0 | 12.0 |
| | FINAL | 28 | 10.3 | 12.0 | 3.0 | 0.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8:  DAY  1   TO DAY 112
      WEEK 24:  DAY 113  TO DAY 266
      WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

709

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER OF PATTERNS RECOGNIZED | 0 | 26 | 2.5 | 3.0 | 0.8 | 1.0 | 3.0 | 21 | 2.7 | 3.0 | 0.6 | 1.0 | 3.0 | 47 | 2.6 | 3.0 | 0.7 | 1.0 | 3.0 |
| | 8 | 25 | 2.7 | 3.0 | 0.7 | 0.0 | 3.0 | 21 | 2.6 | 3.0 | 0.7 | 1.0 | 3.0 | 46 | 2.7 | 3.0 | 0.7 | 0.0 | 3.0 |
| | 24 | 10 | 2.3 | 3.0 | 1.2 | 0.0 | 3.0 | 10 | 2.4 | 3.0 | 1.1 | 0.0 | 3.0 | 20 | 2.4 | 3.0 | 1.1 | 0.0 | 3.0 |
| | 52 | 1 | 3.0 | 3.0 | | 3.0 | 3.0 | 5 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 6 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 |
| | FINAL | 26 | 2.7 | 3.0 | 0.8 | 0.0 | 3.0 | 21 | 2.4 | 3.0 | 0.9 | 0.0 | 3.0 | 47 | 2.6 | 3.0 | 0.8 | 0.0 | 3.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

710

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION

PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION

|  | | | 300MG SEROQUEL | | | | | | | | | | | | | | | |
| TESTS | WEEK[*] | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|  | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER OF PATTERNS RECOGNIZED | 0 | 22 | 2.8 | 3.0 | 0.5 | 1.0 | 3.0 | 24 | 2.7 | 3.0 | 0.5 | 2.0 | 3.0 | 46 | 2.8 | 3.0 | 0.5 | 1.0 | 3.0 |
|  | 8 | 22 | 2.8 | 3.0 | 0.4 | 2.0 | 3.0 | 22 | 2.3 | 2.0 | 0.8 | 0.0 | 3.0 | 44 | 2.5 | 3.0 | 0.7 | 0.0 | 3.0 |
|  | 24 | 10 | 2.4 | 3.0 | 1.0 | 1.0 | 3.0 | 9 | 2.8 | 3.0 | 0.7 | 1.0 | 3.0 | 19 | 2.6 | 3.0 | 0.8 | 1.0 | 3.0 |
|  | 52 | 5 | 2.6 | 3.0 | 0.5 | 2.0 | 3.0 | 6 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 11 | 2.8 | 3.0 | 0.4 | 2.0 | 3.0 |
|  | FINAL | 22 | 2.6 | 3.0 | 0.7 | 1.0 | 3.0 | 24 | 2.4 | 3.0 | 1.0 | 0.0 | 3.0 | 46 | 2.5 | 3.0 | 0.8 | 0.0 | 3.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

711

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER OF PATTERNS RECOGNIZED | 0 | 25 | 2.6 | 3.0 | 0.6 | 1.0 | 3.0 | 27 | 2.4 | 3.0 | 0.8 | 0.0 | 3.0 | 52 | 2.5 | 3.0 | 0.7 | 0.0 | 3.0 |
| | 8 | 24 | 2.5 | 3.0 | 0.8 | 0.0 | 3.0 | 27 | 2.6 | 3.0 | 0.6 | 1.0 | 3.0 | 51 | 2.5 | 3.0 | 0.7 | 0.0 | 3.0 |
| | 24 | 14 | 2.6 | 3.0 | 0.5 | 2.0 | 3.0 | 12 | 2.8 | 3.0 | 0.6 | 1.0 | 3.0 | 26 | 2.7 | 3.0 | 0.5 | 1.0 | 3.0 |
| | 52 | 4 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 5 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 | 9 | 3.0 | 3.0 | 0.0 | 3.0 | 3.0 |
| | FINAL | 25 | 2.7 | 3.0 | 0.6 | 1.0 | 3.0 | 27 | 2.6 | 3.0 | 0.7 | 1.0 | 3.0 | 52 | 2.7 | 3.0 | 0.6 | 1.0 | 3.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

712

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION

| PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|
| | TID | | | | |
| TESTS | N | MEAN | MEDIAN | SD | MIN | MAX |
| |WEEK(*) | | | | | | |
| NUMBER OF PATTERNS RECOGNIZED | 0 | 28 | 2.6 | 3.0 | 0.7 | 0.0 | 3.0 |
| | 8 | 26 | 2.7 | 3.0 | 0.6 | 1.0 | 3.0 |
| | 24 | 15 | 2.5 | 3.0 | 0.9 | 0.0 | 3.0 |
| | 52 | 13 | 2.2 | 3.0 | 1.0 | 0.0 | 3.0 |
| | FINAL | 28 | 2.4 | 3.0 | 1.0 | 0.0 | 3.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1  TO DAY 112
     WEEK 24:  DAY 113  TO DAY 266
     WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

713

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 1 | 0 | 26 | 5.1 | 5.0 | 2.3 | 2.0 | 9.0 | 21 | 5.6 | 6.0 | 1.7 | 3.0 | 9.0 | 47 | 5.3 | 5.0 | 2.1 | 2.0 | 9.0 |
| | 8 | 25 | 5.2 | 5.0 | 2.3 | 1.0 | 11.0 | 21 | 5.0 | 5.0 | 1.9 | 2.0 | 9.0 | 46 | 5.1 | 5.0 | 2.1 | 1.0 | 11.0 |
| | 24 | 10 | 4.3 | 4.0 | 2.1 | 1.0 | 7.0 | 10 | 5.3 | 4.0 | 2.4 | 2.0 | 10.0 | 20 | 4.8 | 4.0 | 2.3 | 1.0 | 10.0 |
| | 52 | 1 | 8.0 | 8.0 | | 8.0 | 8.0 | 5 | 6.8 | 6.0 | 1.6 | 5.0 | 9.0 | 6 | 7.0 | 7.0 | 1.5 | 5.0 | 9.0 |
| | FINAL | 26 | 5.1 | 5.0 | 2.3 | 2.0 | 11.0 | 21 | 5.5 | 6.0 | 1.8 | 3.0 | 9.0 | 47 | 5.3 | 5.0 | 2.1 | 2.0 | 11.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

714

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 1 | 0 | 22 | 5.3 | 5.5 | 1.6 | 3.0 | 8.0 | 24 | 4.4 | 4.0 | 2.1 | 1.0 | 10.0 | 46 | 4.8 | 4.5 | 1.9 | 1.0 | 10.0 |
| | 8 | 22 | 5.0 | 4.5 | 2.2 | 1.0 | 10.0 | 22 | 4.1 | 4.0 | 1.4 | 2.0 | 7.0 | 44 | 4.6 | 4.0 | 1.8 | 1.0 | 10.0 |
| | 24 | 10 | 4.1 | 4.5 | 1.9 | 1.0 | 7.0 | 9 | 5.2 | 5.0 | 1.4 | 3.0 | 7.0 | 19 | 4.6 | 5.0 | 1.7 | 1.0 | 7.0 |
| | 52 | 5 | 4.8 | 5.0 | 1.8 | 3.0 | 7.0 | 6 | 6.5 | 7.5 | 2.4 | 3.0 | 9.0 | 11 | 5.7 | 6.0 | 2.2 | 3.0 | 9.0 |
| | FINAL | 22 | 4.7 | 4.5 | 2.2 | 2.0 | 10.0 | 24 | 4.8 | 4.0 | 2.0 | 2.0 | 9.0 | 46 | 4.7 | 4.0 | 2.1 | 0.0 | 10.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

715

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 1 | 0 | 25 | 4.2 | 4.0 | 1.9 | 1.0 | 8.0 | 27 | 4.6 | 4.0 | 1.8 | 0.0 | 8.0 | 52 | 4.4 | 4.0 | 1.8 | 0.0 | 8.0 |
| | 8 | 24 | 4.4 | 4.0 | 1.7 | 1.0 | 8.0 | 27 | 5.0 | 5.0 | 2.1 | 0.0 | 9.0 | 51 | 4.7 | 4.0 | 1.9 | 0.0 | 9.0 |
| | 24 | 14 | 4.9 | 5.0 | 1.8 | 2.0 | 9.0 | 12 | 5.6 | 6.0 | 2.3 | 1.0 | 8.0 | 26 | 5.2 | 5.0 | 2.0 | 1.0 | 9.0 |
| | 52 | 4 | 5.8 | 5.0 | 3.0 | 3.0 | 10.0 | 5 | 6.6 | 8.0 | 1.9 | 4.0 | 8.0 | 9 | 6.2 | 5.0 | 2.3 | 3.0 | 10.0 |
| | FINAL | 25 | 5.0 | 5.0 | 1.8 | 2.0 | 10.0 | 27 | 5.1 | 5.0 | 2.5 | 0.0 | 11.0 | 52 | 5.1 | 5.0 | 2.2 | 0.0 | 11.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

716

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

| TESTS | WEEK(*) | 12MG HALOPERIDOL TID | | | | | |
|-------|---------|---|------|--------|-----|-----|-----|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 1 | 0 | 28 | 5.0 | 5.0 | 1.8 | 0.0 | 9.0 |
| | 8 | 27 | 4.9 | 5.0 | 2.0 | 1.0 | 8.0 |
| | 24 | 15 | 4.6 | 4.0 | 2.4 | 1.0 | 9.0 |
| | 52 | 13 | 5.1 | 4.0 | 2.8 | 1.0 | 10.0 |
| | FINAL | 28 | 4.8 | 5.0 | 2.3 | 1.0 | 10.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 2 | 0 | 26 | 7.3 | 8.0 | 2.8 | 3.0 | 11.0 | 21 | 7.5 | 8.0 | 2.4 | 4.0 | 12.0 | 47 | 7.4 | 8.0 | 2.6 | 3.0 | 12.0 |
| | 8 | 25 | 7.3 | 7.0 | 2.5 | 2.0 | 12.0 | 21 | 6.6 | 7.0 | 2.5 | 2.0 | 11.0 | 46 | 7.0 | 7.0 | 2.5 | 2.0 | 12.0 |
| | 24 | 10 | 7.1 | 7.0 | 3.3 | 1.0 | 11.0 | 10 | 7.2 | 7.0 | 2.0 | 4.0 | 10.0 | 20 | 7.2 | 7.0 | 2.6 | 1.0 | 11.0 |
| | 52 | 1 | 10.0 | 10.0 | . | 10.0 | 10.0 | 5 | 9.2 | 10.0 | 2.6 | 6.0 | 12.0 | 6 | 9.3 | 10.0 | 2.3 | 6.0 | 12.0 |
| | FINAL | 26 | 7.3 | 7.5 | 2.8 | 0.0 | 11.0 | 21 | 6.8 | 7.0 | 2.8 | 2.0 | 12.0 | 47 | 7.0 | 7.0 | 2.8 | 0.0 | 12.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

718

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 2 | 0 | 22 | 7.1 | 7.0 | 2.3 | 2.0 | 11.0 | 24 | 6.6 | 7.0 | 1.8 | 3.0 | 10.0 | 46 | 6.8 | 7.0 | 2.0 | 2.0 | 11.0 |
| | 8 | 22 | 7.0 | 7.0 | 2.4 | 1.0 | 11.0 | 22 | 5.8 | 6.0 | 2.1 | 1.0 | 10.0 | 44 | 6.4 | 6.0 | 2.3 | 1.0 | 11.0 |
| | 24 | 10 | 5.7 | 6.0 | 2.9 | 0.0 | 10.0 | 9 | 7.7 | 8.0 | 1.9 | 4.0 | 11.0 | 19 | 6.6 | 7.0 | 2.6 | 0.0 | 11.0 |
| | 52 | 5 | 7.4 | 7.0 | 2.6 | 4.0 | 10.0 | 6 | 8.2 | 8.0 | 2.2 | 5.0 | 11.0 | 11 | 7.8 | 7.0 | 2.3 | 4.0 | 11.0 |
| | FINAL | 22 | 6.8 | 7.0 | 2.8 | 0.0 | 10.0 | 24 | 6.0 | 6.0 | 2.4 | 1.0 | 11.0 | 46 | 6.4 | 7.0 | 2.6 | 0.0 | 11.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

719

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 2 | 0 | 25 | 6.4 | 6.0 | 1.8 | 3.0 | 10.0 | 27 | 6.5 | 7.0 | 2.3 | 0.0 | 10.0 | 52 | 6.5 | 6.0 | 2.0 | 0.0 | 10.0 |
| | 8 | 24 | 6.0 | 6.0 | 2.2 | 2.0 | 11.0 | 27 | 7.4 | 7.0 | 2.5 | 3.0 | 12.0 | 51 | 6.8 | 7.0 | 2.4 | 2.0 | 12.0 |
| | 24 | 14 | 6.7 | 6.5 | 2.4 | 2.0 | 10.0 | 12 | 7.2 | 7.0 | 2.8 | 1.0 | 11.0 | 26 | 6.9 | 7.0 | 2.5 | 1.0 | 11.0 |
| | 52 | 4 | 7.8 | 7.0 | 2.2 | 6.0 | 11.0 | 5 | 9.0 | 10.0 | 2.3 | 6.0 | 11.0 | 9 | 8.4 | 7.0 | 2.2 | 6.0 | 11.0 |
| | FINAL | 25 | 6.7 | 7.0 | 2.4 | 2.0 | 11.0 | 27 | 6.7 | 6.0 | 2.9 | 1.0 | 12.0 | 52 | 6.7 | 6.5 | 2.7 | 1.0 | 12.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:   DAY 1    TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

720

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

| | | 12MG HALOPERIDOL | | | | | |
| | | | | TID | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 2 | 0 | 28 | 6.6 | 7.0 | 2.2 | 2.0 | 11.0 |
| | 8 | 27 | 6.4 | 6.0 | 2.3 | 2.0 | 11.0 |
| | 24 | 15 | 6.9 | 7.0 | 2.9 | 2.0 | 12.0 |
| | 52 | 13 | 7.4 | 8.0 | 3.1 | 3.0 | 12.0 |
| | FINAL | 28 | 6.9 | 7.0 | 2.8 | 2.0 | 12.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1    TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 3 | 0 | 26 | 8.6 | 9.0 | 2.7 | 3.0 | 12.0 | 21 | 8.1 | 8.0 | 2.9 | 3.0 | 12.0 | 47 | 8.4 | 9.0 | 2.8 | 3.0 | 12.0 |
| | 8 | 25 | 8.4 | 8.0 | 2.5 | 3.0 | 12.0 | 21 | 7.7 | 8.0 | 2.7 | 3.0 | 12.0 | 46 | 8.1 | 8.0 | 2.6 | 3.0 | 12.0 |
| | 24 | 10 | 8.8 | 10.0 | 3.2 | 2.0 | 12.0 | 10 | 9.3 | 9.5 | 1.8 | 6.0 | 11.0 | 20 | 9.1 | 10.0 | 2.5 | 2.0 | 12.0 |
| | 52 | 1 | 10.0 | 10.0 | . | 10.0 | 10.0 | 5 | 9.8 | 10.0 | 1.3 | 8.0 | 11.0 | 6 | 9.8 | 10.0 | 1.2 | 8.0 | 11.0 |
| | FINAL | 26 | 8.5 | 10.0 | 2.9 | 1.0 | 12.0 | 21 | 8.1 | 9.0 | 2.7 | 3.0 | 11.0 | 47 | 8.3 | 9.0 | 2.8 | 1.0 | 12.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

722

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 3 | 0 | 22 | 8.4 | 9.0 | 2.6 | 2.0 | 12.0 | 24 | 7.3 | 7.5 | 1.9 | 4.0 | 11.0 | 46 | 7.8 | 8.0 | 2.3 | 2.0 | 12.0 |
| | 8 | 22 | 7.7 | 8.0 | 2.8 | 2.0 | 12.0 | 22 | 6.8 | 7.0 | 2.3 | 2.0 | 11.0 | 44 | 7.3 | 7.0 | 2.5 | 2.0 | 12.0 |
| | 24 | 10 | 6.6 | 6.5 | 3.7 | 0.0 | 12.0 | 9 | 9.1 | 8.0 | 2.4 | 6.0 | 12.0 | 19 | 7.8 | 7.0 | 3.3 | 0.0 | 12.0 |
| | 52 | 5 | 8.4 | 9.0 | 2.8 | 5.0 | 11.0 | 6 | 9.0 | 8.5 | 2.7 | 5.0 | 12.0 | 11 | 8.7 | 9.0 | 2.6 | 5.0 | 12.0 |
| | FINAL | 22 | 7.7 | 8.5 | 3.3 | 0.0 | 12.0 | 24 | 7.2 | 7.5 | 2.7 | 2.0 | 12.0 | 46 | 7.4 | 8.0 | 3.0 | 0.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

723

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

600MG SEROQUEL

| TESTS | WEEK(*) | | TID | | | | | | | BID | | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 3 | 0 | 25 | 7.1 | 7.0 | 2.6 | 0.0 | 12.0 | 27 | 7.6 | 8.0 | 2.5 | 0.0 | 11.0 | 52 | 7.4 | 7.5 | 2.5 | 0.0 | 12.0 |
| | 8 | 24 | 7.3 | 7.5 | 2.4 | 2.0 | 12.0 | 27 | 8.6 | 9.0 | 2.2 | 5.0 | 12.0 | 51 | 8.0 | 8.0 | 2.4 | 2.0 | 12.0 |
| | 24 | 14 | 8.0 | 8.0 | 2.2 | 5.0 | 12.0 | 12 | 8.2 | 8.5 | 2.9 | 2.0 | 12.0 | 26 | 8.1 | 8.0 | 2.5 | 2.0 | 12.0 |
| | 52 | 4 | 8.8 | 9.0 | 3.0 | 5.0 | 12.0 | 5 | 10.0 | 11.0 | 2.0 | 7.0 | 12.0 | 9 | 9.4 | 10.0 | 2.4 | 5.0 | 12.0 |
| | FINAL | 25 | 7.9 | 8.0 | 2.3 | 4.0 | 12.0 | 27 | 7.8 | 8.0 | 2.8 | 2.0 | 12.0 | 52 | 7.9 | 8.0 | 2.5 | 2.0 | 12.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8:  DAY   1  TO DAY  112
      WEEK 24:  DAY 113  TO DAY  266
      WEEK 52:  DAY 267  TO DAY  378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

724

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

| | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL:  TOTAL | 0 | 28 | 7.8 | 8.5 | 2.8 | 1.0 | 12.0 |
| CORRECT TRIAL 3 | 8 | 27 | 8.1 | 8.0 | 2.2 | 4.0 | 12.0 |
| | 24 | 15 | 7.9 | 7.0 | 3.0 | 2.0 | 12.0 |
| | 52 | 13 | 8.2 | 7.0 | 2.7 | 3.0 | 12.0 |
| | FINAL | 28 | 8.2 | 8.5 | 2.7 | 3.0 | 12.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

725

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECOGNITION: NUMBER OF TRUE POSITIVES: | 0 | 26 | 11.4 | 12.0 | 0.9 | 9.0 | 12.0 | 21 | 11.3 | 12.0 | 0.9 | 9.0 | 12.0 | 47 | 11.3 | 12.0 | 0.9 | 9.0 | 12.0 |
| | 8 | 25 | 11.4 | 12.0 | 1.1 | 7.0 | 12.0 | 21 | 11.1 | 12.0 | 1.4 | 7.0 | 12.0 | 46 | 11.2 | 12.0 | 1.2 | 7.0 | 12.0 |
| | 24 | 10 | 11.0 | 12.0 | 1.5 | 8.0 | 12.0 | 10 | 11.5 | 12.0 | 0.8 | 10.0 | 12.0 | 20 | 11.3 | 12.0 | 1.2 | 8.0 | 12.0 |
| | 52 | 1 | 12.0 | 12.0 | | 12.0 | 12.0 | 5 | 12.0 | 12.0 | 0.0 | 12.0 | 12.0 | 6 | 12.0 | 12.0 | 0.0 | 12.0 | 12.0 |
| | FINAL | 26 | 11.1 | 12.0 | 1.7 | 5.0 | 12.0 | 21 | 10.9 | 12.0 | 1.6 | 7.0 | 12.0 | 47 | 11.0 | 12.0 | 1.6 | 5.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

726

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF TRUE POSITIVES: | 0 | 22 | 11.4 | 12.0 | 1.1 | 8.0 | 12.0 | 24 | 11.3 | 12.0 | 1.2 | 8.0 | 12.0 | 46 | 11.3 | 12.0 | 1.1 | 8.0 | 12.0 |
| | 8 | 22 | 10.8 | 12.0 | 2.1 | 4.0 | 12.0 | 22 | 10.6 | 11.0 | 2.6 | 0.0 | 12.0 | 44 | 10.7 | 11.5 | 2.3 | 0.0 | 12.0 |
| | 24 | 10 | 10.6 | 12.0 | 2.8 | 3.0 | 12.0 | 9 | 11.8 | 12.0 | 0.4 | 11.0 | 12.0 | 19 | 11.2 | 12.0 | 2.1 | 3.0 | 12.0 |
| | 52 | 5 | 11.4 | 12.0 | 1.3 | 9.0 | 12.0 | 6 | 11.7 | 12.0 | 0.5 | 11.0 | 12.0 | 11 | 11.5 | 12.0 | 0.9 | 9.0 | 12.0 |
| | FINAL | 22 | 11.0 | 12.0 | 2.1 | 3.0 | 12.0 | 24 | 10.6 | 11.0 | 2.5 | 0.0 | 12.0 | 46 | 10.8 | 12.0 | 2.3 | 0.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK 8:  DAY 1   TO DAY 112
     WEEK 24: DAY 113 TO DAY 266
     WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

727

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF TRUE POSITIVES: | 0 | 25 | 11.2 | 12.0 | 2.3 | 1.0 | 12.0 | 27 | 11.3 | 12.0 | 1.1 | 8.0 | 12.0 | 52 | 11.3 | 12.0 | 1.8 | 1.0 | 12.0 |
| | 8 | 24 | 11.0 | 11.0 | 1.3 | 7.0 | 12.0 | 27 | 10.9 | 12.0 | 1.9 | 4.0 | 12.0 | 51 | 10.9 | 12.0 | 1.7 | 4.0 | 12.0 |
| | 24 | 14 | 11.4 | 12.0 | 0.9 | 9.0 | 12.0 | 12 | 10.5 | 12.0 | 2.7 | 4.0 | 12.0 | 26 | 11.0 | 12.0 | 2.0 | 4.0 | 12.0 |
| | 52 | 4 | 11.3 | 11.0 | 0.5 | 11.0 | 12.0 | 5 | 11.8 | 12.0 | 0.4 | 11.0 | 12.0 | 9 | 11.6 | 12.0 | 0.5 | 11.0 | 12.0 |
| | FINAL | 25 | 11.4 | 11.0 | 0.7 | 9.0 | 12.0 | 27 | 10.6 | 12.0 | 2.4 | 4.0 | 12.0 | 52 | 11.0 | 12.0 | 1.8 | 4.0 | 12.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

728

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

| | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF TRUE POSITIVES: | 0 | 28 | 11.3 | 12.0 | 1.4 | 5.0 | 12.0 |
| | 8 | 27 | 11.1 | 12.0 | 1.4 | 7.0 | 12.0 |
| | 24 | 15 | 11.3 | 12.0 | 1.0 | 9.0 | 12.0 |
| | 52 | 13 | 11.4 | 12.0 | 1.2 | 8.0 | 12.0 |
| | FINAL | 28 | 11.3 | 12.0 | 1.4 | 7.0 | 12.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY  1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

729

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF FALSE-POSITIVE ERRORS: RELATED | 0 | 26 | 0.4 | 0.0 | 0.8 | 0.0 | 3.0 | 21 | 0.6 | 0.0 | 1.1 | 0.0 | 4.0 | 47 | 0.5 | 0.0 | 0.9 | 0.0 | 4.0 |
| | 8 | 25 | 0.4 | 0.0 | 0.9 | 0.0 | 3.0 | 20 | 0.8 | 0.0 | 1.5 | 0.0 | 6.0 | 45 | 0.6 | 0.0 | 1.2 | 0.0 | 6.0 |
| | 24 | 10 | 1.0 | 1.0 | 1.1 | 0.0 | 3.0 | 10 | 1.4 | 1.0 | 1.8 | 0.0 | 6.0 | 20 | 1.2 | 1.0 | 1.5 | 0.0 | 6.0 |
| | 52 | 1 | 2.0 | 2.0 | | 2.0 | 2.0 | 5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6 | 0.3 | 0.0 | 0.8 | 0.0 | 2.0 |
| | FINAL | 26 | 0.5 | 0.0 | 0.8 | 0.0 | 3.0 | 21 | 0.8 | 0.0 | 1.5 | 0.0 | 6.0 | 47 | 0.6 | 0.0 | 1.2 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

730

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF FALSE-POSITIVE ERRORS: RELATED | 0 | 22 | 0.5 | 0.0 | 0.7 | 0.0 | 2.0 | 24 | 0.7 | 1.0 | 0.7 | 0.0 | 2.0 | 46 | 0.6 | 0.0 | 0.7 | 0.0 | 2.0 |
| | 8 | 22 | 1.0 | 0.5 | 1.3 | 0.0 | 4.0 | 21 | 0.5 | 0.0 | 0.8 | 0.0 | 4.0 | 43 | 0.7 | 0.0 | 1.1 | 0.0 | 4.0 |
| | 24 | 10 | 0.9 | 0.0 | 1.9 | 0.0 | 6.0 | 8 | 0.3 | 0.0 | 0.5 | 0.0 | 1.0 | 18 | 0.6 | 0.0 | 1.5 | 0.0 | 6.0 |
| | 52 | 5 | 1.4 | 1.0 | 2.1 | 0.0 | 5.0 | 6 | 0.8 | 0.0 | 1.3 | 0.0 | 3.0 | 11 | 1.1 | 0.0 | 1.6 | 0.0 | 5.0 |
| | FINAL | 22 | 1.1 | 0.5 | 1.7 | 0.0 | 6.0 | 24 | 0.6 | 0.0 | 1.0 | 0.0 | 3.0 | 46 | 0.8 | 0.0 | 1.4 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1  TO DAY 112
WEEK 24: DAY 113  TO DAY 266
WEEK 52: DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

|  |  | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF FALSE-POSITIVE ERRORS: RELATED | 0 | 25 | 0.6 | 0.0 | 1.0 | 0.0 | 4.0 | 27 | 0.7 | 0.0 | 1.3 | 0.0 | 4.0 | 52 | 0.6 | 0.0 | 1.2 | 0.0 | 6.0 |
|  | 8 | 24 | 0.8 | 0.0 | 1.5 | 0.0 | 6.0 | 27 | 0.6 | 0.0 | 1.0 | 0.0 | 6.0 | 51 | 0.7 | 0.0 | 1.2 | 0.0 | 6.0 |
|  | 24 | 13 | 0.8 | 0.0 | 1.4 | 0.0 | 4.0 | 12 | 0.3 | 0.0 | 0.7 | 0.0 | 2.0 | 25 | 0.6 | 0.0 | 1.1 | 0.0 | 4.0 |
|  | 52 | 4 | 0.3 | 0.0 | 0.5 | 0.0 | 1.0 | 5 | 0.2 | 0.0 | 0.4 | 0.0 | 1.0 | 9 | 0.2 | 0.0 | 0.4 | 0.0 | 1.0 |
|  | FINAL | 25 | 0.9 | 0.0 | 1.4 | 0.0 | 5.0 | 27 | 0.4 | 0.0 | 0.6 | 0.0 | 2.0 | 52 | 0.6 | 0.0 | 1.1 | 0.0 | 5.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

732

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

| HOPKINS VERBAL LEARNING TEST | | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 0 | 27 | 0.5 | 0.0 | 0.9 | 0.0 | 3.0 |
| OF FALSE-POSITIVE ERRORS: RELATED | 8 | 26 | 0.4 | 0.0 | 0.5 | 0.0 | 1.0 |
| | 24 | 13 | 0.7 | 0.0 | 1.4 | 0.0 | 5.0 |
| | 52 | 13 | 0.2 | 0.0 | 0.4 | 0.0 | 1.0 |
| | FINAL | 27 | 0.4 | 0.0 | 1.0 | 0.0 | 5.0 |

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

733

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF FALSE-POSITIVE ERRORS: UNRELATED | 0 | 26 | 0.0 | 0.0 | 0.2 | 0.0 | 1.0 | 20 | 0.2 | 0.0 | 0.5 | 0.0 | 2.0 | 46 | 0.1 | 0.0 | 0.4 | 0.0 | 2.0 |
| | 8 | 25 | 0.0 | 0.0 | 0.2 | 0.0 | 1.0 | 20 | 0.3 | 0.0 | 0.9 | 0.0 | 4.0 | 45 | 0.2 | 0.0 | 0.6 | 0.0 | 4.0 |
| | 24 | 10 | 0.3 | 0.0 | 0.7 | 0.0 | 2.0 | 9 | 0.3 | 0.0 | 1.0 | 0.0 | 3.0 | 19 | 0.3 | 0.0 | 0.8 | 0.0 | 3.0 |
| | 52 | 1 | 0.0 | 0.0 | | 0.0 | 0.0 | 5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | FINAL | 26 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 20 | 0.2 | 0.0 | 0.7 | 0.0 | 3.0 | 46 | 0.1 | 0.0 | 0.5 | 0.0 | 3.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF FALSE-POSITIVE ERRORS: UNRELATED | 0 | 21 | 0.2 | 0.0 | 0.9 | 0.0 | 4.0 | 24 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 | 45 | 0.2 | 0.0 | 0.6 | 0.0 | 4.0 |
| | 8 | 21 | 0.4 | 0.0 | 1.7 | 0.0 | 8.0 | 21 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 42 | 0.2 | 0.0 | 1.2 | 0.0 | 8.0 |
| | 24 | 9 | 0.8 | 0.0 | 2.0 | 0.0 | 6.0 | 8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 17 | 0.4 | 0.0 | 1.5 | 0.0 | 6.0 |
| | 52 | 4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6 | 0.2 | 0.0 | 0.4 | 0.0 | 1.0 | 10 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 |
| | FINAL | 21 | 0.8 | 0.0 | 2.1 | 0.0 | 8.0 | 24 | 0.0 | 0.0 | 0.2 | 0.0 | 1.0 | 45 | 0.4 | 0.0 | 1.5 | 0.0 | 8.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:   DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS
DATE SUBMITTED: 16FEB96

735

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 0 | 25 | 0.3 | 0.0 | 1.2 | 0.0 | 6.0 | 27 | 0.3 | 0.0 | 1.2 | 0.0 | 6.0 | 52 | 0.3 | 0.0 | 1.2 | 0.0 | 6.0 |
| OF FALSE-POSITIVE | 8 | 24 | 0.2 | 0.0 | 0.8 | 0.0 | 4.0 | 27 | 0.1 | 0.0 | 0.5 | 0.0 | 2.0 | 51 | 0.2 | 0.0 | 0.6 | 0.0 | 4.0 |
| ERRORS: UNRELATED | 24 | 13 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 | 12 | 0.2 | 0.0 | 0.4 | 0.0 | 1.0 | 25 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 |
| | 52 | 4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | FINAL | 25 | 0.2 | 0.0 | 1.0 | 0.0 | 5.0 | 27 | 0.1 | 0.0 | 0.4 | 0.0 | 1.0 | 52 | 0.2 | 0.0 | 0.7 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY  1  TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_1.SAS
DATE SUBMITTED: 16FEB96

736

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.1  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST

HOPKINS VERBAL LEARNING TEST

| | | | 12MG HALOPERIDOL | | | |
| | | | TID | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| RECOGNITION: NUMBER | 0 | 27 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| OF FALSE-POSITIVE | 8 | 25 | 0.0 | 0.0 | 0.2 | 0.0 | 1.0 |
| ERRORS: UNRELATED | 24 | 13 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | 52 | 13 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 |
| | FINAL | 27 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE:  T11_1_1.SAS

737

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 8 | 25 | -0.2 | -0.5 | 3.4 | -5.0 | 9.5 | 22 | 1.2 | 1.5 | 3.6 | -6.5 | 9.0 | 47 | 0.4 | 0.5 | 3.6 | -6.5 | 9.5 |
| | 24 | 10 | -0.8 | 0.2 | 3.8 | -6.5 | 5.0 | 11 | 2.3 | 2.0 | 3.0 | -2.5 | 7.0 | 21 | 0.8 | 1.0 | 3.6 | -6.5 | 7.0 |
| | 52 | 1 | 0.0 | 0.0 | . | 0.0 | 0.0 | 5 | 3.1 | 3.0 | 3.1 | -0.5 | 7.5 | 6 | 2.6 | 2.0 | 3.1 | -0.5 | 7.5 |
| | FINAL | 26 | -0.7 | -0.5 | 3.5 | -6.5 | 5.5 | 22 | 1.8 | 1.8 | 3.7 | -6.5 | 9.0 | 48 | 0.4 | 0.5 | 3.8 | -6.5 | 9.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

738

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 8 | 22 | 1.0 | 0.0 | 3.1 | -3.5 | 9.0 | 21 | 1.3 | 1.5 | 3.8 | -6.0 | 8.0 | 43 | 1.1 | 1.0 | 3.4 | -6.0 | 9.0 |
| | 24 | 10 | 1.1 | 1.3 | 3.2 | -5.0 | 6.0 | 9 | 2.8 | 2.0 | 3.5 | -3.0 | 10.0 | 19 | 1.9 | 2.0 | 3.3 | -5.0 | 10.0 |
| | 52 | 5 | 1.8 | 0.5 | 3.3 | -1.0 | 7.0 | 6 | 3.3 | 2.8 | 4.0 | -1.5 | 10.0 | 11 | 2.6 | 1.5 | 3.6 | -1.5 | 10.0 |
| | FINAL | 22 | 1.4 | 1.0 | 3.1 | -3.5 | 9.0 | 23 | 1.5 | 1.5 | 3.6 | -6.0 | 10.0 | 45 | 1.4 | 1.5 | 3.3 | -6.0 | 10.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

739

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERBATIM SCORE PARAGRAPH 1 | 8 | 24 | 1.1 | 1.0 | 3.2 | -6.0 | 6.0 | 26 | 1.4 | 2.0 | 4.3 | -11.0 | 7.0 | 50 | 1.3 | 2.0 | 3.8 | -11.0 | 7.0 |
| | 24 | 14 | 0.8 | 1.0 | 4.0 | -7.5 | 8.5 | 11 | 3.0 | 3.0 | 4.2 | -2.5 | 11.0 | 25 | 1.8 | 2.0 | 4.1 | -7.5 | 11.0 |
| | 52 | 4 | 3.0 | 2.0 | 5.0 | -2.0 | 10.0 | 5 | 7.1 | 8.0 | 3.3 | 1.5 | 10.0 | 9 | 5.3 | 7.0 | 4.4 | -2.0 | 10.0 |
| | FINAL | 25 | 1.2 | 2.0 | 3.9 | -7.5 | 10.0 | 26 | 1.9 | 2.0 | 4.6 | -11.0 | 10.0 | 51 | 1.6 | 2.0 | 4.2 | -11.0 | 10.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:   DAY   1 TO DAY 112
WEEK 24:   DAY 113 TO DAY 266
WEEK 52:   DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

740

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| | | | | 12MG HALOPERIDOL TID | | | |
| VERBATIM SCORE | | | | | | | |
| PARAGRAPH 1 | 8 | 27 | 0.6 | 0.0 | 3.1 | -5.0 | 7.5 |
| | 24 | 14 | 1.9 | 1.5 | 4.0 | -5.0 | 9.0 |
| | 52 | 13 | 2.4 | 2.5 | 3.3 | -2.5 | 8.0 |
| | FINAL | 28 | 0.8 | 0.3 | 3.5 | -5.0 | 8.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

741

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

75MG SEROQUEL

| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS \| WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 1 | | | | | | | | | | | | | | | | | | |
| 8 | 25 | 0.3 | 0.0 | 1.3 | -3.0 | 3.5 | 22 | -0.5 | -0.3 | 1.3 | -3.5 | 1.5 | 47 | -0.1 | 0.0 | 1.3 | -3.5 | 3.5 |
| 24 | 10 | 0.0 | 0.5 | 2.0 | -3.5 | 4.0 | 11 | -0.7 | -1.0 | 1.5 | -2.5 | 2.0 | 21 | -0.4 | -0.5 | 1.7 | -3.5 | 4.0 |
| 52 | 1 | 0.0 | 0.0 | | 0.0 | 0.0 | 5 | 0.2 | 1.0 | 1.6 | -2.0 | 1.5 | 6 | 0.2 | 0.5 | 1.4 | -2.0 | 1.5 |
| FINAL | 26 | 0.1 | 0.0 | 1.5 | -3.0 | 3.5 | 22 | -0.6 | -0.5 | 1.3 | -3.5 | 1.5 | 48 | -0.3 | 0.0 | 1.4 | -3.5 | 3.5 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK   8:   DAY   1   TO DAY 112
WEEK 24:   DAY 113 TO DAY 266
WEEK 52:   DAY 267 TO DAY 378

SOURCE CODE:   T11_1.2.SAS
DATE SUBMITTED: 16FEB96

742

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 1 | 8 | 22 | 0.0 | 0.0 | 1.8 | -4.5 | 4.0 | 21 | 0.3 | 0.0 | 1.1 | -2.5 | 2.0 | 43 | 0.2 | 0.0 | 1.5 | -4.5 | 4.0 |
| | 24 | 10 | 0.0 | -0.3 | 1.1 | -1.5 | 2.0 | 9 | 0.6 | 0.5 | 0.7 | -0.5 | 1.5 | 19 | 0.3 | 0.5 | 0.9 | -1.5 | 2.0 |
| | 52 | 5 | -0.6 | 0.0 | 1.3 | -2.0 | 1.0 | 6 | 0.3 | 0.0 | 1.4 | -1.0 | 2.5 | 11 | -0.1 | 0.0 | 1.4 | -2.0 | 2.5 |
| | FINAL | 22 | -0.1 | 0.0 | 1.7 | -4.5 | 3.0 | 23 | 0.2 | 0.5 | 1.2 | -2.5 | 2.5 | 45 | 0.1 | 0.0 | 1.5 | -4.5 | 3.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

743

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE | | | | | | | | | | | | | | | | | | | |
| PARAGRAPH 1 | 8 | 24 | 0.1 | 0.0 | 1.3 | -1.5 | 3.0 | 26 | -0.5 | -0.3 | 1.8 | -4.5 | 2.0 | 50 | -0.2 | 0.0 | 1.6 | -4.5 | 3.0 |
| | 24 | 14 | 0.6 | 0.5 | 1.8 | -2.0 | 5.5 | 11 | 1.0 | 0.5 | 1.3 | -1.5 | 2.5 | 25 | 0.8 | 0.5 | 1.6 | -2.0 | 5.5 |
| | 52 | 4 | -0.4 | -0.3 | 1.6 | -2.0 | 1.0 | 5 | 0.1 | 0.0 | 0.9 | -1.0 | 1.5 | 9 | -0.1 | 0.0 | 1.2 | -2.0 | 1.5 |
| | FINAL | 25 | 0.2 | 0.0 | 1.6 | -2.0 | 5.5 | 26 | -0.2 | 0.0 | 2.0 | -4.5 | 2.5 | 51 | -0.0 | 0.0 | 1.8 | -4.5 | 5.5 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

744

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| TESTS | WEEK(*) | 12MG HALOPERIDOL TID | | | | |
|-------|---------|----|----|--------|-----|-----|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE | | | | | | | |
| PARAGRAPH 1 | 8 | 27 | -0.3 | 0.0 | 1.7 | -4.0 | 3.0 |
| | 24 | 14 | 0.2 | 0.0 | 2.2 | -4.0 | 5.5 |
| | 52 | 13 | 0.2 | 0.0 | 3.3 | -6.0 | 7.0 |
| | FINAL | 28 | 0.0 | 0.0 | 2.6 | -6.0 | 7.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

745

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 8 | 25 | -0.9 | -0.5 | 3.3 | -7.5 | 6.0 | 22 | 0.6 | 0.5 | 3.9 | -7.0 | 8.0 | 47 | -0.2 | 0.0 | 3.7 | -7.5 | 8.0 |
| | 24 | 10 | -0.4 | 0.2 | 2.7 | -5.5 | 3.5 | 10 | 1.1 | 0.5 | 3.9 | -7.0 | 8.0 | 20 | 0.3 | 0.5 | 3.4 | -7.0 | 8.0 |
| | 52 | 1 | 2.0 | 2.0 | | 2.0 | 2.0 | 5 | 1.9 | 1.9 | 2.0 | -1.0 | 4.5 | 6 | 1.9 | 2.0 | 1.9 | -1.0 | 4.5 |
| | FINAL | 26 | -1.5 | -1.0 | 3.2 | -7.5 | 6.0 | 22 | 0.5 | 0.5 | 3.2 | -7.0 | 4.5 | 48 | -0.6 | -0.5 | 3.3 | -7.5 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERBATIM SCORE PARAGRAPH 2 | 8 | 22 | 0.4 | 0.0 | 3.8 | -7.0 | 9.0 | 21 | 0.3 | 1.0 | 4.0 | -11.0 | 9.0 | 43 | 0.3 | 0.5 | 3.8 | -11.0 | 9.0 |
| | 24 | 10 | 0.3 | -2.3 | 6.0 | -7.0 | 12.0 | 9 | 0.2 | 0.0 | 3.1 | -6.0 | 12.0 | 19 | 0.2 | 0.0 | 4.7 | -7.0 | 12.0 |
| | 52 | 5 | 2.4 | 0.0 | 3.8 | -0.5 | 7.0 | 6 | -1.4 | -1.3 | 3.4 | -7.0 | 7.0 | 11 | 0.3 | -0.5 | 3.9 | -7.0 | 7.0 |
| | FINAL | 22 | 0.4 | 0.0 | 3.8 | -7.0 | 7.0 | 23 | -0.2 | -0.5 | 3.5 | -7.0 | 7.0 | 45 | 0.1 | 0.0 | 3.6 | -7.0 | 7.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

747

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 8 | 24 | 0.6 | 0.3 | 3.8 | -6.0 | 8.5 | 26 | 1.3 | 0.0 | 4.1 | -5.0 | 11.5 | 50 | 1.0 | 0.0 | 3.9 | -6.0 | 11.5 |
| | 24 | 14 | 1.1 | 0.5 | 3.1 | -5.0 | 5.0 | 11 | 2.0 | 1.0 | 4.5 | -4.0 | 10.5 | 25 | 1.5 | 1.0 | 3.7 | -5.0 | 10.5 |
| | 52 | 4 | -2.5 | -3.8 | 5.9 | -7.5 | 5.0 | 5 | 2.3 | 1.0 | 2.7 | 0.5 | 7.0 | 9 | 0.2 | 1.0 | 4.8 | -7.5 | 7.0 |
| | FINAL | 25 | 0.4 | 0.0 | 3.5 | -7.5 | 5.0 | 26 | 0.9 | 0.3 | 3.5 | -4.0 | 10.0 | 51 | 0.6 | 0.0 | 3.5 | -7.5 | 10.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

748

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

| TESTS | WEEK[*] | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | | | TID | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 8 | 27 | 1.0 | -1.0 | 5.0 | -6.0 | 13.0 |
| | 24 | 14 | 1.3 | 1.3 | 4.3 | -7.0 | 8.0 |
| | 52 | 13 | 1.0 | 0.5 | 4.0 | -5.5 | 9.0 |
| | FINAL | 28 | 0.2 | -0.5 | 4.2 | -6.0 | 10.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

749

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 8 | 25 | 0.5 | 0.5 | 1.2 | -2.0 | 3.5 | 22 | 0.2 | -0.3 | 2.2 | -2.5 | 7.0 | 47 | 0.4 | 0.0 | 1.7 | -2.5 | 7.0 |
| | 24 | 10 | -0.5 | -0.5 | 1.6 | -4.0 | 2.5 | 10 | -0.8 | -0.5 | 1.1 | -2.5 | 2.5 | 20 | -0.6 | -0.5 | 1.3 | -4.0 | 2.5 |
| | 52 | 1 | 0.5 | 0.5 | | 0.5 | 0.5 | 5 | 0.0 | 0.5 | 1.8 | -2.0 | 2.5 | 6 | 0.1 | 0.5 | 1.6 | -2.0 | 2.5 |
| | FINAL | 26 | -0.0 | 0.0 | 1.3 | -4.0 | 3.5 | 22 | -0.2 | -0.5 | 1.4 | -2.5 | 3.0 | 48 | -0.1 | 0.0 | 1.3 | -4.0 | 3.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

750

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST - IMMEDIATE RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAPHRASE SCORE PARAGRAPH 2 | 8 | 22 | -0.1 | 0.0 | 1.1 | -3.5 | 1.5 | 21 | -0.5 | 0.0 | 2.3 | -7.5 | 3.5 | 43 | -0.3 | 0.0 | 1.8 | -7.5 | 3.5 |
| | 24 | 10 | 0.1 | -0.3 | 1.0 | -1.5 | 2.0 | 9 | 1.1 | 0.5 | 1.0 | 0.0 | 2.5 | 19 | 0.5 | 0.5 | 1.1 | -1.5 | 2.5 |
| | 52 | 5 | 0.1 | 0.0 | 1.5 | -1.5 | 2.5 | 6 | 0.8 | 1.3 | 1.5 | -1.0 | 2.0 | 11 | 0.5 | 0.0 | 1.4 | -1.5 | 2.5 |
| | FINAL | 22 | -0.2 | 0.0 | 1.3 | -3.5 | 2.5 | 23 | -0.4 | 0.0 | 2.4 | -7.5 | 3.5 | 45 | -0.3 | 0.0 | 1.9 | -7.5 | 3.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

751

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST – IMMEDIATE RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST – IMMEDIATE RECALL

600MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 8 | 24 | 0.0 | 0.3 | 1.0 | -2.0 | 1.5 | 26 | 0.4 | 0.5 | 1.2 | -1.5 | 3.0 | 50 | 0.2 | 0.5 | 1.1 | -2.0 | 3.0 |
| | 24 | 14 | 0.4 | 0.3 | 1.3 | -1.5 | 2.5 | 11 | 0.3 | 0.5 | 1.1 | -2.0 | 1.5 | 25 | 0.3 | 0.5 | 1.2 | -2.0 | 2.5 |
| | 52 | 4 | 0.1 | 0.0 | 0.6 | -0.5 | 1.0 | 5 | 0.8 | 0.0 | 2.4 | -1.0 | 5.0 | 9 | 0.5 | 0.0 | 1.8 | -1.0 | 5.0 |
| | FINAL | 25 | 0.2 | 0.0 | 1.2 | -2.0 | 2.5 | 26 | 0.6 | 0.5 | 1.5 | -1.5 | 5.0 | 51 | 0.4 | 0.5 | 1.4 | -2.0 | 5.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

752

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

| PARAGRAPH MEMORY TEST - IMMEDIATE RECALL | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|
| | | | TID | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE | | | | | | | |
| PARAGRAPH 2 | 8 | 27 | 1.4 | 0.0 | 6.6 | -3.0 | 34.0 |
| | 24 | 14 | 0.2 | 0.0 | 1.6 | -3.0 | 3.0 |
| | 52 | 13 | 0.7 | 0.5 | 0.9 | -0.5 | 2.5 |
| | FINAL | 28 | 0.4 | 0.5 | 1.0 | -1.5 | 2.5 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

753

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – SYMBOL DIGIT TEST
CHANGE FROM BASELINE

SYMBOL DIGIT TEST

| TESTS | WEEK[*] | 75MG SEROQUEL | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | |
| TOTAL CORRECT | 8 | 25 | 0.8 | 1.0 | 10.6 | -28.0 | 24.0 | 22 | 3.0 | 3.0 | 12.4 | -16.0 | 45.0 | 47 | 1.8 | 2.0 | 11.4 | -28.0 | 45.0 | |
| | 24 | 10 | 4.6 | 9.0 | 15.0 | -20.0 | 28.0 | 11 | 2.2 | 3.0 | 8.2 | -11.0 | 18.0 | 21 | 3.3 | 6.0 | 11.7 | -20.0 | 28.0 | |
| | 52 | 1 | 14.0 | 14.0 | | 14.0 | 14.0 | 5 | 2.8 | -3.0 | 10.9 | -7.0 | 20.0 | 6 | 4.7 | 2.0 | 10.8 | -7.0 | 20.0 | |
| | FINAL | 26 | -1.0 | 0.5 | 10.7 | -28.0 | 15.0 | 22 | 2.3 | 1.5 | 9.3 | -12.0 | 20.0 | 48 | 0.5 | 0.5 | 10.1 | -28.0 | 20.0 | |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED: 16FEB96

754

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.1.2   COGNITIVE FUNCTION TESTS – SYMBOL DIGIT TEST
## CHANGE FROM BASELINE

SYMBOL DIGIT TEST

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|-------|---------|-----|------|--------|-----|-----|-----|-----|------|--------|-----|-----|-----|-----|------|--------|-----|-------|------|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL CORRECT | 8 | 22 | -2.9 | -4.0 | 13.3 | -41.0 | 18.0 | 22 | 3.0 | 1.5 | 8.4 | -18.0 | 23.0 | 44 | 0.1 | 1.0 | 11.4 | -41.0 | 23.0 |
| | 24 | 10 | -1.4 | -4.0 | 6.6 | -7.0 | 11.0 | 9 | 8.7 | 8.0 | 4.3 | 3.0 | 15.0 | 19 | 3.4 | 5.0 | 7.5 | -7.0 | 15.0 |
| | 52 | 5 | 1.2 | 5.0 | 8.3 | -10.0 | 10.0 | 6 | 8.0 | 10.0 | 9.4 | -9.0 | 17.0 | 11 | 4.9 | 6.0 | 9.2 | -10.0 | 17.0 |
| | FINAL | 22 | -2.5 | -4.0 | 11.6 | -41.0 | 15.0 | 24 | 3.7 | 2.5 | 8.7 | -18.0 | 17.0 | 46 | 0.7 | 0.5 | 10.5 | -41.0 | 17.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8:   DAY   1 TO DAY 112
      WEEK 24:   DAY 113 TO DAY 266
      WEEK 52:   DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED: 16FEB96

755

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – SYMBOL DIGIT TEST
CHANGE FROM BASELINE

SYMBOL DIGIT TEST

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL CORRECT | 8 | 24 | -0.8 | -1.0 | 8.3 | -23.0 | 14.0 | 28 | 6.0 | 4.5 | 10.7 | -7.0 | 35.0 | 52 | 2.9 | 2.0 | 10.1 | -23.0 | 35.0 |
| | 24 | 14 | 0.1 | 1.5 | 11.3 | -24.0 | 17.0 | 12 | 3.8 | 0.5 | 13.4 | -12.0 | 36.0 | 26 | 1.8 | 1.0 | 12.2 | -24.0 | 36.0 |
| | 52 | 4 | 6.8 | 7.0 | 6.2 | 0.0 | 13.0 | 5 | 13.0 | 15.0 | 20.9 | -10.0 | 44.0 | 9 | 10.2 | 11.0 | 15.6 | -10.0 | 44.0 |
| | FINAL | 25 | -0.9 | 0.0 | 10.4 | -24.0 | 17.0 | 28 | 5.8 | 4.5 | 13.0 | -12.0 | 44.0 | 53 | 2.6 | 1.0 | 12.2 | -24.0 | 44.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

756

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – SYMBOL DIGIT TEST
CHANGE FROM BASELINE

| SYMBOL DIGIT TEST | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL CORRECT | 8 | 27 | 0.6 | 1.0 | 8.0 | -18.0 | 19.0 |
| | 24 | 15 | 2.5 | 2.0 | 13.4 | -17.0 | 44.0 |
| | 52 | 13 | -0.3 | 0.0 | 10.1 | -16.0 | 17.0 |
| | FINAL | 28 | 0.0 | -0.5 | 8.3 | -16.0 | 17.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PACED AUDITORY SERIAL ADDITION TEST – REVISED
CHANGE FROM BASELINE

PACED AUDITORY SERIAL ADDITION TEST – REVISED

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF INCORRECT RESPONSES | 8 | 24 | -0.2 | 0.0 | 1.4 | -3.0 | 2.0 | 21 | 0.0 | 0.0 | 2.2 | -6.0 | 3.0 | 45 | -0.1 | 0.0 | 1.8 | -6.0 | 3.0 |
| | 24 | 9 | -0.1 | 0.0 | 1.4 | -3.0 | 2.0 | 10 | 0.1 | -1.0 | 2.2 | -3.0 | 4.0 | 19 | 0.0 | 0.0 | 1.8 | -3.0 | 4.0 |
| | 52 | 1 | 0.0 | 0.0 | | | | 5 | -1.2 | -1.0 | 1.1 | -3.0 | 0.0 | 6 | -1.0 | -1.0 | 1.1 | -3.0 | 0.0 |
| | FINAL | 25 | -0.1 | 0.0 | 1.2 | -2.0 | 2.0 | 21 | -0.1 | 0.0 | 1.9 | -3.0 | 2.0 | 46 | -0.1 | 0.0 | 1.5 | -3.0 | 2.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:   DAY   1 TO DAY 112
WEEK 24:   DAY 113 TO DAY 266
WEEK 52:   DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED: 16FEB96

758

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PACED AUDITORY SERIAL ADDITION TEST - REVISED
CHANGE FROM BASELINE

PACED AUDITORY SERIAL ADDITION TEST - REVISED

300MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF INCORRECT RESPONSES | 8 | 22 | 0.3 | 0.0 | 1.8 | -2.0 | 3.0 | 22 | -0.2 | 0.0 | 2.2 | -6.0 | 3.0 | 44 | 0.0 | 0.0 | 2.0 | -6.0 | 3.0 |
| | 24 | 10 | 0.9 | 1.5 | 1.7 | -2.0 | 3.0 | 9 | -0.9 | -1.0 | 1.3 | -3.0 | 3.0 | 19 | 0.1 | 0.0 | 1.7 | -3.0 | 3.0 |
| | 52 | 5 | 0.6 | 1.0 | 2.3 | -2.0 | 4.0 | 6 | -1.3 | -2.0 | 2.0 | -4.0 | 4.0 | 11 | -0.5 | -1.0 | 2.3 | -4.0 | 4.0 |
| | FINAL | 22 | 0.6 | 1.0 | 2.0 | -2.0 | 5.0 | 24 | -0.7 | -1.0 | 2.3 | -6.0 | 5.0 | 46 | -0.0 | 0.0 | 2.2 | -6.0 | 5.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED:  16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PACED AUDITORY SERIAL ADDITION TEST - REVISED
CHANGE FROM BASELINE

PACED AUDITORY SERIAL ADDITION TEST - REVISED

600MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF INCORRECT RESPONSES | 8 | 24 | 0.1 | 0.0 | 1.6 | -3.0 | 4.0 | 27 | -0.4 | 0.0 | 1.8 | -6.0 | 2.0 | 51 | -0.2 | 0.0 | 1.7 | -6.0 | 4.0 |
| | 24 | 14 | -0.9 | -0.5 | 1.5 | -4.0 | 2.0 | 12 | 0.1 | -0.5 | 2.2 | -3.0 | 5.0 | 26 | -0.4 | -0.5 | 1.9 | -4.0 | 5.0 |
| | 52 | 4 | -1.0 | -1.0 | 2.9 | -4.0 | 2.0 | 5 | -0.6 | 0.0 | 1.3 | -2.0 | 1.0 | 9 | -0.8 | 0.0 | 2.0 | -4.0 | 2.0 |
| | FINAL | 25 | -0.5 | 0.0 | 1.5 | -4.0 | 2.0 | 27 | -0.3 | 0.0 | 1.9 | -6.0 | 3.0 | 52 | -0.4 | 0.0 | 1.7 | -6.0 | 3.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:   DAY   1 TO DAY 112
WEEK 24:   DAY 113 TO DAY 266
WEEK 52:   DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED: 16FEB96

760

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PACED AUDITORY SERIAL ADDITION TEST - REVISED
CHANGE FROM BASELINE

| PACED AUDITORY SERIAL ADDITION TEST - REVISED | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | | | TID | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| TESTS | WEEK(*) | | | | | | |
| TOTAL NUMBER OF INCORRECT RESPONSES | 8 | 27 | 0.3 | 0.0 | 1.5 | -2.0 | 3.0 |
| | 24 | 15 | 0.5 | 0.0 | 1.5 | -2.0 | 3.0 |
| | 52 | 13 | 0.1 | 0.0 | 2.8 | -5.0 | 6.0 |
| | FINAL | 28 | 0.4 | 0.0 | 2.1 | -5.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

761

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – STROOP COLOR – WORD TEST
CHANGE FROM BASELINE

STROOP COLOR – WORD TEST

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR TASK: TOTAL CORRECT | 8 | 25 | -0.0 | 0.0 | 14.0 | -26.0 | 30.0 | 19 | -5.9 | 0.0 | 20.1 | -65.0 | 30.0 | 44 | -2.6 | 0.0 | 16.9 | -65.0 | 30.0 |
| | 24 | 10 | -11.9 | -11.0 | 24.9 | -70.0 | 18.0 | 10 | 1.3 | 1.0 | 20.0 | -39.0 | 35.0 | 20 | -5.3 | -1.0 | 23.0 | -70.0 | 35.0 |
| | 52 | 1 | 21.0 | 21.0 | | 21.0 | 21.0 | 5 | 5.4 | 0.0 | 19.3 | -17.0 | 35.0 | 6 | 8.0 | 5.5 | 18.4 | -17.0 | 35.0 |
| | FINAL | 26 | -0.6 | 0.0 | 20.0 | -70.0 | 30.0 | 19 | -6.0 | 0.0 | 21.9 | -65.0 | 35.0 | 45 | -2.9 | 0.0 | 20.8 | -70.0 | 35.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST
CHANGE FROM BASELINE

STROOP COLOR - WORD TEST

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR TASK: TOTAL CORRECT | 8 | 22 | 1.4 | 0.5 | 18.3 | -56.0 | 46.0 | 22 | 2.8 | 0.0 | 21.8 | -30.0 | 68.0 | 44 | 2.1 | 0.0 | 19.9 | -56.0 | 68.0 |
| | 24 | 10 | 3.0 | 4.0 | 21.6 | -28.0 | 46.0 | 8 | -1.9 | 0.0 | 11.9 | -23.0 | 12.0 | 18 | 0.8 | 2.0 | 17.7 | -28.0 | 46.0 |
| | 52 | 5 | 0.6 | 7.0 | 24.6 | -41.0 | 20.0 | 6 | -0.8 | 1.0 | 13.1 | -19.0 | 15.0 | 11 | -0.2 | 2.0 | 18.1 | -41.0 | 20.0 |
| | FINAL | 22 | 2.3 | 2.0 | 18.2 | -41.0 | 46.0 | 24 | 0.2 | 0.0 | 16.5 | -30.0 | 38.0 | 46 | 1.2 | 1.0 | 17.1 | -41.0 | 46.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1.2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST
CHANGE FROM BASELINE

STROOP COLOR - WORD TEST

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOR TASK: TOTAL CORRECT | 8 | 24 | -0.2 | 0.0 | 22.4 | -43.0 | 55.0 | 27 | 4.8 | 3.0 | 16.1 | -38.0 | 43.0 | 51 | 2.5 | 1.0 | 19.3 | -43.0 | 55.0 |
| | 24 | 14 | 1.9 | 6.5 | 32.6 | -64.0 | 61.0 | 12 | 7.8 | 2.0 | 18.2 | -21.0 | 45.0 | 26 | 4.7 | 3.0 | 26.6 | -64.0 | 61.0 |
| | 52 | 4 | -3.5 | -9.5 | 34.0 | -36.0 | 41.0 | 5 | 8.8 | 9.0 | 24.5 | -23.0 | 45.0 | 9 | 3.3 | 4.0 | 27.8 | -36.0 | 45.0 |
| | FINAL | 25 | 0.8 | 3.0 | 27.9 | -64.0 | 50.0 | 27 | 4.7 | 3.0 | 16.3 | -23.0 | 45.0 | 52 | 2.8 | 3.0 | 22.5 | -64.0 | 50.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

764

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST
CHANGE FROM BASELINE

| STROOP COLOR - WORD TEST | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | TID | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR TASK: TOTAL CORRECT | 8 | 27 | -10.4 | -6.0 | 17.8 | -76.0 | 9.0 |
| | 24 | 15 | -1.8 | -2.0 | 15.5 | -20.0 | 48.0 |
| | 52 | 13 | -7.8 | -5.0 | 13.6 | -38.0 | 18.0 |
| | FINAL | 28 | -8.3 | -5.5 | 13.0 | -40.0 | 18.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

765

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST
CHANGE FROM BASELINE

STROOP COLOR - WORD TEST

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | | BID | | | | | | | TOTAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | N | MEAN | MEDIAN | SD | MIN | MAX | N | N | MEAN | MEDIAN | SD | MIN | MAX | |
| COLOR WORD-TASK: TOTAL CORRECT | 8 | 25 | 1.4 | 0.0 | 11.7 | -19.0 | 25.0 | 19 | 0.7 | 2.0 | 8.2 | -19.0 | 19.0 | 44 | 1.1 | 1.0 | 10.2 | -19.0 | 25.0 | | |
| | 24 | 10 | 4.6 | 2.5 | 12.2 | -11.0 | 24.0 | 10 | 2.9 | 6.5 | 11.2 | -23.0 | 14.0 | 20 | 3.8 | 6.0 | 11.4 | -23.0 | 24.0 | | |
| | 52 | 1 | 11.0 | 11.0 | | 11.0 | 11.0 | 5 | 6.4 | 4.0 | 5.4 | 0.0 | 13.0 | 6 | 7.2 | 7.5 | 5.2 | 0.0 | 13.0 | | |
| | FINAL | 26 | 0.3 | -1.0 | 11.7 | -19.0 | 23.0 | 19 | 2.2 | 4.0 | 10.1 | -23.0 | 19.0 | 45 | 1.1 | 1.0 | 11.0 | -23.0 | 23.0 | | |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY  1  TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

766

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST
CHANGE FROM BASELINE

STROOP COLOR - WORD TEST

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR WORD-TASK: TOTAL CORRECT | 8 | 22 | 1.2 | 3.0 | 8.2 | -20.0 | 14.0 | 22 | 1.6 | -2.0 | 9.9 | -18.0 | 24.0 | 44 | 1.4 | 1.0 | 9.0 | -20.0 | 24.0 |
| | 24 | 10 | -0.2 | -0.5 | 11.6 | -17.0 | 16.0 | 8 | 8.6 | 9.5 | 6.0 | -1.0 | 16.0 | 18 | 3.7 | 5.0 | 10.3 | -17.0 | 16.0 |
| | 52 | 5 | 6.6 | 9.0 | 7.9 | -6.0 | 15.0 | 6 | 10.8 | 9.5 | 12.6 | -7.0 | 32.0 | 11 | 8.9 | 9.0 | 10.5 | -7.0 | 32.0 |
| | FINAL | 22 | 1.6 | 3.0 | 9.1 | -20.0 | 15.0 | 24 | 3.2 | 2.0 | 12.9 | -31.0 | 32.0 | 46 | 2.4 | 3.0 | 11.2 | -31.0 | 32.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST
CHANGE FROM BASELINE

STROOP COLOR - WORD TEST

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR WORD-TASK: TOTAL CORRECT | 8 | 24 | 3.9 | 1.0 | 11.0 | -12.0 | 29.0 | 27 | 8.0 | 10.0 | 16.9 | -31.0 | 45.0 | 51 | 6.1 | 4.0 | 14.4 | -31.0 | 45.0 |
| | 24 | 14 | 7.0 | 7.5 | 10.8 | -14.0 | 29.0 | 12 | 12.3 | 6.5 | 16.2 | -7.0 | 40.0 | 26 | 9.4 | 7.5 | 13.6 | -14.0 | 40.0 |
| | 52 | 4 | 5.0 | 4.5 | 6.2 | -2.0 | 13.0 | 5 | 23.8 | 27.0 | 22.2 | -10.0 | 52.0 | 9 | 15.4 | 13.0 | 18.9 | -10.0 | 52.0 |
| | FINAL | 25 | 5.8 | 5.0 | 11.2 | -14.0 | 29.0 | 27 | 9.3 | 8.0 | 17.9 | -26.0 | 52.0 | 52 | 7.6 | 5.5 | 15.0 | -26.0 | 52.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

768

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - STROOP COLOR - WORD TEST
CHANGE FROM BASELINE

| STROOP COLOR - WORD TEST | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | TID | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
| COLOR WORD-TASK: TOTAL CORRECT | 8 | 27 | 0.5 | 1.0 | 7.1 | -21.0 | 12.0 |
| | 24 | 15 | 4.5 | 4.0 | 7.5 | -7.0 | 20.0 |
| | 52 | 13 | 3.2 | 6.0 | 7.0 | -7.0 | 12.0 |
| | FINAL | 28 | 1.8 | 1.5 | 7.8 | -21.0 | 12.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

769

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

75MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 8 | 25 | 0.1 | -0.5 | 3.7 | -7.0 | 8.5 | 22 | 1.5 | 1.3 | 3.1 | -4.5 | 9.3 | 47 | 0.7 | 1.0 | 3.5 | -7.0 | 9.3 |
| | 24 | 10 | -0.2 | 0.0 | 2.9 | -4.0 | 4.0 | 11 | 1.7 | 2.0 | 3.2 | -3.5 | 6.5 | 21 | 0.8 | 1.0 | 3.1 | -4.0 | 6.5 |
| | 52 | 1 | 4.0 | 4.0 | | 4.0 | 4.0 | 5 | 2.0 | 2.0 | 2.8 | -1.0 | 6.5 | 6 | 2.3 | 2.0 | 2.6 | -1.0 | 6.5 |
| | FINAL | 26 | -0.2 | -0.8 | 3.5 | -7.0 | 8.5 | 22 | 1.8 | 1.5 | 3.1 | -4.0 | 9.3 | 48 | 0.7 | 0.8 | 3.4 | -7.0 | 9.3 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

770

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

| PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 8 | 22 | 1.0 | 1.0 | 3.0 | -4.5 | 8.0 | 21 | 1.5 | 2.0 | 2.9 | -5.0 | 7.0 | 43 | 1.2 | 1.5 | 2.9 | -5.0 | 8.0 |
| | 24 | 10 | 0.8 | 0.8 | 3.3 | -5.5 | 7.0 | 9 | 2.2 | 2.0 | 2.8 | -1.0 | 7.5 | 19 | 1.5 | 3.1 | 3.1 | -5.5 | 7.5 |
| | 52 | 5 | 1.5 | 1.0 | 3.8 | -3.0 | 7.0 | 6 | 1.1 | 1.0 | 3.8 | -3.5 | 7.0 | 11 | 1.3 | 3.6 | 3.6 | -3.5 | 7.0 |
| | FINAL | 22 | 1.3 | 1.0 | 3.1 | -4.5 | 8.0 | 23 | 1.3 | 2.0 | 2.9 | -5.0 | 7.0 | 45 | 1.3 | 3.0 | 3.0 | -5.0 | 8.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

771

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

600MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 1 | 8 | 24 | 0.8 | 0.5 | 2.7 | -3.5 | 7.0 | 26 | 1.4 | 1.8 | 3.6 | -7.5 | 8.0 | 50 | 1.1 | 1.0 | 3.2 | -7.5 | 8.0 |
| | 24 | 14 | 1.8 | 1.8 | 2.9 | -4.0 | 5.0 | 11 | 2.0 | 2.0 | 3.2 | -3.5 | 7.0 | 25 | 1.9 | 2.0 | 3.0 | -4.0 | 7.0 |
| | 52 | 4 | 3.0 | 2.0 | 2.3 | 1.5 | 6.5 | 5 | 4.4 | 6.0 | 4.2 | -0.5 | 9.0 | 9 | 3.8 | 2.0 | 3.4 | -0.5 | 9.0 |
| | FINAL | 25 | 1.8 | 2.0 | 2.9 | -4.0 | 7.0 | 26 | 1.6 | 1.0 | 3.9 | -7.5 | 9.0 | 51 | 1.7 | 1.5 | 3.4 | -7.5 | 9.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

772

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED
RECALL

| | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | TID | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| TESTS | WEEK(*) | | | | | | |
| VERBATIM SCORE PARAGRAPH 1 | 8 | 26 | 0.2 | -0.8 | 3.2 | -5.0 | 8.0 |
| | 24 | 14 | -0.1 | -0.8 | 3.0 | -5.0 | 5.5 |
| | 52 | 13 | 1.3 | 2.5 | 3.0 | -3.0 | 6.0 |
| | FINAL | 28 | -0.2 | 0.0 | 3.1 | -5.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED:  16FEB96

773

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

75MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 1 | 8 | 25 | 0.0 | 0.0 | 1.3 | -3.0 | 2.0 | 22 | -0.2 | 0.0 | 1.6 | -3.0 | 3.5 | 47 | -0.1 | 0.0 | 1.4 | -3.0 | 3.5 |
| | 24 | 10 | -0.5 | -0.3 | 1.0 | -2.0 | 1.0 | 11 | -0.8 | -0.5 | 1.3 | -3.0 | 1.0 | 21 | -0.6 | -0.5 | 1.2 | -3.0 | 1.0 |
| | 52 | 1 | 0.0 | 0.0 | | 0.0 | 0.0 | 5 | 0.4 | 0.5 | 1.6 | -2.0 | 2.5 | 6 | 0.3 | 0.3 | 1.5 | -2.0 | 2.5 |
| | FINAL | 26 | -0.1 | 0.0 | 1.4 | -3.5 | 2.0 | 22 | -0.3 | 0.0 | 1.5 | -3.0 | 2.5 | 48 | -0.2 | 0.0 | 1.4 | -3.5 | 2.5 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

774

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 1 | 8 | 22 | 0.2 | 0.0 | 1.4 | -4.0 | 2.5 | 21 | 0.8 | 0.5 | 2.2 | -2.0 | 9.0 | 43 | 0.5 | 0.5 | 1.8 | -4.0 | 9.0 |
| | 24 | 10 | 0.5 | 0.5 | 1.3 | -1.5 | 2.5 | 9 | 0.8 | 0.5 | 1.0 | -0.5 | 2.0 | 19 | 0.6 | 0.5 | 1.1 | -1.5 | 2.5 |
| | 52 | 5 | -1.0 | -0.5 | 1.6 | -3.5 | 0.5 | 6 | 1.3 | 1.5 | 1.5 | -1.0 | 3.0 | 11 | 0.2 | 0.0 | 1.9 | -3.5 | 3.0 |
| | FINAL | 22 | 0.1 | 0.0 | 1.7 | -4.0 | 2.5 | 23 | 0.9 | 0.5 | 2.1 | -2.0 | 9.0 | 45 | 0.5 | 0.0 | 1.9 | -4.0 | 9.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAPHRASE SCORE PARAGRAPH 1 | 8 | 24 | 0.2 | 0.0 | 1.2 | -3.0 | 2.0 | 26 | -0.1 | 0.0 | 1.5 | -2.5 | 2.5 | 50 | 0.0 | 0.0 | 1.3 | -3.0 | 2.5 |
| | 24 | 14 | 0.8 | 0.5 | 1.5 | -1.5 | 4.0 | 11 | 1.7 | 1.0 | 1.5 | 0.0 | 5.0 | 25 | 1.2 | 1.0 | 1.6 | -1.5 | 5.0 |
| | 52 | 4 | 0.4 | 0.8 | 1.4 | -1.5 | 1.5 | 5 | 1.1 | 1.0 | 0.7 | 0.5 | 2.0 | 9 | 0.8 | 1.0 | 1.1 | -1.5 | 2.0 |
| | FINAL | 25 | 0.4 | 0.5 | 1.5 | -3.0 | 4.0 | 26 | 0.3 | 0.5 | 1.6 | -2.5 | 3.5 | 51 | 0.4 | 0.5 | 1.6 | -3.0 | 4.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

776

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL
CHANGE FROM BASELINE

| PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL | 12MG HALOPERIDOL | | | | | |
| | TID | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| TESTS    WEEK(*) | | | | | | |
| PARAPHRASE SCORE | | | | | | |
| PARAGRAPH 1 | | | | | | |
| 8 | 26 | 0.2 | 0.0 | 2.3 | -3.0 | 8.0 |
| 24 | 14 | -0.1 | -0.5 | 2.4 | -3.5 | 6.0 |
| 52 | 13 | 0.4 | 0.0 | 3.0 | -3.0 | 8.0 |
| FINAL | 28 | 0.3 | 0.0 | 2.5 | -3.0 | 8.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY  1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED

75MG SEROQUEL

| PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 8 | 25 | -0.2 | 0.5 | 2.7 | -5.5 | 4.0 | 22 | 0.2 | 0.5 | 2.9 | -5.0 | 5.5 | 47 | -0.0 | 0.5 | 2.8 | -5.5 | 5.5 |
| | 24 | 10 | 0.3 | -0.5 | 2.2 | -2.0 | 5.0 | 11 | 0.6 | 0.5 | 3.6 | -6.0 | 7.5 | 21 | 0.4 | 0.0 | 2.9 | -6.0 | 7.5 |
| | 52 | 1 | 0.0 | 0.0 | . | 0.0 | 0.0 | 5 | 0.7 | 1.0 | 3.1 | -2.5 | 4.0 | 6 | 0.6 | 0.5 | 2.8 | -2.5 | 4.0 |
| | FINAL | 26 | -0.8 | -1.0 | 2.0 | -5.0 | 2.5 | 22 | 0.1 | 0.5 | 2.6 | -6.0 | 4.0 | 48 | -0.4 | -0.3 | 2.3 | -6.0 | 4.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

778

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 8 | 22 | 0.5 | 0.0 | 3.7 | -6.0 | 9.0 | 21 | -0.1 | 1.0 | 4.4 | -10.5 | 10.0 | 43 | 0.2 | 0.0 | 4.0 | -10.5 | 10.0 |
| | 24 | 10 | 0.3 | -1.3 | 6.1 | -7.0 | 11.0 | 9 | -0.2 | 1.0 | 3.2 | -4.5 | 11.0 | 19 | 0.1 | -1.0 | 4.8 | -7.0 | 11.0 |
| | 52 | 4 | 2.8 | 1.0 | 4.2 | 0.0 | 9.0 | 6 | -0.6 | -0.8 | 3.0 | -4.5 | 9.0 | 10 | 0.8 | 0.3 | 3.7 | -4.5 | 9.0 |
| | FINAL | 22 | -0.0 | 0.0 | 4.3 | -7.0 | 9.0 | 23 | -0.3 | -1.5 | 4.0 | -5.0 | 10.0 | 45 | -0.2 | -1.0 | 4.1 | -7.0 | 10.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

779

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERBATIM SCORE PARAGRAPH 2 | 8 | 24 | 1.1 | 1.0 | 3.3 | -5.0 | 8.0 | 26 | 1.1 | 0.8 | 3.7 | -4.0 | 7.0 | 50 | 1.1 | 1.0 | 3.5 | -5.0 | 8.0 |
| | 24 | 14 | 0.9 | 1.3 | 2.6 | -6.0 | 4.0 | 11 | 1.3 | 1.0 | 4.2 | -6.0 | 8.5 | 25 | 1.1 | 1.0 | 3.3 | -6.0 | 8.5 |
| | 52 | 4 | -1.1 | -0.5 | 3.9 | -6.0 | 2.5 | 5 | 2.8 | 4.0 | 2.9 | -1.0 | 6.0 | 9 | 1.1 | 1.5 | 3.8 | -6.0 | 6.0 |
| | FINAL | 25 | 0.2 | 0.5 | 3.1 | -6.0 | 8.0 | 26 | 0.8 | 0.0 | 3.7 | -6.0 | 7.0 | 51 | 0.5 | 0.5 | 3.4 | -6.0 | 8.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

780

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST  –15 MINUTE DELAYED RECALL

|  | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
|  | | | | TID | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| VERBATIM SCORE PARAGRAPH 2 | 8 | 26 | 1.6 | 0.5 | 4.7 | -8.0 | 11.0 |
|  | 24 | 14 | 1.3 | 1.0 | 3.4 | -3.5 | 6.0 |
|  | 52 | 13 | 1.3 | 1.0 | 3.9 | -6.5 | 7.0 |
|  | FINAL | 28 | 0.9 | 0.5 | 3.6 | -6.5 | 9.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY  1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

781

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

75MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 8 | 25 | 0.7 | 0.5 | 1.2 | -1.0 | 3.5 | 22 | 0.2 | 0.0 | 1.5 | -1.5 | 4.5 | 47 | 0.5 | 0.5 | 1.3 | -1.5 | 4.5 |
| | 24 | 10 | -0.1 | -0.3 | 1.3 | -2.0 | 2.0 | 11 | -0.2 | 0.0 | 1.1 | -2.0 | 1.0 | 21 | -0.2 | 0.0 | 1.1 | -2.0 | 2.0 |
| | 52 | 1 | 1.5 | 1.5 | | 1.5 | 1.5 | 5 | 0.0 | 0.0 | 1.4 | -1.5 | 2.0 | 6 | 0.3 | 0.3 | 1.4 | -1.5 | 2.0 |
| | FINAL | 26 | 0.3 | 0.5 | 1.2 | -2.0 | 3.5 | 22 | -0.1 | 0.0 | 1.1 | -2.0 | 2.0 | 48 | 0.1 | 0.0 | 1.1 | -2.0 | 3.5 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

782

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST -15 MINUTE DELAYED RECALL

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAPHRASE SCORE PARAGRAPH 2 | 8 | 22 | -0.2 | 0.0 | 1.1 | -3.5 | 2.0 | 21 | -0.2 | 0.0 | 2.1 | -5.5 | 3.5 | 43 | -0.2 | 0.0 | 1.6 | -5.5 | 3.5 |
| | 24 | 10 | -0.1 | -0.5 | 1.8 | -1.5 | 3.5 | 9 | 1.3 | 1.0 | 1.4 | -1.0 | 3.5 | 19 | 0.6 | 0.0 | 1.7 | -1.5 | 3.5 |
| | 52 | 4 | 2.0 | 0.8 | 4.1 | -1.5 | 8.0 | 6 | 0.3 | 0.3 | 1.2 | -1.5 | 8.0 | 10 | 1.0 | 0.5 | 2.7 | -1.5 | 8.0 |
| | FINAL | 22 | 0.1 | 0.0 | 2.1 | -3.5 | 8.0 | 23 | -0.1 | 0.0 | 2.2 | -5.5 | 3.5 | 45 | -0.0 | 0.0 | 2.1 | -5.5 | 8.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

783

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

| TESTS | WEEK(*) | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| PARAPHRASE SCORE PARAGRAPH 2 | 8 | 24 | 0.3 | 0.3 | 1.2 | -2.0 | 2.0 | 26 | 0.4 | 0.3 | 1.4 | -3.5 | 3.0 | 50 | 0.3 | 0.3 | 1.3 | -3.5 | 3.0 |
| | 24 | 14 | 0.6 | 0.8 | 1.5 | -2.0 | 3.5 | 11 | 1.0 | 1.0 | 1.3 | -1.0 | 3.0 | 25 | 0.8 | 1.0 | 1.4 | -2.0 | 3.5 |
| | 52 | 4 | -0.1 | -0.3 | 0.5 | -0.5 | 0.5 | 5 | 1.6 | 0.5 | 2.5 | 0.0 | 6.0 | 9 | 0.8 | 0.0 | 2.0 | -0.5 | 6.0 |
| | FINAL | 25 | 0.5 | 0.0 | 1.2 | -1.5 | 3.5 | 26 | 0.4 | 0.0 | 1.8 | -3.5 | 6.0 | 51 | 0.4 | 0.0 | 1.5 | -3.5 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

784

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL
CHANGE FROM BASELINE

PARAGRAPH MEMORY TEST –15 MINUTE DELAYED RECALL

| | | | 12MG HALOPERIDOL | | | | |
| | | | TID | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| PARAPHRASE SCORE | 8 | 26 | -0.2 | 0.0 | 1.8 | -3.0 | 4.5 |
| PARAGRAPH 2 | 24 | 14 | -0.1 | -0.8 | 1.6 | -2.0 | 3.5 |
| | 52 | 13 | 0.3 | 0.0 | 1.7 | -2.0 | 3.5 |
| | FINAL | 28 | -0.3 | 0.0 | 1.5 | -3.0 | 3.5 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PATTERN MEMORY TEST - IMMEDIATE RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 1 | 8 | 25 | -0.4 | 0.0 | 3.3 | -8.0 | 7.0 | 21 | -1.0 | 0.0 | 3.4 | -9.0 | 5.0 | 46 | -0.6 | 0.0 | 3.3 | -9.0 | 7.0 |
| | 24 | 10 | -0.2 | 0.5 | 4.8 | -12.0 | 5.0 | 10 | 0.0 | 0.0 | 2.4 | -4.0 | 5.0 | 20 | -0.1 | 0.0 | 3.7 | -12.0 | 5.0 |
| | 52 | 1 | 1.0 | 1.0 | . | 1.0 | 1.0 | 5 | 0.4 | 0.0 | 2.3 | -3.0 | 3.0 | 6 | 0.5 | 0.5 | 2.1 | -3.0 | 3.0 |
| | FINAL | 26 | -0.5 | -1.0 | 4.0 | -12.0 | 7.0 | 21 | -1.2 | -1.0 | 3.4 | -9.0 | 5.0 | 47 | -0.8 | -1.0 | 3.7 | -12.0 | 7.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

786

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PATTERN MEMORY TEST - IMMEDIATE RECALL

300MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 1 | 8 | 22 | -0.2 | -0.5 | 2.6 | -5.0 | 6.0 | 22 | 0.3 | 0.5 | 2.5 | -6.0 | 4.0 | 44 | 0.0 | 0.0 | 2.5 | -6.0 | 6.0 |
| | 24 | 10 | 0.1 | 0.0 | 4.9 | -10.0 | 6.0 | 9 | -0.6 | 0.0 | 2.6 | -5.0 | 3.0 | 19 | -0.2 | 0.0 | 3.9 | -10.0 | 6.0 |
| | 52 | 5 | -2.0 | -2.0 | 3.7 | -7.0 | 2.0 | 6 | -1.2 | -2.0 | 3.1 | -4.0 | 4.0 | 11 | -1.5 | -2.0 | 3.2 | -7.0 | 4.0 |
| | FINAL | 22 | -1.0 | -1.0 | 3.5 | -8.0 | 6.0 | 24 | -0.6 | 0.0 | 3.4 | -10.0 | 6.0 | 46 | -0.8 | -1.0 | 3.4 | -10.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

787

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

| PATTERN MEMORY TEST - IMMEDIATE RECALL | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS / STIMULUS 1 | 8 | 24 | 0.9 | 1.0 | 2.4 | -3.0 | 5.0 | 27 | 0.5 | 0.0 | 3.5 | -10.0 | 7.0 | 51 | 0.7 | 1.0 | 3.0 | -10.0 | 7.0 |
| | 24 | 14 | 0.6 | 0.5 | 3.3 | -6.0 | 5.0 | 12 | 0.9 | 1.0 | 4.6 | -7.0 | 9.0 | 26 | 0.7 | 0.5 | 3.9 | -7.0 | 9.0 |
| | 52 | 4 | 1.3 | 0.5 | 5.4 | -4.0 | 8.0 | 5 | 2.8 | 0.0 | 4.4 | 0.0 | 10.0 | 9 | 2.1 | 0.0 | 4.6 | -4.0 | 10.0 |
| | FINAL | 25 | 0.7 | 1.0 | 3.1 | -6.0 | 8.0 | 27 | 1.0 | 0.0 | 3.6 | -7.0 | 10.0 | 52 | 0.9 | 0.5 | 3.3 | -7.0 | 10.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

788

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL CHANGE FROM BASELINE

| PATTERN MEMORY TEST - IMMEDIATE RECALL | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| NUMBER CORRECT BLOCKS | 8 | 27 | 0.3 | 1.0 | 3.4 | -8.0 | 7.0 |
| STIMULUS 1 | 24 | 15 | 0.3 | 1.0 | 3.5 | -8.0 | 6.0 |
| | 52 | 13 | -1.1 | -1.0 | 3.9 | -12.0 | 4.0 |
| | FINAL | 28 | -0.3 | 0.0 | 3.6 | -12.0 | 6.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

789

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PATTERN MEMORY TEST - IMMEDIATE RECALL

75MG SEROQUEL

| TESTS | WEEK[*] | TID N | MEAN | MEDIAN | SD | MIN | MAX | BID N | MEAN | MEDIAN | SD | MIN | MAX | TOTAL N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER CORRECT BLOCKS STIMULUS 2 | 8 | 25 | -0.5 | 0.0 | 3.5 | -10.0 | 7.0 | 21 | 0.4 | 0.0 | 3.5 | -5.0 | 10.0 | 46 | -0.1 | 0.0 | 3.5 | -10.0 | 10.0 |
| | 24 | 10 | 0.1 | 0.0 | 3.6 | -6.0 | 6.0 | 10 | 0.6 | 0.0 | 3.6 | -4.0 | 9.0 | 20 | 0.4 | 0.0 | 3.5 | -6.0 | 9.0 |
| | 52 | 1 | 1.0 | 1.0 | | 1.0 | 1.0 | 5 | 0.4 | 0.0 | 2.1 | -1.0 | 4.0 | 6 | 0.5 | 0.0 | 1.9 | -1.0 | 4.0 |
| | FINAL | 26 | -0.1 | 0.0 | 3.3 | -10.0 | 7.0 | 21 | 0.0 | 0.0 | 3.5 | -6.0 | 9.0 | 47 | -0.1 | 0.0 | 3.4 | -10.0 | 9.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PATTERN MEMORY TEST - IMMEDIATE RECALL

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 2 | 8 | 22 | -0.1 | 0.0 | 2.7 | -4.0 | 5.0 | 22 | -0.5 | 0.0 | 2.0 | -4.0 | 3.0 | 44 | -0.3 | 0.0 | 2.4 | -4.0 | 5.0 |
| | 24 | 10 | -0.2 | 0.0 | 1.3 | -2.0 | 2.0 | 9 | -1.1 | 0.0 | 1.5 | -4.0 | 0.0 | 19 | -0.6 | 0.0 | 1.5 | -4.0 | 2.0 |
| | 52 | 5 | 1.2 | 1.0 | 1.6 | 0.0 | 4.0 | 6 | -1.5 | -1.5 | 3.2 | -5.0 | 3.0 | 11 | -0.3 | 0.0 | 2.9 | -5.0 | 4.0 |
| | FINAL | 22 | -0.7 | 0.0 | 2.7 | -8.0 | 4.0 | 24 | -1.6 | -1.5 | 3.0 | -10.0 | 3.0 | 46 | -1.2 | 0.0 | 2.9 | -10.0 | 4.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PATTERN MEMORY TEST - IMMEDIATE RECALL

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER CORRECT BLOCKS STIMULUS 2 | 8 | 24 | -0.4 | 0.0 | 3.1 | -10.0 | 3.0 | 27 | 0.4 | 0.0 | 3.4 | -7.0 | 7.0 | 51 | 0.1 | 0.0 | 3.3 | -10.0 | 7.0 |
| | 24 | 14 | -0.5 | -0.5 | 2.7 | -5.0 | 6.0 | 12 | 1.3 | 1.0 | 3.6 | -8.0 | 6.0 | 26 | 0.3 | 0.0 | 3.2 | -8.0 | 6.0 |
| | 52 | 4 | -1.3 | -1.5 | 3.5 | -5.0 | 3.0 | 5 | 2.0 | 0.0 | 2.8 | 0.0 | 6.0 | 9 | 0.6 | 0.0 | 3.4 | -5.0 | 6.0 |
| | FINAL | 25 | -0.3 | 0.0 | 2.8 | -5.0 | 6.0 | 27 | 0.7 | 0.0 | 3.6 | -8.0 | 7.0 | 52 | 0.2 | 0.0 | 3.3 | -8.0 | 7.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

792

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

| PATTERN MEMORY TEST - IMMEDIATE RECALL | | 12MG HALOPERIDOL | | | | |
| | | | | TID | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| NUMBER CORRECT BLOCKS | 8 | 27 | 0.5 | 0.0 | 2.2 | -3.0 | 6.0 |
| STIMULUS 2 | 24 | 15 | 0.8 | 0.0 | 3.9 | -8.0 | 8.0 |
| | 52 | 13 | -0.8 | 0.0 | 4.2 | -11.0 | 7.0 |
| | FINAL | 28 | -0.1 | 0.0 | 3.5 | -11.0 | 7.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

793

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PATTERN MEMORY TEST - IMMEDIATE RECALL

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER CORRECT BLOCKS STIMULUS 3 | 8 | 25 | -0.3 | 0.0 | 2.5 | -5.0 | 4.0 | 21 | 0.0 | 0.0 | 1.9 | -4.0 | 4.0 | 46 | -0.2 | 0.0 | 2.2 | -5.0 | 4.0 |
| | 24 | 10 | -0.8 | -0.5 | 1.3 | -3.0 | 1.0 | 10 | 0.2 | 0.0 | 1.7 | -4.0 | 2.0 | 20 | -0.3 | 0.0 | 1.6 | -4.0 | 2.0 |
| | 52 | 1 | 0.0 | 0.0 | . | 0.0 | 0.0 | 5 | 0.4 | 0.0 | 0.9 | 0.0 | 2.0 | 6 | 0.3 | 0.0 | 0.8 | 0.0 | 2.0 |
| | FINAL | 26 | -0.3 | 0.0 | 2.1 | -5.0 | 4.0 | 21 | 0.1 | 0.0 | 2.0 | -4.0 | 5.0 | 47 | -0.1 | 0.0 | 2.1 | -5.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

794

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PATTERN MEMORY TEST - IMMEDIATE RECALL

300MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 3 | 8 | 22 | -0.0 | 0.0 | 1.7 | -5.0 | 4.0 | 22 | -0.9 | 0.0 | 2.8 | -7.0 | 6.0 | 44 | -0.5 | 0.0 | 2.3 | -7.0 | 6.0 |
| | 24 | 10 | 0.0 | 0.0 | 1.2 | -1.0 | 3.0 | 9 | -1.0 | 0.0 | 2.5 | -4.0 | 4.0 | 19 | -0.5 | 0.0 | 1.9 | -4.0 | 4.0 |
| | 52 | 5 | 0.6 | 0.0 | 1.3 | 0.0 | 3.0 | 6 | 0.0 | 0.0 | 1.1 | -2.0 | 1.0 | 11 | 0.3 | 0.0 | 1.2 | -2.0 | 3.0 |
| | FINAL | 22 | -0.5 | 0.0 | 2.3 | -8.0 | 4.0 | 24 | -1.7 | -1.0 | 2.9 | -10.0 | 2.0 | 46 | -1.1 | 0.0 | 2.7 | -10.0 | 4.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

PATTERN MEMORY TEST - IMMEDIATE RECALL

600MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER CORRECT BLOCKS STIMULUS 3 | 8 | 24 | -0.5 | 0.0 | 2.9 | -7.0 | 7.0 | 27 | 0.3 | 0.0 | 3.2 | -5.0 | 11.0 | 51 | -0.1 | 0.0 | 3.1 | -7.0 | 11.0 |
| | 24 | 14 | -0.6 | 0.0 | 2.8 | -5.0 | 7.0 | 12 | 0.3 | 0.0 | 3.9 | -8.0 | 7.0 | 26 | -0.2 | 0.0 | 3.3 | -8.0 | 7.0 |
| | 52 | 4 | 0.0 | -1.0 | 3.8 | -3.0 | 5.0 | 5 | 1.0 | 0.0 | 1.7 | 0.0 | 4.0 | 9 | 0.6 | 0.0 | 2.7 | -3.0 | 5.0 |
| | FINAL | 25 | -0.6 | 0.0 | 2.8 | -6.0 | 7.0 | 27 | 0.2 | 0.0 | 3.6 | -8.0 | 11.0 | 52 | -0.2 | 0.0 | 3.3 | -8.0 | 11.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8: DAY 1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

796

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - IMMEDIATE RECALL
CHANGE FROM BASELINE

| PATTERN MEMORY TEST - IMMEDIATE RECALL | 12MG HALOPERIDOL | | | | | |
| | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| NUMBER CORRECT BLOCKS | 8 | 27 | 0.9 | 0.0 | 2.1 | -2.0 | 7.0 |
| STIMULUS 3 | 24 | 15 | 0.8 | 0.0 | 3.9 | -8.0 | 7.0 |
| | 52 | 13 | -0.5 | 0.0 | 2.9 | -10.0 | 2.0 |
| | FINAL | 28 | 0.0 | 0.0 | 2.7 | -10.0 | 7.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

797

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)
CHANGE FROM BASELINE

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF CORRECT WORDS LETTER 1 | 8 | 25 | 0.7 | 1.0 | 3.1 | -6.0 | 6.0 | 21 | 0.5 | 1.0 | 4.2 | -8.0 | 11.0 | 46 | 0.6 | 1.0 | 3.6 | -8.0 | 11.0 |
| | 24 | 10 | -0.3 | -0.5 | 4.3 | -9.0 | 4.0 | 10 | 2.5 | 2.5 | 2.4 | -2.0 | 5.0 | 20 | 1.1 | 2.0 | 3.7 | -9.0 | 5.0 |
| | 52 | 1 | 3.0 | 3.0 | . | 3.0 | 3.0 | 5 | 2.6 | 2.0 | 2.4 | 0.0 | 6.0 | 6 | 2.7 | 2.5 | 2.2 | 0.0 | 6.0 |
| | FINAL | 26 | 0.5 | 0.5 | 3.8 | -9.0 | 7.0 | 21 | 1.6 | 2.0 | 3.9 | -8.0 | 11.0 | 47 | 1.0 | 2.0 | 3.9 | -9.0 | 11.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

798

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – WORD LIST GENERATION (VERBAL FLUENCY TEST)
CHANGE FROM BASELINE

WORD LIST GENERATION (VERBAL FLUENCY TEST)

300MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 1 | 8 | 22 | 0.4 | 0.5 | 3.6 | -6.0 | 11.0 | 22 | -0.6 | -0.5 | 3.9 | -12.0 | 5.0 | 44 | -0.1 | 0.0 | 3.8 | -12.0 | 11.0 |
| | 24 | 10 | 0.5 | 0.5 | 2.8 | -4.0 | 5.0 | 9 | 2.3 | 2.0 | 3.4 | -3.0 | 7.0 | 19 | 1.4 | 1.0 | 3.1 | -4.0 | 7.0 |
| | 52 | 5 | 0.4 | -1.0 | 2.2 | -1.0 | 4.0 | 6 | 2.5 | 3.0 | 5.0 | -5.0 | 10.0 | 11 | 1.5 | 1.0 | 3.9 | -5.0 | 10.0 |
| | FINAL | 22 | 0.5 | 1.0 | 2.9 | -6.0 | 5.0 | 24 | -0.1 | 1.0 | 5.0 | -12.0 | 10.0 | 46 | 0.2 | 1.0 | 4.1 | -12.0 | 10.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE:  T11.1.2.SAS
DATE SUBMITTED:  16FEB96

799

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST) CHANGE FROM BASELINE

WORD LIST GENERATION (VERBAL FLUENCY TEST)

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 1 | 8 | 24 | 1.0 | 1.0 | 2.7 | -6.0 | 7.0 | 28 | 0.6 | 1.0 | 4.1 | -7.0 | 10.0 | 52 | 0.8 | 1.0 | 3.5 | -7.0 | 10.0 |
| | 24 | 14 | 2.1 | 1.5 | 3.0 | -3.0 | 8.0 | 12 | -0.3 | -1.0 | 4.3 | -5.0 | 8.0 | 26 | 1.0 | 1.0 | 3.7 | -5.0 | 8.0 |
| | 52 | 4 | 0.8 | -0.5 | 2.9 | -1.0 | 5.0 | 5 | 1.0 | 1.0 | 5.8 | -4.0 | 10.0 | 9 | 0.9 | 0.0 | 4.5 | -4.0 | 10.0 |
| | FINAL | 25 | 1.7 | 1.0 | 2.5 | -2.0 | 8.0 | 28 | 0.3 | 0.5 | 4.1 | -6.0 | 10.0 | 53 | 0.9 | 1.0 | 3.5 | -6.0 | 10.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

800

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)
CHANGE FROM BASELINE

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| | | 12MG HALOPERIDOL |||||
| | | TID |||||
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF CORRECT WORDS LETTER 1 | 8 | 27 | -0.3 | 0.0 | 3.9 | -9.0 | 7.0 |
| | 24 | 15 | -1.1 | 0.0 | 3.3 | -7.0 | 4.0 |
| | 52 | 13 | -0.5 | -1.0 | 3.7 | -7.0 | 5.0 |
| | FINAL | 28 | -0.6 | -0.5 | 3.6 | -8.0 | 7.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

801

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST) CHANGE FROM BASELINE

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| | | | 75MG SEROQUEL | | | | | | | | | | | | | | | |
| | | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL NUMBER OF CORRECT WORDS LETTER 2 | 8 | 25 | 1.3 | 2.0 | 3.3 | -8.0 | 7.0 | 21 | -0.9 | -1.0 | 3.5 | -8.0 | 6.0 | 46 | 0.3 | 0.0 | 3.6 | -8.0 | 7.0 |
| | 24 | 10 | 1.9 | 1.5 | 3.4 | -4.0 | 8.0 | 10 | -0.8 | -1.0 | 4.2 | -9.0 | 5.0 | 20 | 0.6 | 1.0 | 3.9 | -9.0 | 8.0 |
| | 52 | 1 | 2.0 | 2.0 | | 2.0 | 2.0 | 5 | 2.6 | 3.0 | 1.8 | 0.0 | 5.0 | 6 | 2.5 | 2.5 | 1.6 | 0.0 | 5.0 |
| | FINAL | 26 | 1.4 | 1.5 | 2.9 | -4.0 | 7.0 | 21 | -1.0 | -1.0 | 4.2 | -9.0 | 6.0 | 47 | 0.4 | 1.0 | 3.7 | -9.0 | 7.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

802

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – WORD LIST GENERATION (VERBAL FLUENCY TEST)
CHANGE FROM BASELINE

WORD LIST GENERATION (VERBAL FLUENCY TEST)

300MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 2 | 8 | 22 | 0.5 | 1.0 | 3.5 | -6.0 | 7.0 | 22 | -1.5 | -2.0 | 3.5 | -9.0 | 5.0 | 44 | -0.5 | 0.0 | 3.6 | -9.0 | 7.0 |
| | 24 | 10 | 0.3 | 1.0 | 3.6 | -6.0 | 5.0 | 9 | 0.6 | 1.0 | 4.4 | -8.0 | 8.0 | 19 | 0.4 | 1.0 | 3.9 | -8.0 | 8.0 |
| | 52 | 5 | 2.0 | 2.0 | 3.2 | -3.0 | 6.0 | 6 | 3.3 | 3.5 | 3.4 | -1.0 | 9.0 | 11 | 2.7 | 3.0 | 3.2 | -3.0 | 9.0 |
| | FINAL | 22 | 0.7 | 1.5 | 3.7 | -6.0 | 6.0 | 24 | -0.5 | 0.5 | 4.3 | -9.0 | 9.0 | 46 | 0.1 | 1.0 | 4.0 | -9.0 | 9.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

803

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – WORD LIST GENERATION (VERBAL FLUENCY TEST)
CHANGE FROM BASELINE

WORD LIST GENERATION (VERBAL FLUENCY TEST)

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 2 | 8 | 24 | 1.3 | 1.0 | 2.6 | -3.0 | 7.0 | 28 | 1.9 | 2.0 | 3.4 | -4.0 | 11.0 | 52 | 1.6 | 1.0 | 3.1 | -4.0 | 11.0 |
| | 24 | 14 | 2.4 | 3.5 | 3.2 | -4.0 | 7.0 | 12 | 1.0 | 0.0 | 3.2 | -4.0 | 7.0 | 26 | 1.8 | 2.0 | 3.2 | -4.0 | 7.0 |
| | 52 | 4 | 2.8 | 1.5 | 3.8 | 0.0 | 8.0 | 5 | 3.4 | 3.0 | 5.1 | -2.0 | 10.0 | 9 | 3.1 | 3.0 | 4.3 | -2.0 | 10.0 |
| | FINAL | 25 | 1.7 | 1.0 | 3.2 | -4.0 | 8.0 | 28 | 1.2 | 0.0 | 4.0 | -4.0 | 11.0 | 53 | 1.4 | 1.0 | 3.7 | -4.0 | 11.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11.1.2.SAS
DATE SUBMITTED: 16FEB96

804

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - WORD LIST GENERATION (VERBAL FLUENCY TEST)
CHANGE FROM BASELINE

WORD LIST GENERATION (VERBAL FLUENCY TEST)

| | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | TID | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
| TOTAL NUMBER OF CORRECT WORDS LETTER 2 | 8 | 27 | 0.3 | 0.0 | 2.8 | -5.0 | 8.0 |
| | 24 | 15 | 0.1 | 0.0 | 2.6 | -4.0 | 4.0 |
| | 52 | 13 | 0.0 | 0.0 | 3.4 | -7.0 | 7.0 |
| | FINAL | 28 | 0.1 | 0.5 | 2.8 | -7.0 | 7.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

805

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – TRAIL MAKING TEST
CHANGE FROM BASELINE

TRAIL MAKING TEST

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | | BID | | | | | | | TOTAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | | N | MEAN | MEDIAN | SD | MIN | MAX | | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): | 8 | 25 | -3.6 | 0.0 | 20.6 | -80.0 | 34.0 | | 20 | -4.3 | -3.0 | 21.8 | -51.0 | 44.0 | | 45 | -3.9 | -2.0 | 20.9 | -80.0 | 44.0 |
| | 24 | 10 | 10.0 | -0.5 | 33.4 | -14.0 | 98.0 | | 10 | 17.6 | 9.0 | 25.5 | -11.0 | 66.0 | | 20 | 13.8 | 1.0 | 29.2 | -14.0 | 98.0 |
| NUMBERS ONLY | 52 | 1 | -1.0 | -1.0 | | -1.0 | -1.0 | | 5 | 4.0 | 1.0 | 17.3 | -11.0 | 32.0 | | 6 | 3.2 | 0.0 | 15.6 | -11.0 | 32.0 |
| | FINAL | 26 | 1.5 | -0.5 | 32.5 | -80.0 | 98.0 | | 20 | 0.9 | 0.4 | 25.0 | -51.0 | 46.0 | | 46 | 1.3 | 0.0 | 29.2 | -80.0 | 98.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

806

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST
CHANGE FROM BASELINE

TRAIL MAKING TEST

| TESTS | WEEK[*] | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS ONLY | 8 | 22 | -3.9 | -4.5 | 16.8 | -38.0 | 29.0 | 21 | -9.3 | -1.0 | 27.6 | -110 | 23.0 | 43 | -6.5 | -3.0 | 22.6 | -110 | 29.0 |
| | 24 | 10 | -7.0 | -5.0 | 18.2 | -49.0 | 16.0 | 9 | -8.2 | -8.0 | 32.7 | -65.0 | 46.0 | 19 | -7.6 | -7.0 | 25.3 | -65.0 | 46.0 |
| | 52 | 5 | -3.6 | -9.0 | 18.4 | -15.0 | 29.0 | 6 | -15.2 | -13.5 | 49.0 | -78.0 | 64.0 | 11 | -9.9 | -10.0 | 37.1 | -78.0 | 64.0 |
| | FINAL | 22 | -6.6 | -6.0 | 16.8 | -49.0 | 29.0 | 24 | -2.9 | -0.5 | 28.0 | -78.0 | 64.0 | 46 | -4.7 | -4.5 | 23.2 | -78.0 | 64.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

807

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – TRAIL MAKING TEST
CHANGE FROM BASELINE

TRAIL MAKING TEST

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS ONLY | 8 | 24 | -11.9 | -6.0 | 39.0 | -154 | 50.0 | 27 | -8.1 | 1.0 | 52.4 | -254 | 51.0 | 51 | -9.9 | -3.0 | 46.2 | -254 | 51.0 |
| | 24 | 14 | -20.7 | -5.3 | 45.3 | -149 | 27.0 | 12 | -8.2 | -5.5 | 15.7 | -50.0 | 18.0 | 26 | -14.9 | -5.3 | 34.8 | -149 | 27.0 |
| | 52 | 4 | -7.0 | -8.0 | 16.4 | -26.0 | 14.0 | 5 | -14.8 | -5.0 | 23.1 | -54.0 | 5.0 | 9 | -11.3 | -7.0 | 19.6 | -54.0 | 14.0 |
| | FINAL | 25 | -15.2 | -7.0 | 35.9 | -149 | 27.0 | 27 | -15.0 | -5.0 | 50.5 | -254 | 35.0 | 52 | -15.1 | -5.8 | 43.7 | -254 | 35.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1   TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

808

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS – TRAIL MAKING TEST
CHANGE FROM BASELINE

| TRAIL MAKING TEST | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | TID | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO | 8 | 27 | 1.7 | -1.0 | 26.5 | -57.0 | 90.0 |
| COMPLETE (CUT OFF AT | 24 | 15 | -8.9 | -6.0 | 14.4 | -50.0 | 9.0 |
| 300 SECONDS): | 52 | 13 | 1.0 | -3.0 | 35.4 | -57.0 | 101.0 |
| NUMBERS ONLY | FINAL | 28 | 2.4 | -3.0 | 33.5 | -57.0 | 101.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

809

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – TRAIL MAKING TEST
CHANGE FROM BASELINE

TRAIL MAKING TEST

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS AND LETTERS | 8 | 25 | -23.1 | -15.0 | 53.0 | -133 | 69.0 | 20 | -1.7 | -3.5 | 41.1 | -88.0 | 100.0 | 45 | -13.6 | -7.0 | 48.7 | -133 | 100.0 |
| | 24 | 10 | 0.2 | -5.7 | 55.2 | -92.0 | 94.0 | 10 | 0.1 | -7.0 | 56.5 | -58.0 | 145.0 | 20 | 0.1 | -7.0 | 54.3 | -92.0 | 145.0 |
| | 52 | 1 | -6.0 | -6.0 | . | -6.0 | -6.0 | 5 | -65.0 | -43.0 | 55.8 | -145 | -18.0 | 6 | -55.2 | -31.0 | 55.4 | -145 | -6.0 |
| | FINAL | 26 | -14.7 | -6.0 | 52.6 | -133 | 94.0 | 20 | -19.2 | -18.5 | 59.2 | -145 | 145.0 | 46 | -16.7 | -8.0 | 55.0 | -145 | 145.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

810

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST
CHANGE FROM BASELINE

TRAIL MAKING TEST

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS AND LETTERS | 8 | 22 | -10.9 | -3.0 | 34.9 | -80.0 | 56.0 | 21 | 17.1 | -5.0 | 91.7 | -201 | 234.0 | 43 | 2.8 | -5.0 | 69.4 | -201 | 234.0 |
| | 24 | 9 | 2.1 | -15.0 | 64.2 | -70.0 | 150.0 | 9 | -20.3 | -10.0 | 38.6 | -99.0 | 18.0 | 18 | -9.1 | -12.5 | 52.6 | -99.0 | 150.0 |
| | 52 | 5 | -50.6 | -32.0 | 49.0 | -130 | -1.0 | 6 | -20.7 | -11.5 | 64.3 | -100 | 68.0 | 11 | -34.3 | -30.0 | 57.2 | -130 | 68.0 |
| | FINAL | 22 | -16.7 | -11.5 | 39.6 | -130 | 56.0 | 24 | 11.0 | -6.5 | 94.2 | -201 | 234.0 | 46 | -2.3 | -7.5 | 73.9 | -201 | 234.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

811

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – TRAIL MAKING TEST
CHANGE FROM BASELINE

TRAIL MAKING TEST

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): NUMBERS AND LETTERS | 8 | 24 | -9.8 | 0.0 | 49.4 | -174 | 80.0 | 27 | -2.3 | -2.0 | 67.3 | -172 | 204.0 | 51 | -5.9 | 0.0 | 59.1 | -174 | 204.0 |
| | 24 | 14 | -42.1 | -15.5 | 62.7 | -188 | 37.0 | 12 | 15.8 | -20.0 | 113.4 | -155 | 240.0 | 26 | -15.3 | -16.0 | 92.6 | -188 | 240.0 |
| | 52 | 4 | -28.3 | -5.5 | 56.5 | -112 | 10.0 | 5 | -11.2 | -18.0 | 56.2 | -66.0 | 83.0 | 9 | -18.8 | -18.0 | 53.4 | -112 | 83.0 |
| | FINAL | 25 | -31.0 | -11.0 | 56.7 | -188 | 50.0 | 27 | 2.3 | -10.0 | 87.5 | -172 | 240.0 | 52 | -13.7 | -10.5 | 75.5 | -188 | 240.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

812

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - TRAIL MAKING TEST
CHANGE FROM BASELINE

| TRAIL MAKING TEST | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| TIME ELAPSED TO COMPLETE (CUT OFF AT 300 SECONDS): | 8 | 26 | -18.5 | -11.0 | 49.1 | -153 | 115.0 |
| | 24 | 14 | -33.0 | -25.0 | 53.6 | -159 | 46.0 |
| NUMBERS AND LETTERS | 52 | 12 | -14.7 | -7.0 | 37.4 | -93.0 | 35.0 |
| | FINAL | 27 | -11.9 | -6.0 | 50.4 | -159 | 115.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

813

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION CHANGE FROM BASELINE

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER BLOCKS RECALLED CORRECTLY | 8 | 25 | 0.4 | 0.0 | 3.0 | -6.0 | 7.0 | 20 | -0.4 | 0.0 | 3.0 | -5.0 | 6.0 | 45 | 0.1 | 0.0 | 3.0 | -6.0 | 7.0 |
| | 24 | 10 | 1.4 | 0.0 | 3.7 | -3.0 | 10.0 | 10 | -0.5 | 0.0 | 3.8 | -7.0 | 5.0 | 20 | 0.5 | 0.0 | 3.8 | -7.0 | 10.0 |
| | 52 | 1 | 6.0 | 6.0 | | 6.0 | 6.0 | 5 | 0.6 | 0.0 | 3.1 | -2.0 | 6.0 | 6 | 1.5 | 0.0 | 3.6 | -2.0 | 6.0 |
| | FINAL | 26 | 0.5 | 0.0 | 3.6 | -6.0 | 10.0 | 20 | -0.7 | 0.0 | 3.0 | -6.0 | 10.0 | 46 | 0.0 | 0.0 | 3.3 | -6.0 | 10.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

814

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION
CHANGE FROM BASELINE

| PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 300MG SEROQUEL | | | | | | | | | | | | | | | |
| | | | TID | | | | | BID | | | | | | TOTAL | | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER BLOCKS RECALLED CORRECTLY | 8 | 22 | 0.3 | 0.0 | 2.0 | -4.0 | 5.0 | 22 | -0.7 | 0.0 | 2.5 | -5.0 | 5.0 | 44 | -0.2 | 0.0 | 2.3 | -5.0 | 5.0 |
| | 24 | 10 | -0.5 | 0.0 | 1.9 | -4.0 | 2.0 | 9 | -0.2 | 0.0 | 2.6 | -3.0 | 6.0 | 19 | -0.4 | 0.0 | 2.2 | -4.0 | 6.0 |
| | 52 | 5 | 1.4 | 1.0 | 1.5 | 0.0 | 3.0 | 6 | 0.7 | 0.0 | 2.3 | -2.0 | 5.0 | 11 | 1.0 | 0.0 | 1.9 | -2.0 | 5.0 |
| | FINAL | 22 | -0.3 | 0.0 | 2.8 | -8.0 | 5.0 | 24 | -1.0 | 0.0 | 3.0 | -10.0 | 5.0 | 46 | -0.7 | 0.0 | 2.9 | -10.0 | 5.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK  8:  DAY   1 TO DAY 112
      WEEK 24:  DAY 113 TO DAY 266
      WEEK 52:  DAY 267 TO DAY 378

                          SOURCE CODE: T11_1.2.SAS
                          DATE SUBMITTED: 16FEB96

815

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION
CHANGE FROM BASELINE

| PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION | | | | | | | 600MG SEROQUEL | | | | | | | | | | | | | |
| | | | TID | | | | | | | BID | | | | | | | TOTAL | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER BLOCKS RECALLED CORRECTLY | 8 | 24 | -0.2 | 0.0 | 3.0 | -7.0 | 5.0 | 27 | 0.2 | 0.0 | 3.2 | -5.0 | 11.0 | 51 | 0.0 | 0.0 | 3.1 | -7.0 | 11.0 |
| | 24 | 14 | 0.4 | 0.0 | 3.1 | -5.0 | 7.0 | 12 | 0.4 | 0.5 | 3.4 | -8.0 | 6.0 | 26 | 0.4 | 0.0 | 3.2 | -8.0 | 7.0 |
| | 52 | 4 | 0.5 | 0.0 | 4.1 | -3.0 | 5.0 | 5 | 2.2 | 1.0 | 2.7 | 0.0 | 6.0 | 9 | 1.4 | 1.0 | 3.3 | -3.0 | 6.0 |
| | FINAL | 25 | 0.1 | 0.0 | 3.4 | -7.0 | 7.0 | 27 | 0.4 | 0.0 | 3.8 | -8.0 | 11.0 | 52 | 0.2 | 0.0 | 3.6 | -8.0 | 11.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

816

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION CHANGE FROM BASELINE

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

| TESTS | WEEK[*] | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER BLOCKS RECALLED CORRECTLY | 8 | 27 | 0.9 | 0.0 | 2.1 | -3.0 | 5.0 |
| | 24 | 15 | 1.3 | 0.0 | 2.9 | -3.0 | 8.0 |
| | 52 | 13 | 0.2 | 0.0 | 4.1 | -12.0 | 5.0 |
| | FINAL | 28 | 0.1 | 0.0 | 3.2 | -12.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:  DAY 1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

817

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION CHANGE FROM BASELINE

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

75MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER OF PATTERNS RECOGNIZED | 8 | 25 | 0.3 | 0.0 | 0.8 | -2.0 | 2.0 | 21 | -0.1 | 0.0 | 0.7 | -2.0 | 1.0 | 46 | 0.1 | 0.0 | 0.8 | -2.0 | 2.0 |
| | 24 | 10 | 0.1 | 0.0 | 1.2 | -2.0 | 2.0 | 10 | -0.5 | 0.0 | 1.2 | -3.0 | 1.0 | 20 | -0.2 | 0.0 | 1.2 | -3.0 | 2.0 |
| | 52 | 1 | 1.0 | 1.0 | | 1.0 | 1.0 | 5 | 0.2 | 0.0 | 0.4 | 0.0 | 1.0 | 6 | 0.3 | 0.0 | 0.5 | 0.0 | 1.0 |
| | FINAL | 26 | 0.2 | 0.0 | 0.9 | -2.0 | 2.0 | 21 | -0.3 | 0.0 | 1.0 | -3.0 | 1.0 | 47 | -0.0 | 0.0 | 1.0 | -3.0 | 2.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

818

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION
CHANGE FROM BASELINE

PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER OF PATTERNS RECOGNIZED | 8 | 22 | -0.0 | 0.0 | 0.7 | -1.0 | 2.0 | 22 | -0.4 | 0.0 | 0.8 | -2.0 | 1.0 | 44 | -0.2 | 0.0 | 0.7 | -2.0 | 2.0 |
| | 24 | 10 | -0.3 | 0.0 | 1.2 | -2.0 | 2.0 | 9 | 0.0 | 0.0 | 0.5 | -1.0 | 1.0 | 19 | -0.2 | 0.0 | 0.9 | -2.0 | 2.0 |
| | 52 | 5 | 0.2 | 0.0 | 1.1 | -1.0 | 2.0 | 6 | 0.2 | 0.0 | 0.4 | 0.0 | 1.0 | 11 | 0.2 | 0.0 | 0.8 | -1.0 | 2.0 |
| | FINAL | 22 | -0.2 | 0.0 | 0.9 | -2.0 | 2.0 | 24 | -0.3 | 0.0 | 0.9 | -3.0 | 1.0 | 46 | -0.3 | 0.0 | 0.9 | -3.0 | 2.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

819

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION CHANGE FROM BASELINE

PATTERN MEMORY TEST – 15 MINUTE DELAYED RECALL AND RECOGNITION

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER OF PATTERNS RECOGNIZED | 8 | 24 | -0.0 | 0.0 | 0.8 | -2.0 | 2.0 | 27 | 0.1 | 0.0 | 0.7 | -1.0 | 2.0 | 51 | 0.1 | 0.0 | 0.7 | -2.0 | 2.0 |
| | 24 | 14 | 0.0 | 0.0 | 0.6 | -1.0 | 1.0 | 12 | 0.3 | 0.0 | 0.9 | -1.0 | 2.0 | 26 | 0.2 | 0.0 | 0.7 | -1.0 | 2.0 |
| | 52 | 4 | 0.3 | 0.0 | 0.5 | 0.0 | 1.0 | 5 | 0.4 | 0.0 | 0.5 | 0.0 | 1.0 | 9 | 0.3 | 0.0 | 0.5 | 0.0 | 1.0 |
| | FINAL | 25 | 0.1 | 0.0 | 0.7 | -1.0 | 2.0 | 27 | 0.2 | 0.0 | 0.8 | -2.0 | 2.0 | 52 | 0.2 | 0.0 | 0.8 | -2.0 | 2.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 8:   DAY 1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

820

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION
CHANGE FROM BASELINE

| PATTERN MEMORY TEST - 15 MINUTE DELAYED RECALL AND RECOGNITION | | 12MG HALOPERIDOL | | | | |
| | | TID | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| NUMBER OF PATTERNS RECOGNIZED | 8 | 26 | 0.2 | 0.0 | 0.8 | -1.0 | 3.0 |
| | 24 | 15 | -0.1 | 0.0 | 1.3 | -3.0 | 3.0 |
| | 52 | 13 | -0.3 | 0.0 | 1.0 | -3.0 | 1.0 |
| | FINAL | 28 | -0.2 | 0.0 | 1.0 | -3.0 | 1.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

821

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

75MG SEROQUEL

HOPKINS VERBAL LEARNING TEST

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 1 | 8 | 25 | 0.0 | 0.0 | 2.1 | -4.0 | 7.0 | 21 | -0.6 | -1.0 | 1.9 | -3.0 | 4.0 | 46 | -0.3 | 0.0 | 2.0 | -4.0 | 7.0 |
| | 24 | 10 | -0.4 | -1.0 | 1.8 | -2.0 | 4.0 | 10 | -0.3 | -0.5 | 1.9 | -3.0 | 3.0 | 20 | -0.4 | -1.0 | 1.8 | -3.0 | 4.0 |
| | 52 | 1 | 1.0 | 1.0 | | 1.0 | 1.0 | 5 | 1.2 | 0.0 | 2.4 | -1.0 | 5.0 | 6 | 1.2 | 0.5 | 2.1 | -1.0 | 5.0 |
| | FINAL | 26 | 0.0 | 0.0 | 2.2 | -4.0 | 7.0 | 21 | -0.0 | 0.0 | 2.1 | -3.0 | 5.0 | 47 | -0.0 | 0.0 | 2.1 | -4.0 | 7.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:   DAY   1 TO DAY 112
WEEK 24:   DAY 113 TO DAY 266
WEEK 52:   DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

822

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 1 | 8 | 22 | -0.3 | 0.0 | 1.6 | -4.0 | 3.0 | 22 | -0.3 | -1.0 | 2.1 | -3.0 | 3.0 | 44 | -0.3 | 0.0 | 1.8 | -4.0 | 3.0 |
| | 24 | 10 | -0.6 | -0.5 | 1.7 | -3.0 | 2.0 | 9 | 0.7 | 1.0 | 1.6 | -2.0 | 3.0 | 19 | 0.0 | 0.0 | 1.7 | -3.0 | 3.0 |
| | 52 | 5 | 0.0 | 0.0 | 0.7 | -1.0 | 1.0 | 6 | 3.0 | 3.0 | 2.1 | 0.0 | 6.0 | 11 | 1.6 | 1.0 | 2.2 | -1.0 | 6.0 |
| | FINAL | 22 | -0.6 | 0.0 | 1.8 | -4.0 | 3.0 | 24 | 0.3 | 0.0 | 2.4 | -3.0 | 6.0 | 46 | -0.1 | 0.0 | 2.2 | -4.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY 1   TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

823

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREE RECALL: TOTAL CORRECT TRIAL 1 | 8 | 24 | 0.1 | 0.0 | 1.6 | -4.0 | 3.0 | 27 | 0.5 | 1.0 | 2.3 | -4.0 | 5.0 | 51 | 0.3 | 0.0 | 2.0 | -4.0 | 5.0 |
| | 24 | 14 | 0.4 | 0.0 | 1.4 | -1.0 | 3.0 | 12 | 1.1 | 1.5 | 2.3 | -2.0 | 5.0 | 26 | 0.7 | 0.0 | 1.8 | -2.0 | 5.0 |
| | 52 | 4 | 1.5 | 1.5 | 2.4 | -1.0 | 4.0 | 5 | 1.8 | 1.0 | 2.2 | 0.0 | 5.0 | 9 | 1.7 | 1.0 | 2.1 | -1.0 | 5.0 |
| | FINAL | 25 | 0.8 | 0.0 | 1.5 | -1.0 | 4.0 | 27 | 0.5 | 0.0 | 2.4 | -4.0 | 5.0 | 52 | 0.7 | 0.0 | 2.0 | -4.0 | 5.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

824

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

| TESTS | WEEK[*] | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TID | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL:  TOTAL CORRECT TRIAL 1 | 8 | 27 | -0.1 | 0.0 | 2.1 | -5.0 | 4.0 |
| | 24 | 15 | 0.1 | 0.0 | 2.1 | -4.0 | 4.0 |
| | 52 | 13 | 0.6 | 0.0 | 2.3 | -3.0 | 5.0 |
| | FINAL | 28 | -0.2 | 0.0 | 2.3 | -5.0 | 5.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

| | | | 75MG SEROQUEL | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 2 | 8 | 25 | 0.0 | 0.0 | 1.7 | -3.0 | 3.0 | 21 | -0.9 | -1.0 | 2.1 | -5.0 | 2.0 | 46 | -0.4 | 0.0 | 1.9 | -5.0 | 3.0 |
| | 24 | 10 | -0.3 | 0.0 | 2.6 | -6.0 | 4.0 | 10 | -0.7 | 0.0 | 2.5 | -5.0 | 2.0 | 20 | -0.5 | 0.0 | 2.5 | -6.0 | 4.0 |
| | 52 | 1 | 2.0 | 2.0 | | 2.0 | 2.0 | 5 | 1.8 | 2.0 | 0.8 | 1.0 | 3.0 | 6 | 1.8 | 2.0 | 0.8 | 1.0 | 3.0 |
| | FINAL | 26 | -0.1 | 0.0 | 2.0 | -3.0 | 4.0 | 21 | -0.7 | 0.0 | 2.4 | -5.0 | 3.0 | 47 | -0.4 | 0.0 | 2.2 | -5.0 | 4.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:   DAY   1  TO DAY 112
WEEK 24:   DAY 113  TO DAY 266
WEEK 52:   DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

826

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

| TESTS | WEEK(*) | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 2 | 8 | 22 | -0.1 | 0.0 | 2.1 | -4.0 | 4.0 | 22 | -0.9 | -1.0 | 2.4 | -7.0 | 3.0 | 44 | -0.5 | -0.5 | 2.3 | -7.0 | 4.0 |
| | 24 | 10 | -0.6 | -0.5 | 2.2 | -4.0 | 4.0 | 9 | 1.3 | 1.0 | 1.5 | -1.0 | 4.0 | 19 | 0.3 | 0.0 | 2.1 | -4.0 | 4.0 |
| | 52 | 5 | 0.6 | 0.0 | 1.5 | -1.0 | 3.0 | 6 | 2.5 | 2.5 | 1.0 | 1.0 | 4.0 | 11 | 1.6 | 2.0 | 1.6 | -1.0 | 4.0 |
| | FINAL | 22 | -0.3 | 0.0 | 2.3 | -7.0 | 4.0 | 24 | -0.6 | -0.5 | 2.7 | -7.0 | 4.0 | 46 | -0.4 | 0.0 | 2.5 | -7.0 | 4.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

|  | | 600MG SEROQUEL | | | | | | | | | | | | | | | |
|  | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 2 | 8 | 24 | -0.5 | 0.0 | 2.2 | -5.0 | 3.0 | 27 | 0.9 | 1.0 | 2.7 | -5.0 | 5.0 | 51 | 0.2 | 0.0 | 2.5 | -5.0 | 5.0 |
|  | 24 | 14 | 0.3 | 0.5 | 2.2 | -4.0 | 3.0 | 12 | 0.2 | 0.0 | 3.0 | -6.0 | 6.0 | 26 | 0.2 | 0.0 | 2.6 | -6.0 | 6.0 |
|  | 52 | 4 | 0.3 | 0.5 | 1.0 | -1.0 | 1.0 | 5 | 1.0 | 1.0 | 1.9 | -2.0 | 3.0 | 9 | 0.7 | 1.0 | 1.5 | -2.0 | 3.0 |
|  | FINAL | 25 | 0.2 | 1.0 | 2.1 | -4.0 | 3.0 | 27 | 0.2 | 0.0 | 2.7 | -6.0 | 6.0 | 52 | 0.2 | 0.5 | 2.4 | -6.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED: 16FEB96

828

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

|                              |          | 12MG HALOPERIDOL |        |        |       |      |
|                              |          | TID              |        |        |       |      |
| TESTS                        | WEEK[*]  | N  | MEAN | MEDIAN | SD   | MIN  | MAX |
| FREE RECALL:  TOTAL          | 8        | 27 | -0.3 | 0.0    | 2.3  | -6.0 | 4.0 |
| CORRECT TRIAL 2              | 24       | 15 | 0.8  | 1.0    | 1.9  | -3.0 | 4.0 |
|                              | 52       | 13 | 1.4  | 2.0    | 2.4  | -3.0 | 4.0 |
|                              | FINAL    | 28 | 0.3  | 0.5    | 2.3  | -4.0 | 4.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 3 | 8 | 25 | -0.1 | 0.0 | 1.7 | -5.0 | 3.0 | 21 | -0.4 | -1.0 | 2.2 | -5.0 | 3.0 | 46 | -0.3 | 0.0 | 1.9 | -5.0 | 3.0 |
| | 24 | 10 | -0.4 | 0.0 | 2.3 | -4.0 | 3.0 | 10 | 0.9 | 0.0 | 2.1 | -1.0 | 6.0 | 20 | 0.3 | 0.0 | 2.3 | -4.0 | 6.0 |
| | 52 | 1 | 2.0 | 2.0 | | 2.0 | 2.0 | 5 | 1.6 | 1.0 | 2.7 | -1.0 | 6.0 | 6 | 1.7 | 1.5 | 2.4 | -1.0 | 6.0 |
| | FINAL | 26 | -0.2 | 0.0 | 1.9 | -4.0 | 3.0 | 21 | 0.0 | 0.0 | 2.4 | -5.0 | 6.0 | 47 | -0.1 | 0.0 | 2.1 | -5.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8: DAY   1 TO DAY 112
WEEK 24: DAY 113 TO DAY 266
WEEK 52: DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

830

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

| | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 3 | 8 | 22 | -0.6 | 0.0 | 2.0 | -5.0 | 3.0 | 22 | -0.5 | 0.0 | 1.6 | -4.0 | 2.0 | 44 | -0.5 | 0.0 | 1.8 | -5.0 | 3.0 |
| | 24 | 10 | -1.5 | -1.5 | 2.8 | -5.0 | 3.0 | 9 | 1.3 | 1.0 | 1.3 | -1.0 | 4.0 | 19 | -0.2 | 1.0 | 2.6 | -5.0 | 4.0 |
| | 52 | 5 | 0.0 | 0.0 | 1.6 | -2.0 | 2.0 | 6 | 1.3 | 1.0 | 1.4 | 0.0 | 3.0 | 11 | 0.7 | 1.0 | 1.6 | -2.0 | 3.0 |
| | FINAL | 22 | -0.6 | 0.0 | 2.8 | -8.0 | 3.0 | 24 | -0.1 | 0.5 | 2.0 | -5.0 | 3.0 | 46 | -0.4 | 0.0 | 2.4 | -8.0 | 3.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1.2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL: TOTAL CORRECT TRIAL 3 | 8 | 24 | 0.2 | 0.0 | 2.5 | -4.0 | 7.0 | 27 | 0.9 | 1.0 | 2.0 | -2.0 | 5.0 | 51 | 0.6 | 1.0 | 2.3 | -4.0 | 7.0 |
| | 24 | 14 | 0.8 | 0.5 | 2.6 | -3.0 | 6.0 | 12 | 0.0 | 0.5 | 2.4 | -5.0 | 4.0 | 26 | 0.4 | 0.5 | 2.5 | -5.0 | 6.0 |
| | 52 | 4 | 0.8 | -0.5 | 2.9 | -1.0 | 5.0 | 5 | 1.8 | 2.0 | 1.9 | -1.0 | 4.0 | 9 | 1.3 | 1.0 | 2.3 | -1.0 | 5.0 |
| | FINAL | 25 | 0.8 | 1.0 | 2.3 | -3.0 | 6.0 | 27 | 0.2 | 1.0 | 2.4 | -5.0 | 5.0 | 52 | 0.5 | 1.0 | 2.3 | -5.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

832

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

| HOPKINS VERBAL LEARNING TEST | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| FREE RECALL:   TOTAL | 8 | 27 | 0.4 | 0.0 | 2.3 | -3.0 | 7.0 |
| CORRECT TRIAL 3 | 24 | 15 | 0.5 | 1.0 | 2.4 | -4.0 | 6.0 |
| | 52 | 13 | 1.2 | 1.0 | 2.0 | -3.0 | 6.0 |
| | FINAL | 28 | 0.4 | 0.5 | 2.1 | -4.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

833

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| HOPKINS VERBAL LEARNING TEST | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF TRUE POSITIVES: | 8 | 25 | -0.0 | 0.0 | 1.2 | -3.0 | 2.0 | 21 | -0.2 | 0.0 | 1.3 | -3.0 | 2.0 | 46 | -0.1 | 0.0 | 1.2 | -3.0 | 2.0 |
| | 24 | 10 | -0.7 | 0.0 | 1.5 | -3.0 | 1.0 | 10 | 0.3 | 0.0 | 0.9 | -1.0 | 2.0 | 20 | -0.2 | 0.0 | 1.3 | -3.0 | 2.0 |
| | 52 | 1 | 0.0 | 0.0 | | 0.0 | 0.0 | 5 | 0.6 | 1.0 | 0.5 | 0.0 | 1.0 | 6 | 0.5 | 0.5 | 0.5 | 0.0 | 1.0 |
| | FINAL | 26 | -0.3 | 0.0 | 1.7 | -6.0 | 2.0 | 21 | -0.4 | 0.0 | 1.4 | -4.0 | 2.0 | 47 | -0.3 | 0.0 | 1.6 | -6.0 | 2.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS
DATE SUBMITTED: 16FEB96

834

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | | BID | | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | | N | MEAN | MEDIAN | SD | MIN | MAX | | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 8 | 22 | -0.6 | 0.0 | 1.5 | -4.0 | 2.0 | | 22 | -0.7 | 0.0 | 2.8 | -11.0 | 4.0 | | 44 | -0.7 | 0.0 | 2.2 | -11.0 | 4.0 |
| OF TRUE POSITIVES: | 24 | 10 | -0.5 | 0.0 | 2.8 | -7.0 | 4.0 | | 9 | 0.6 | 0.0 | 1.2 | -1.0 | 3.0 | | 19 | 0.0 | 0.0 | 2.2 | -7.0 | 4.0 |
| | 52 | 5 | -0.4 | 0.0 | 1.5 | -3.0 | 1.0 | | 6 | 0.3 | 0.0 | 1.0 | -1.0 | 2.0 | | 11 | 0.0 | 0.0 | 1.3 | -3.0 | 2.0 |
| | FINAL | 22 | -0.5 | 0.0 | 2.2 | -7.0 | 4.0 | | 24 | -0.6 | 0.0 | 2.8 | -11.0 | 4.0 | | 46 | -0.5 | 0.0 | 2.5 | -11.0 | 4.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:   DAY   1  TO DAY 112
WEEK 24:   DAY 113  TO DAY 266
WEEK 52:   DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

835

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

| TESTS | WEEK[*] | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF TRUE POSITIVES: | 8 | 24 | -0.3 | 0.0 | 2.3 | -5.0 | 8.0 | 27 | -0.4 | 0.0 | 1.9 | -7.0 | 3.0 | 51 | -0.4 | 0.0 | 2.0 | -7.0 | 8.0 |
| | 24 | 14 | 0.6 | 0.0 | 3.0 | -2.0 | 10.0 | 12 | -0.8 | 0.0 | 2.9 | -8.0 | 2.0 | 26 | -0.0 | 0.0 | 3.0 | -8.0 | 10.0 |
| | 52 | 4 | -0.5 | -0.5 | 0.6 | -1.0 | 0.0 | 5 | 0.0 | 0.0 | 0.7 | -1.0 | 1.0 | 9 | -0.2 | 0.0 | 0.7 | -1.0 | 1.0 |
| | FINAL | 25 | 0.2 | 0.0 | 2.3 | -2.0 | 10.0 | 27 | -0.8 | 0.0 | 2.5 | -8.0 | 3.0 | 52 | -0.3 | 0.0 | 2.4 | -8.0 | 10.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

836

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

| HOPKINS VERBAL LEARNING TEST | | | 12MG HALOPERIDOL | | | |
| | | | | TID | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|
| RECOGNITION: NUMBER OF TRUE POSITIVES: | 8 | 27 | -0.1 | 0.0 | 1.8 | -4.0 | 7.0 |
| | 24 | 15 | 0.2 | 0.0 | 1.3 | -1.0 | 4.0 |
| | 52 | 13 | 0.3 | 0.0 | 1.0 | -1.0 | 3.0 |
| | FINAL | 28 | 0.0 | 0.0 | 1.2 | -4.0 | 3.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
    WEEK  8:  DAY   1 TO DAY 112
    WEEK 24:  DAY 113 TO DAY 266
    WEEK 52:  DAY 267 TO DAY 378

837

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER OF FALSE-POSITIVE ERRORS: RELATED | 8 | 25 | 0.1 | 0.0 | 1.2 | -2.0 | 3.0 | 20 | 0.2 | 0.0 | 1.7 | -3.0 | 5.0 | 45 | 0.1 | 0.0 | 1.4 | -3.0 | 5.0 |
| | 24 | 10 | 0.3 | 0.5 | 1.7 | -3.0 | 3.0 | 10 | 0.8 | 0.0 | 1.7 | -1.0 | 5.0 | 20 | 0.6 | 0.0 | 1.7 | -3.0 | 5.0 |
| | 52 | 1 | 2.0 | 2.0 | | 2.0 | 2.0 | 5 | -0.6 | 0.0 | 0.9 | -2.0 | 0.0 | 6 | -0.2 | 0.0 | 1.3 | -2.0 | 2.0 |
| | FINAL | 26 | 0.2 | 0.0 | 1.2 | -3.0 | 3.0 | 21 | 0.2 | 0.0 | 1.6 | -4.0 | 5.0 | 47 | 0.2 | 0.0 | 1.4 | -4.0 | 5.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

838

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 8 | 22 | 0.5 | 0.0 | 1.4 | -2.0 | 4.0 | 21 | -0.1 | 0.0 | 0.8 | -2.0 | 2.0 | 43 | 0.2 | 0.0 | 1.2 | -2.0 | 4.0 |
| OF FALSE-POSITIVE ERRORS: RELATED | 24 | 10 | 0.3 | 0.0 | 1.9 | -2.0 | 5.0 | 8 | -0.1 | 0.0 | 0.6 | -1.0 | 1.0 | 18 | 0.1 | 0.0 | 1.5 | -2.0 | 5.0 |
| | 52 | 5 | 0.6 | 0.0 | 1.9 | -1.0 | 4.0 | 6 | 0.3 | 0.0 | 1.5 | -2.0 | 2.0 | 11 | 0.5 | 0.0 | 1.6 | -2.0 | 4.0 |
| | FINAL | 22 | 0.6 | 0.0 | 1.7 | -2.0 | 5.0 | 24 | -0.1 | 0.0 | 1.1 | -2.0 | 2.0 | 46 | 0.3 | 0.0 | 1.5 | -2.0 | 5.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1  TO DAY 112
WEEK 24:  DAY 113  TO DAY 266
WEEK 52:  DAY 267  TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

839

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

600MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 8 | 24 | 0.2 | 0.0 | 1.2 | -3.0 | 3.0 | 27 | -0.1 | 0.0 | 1.5 | -6.0 | 2.0 | 51 | 0.0 | 0.0 | 1.3 | -6.0 | 3.0 |
| OF FALSE-POSITIVE | | | | | | | | | | | | | | | | | | | |
| ERRORS: RELATED | 24 | 13 | 0.5 | 0.0 | 1.4 | -1.0 | 4.0 | 12 | -0.2 | 0.0 | 0.9 | -2.0 | 1.0 | 25 | 0.2 | 0.0 | 1.2 | -2.0 | 4.0 |
| | 52 | 4 | -0.3 | 0.0 | 0.5 | -1.0 | 0.0 | 5 | -0.4 | 0.0 | 1.1 | -2.0 | 1.0 | 9 | -0.3 | 0.0 | 0.9 | -2.0 | 1.0 |
| | FINAL | 25 | 0.3 | 0.0 | 1.4 | -3.0 | 4.0 | 27 | -0.3 | 0.0 | 1.5 | -6.0 | 2.0 | 52 | -0.0 | 0.0 | 1.5 | -6.0 | 4.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY  1  TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

840

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2  COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

| HOPKINS VERBAL LEARNING TEST | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | | | TID | | |
| TESTS | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 8 | 26 | -0.1 | 0.0 | 1.1 | -3.0 | 1.0 |
| OF FALSE-POSITIVE | 24 | 13 | 0.4 | 0.0 | 1.5 | -1.0 | 5.0 |
| ERRORS: RELATED | 52 | 13 | -0.2 | 0.0 | 0.7 | -2.0 | 1.0 |
| | FINAL | 27 | -0.1 | 0.0 | 1.4 | -3.0 | 5.0 |

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

841

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

75MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECOGNITION: NUMBER | 8 | 25 | 0.0 | 0.0 | 0.3 | -1.0 | 1.0 | 20 | 0.1 | 0.0 | 1.1 | -2.0 | 4.0 | 45 | 0.0 | 0.0 | 0.7 | -2.0 | 4.0 |
| OF FALSE-POSITIVE | 24 | 10 | 0.3 | 0.0 | 0.7 | 0.0 | 2.0 | 9 | 0.2 | 0.0 | 1.1 | -1.0 | 3.0 | 19 | 0.3 | 0.0 | 0.9 | -1.0 | 3.0 |
| ERRORS: UNRELATED | 52 | 1 | 0.0 | 0.0 | | 0.0 | 0.0 | 5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | FINAL | 26 | -0.0 | 0.0 | 0.2 | -1.0 | 0.0 | 20 | 0.0 | 0.0 | 0.9 | -2.0 | 3.0 | 46 | -0.0 | 0.0 | 0.6 | -2.0 | 3.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

300MG SEROQUEL

| TESTS | WEEK(*) | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 8 | 21 | 0.2 | 0.0 | 2.0 | -4.0 | 8.0 | 21 | -0.1 | 0.0 | 0.4 | -1.0 | 0.0 | 42 | 0.0 | 0.0 | 1.4 | -4.0 | 8.0 |
| OF FALSE-POSITIVE ERRORS: UNRELATED | 24 | 9 | 0.3 | 0.0 | 0.7 | 0.0 | 2.0 | 8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 17 | 0.2 | 0.0 | 0.5 | 0.0 | 2.0 |
| | 52 | 4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6 | 0.2 | 0.0 | 0.4 | 0.0 | 1.0 | 10 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 |
| | FINAL | 21 | 0.6 | 0.0 | 1.8 | 0.0 | 8.0 | 24 | -0.1 | 0.0 | 0.4 | -1.0 | 1.0 | 45 | 0.2 | 0.0 | 1.3 | -1.0 | 8.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY 1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

843

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS - HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

HOPKINS VERBAL LEARNING TEST

600MG SEROQUEL

| TESTS | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 8 | 24 | -0.1 | 0.0 | 0.4 | -2.0 | 0.0 | 27 | -0.2 | 0.0 | 1.3 | -6.0 | 2.0 | 51 | -0.2 | 0.0 | 1.0 | -6.0 | 2.0 |
| OF FALSE-POSITIVE | 24 | 13 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 | 12 | 0.1 | 0.0 | 0.5 | -1.0 | 1.0 | 25 | 0.1 | 0.0 | 0.4 | -1.0 | 1.0 |
| ERRORS: UNRELATED | 52 | 4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | FINAL | 25 | -0.0 | 0.0 | 0.4 | -1.0 | 1.0 | 27 | -0.2 | 0.0 | 1.3 | -6.0 | 1.0 | 52 | -0.1 | 0.0 | 1.0 | -6.0 | 1.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK  8:  DAY   1 TO DAY 112
WEEK 24:  DAY 113 TO DAY 266
WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE: T11_1_2.SAS
DATE SUBMITTED: 16FEB96

844

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.1.2   COGNITIVE FUNCTION TESTS – HOPKINS VERBAL LEARNING TEST
CHANGE FROM BASELINE

| HOPKINS VERBAL LEARNING TEST | | 12MG HALOPERIDOL | | | | |
|---|---|---|---|---|---|---|
| | | TID | | | | |
| TESTS | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX |
| RECOGNITION: NUMBER | 8 | 25 | 0.0 | 0.0 | 0.2 | 0.0 | 1.0 |
| OF FALSE-POSITIVE | 24 | 13 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| ERRORS: UNRELATED | 52 | 13 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 |
| | FINAL | 27 | 0.1 | 0.0 | 0.3 | 0.0 | 1.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK  8:  DAY   1 TO DAY 112
     WEEK 24:  DAY 113 TO DAY 266
     WEEK 52:  DAY 267 TO DAY 378

SOURCE CODE:  T11_1_2.SAS

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

75MG SEROQUEL

| HOUSEHOLD MEMBER | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| | 0 | 25 | 4.2 | 5.0 | 1.8 | 0.0 | 6.0 | 25 | 3.9 | 4.0 | 1.7 | 0.0 | 6.0 | 50 | 4.0 | 4.5 | 1.8 | 0.0 | 6.0 |
| | 16 | 23 | 3.7 | 4.0 | 1.8 | 0.0 | 6.0 | 22 | 3.5 | 4.0 | 1.9 | 0.0 | 6.0 | 45 | 3.6 | 4.0 | 1.8 | 0.0 | 6.0 |
| | 32 | 8 | 3.5 | 4.0 | 2.3 | 0.0 | 6.0 | 8 | 4.5 | 4.5 | 1.5 | 2.0 | 6.0 | 16 | 4.0 | 4.5 | 2.0 | 0.0 | 6.0 |
| | 52 | 1 | 5.0 | 5.0 | | 5.0 | 5.0 | 5 | 3.8 | 4.0 | 2.3 | 0.0 | 6.0 | 6 | 4.0 | 4.5 | 2.1 | 0.0 | 6.0 |
| | FINAL | 24 | 3.5 | 3.5 | 1.9 | 0.0 | 6.0 | 23 | 3.3 | 4.0 | 1.7 | 0.0 | 6.0 | 47 | 3.4 | 4.0 | 1.8 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY   1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

846

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES – INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

75MG SEROQUEL

| FRIENDS | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| 0 | 25 | 2.7 | 3.0 | 2.0 | 0.0 | 6.0 | 25 | 2.0 | 2.0 | 1.7 | 0.0 | 6.0 | 50 | 2.4 | 2.0 | 1.9 | 0.0 | 6.0 |
| 16 | 23 | 2.8 | 3.0 | 1.9 | 0.0 | 6.0 | 23 | 2.1 | 2.0 | 1.4 | 0.0 | 4.0 | 46 | 2.5 | 2.5 | 1.7 | 0.0 | 6.0 |
| 32 | 9 | 2.0 | 1.0 | 2.2 | 0.0 | 5.0 | 9 | 2.4 | 2.0 | 1.4 | 0.0 | 5.0 | 18 | 2.2 | 2.0 | 1.8 | 0.0 | 5.0 |
| 52 | 1 | 5.0 | 5.0 | . | 5.0 | 5.0 | 6 | 3.7 | 4.0 | 2.0 | 1.0 | 7.0 | 7 | 3.9 | 5.0 | 1.9 | 1.0 | 6.0 |
| FINAL | 25 | 2.5 | 3.0 | 1.8 | 0.0 | 5.0 | 24 | 2.4 | 2.0 | 1.5 | 0.0 | 6.0 | 49 | 2.4 | 3.0 | 1.6 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK 16:  DAY 1   TO DAY 168
     WEEK 32:  DAY 169 TO DAY 294
     WEEK 52:  DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

847

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| ACQUAINTANCES | WEEK[*] | 75MG SEROQUEL | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| | 0 | 25 | 2.4 | 2.0 | 1.9 | 0.0 | 6.0 | 25 | 2.2 | 2.0 | 2.0 | 0.0 | 6.0 | 50 | 2.3 | 2.0 | 1.9 | 0.0 | 6.0 |
| | 16 | 23 | 2.9 | 3.0 | 1.6 | 0.0 | 6.0 | 23 | 2.2 | 2.0 | 1.4 | 0.0 | 6.0 | 46 | 2.5 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 9 | 2.1 | 2.0 | 1.8 | 0.0 | 5.0 | 9 | 3.4 | 3.0 | 0.9 | 2.0 | 5.0 | 18 | 2.8 | 3.0 | 1.6 | 0.0 | 5.0 |
| | 52 | 1 | 4.0 | 4.0 | . | 4.0 | 4.0 | 6 | 2.7 | 2.5 | 1.4 | 1.0 | 5.0 | 7 | 2.9 | 3.0 | 1.3 | 1.0 | 5.0 |
| | FINAL | 25 | 2.4 | 2.0 | 1.7 | 0.0 | 6.0 | 24 | 2.2 | 2.0 | 1.4 | 0.0 | 6.0 | 49 | 2.3 | 2.0 | 1.6 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
    WEEK 16:   DAY 1   TO DAY 168
    WEEK 32:   DAY 169 TO DAY 294
    WEEK 52:   DAY 295 TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

848

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

75MG SEROQUEL

| SOCIAL ACTIVITY | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| | 0 | 25 | 2.4 | 3.0 | 1.5 | 0.0 | 5.0 | 25 | 2.3 | 2.0 | 1.9 | 0.0 | 6.0 | 50 | 2.4 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 16 | 22 | 2.3 | 2.0 | 1.8 | 0.0 | 5.0 | 23 | 2.1 | 2.0 | 1.3 | 0.0 | 6.0 | 45 | 2.2 | 2.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 9 | 2.3 | 2.0 | 2.0 | 0.0 | 5.0 | 9 | 3.6 | 3.0 | 1.0 | 2.0 | 5.0 | 18 | 2.9 | 3.0 | 1.7 | 0.0 | 5.0 |
| | 52 | 1 | 5.0 | 5.0 | . | 5.0 | 5.0 | 6 | 2.7 | 2.0 | 1.5 | 1.0 | 5.0 | 7 | 3.0 | 2.0 | 1.6 | 1.0 | 5.0 |
| | FINAL | 24 | 2.0 | 2.0 | 1.7 | 0.0 | 5.0 | 24 | 2.2 | 2.0 | 1.1 | 0.0 | 5.0 | 48 | 2.1 | 2.0 | 1.4 | 0.0 | 5.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:   DAY   1   TO DAY 168
WEEK 32:   DAY 169 TO DAY 294
WEEK 52:   DAY 295 TO DAY 378

SOURCE CODE:   T11_2.SAS
DATE SUBMITTED: 29FEB96

849

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

75MG SEROQUEL

| SOCIAL NETWORK | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| | 0 | 25 | 2.7 | 2.0 | 1.6 | 0.0 | 6.0 | 25 | 2.4 | 2.0 | 1.4 | 1.0 | 6.0 | 50 | 2.5 | 2.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 23 | 3.0 | 3.0 | 1.8 | 0.0 | 6.0 | 23 | 2.3 | 2.0 | 1.2 | 0.0 | 5.0 | 46 | 2.6 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 9 | 2.8 | 2.0 | 2.0 | 1.0 | 6.0 | 9 | 3.1 | 3.0 | 1.2 | 1.0 | 5.0 | 18 | 2.9 | 3.0 | 1.6 | 1.0 | 6.0 |
| | 52 | 1 | 5.0 | 5.0 | . | 5.0 | 5.0 | 6 | 2.8 | 3.0 | 1.7 | 0.0 | 5.0 | 7 | 3.1 | 3.0 | 1.8 | 0.0 | 5.0 |
| | FINAL | 25 | 2.6 | 2.0 | 1.7 | 0.0 | 5.0 | 24 | 2.1 | 2.0 | 1.4 | 0.0 | 5.0 | 49 | 2.3 | 2.0 | 1.5 | 0.0 | 5.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY   1   TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

850

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

75MG SEROQUEL

| | | TID | | | | | BID | | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCIAL INITIATIVES | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| | 0 | 25 | 2.5 | 2.0 | 1.7 | 0.0 | 6.0 | 25 | 1.8 | 2.0 | 1.7 | 0.0 | 6.0 | 50 | 2.1 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 16 | 23 | 2.3 | 2.0 | 1.9 | 0.0 | 6.0 | 23 | 1.8 | 2.0 | 1.7 | 0.0 | 6.0 | 46 | 2.0 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 32 | 9 | 2.2 | 2.0 | 2.2 | 0.0 | 5.0 | 9 | 2.6 | 3.0 | 1.5 | 0.0 | 5.0 | 18 | 2.4 | 2.0 | 1.9 | 0.0 | 5.0 |
| | 52 | 1 | 4.0 | 4.0 | | 4.0 | 4.0 | 6 | 2.7 | 2.0 | 1.5 | 1.0 | 5.0 | 7 | 2.9 | 2.0 | 1.5 | 1.0 | 5.0 |
| | FINAL | 25 | 1.9 | 1.0 | 1.8 | 0.0 | 5.0 | 24 | 1.9 | 2.0 | 1.5 | 0.0 | 5.0 | 49 | 1.9 | 2.0 | 1.6 | 0.0 | 5.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK 16:   DAY 1   TO DAY 168
      WEEK 32:   DAY 169 TO DAY 294
      WEEK 52:   DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

851

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | | | |
| | | TID | | | | | BID | | | | | | TOTAL | | | | | |
| SOCIAL WITHDRAWAL | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 25 | 3.2 | 3.0 | 1.7 | 1.0 | 6.0 | 25 | 2.8 | 2.0 | 1.6 | 0.0 | 6.0 | 50 | 3.0 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 23 | 2.8 | 2.0 | 1.8 | 0.0 | 6.0 | 23 | 2.7 | 2.0 | 1.5 | 1.0 | 6.0 | 46 | 2.7 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 32 | 9 | 2.8 | 2.0 | 2.0 | 0.0 | 6.0 | 9 | 3.9 | 4.0 | 1.3 | 2.0 | 6.0 | 18 | 3.3 | 3.0 | 1.7 | 0.0 | 6.0 |
| | 52 | 1 | 4.0 | 4.0 | . | 4.0 | 4.0 | 6 | 2.8 | 2.5 | 2.0 | 0.0 | 6.0 | 7 | 3.0 | 3.0 | 1.9 | 0.0 | 6.0 |
| | FINAL | 25 | 2.4 | 2.0 | 1.8 | 0.0 | 6.0 | 24 | 2.4 | 2.0 | 1.4 | 0.0 | 6.0 | 49 | 2.4 | 2.0 | 1.6 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK 16:  DAY   1  TO DAY 168
     WEEK 32:  DAY 169  TO DAY 294
     WEEK 52:  DAY 295  TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

852

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

75MG SEROQUEL

| SOCIOSEXUAL RELATIONS [WEEK(*)] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| 0 | 25 | 2.4 | 2.0 | 1.8 | 0.0 | 5.0 | 25 | 1.8 | 1.0 | 1.8 | 0.0 | 5.0 | 50 | 2.1 | 2.0 | 1.8 | 0.0 | 6.0 |
| 16 | 23 | 2.3 | 2.0 | 1.7 | 0.0 | 6.0 | 23 | 1.7 | 2.0 | 1.6 | 0.0 | 6.0 | 46 | 2.0 | 2.0 | 1.6 | 0.0 | 6.0 |
| 32 | 9 | 2.0 | 1.0 | 2.2 | 0.0 | 6.0 | 9 | 2.4 | 3.0 | 1.7 | 0.0 | 6.0 | 18 | 2.2 | 1.5 | 1.9 | 0.0 | 6.0 |
| 52 | 1 | 4.0 | 4.0 | | 4.0 | 4.0 | 6 | 2.2 | 1.5 | 1.9 | 0.0 | 4.0 | 7 | 2.4 | 2.0 | 1.9 | 0.0 | 5.0 |
| FINAL | 25 | 2.0 | 1.0 | 1.6 | 0.0 | 6.0 | 24 | 1.5 | 1.0 | 1.7 | 0.0 | 6.0 | 49 | 1.7 | 1.0 | 1.7 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

300MG SEROQUEL

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

HOUSEHOLD MEMBER

| WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| 0 | 21 | 3.9 | 4.0 | 1.9 | 0.0 | 6.0 | 27 | 3.8 | 4.0 | 1.7 | 0.0 | 6.0 | 48 | 3.8 | 4.0 | 1.8 | 0.0 | 6.0 |
| 16 | 20 | 3.6 | 4.0 | 1.7 | 1.0 | 6.0 | 26 | 3.6 | 4.0 | 1.7 | 0.0 | 6.0 | 46 | 3.6 | 4.0 | 1.7 | 0.0 | 6.0 |
| 32 | 7 | 3.9 | 4.0 | 0.7 | 3.0 | 5.0 | 9 | 3.7 | 5.0 | 2.6 | 0.0 | 6.0 | 16 | 3.8 | 4.0 | 1.9 | 0.0 | 6.0 |
| 52 | 4 | 4.0 | 4.0 | 0.8 | 3.0 | 5.0 | 6 | 4.0 | 5.5 | 2.8 | 0.0 | 6.0 | 10 | 4.0 | 4.5 | 2.1 | 0.0 | 6.0 |
| FINAL | 19 | 3.4 | 4.0 | 1.5 | 1.0 | 6.0 | 26 | 3.4 | 3.5 | 1.9 | 0.0 | 6.0 | 45 | 3.4 | 4.0 | 1.7 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY 1   TO DAY 168
WEEK 32:  DAY 169 TO DAY 294
WEEK 52:  DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

854

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

300MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| **FRIENDS** | | | | | | | | | | | | | | | | | | |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 24 | 3.0 | 3.0 | 2.1 | 0.0 | 6.0 | 28 | 2.6 | 2.0 | 2.2 | 0.0 | 6.0 | 52 | 2.8 | 3.0 | 2.1 | 0.0 | 6.0 |
| 16 | 23 | 2.7 | 2.0 | 1.8 | 0.0 | 5.0 | 27 | 2.6 | 3.0 | 2.0 | 0.0 | 6.0 | 50 | 2.6 | 2.5 | 1.9 | 0.0 | 6.0 |
| 32 | 7 | 2.9 | 3.0 | 1.3 | 1.0 | 5.0 | 9 | 2.6 | 2.0 | 1.8 | 0.0 | 5.0 | 16 | 2.7 | 2.5 | 1.6 | 0.0 | 5.0 |
| 52 | 5 | 2.8 | 3.0 | 1.9 | 0.0 | 5.0 | 7 | 2.9 | 3.0 | 2.0 | 0.0 | 5.0 | 12 | 2.8 | 3.0 | 1.9 | 0.0 | 5.0 |
| FINAL | 23 | 2.4 | 2.0 | 1.7 | 0.0 | 5.0 | 28 | 2.5 | 2.5 | 1.9 | 0.0 | 6.0 | 51 | 2.5 | 2.0 | 1.8 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY 1   TO DAY 168
WEEK 32:  DAY 169 TO DAY 294
WEEK 52:  DAY 295 TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| | | | | 300MG SEROQUEL | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| ACQUAINTANCES | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 24 | 3.1 | 3.0 | 1.6 | 0.0 | 6.0 | 28 | 2.0 | 2.0 | 1.6 | 0.0 | 6.0 | 52 | 2.5 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 23 | 2.6 | 3.0 | 1.4 | 0.0 | 5.0 | 27 | 2.2 | 2.0 | 1.5 | 0.0 | 5.0 | 50 | 2.4 | 2.0 | 1.4 | 0.0 | 5.0 |
| | 32 | 7 | 3.1 | 3.0 | 0.7 | 2.0 | 4.0 | 9 | 2.4 | 2.0 | 1.9 | 0.0 | 4.0 | 16 | 2.8 | 3.0 | 1.5 | 0.0 | 5.0 |
| | 52 | 5 | 3.4 | 4.0 | 2.1 | 0.0 | 5.0 | 7 | 2.9 | 2.0 | 1.7 | 1.0 | 5.0 | 12 | 3.1 | 3.0 | 1.8 | 0.0 | 6.0 |
| | FINAL | 23 | 2.5 | 3.0 | 1.6 | 0.0 | 5.0 | 28 | 2.4 | 2.0 | 1.5 | 0.0 | 5.0 | 51 | 2.4 | 2.0 | 1.5 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY 1   TO DAY 168
WEEK 32:  DAY 169 TO DAY 294
WEEK 52:  DAY 295 TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

300MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| SOCIAL ACTIVITY | | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 2.7 | 3.0 | 1.4 | 0.0 | 5.0 | 28 | 2.4 | 2.0 | 1.8 | 0.0 | 6.0 | 52 | 2.5 | 2.5 | 1.6 | 0.0 | 6.0 |
| | 16 | 23 | 2.7 | 3.0 | 1.7 | 0.0 | 5.0 | 27 | 2.2 | 2.0 | 1.7 | 0.0 | 5.0 | 50 | 2.5 | 2.0 | 1.7 | 0.0 | 5.0 |
| | 32 | 7 | 3.4 | 4.0 | 1.1 | 2.0 | 5.0 | 9 | 2.7 | 4.0 | 2.2 | 0.0 | 5.0 | 16 | 3.0 | 4.0 | 1.8 | 0.0 | 5.0 |
| | 52 | 5 | 3.0 | 3.0 | 1.9 | 0.0 | 5.0 | 7 | 3.0 | 3.0 | 1.5 | 1.0 | 5.0 | 12 | 3.0 | 3.0 | 1.6 | 0.0 | 5.0 |
| | FINAL | 23 | 2.3 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.3 | 2.0 | 1.7 | 0.0 | 5.0 | 51 | 2.3 | 2.0 | 1.6 | 0.0 | 5.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY   1  TO DAY 168
WEEK 32:  DAY 169 TO DAY 294
WEEK 52:  DAY 295 TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

857

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

300MG SEROQUEL

| SOCIAL NETWORK | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| | 0 | 24 | 2.8 | 2.5 | 1.5 | 0.0 | 6.0 | 28 | 2.8 | 2.0 | 1.7 | 0.0 | 6.0 | 52 | 2.8 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 23 | 3.0 | 3.0 | 1.6 | 0.0 | 6.0 | 27 | 2.7 | 2.0 | 1.6 | 0.0 | 5.0 | 50 | 2.9 | 3.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 7 | 3.4 | 3.0 | 1.4 | 2.0 | 6.0 | 9 | 3.2 | 3.0 | 2.1 | 0.0 | 6.0 | 16 | 3.3 | 3.0 | 1.8 | 0.0 | 6.0 |
| | 52 | 5 | 3.2 | 3.0 | 0.8 | 2.0 | 4.0 | 7 | 3.0 | 3.0 | 1.8 | 0.0 | 5.0 | 12 | 3.1 | 3.0 | 1.4 | 0.0 | 5.0 |
| | FINAL | 23 | 2.8 | 3.0 | 1.4 | 0.0 | 6.0 | 28 | 2.9 | 3.0 | 1.5 | 0.0 | 5.0 | 51 | 2.8 | 3.0 | 1.4 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK 16:  DAY   1  TO DAY 168
     WEEK 32:  DAY 169  TO DAY 294
     WEEK 52:  DAY 295  TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

858

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

300MG SEROQUEL

| SOCIAL INITIATIVES WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| 0 | 24 | 2.3 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 | 52 | 2.3 | 2.0 | 1.7 | 0.0 | 6.0 |
| 16 | 23 | 2.5 | 3.0 | 1.6 | 0.0 | 5.0 | 27 | 2.1 | 2.0 | 1.5 | 0.0 | 5.0 | 50 | 2.3 | 2.0 | 1.6 | 0.0 | 5.0 |
| 32 | 7 | 3.1 | 3.0 | 1.1 | 2.0 | 5.0 | 9 | 3.0 | 3.0 | 2.3 | 0.0 | 6.0 | 16 | 3.1 | 3.0 | 1.8 | 0.0 | 6.0 |
| 52 | 5 | 2.6 | 3.0 | 1.5 | 1.0 | 4.0 | 7 | 2.9 | 3.0 | 2.0 | 0.0 | 6.0 | 12 | 2.8 | 3.0 | 1.8 | 0.0 | 6.0 |
| FINAL | 23 | 2.2 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.3 | 2.0 | 1.7 | 0.0 | 6.0 | 51 | 2.3 | 2.0 | 1.6 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:   DAY   1   TO DAY 168
WEEK 32:   DAY 169 TO DAY 294
WEEK 52:   DAY 295 TO DAY 378

SOURCE CODE:   T11_2.SAS
DATE SUBMITTED: 29FEB96

859

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

300MG SEROQUEL

| SOCIAL WITHDRAWAL | WEEK[*] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| | 0 | 24 | 3.5 | 3.0 | 1.4 | 1.0 | 6.0 | 28 | 3.0 | 2.0 | 1.6 | 0.0 | 6.0 | 52 | 3.2 | 3.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 23 | 3.0 | 3.0 | 1.7 | 0.0 | 6.0 | 27 | 2.6 | 2.0 | 1.6 | 0.0 | 6.0 | 50 | 2.8 | 3.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 7 | 3.4 | 3.0 | 1.0 | 2.0 | 5.0 | 9 | 3.1 | 2.0 | 2.3 | 0.0 | 6.0 | 16 | 3.3 | 3.0 | 1.8 | 0.0 | 6.0 |
| | 52 | 5 | 3.0 | 4.0 | 1.7 | 0.0 | 4.0 | 7 | 3.0 | 3.0 | 1.6 | 1.0 | 6.0 | 12 | 3.0 | 3.0 | 1.6 | 0.0 | 6.0 |
| | FINAL | 23 | 2.6 | 3.0 | 1.6 | 0.0 | 5.0 | 28 | 2.8 | 2.0 | 1.7 | 0.0 | 6.0 | 51 | 2.7 | 3.0 | 1.6 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK 16:   DAY   1 TO DAY 168
      WEEK 32:   DAY 169 TO DAY 294
      WEEK 52:   DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

860

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

300MG SEROQUEL

| SOCIOSEXUAL RELATIONS [WEEK(*)] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| 0 | 24 | 1.9 | 2.0 | 1.3 | 0.0 | 5.0 | 28 | 2.1 | 2.0 | 1.8 | 0.0 | 6.0 | 52 | 2.0 | 2.0 | 1.6 | 0.0 | 6.0 |
| 16 | 23 | 1.8 | 2.0 | 1.7 | 0.0 | 6.0 | 27 | 2.2 | 2.0 | 1.9 | 0.0 | 6.0 | 50 | 2.0 | 2.0 | 1.8 | 0.0 | 6.0 |
| 32 | 7 | 3.0 | 3.0 | 1.2 | 2.0 | 5.0 | 9 | 2.4 | 2.0 | 2.1 | 0.0 | 6.0 | 16 | 2.7 | 2.0 | 1.7 | 0.0 | 6.0 |
| 52 | 5 | 2.4 | 3.0 | 1.5 | 0.0 | 4.0 | 7 | 2.4 | 2.0 | 1.9 | 0.0 | 5.0 | 12 | 2.4 | 2.5 | 1.7 | 0.0 | 5.0 |
| FINAL | 23 | 1.7 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.1 | 2.0 | 1.8 | 0.0 | 6.0 | 51 | 1.9 | 2.0 | 1.7 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1   TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

861

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

600MG SEROQUEL

| HOUSEHOLD MEMBER | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| 0 | 30 | 3.3 | 3.5 | 2.0 | 0.0 | 6.0 | 28 | 3.8 | 4.0 | 2.0 | 0.0 | 6.0 | 58 | 3.6 | 4.0 | 2.0 | 0.0 | 6.0 |
| 16 | 29 | 3.5 | 4.0 | 1.7 | 0.0 | 6.0 | 28 | 3.8 | 4.0 | 1.8 | 0.0 | 6.0 | 57 | 3.6 | 4.0 | 1.7 | 0.0 | 6.0 |
| 32 | 11 | 2.9 | 2.0 | 2.0 | 0.0 | 6.0 | 10 | 4.4 | 4.5 | 1.6 | 2.0 | 6.0 | 21 | 3.6 | 4.0 | 2.0 | 0.0 | 6.0 |
| 52 | 7 | 2.7 | 3.0 | 2.0 | 0.0 | 6.0 | 7 | 4.7 | 5.0 | 1.5 | 2.0 | 6.0 | 14 | 3.7 | 4.0 | 2.0 | 0.0 | 6.0 |
| FINAL | 30 | 3.7 | 4.0 | 1.7 | 0.0 | 6.0 | 29 | 3.7 | 4.0 | 1.9 | 0.0 | 6.0 | 59 | 3.7 | 4.0 | 1.8 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK 16:   DAY   1  TO DAY 168
      WEEK 32:   DAY 169 TO DAY 294
      WEEK 52:   DAY 295 TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

862

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

600MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| FRIENDS | | | | | | | | | | | | | | | | | | |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 2.0 | 2.0 | 1.8 | 0.0 | 6.0 | 30 | 2.6 | 3.0 | 2.0 | 0.0 | 6.0 | 61 | 2.3 | 2.0 | 1.9 | 0.0 | 6.0 |
| 16 | 30 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 | 29 | 2.8 | 3.0 | 1.7 | 0.0 | 6.0 | 59 | 2.5 | 2.0 | 1.7 | 0.0 | 6.0 |
| 32 | 11 | 2.2 | 2.0 | 1.7 | 0.0 | 5.0 | 10 | 3.0 | 3.0 | 1.6 | 1.0 | 5.0 | 21 | 2.6 | 2.0 | 1.7 | 0.0 | 6.0 |
| 52 | 7 | 2.0 | 3.0 | 1.6 | 0.0 | 4.0 | 7 | 3.0 | 3.0 | 1.4 | 1.0 | 4.0 | 14 | 2.5 | 3.0 | 1.6 | 0.0 | 5.0 |
| FINAL | 31 | 2.3 | 2.0 | 1.8 | 0.0 | 6.0 | 30 | 2.7 | 3.0 | 1.5 | 0.0 | 6.0 | 61 | 2.5 | 2.0 | 1.6 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK 16:  DAY   1  TO DAY 168
      WEEK 32:  DAY 169  TO DAY 294
      WEEK 52:  DAY 295  TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

863

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

600MG SEROQUEL

| ACQUAINTANCES | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| 0 | 31 | 2.5 | 2.0 | 1.5 | 0.0 | 6.0 | 30 | 2.4 | 2.0 | 1.7 | 0.0 | 6.0 | 61 | 2.4 | 2.0 | 1.6 | 0.0 | 6.0 |
| 16 | 30 | 2.5 | 2.0 | 1.7 | 0.0 | 6.0 | 29 | 2.6 | 2.0 | 1.6 | 0.0 | 6.0 | 59 | 2.5 | 2.0 | 1.7 | 0.0 | 6.0 |
| 32 | 11 | 2.3 | 2.0 | 1.8 | 0.0 | 5.0 | 10 | 3.5 | 3.5 | 1.3 | 2.0 | 5.0 | 21 | 2.9 | 3.0 | 1.7 | 0.0 | 5.0 |
| 52 | 7 | 3.6 | 4.0 | 1.5 | 1.0 | 5.0 | 7 | 3.4 | 4.0 | 1.1 | 2.0 | 5.0 | 14 | 3.5 | 4.0 | 1.3 | 1.0 | 5.0 |
| FINAL | 31 | 2.9 | 3.0 | 1.7 | 0.0 | 6.0 | 30 | 2.7 | 2.5 | 1.5 | 0.0 | 5.0 | 61 | 2.8 | 3.0 | 1.6 | 0.0 | 6.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK 16:   DAY   1   TO DAY 168
      WEEK 32:   DAY 169 TO DAY 294
      WEEK 52:   DAY 295 TO DAY 378

                                          SOURCE CODE:  T11_2.SAS
                                          DATE SUBMITTED: 29FEB96

864

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

600MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| SOCIAL ACTIVITY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 2.4 | 2.0 | 1.5 | 0.0 | 5.0 | 30 | 2.3 | 2.0 | 1.6 | 0.0 | 5.0 | 61 | 2.3 | 2.0 | 1.5 | 0.0 | 5.0 |
| | 16 | 30 | 2.3 | 2.0 | 1.5 | 0.0 | 5.0 | 29 | 2.5 | 2.0 | 1.7 | 0.0 | 5.0 | 59 | 2.4 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 11 | 2.8 | 3.0 | 1.5 | 1.0 | 5.0 | 10 | 3.5 | 4.0 | 1.4 | 1.0 | 5.0 | 21 | 3.1 | 4.0 | 1.5 | 1.0 | 5.0 |
| | 52 | 7 | 3.3 | 4.0 | 1.6 | 1.0 | 5.0 | 7 | 3.4 | 4.0 | 1.7 | 1.0 | 5.0 | 14 | 3.4 | 4.0 | 1.6 | 1.0 | 5.0 |
| | FINAL | 31 | 2.6 | 2.0 | 1.6 | 0.0 | 5.0 | 30 | 2.4 | 2.0 | 1.6 | 0.0 | 5.0 | 61 | 2.5 | 2.0 | 1.6 | 0.0 | 5.0 |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY   1  TO DAY 168
WEEK 32:  DAY 169  TO DAY 294
WEEK 52:  DAY 295  TO DAY 378

SOURCE CODE:  T11_2.SAS
DATE SUBMITTED: 29FEB96

865

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| SOCIAL NETWORK | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 31 | 2.9 | 3.0 | 1.4 | 0.0 | 6.0 | 30 | 2.6 | 2.0 | 1.5 | 0.0 | 6.0 | 61 | 2.8 | 2.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 30 | 2.9 | 2.5 | 1.3 | 0.0 | 6.0 | 29 | 2.7 | 3.0 | 1.4 | 0.0 | 6.0 | 59 | 2.8 | 3.0 | 1.4 | 0.0 | 6.0 |
| | 32 | 11 | 3.0 | 2.0 | 1.8 | 1.0 | 6.0 | 10 | 3.3 | 3.5 | 1.1 | 2.0 | 6.0 | 21 | 3.1 | 3.0 | 1.5 | 1.0 | 6.0 |
| | 52 | 7 | 3.0 | 3.0 | 1.4 | 1.0 | 5.0 | 7 | 3.7 | 4.0 | 1.1 | 2.0 | 5.0 | 14 | 3.4 | 3.5 | 1.3 | 1.0 | 5.0 |
| | FINAL | 31 | 3.0 | 3.0 | 1.5 | 0.0 | 6.0 | 30 | 2.8 | 3.0 | 1.4 | 0.0 | 6.0 | 61 | 2.9 | 3.0 | 1.4 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1   TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

866

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| SOCIAL INITIATIVES | WEEK(*) | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 31 | 2.1 | 2.0 | 1.6 | 0.0 | 6.0 | 30 | 2.1 | 2.0 | 1.6 | 0.0 | 6.0 | 61 | 2.1 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 30 | 2.1 | 2.0 | 1.6 | 0.0 | 6.0 | 29 | 2.2 | 2.0 | 1.7 | 0.0 | 6.0 | 59 | 2.2 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 32 | 11 | 2.2 | 2.0 | 1.4 | 0.0 | 4.0 | 10 | 3.6 | 3.5 | 1.5 | 1.0 | 4.0 | 21 | 2.9 | 3.0 | 1.6 | 0.0 | 6.0 |
| | 52 | 7 | 2.4 | 2.0 | 1.5 | 1.0 | 4.0 | 7 | 3.1 | 3.0 | 1.9 | 1.0 | 4.0 | 14 | 2.8 | 2.5 | 1.7 | 1.0 | 5.0 |
| | FINAL | 31 | 2.1 | 2.0 | 1.6 | 0.0 | 6.0 | 30 | 2.1 | 2.0 | 1.6 | 0.0 | 6.0 | 61 | 2.1 | 2.0 | 1.6 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1   TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

867

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | | | | | | | | | 600MG SEROQUEL | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | | BID | | | | | | | TOTAL | | | | | | |
| SOCIAL WITHDRAWAL | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | | | |
| | 0 | 31 | 2.9 | 3.0 | 1.4 | 1.0 | 6.0 | 30 | 2.9 | 3.0 | 1.5 | 0.0 | 6.0 | 61 | 2.9 | 3.0 | 1.4 | 0.0 | 6.0 | | | |
| | 16 | 30 | 2.7 | 2.0 | 1.5 | 0.0 | 6.0 | 29 | 3.0 | 2.0 | 1.6 | 0.0 | 6.0 | 59 | 2.8 | 2.0 | 1.5 | 0.0 | 6.0 | | | |
| | 32 | 11 | 3.1 | 2.0 | 1.6 | 1.0 | 6.0 | 10 | 3.8 | 4.0 | 1.5 | 2.0 | 6.0 | 21 | 3.4 | 3.0 | 1.6 | 1.0 | 6.0 | | | |
| | 52 | 7 | 3.0 | 3.0 | 1.4 | 1.0 | 5.0 | 7 | 4.0 | 4.0 | 1.5 | 2.0 | 6.0 | 14 | 3.5 | 4.0 | 1.5 | 1.0 | 6.0 | | | |
| | FINAL | 31 | 2.8 | 2.0 | 1.5 | 0.0 | 6.0 | 30 | 2.8 | 2.5 | 1.6 | 0.0 | 6.0 | 61 | 2.8 | 2.0 | 1.5 | 0.0 | 6.0 | | | |

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK 16:  DAY 1   TO DAY 168
     WEEK 32:  DAY 169 TO DAY 294
     WEEK 52:  DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

868

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| | | 600MG SEROQUEL | | | | | | | | | | | | | | | | |
| SOCIOSEXUAL RELATIONS [WEEK(*)] | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 31 | 2.0 | 1.0 | 1.8 | 0.0 | 6.0 | 30 | 2.1 | 2.0 | 1.5 | 0.0 | 6.0 | 61 | 2.0 | 2.0 | 1.7 | 0.0 | 6.0 |
| 16 | 30 | 1.8 | 1.5 | 1.8 | 0.0 | 6.0 | 29 | 2.3 | 2.0 | 1.8 | 0.0 | 6.0 | 59 | 2.0 | 2.0 | 1.8 | 0.0 | 6.0 |
| 32 | 11 | 1.7 | 2.0 | 1.6 | 0.0 | 5.0 | 10 | 2.8 | 2.0 | 1.6 | 1.0 | 5.0 | 21 | 2.2 | 2.0 | 1.6 | 0.0 | 6.0 |
| 52 | 7 | 2.3 | 3.0 | 2.1 | 0.0 | 6.0 | 7 | 2.9 | 2.0 | 1.6 | 1.0 | 6.0 | 14 | 2.6 | 2.5 | 1.8 | 0.0 | 6.0 |
| FINAL | 31 | 1.9 | 1.0 | 2.0 | 0.0 | 6.0 | 30 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 | 61 | 2.0 | 2.0 | 1.9 | 0.0 | 6.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY  1  TO DAY 168
WEEK 32:  DAY 169 TO DAY 294
WEEK 52:  DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

869

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES — INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| HOUSEHOLD MEMBER | WEEK[*] | N | MEAN | MEDIAN | SD | MIN | MAX |
| | 0 | 29 | 3.6 | 4.0 | 1.8 | 0.0 | 6.0 |
| | 16 | 26 | 4.0 | 4.0 | 1.7 | 0.0 | 6.0 |
| | 32 | 14 | 3.5 | 4.0 | 1.8 | 0.0 | 6.0 |
| | 52 | 12 | 3.0 | 3.0 | 2.1 | 0.0 | 6.0 |
| | FINAL | 29 | 3.7 | 4.0 | 2.0 | 0.0 | 6.0 |

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK 16:  DAY 1   TO DAY 168
     WEEK 32:  DAY 169 TO DAY 294
     WEEK 52:  DAY 295 TO DAY 378

870

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | 12MG HALOPERIDOL | | | | |
| | TID | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK(*) | | | | | | |
| FRIENDS | | | | | | |
| 0 | 31 | 2.5 | 2.0 | 1.7 | 0.0 | 5.0 |
| 16 | 28 | 2.6 | 2.5 | 1.6 | 0.0 | 6.0 |
| 32 | 15 | 2.4 | 2.0 | 1.7 | 0.0 | 6.0 |
| 52 | 13 | 2.2 | 2.0 | 1.7 | 0.0 | 5.0 |
| FINAL | 31 | 2.4 | 2.0 | 1.6 | 0.0 | 6.0 |

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY 1    TO DAY 168
WEEK 32:  DAY 169  TO DAY 294
WEEK 52:  DAY 295  TO DAY 378

871

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|
| | | TID | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| ACQUAINTANCES | | | | | | |
| WEEK[*] | | | | | | |
| 0 | 31 | 2.0 | 2.0 | 1.8 | 0.0 | 6.0 |
| 16 | 28 | 2.6 | 2.5 | 1.6 | 0.0 | 6.0 |
| 32 | 15 | 2.8 | 3.0 | 1.4 | 0.0 | 5.0 |
| 52 | 13 | 2.5 | 3.0 | 1.5 | 0.0 | 4.0 |
| FINAL | 31 | 2.5 | 2.0 | 1.5 | 0.0 | 6.0 |

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

[*]   POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY   1 TO DAY 168
WEEK 32:  DAY 169 TO DAY 294
WEEK 52:  DAY 295 TO DAY 378

872

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | | 12MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| SOCIAL ACTIVITY | WEEK[*] | | | | | | |
| | 0 | 31 | 2.3 | 2.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 28 | 2.5 | 2.0 | 1.2 | 0.0 | 5.0 |
| | 32 | 15 | 3.1 | 3.0 | 1.2 | 2.0 | 5.0 |
| | 52 | 13 | 2.7 | 2.0 | 1.6 | 0.0 | 5.0 |
| | FINAL | 31 | 2.6 | 2.0 | 1.4 | 0.0 | 5.0 |

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK 16:  DAY  1   TO DAY 168
     WEEK 32:  DAY 169 TO DAY 294
     WEEK 52:  DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

873

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| SOCIAL NETWORK WEEK(*) | | | | | | |
| 0 | 31 | 3.1 | 2.0 | 1.5 | 0.0 | 6.0 |
| 16 | 28 | 2.7 | 2.0 | 1.4 | 0.0 | 6.0 |
| 32 | 15 | 2.6 | 2.0 | 1.8 | 0.0 | 6.0 |
| 52 | 13 | 2.6 | 2.0 | 1.2 | 1.0 | 5.0 |
| FINAL | 31 | 2.8 | 2.0 | 1.3 | 1.0 | 6.0 |

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16:  DAY 1   TO DAY 168
WEEK 32:  DAY 169 TO DAY 294
WEEK 52:  DAY 295 TO DAY 378

874

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1   QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | 12MG HALOPERIDOL | | | | | |
| | TID | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| SOCIAL INITIATIVES | WEEK[*] | | | | | |
| | 0 | 31 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 16 | 28 | 2.2 | 2.0 | 1.2 | 0.0 | 5.0 |
| | 32 | 15 | 2.7 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 52 | 13 | 2.2 | 2.0 | 1.4 | 0.0 | 5.0 |
| | FINAL | 31 | 2.3 | 2.0 | 1.3 | 0.0 | 5.0 |

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

[*]  POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
     WEEK 16:  DAY 1   TO DAY 168
     WEEK 32:  DAY 169 TO DAY 294
     WEEK 52:  DAY 295 TO DAY 378