5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.1 QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| SOCIAL WITHDRAWAL | WEEK[*] | | | | | | |
| | 0 | 31 | 3.0 | 3.0 | 1.5 | 1.0 | 6.0 |
| | 16 | 28 | 3.1 | 3.0 | 1.2 | 1.0 | 6.0 |
| | 32 | 15 | 2.9 | 3.0 | 1.8 | 0.0 | 6.0 |
| | 52 | 13 | 2.9 | 3.0 | 1.1 | 1.0 | 5.0 |
| | FINAL | 31 | 2.9 | 3.0 | 1.2 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.1 QUALITY OF LIFE SCALE SCORES - INTERPERSONAL RELATIONS AND SOCIAL NETWORK

| INTERPERSONAL RELATIONS AND SOCIAL NETWORK | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| SOCIOSEXUAL RELATIONS | WEEK[*] | | | | | | |
| | 0 | 31 | 2.2 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 28 | 2.2 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 15 | 1.7 | 2.0 | 1.1 | 0.0 | 4.0 |
| | 52 | 13 | 1.8 | 1.0 | 1.4 | 0.0 | 5.0 |
| | FINAL | 31 | 2.3 | 2.0 | 1.6 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| EXTENT | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 2.7 | 3.0 | 2.0 | 0.0 | 6.0 | 25 | 2.1 | 2.0 | 1.9 | 0.0 | 6.0 | 50 | 2.4 | 2.0 | 2.0 | 0.0 | 6.0 |
| | 16 | 23 | 2.5 | 2.0 | 2.1 | 0.0 | 6.0 | 23 | 1.7 | 1.0 | 2.0 | 0.0 | 6.0 | 46 | 2.1 | 1.5 | 2.0 | 0.0 | 6.0 |
| | 32 | 9 | 2.4 | 2.0 | 2.2 | 0.0 | 6.0 | 9 | 2.6 | 2.0 | 1.9 | 0.0 | 5.0 | 18 | 2.5 | 2.0 | 2.0 | 0.0 | 6.0 |
| | 52 | 1 | 5.0 | 5.0 | | 5.0 | 5.0 | 6 | 2.2 | 1.5 | 2.1 | 0.0 | 6.0 | 7 | 2.6 | 2.0 | 2.2 | 0.0 | 6.0 |
| | FINAL | 25 | 2.2 | 2.0 | 2.0 | 0.0 | 6.0 | 24 | 1.5 | 1.0 | 1.9 | 0.0 | 6.0 | 49 | 1.9 | 1.0 | 1.9 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ADEQUACY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 2.5 | 3.0 | 1.7 | 0.0 | 5.0 | 24 | 2.1 | 2.0 | 1.9 | 0.0 | 6.0 | 49 | 2.3 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 16 | 23 | 2.2 | 2.0 | 1.9 | 0.0 | 6.0 | 22 | 2.0 | 2.0 | 1.6 | 0.0 | 5.0 | 45 | 2.1 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 32 | 9 | 2.4 | 2.0 | 2.2 | 0.0 | 6.0 | 9 | 2.9 | 2.0 | 2.0 | 0.0 | 6.0 | 18 | 2.7 | 2.0 | 2.0 | 0.0 | 6.0 |
| | 52 | 1 | 6.0 | 6.0 | | 6.0 | 6.0 | 5 | 3.2 | 3.0 | 2.2 | 0.0 | 6.0 | 6 | 3.7 | 3.5 | 2.3 | 0.0 | 6.0 |
| | FINAL | 25 | 1.8 | 1.0 | 1.8 | 0.0 | 6.0 | 24 | 2.0 | 2.0 | 1.7 | 0.0 | 6.0 | 49 | 1.9 | 2.0 | 1.7 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| UNDEREMPLOYMENT | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 2.6 | 3.0 | 2.0 | 0.0 | 6.0 | 24 | 1.9 | 1.0 | 1.9 | 0.0 | 6.0 | 49 | 2.3 | 2.0 | 1.9 | 0.0 | 6.0 |
| | 16 | 23 | 2.3 | 2.0 | 2.1 | 0.0 | 6.0 | 22 | 1.6 | 1.0 | 1.8 | 0.0 | 6.0 | 45 | 2.0 | 1.0 | 1.9 | 0.0 | 6.0 |
| | 32 | 9 | 2.2 | 2.0 | 2.1 | 0.0 | 6.0 | 9 | 1.8 | 1.0 | 1.9 | 0.0 | 5.0 | 18 | 2.0 | 2.0 | 1.9 | 0.0 | 6.0 |
| | 52 | 1 | 6.0 | 6.0 | | 6.0 | 6.0 | 5 | 2.0 | 1.0 | 2.3 | 0.0 | 6.0 | 6 | 2.7 | 1.5 | 2.7 | 0.0 | 6.0 |
| | FINAL | 25 | 1.9 | 1.0 | 2.0 | 0.0 | 6.0 | 24 | 1.4 | 1.0 | 1.6 | 0.0 | 6.0 | 49 | 1.7 | 1.0 | 1.8 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| SATISFACTION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 12 | 4.4 | 4.5 | 1.4 | 2.0 | 6.0 | 7 | 3.7 | 3.0 | 1.7 | 2.0 | 6.0 | 19 | 4.2 | 4.0 | 1.5 | 2.0 | 6.0 |
| | 16 | 9 | 3.9 | 4.0 | 1.7 | 1.0 | 6.0 | 6 | 3.2 | 3.5 | 1.0 | 2.0 | 4.0 | 15 | 3.6 | 4.0 | 1.5 | 1.0 | 6.0 |
| | 32 | 4 | 5.8 | 6.0 | 0.5 | 5.0 | 6.0 | 3 | 4.0 | 3.0 | 1.7 | 3.0 | 6.0 | 7 | 5.0 | 6.0 | 1.4 | 3.0 | 6.0 |
| | 52 | 1 | 6.0 | 6.0 | | 6.0 | 6.0 | 2 | 4.0 | 4.0 | 2.8 | 2.0 | 6.0 | 3 | 4.7 | 6.0 | 2.3 | 2.0 | 6.0 |
| | FINAL | 10 | 4.2 | 4.5 | 1.8 | 1.0 | 6.0 | 5 | 4.0 | 4.0 | 1.4 | 2.0 | 6.0 | 15 | 4.1 | 4.0 | 1.6 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| EXTENT | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 2.3 | 2.0 | 2.0 | 0.0 | 6.0 | 28 | 2.0 | 1.0 | 2.0 | 0.0 | 6.0 | 52 | 2.2 | 2.0 | 2.0 | 0.0 | 6.0 |
| | 16 | 23 | 2.1 | 2.0 | 1.9 | 0.0 | 6.0 | 27 | 2.4 | 2.0 | 2.2 | 0.0 | 6.0 | 50 | 2.3 | 2.0 | 2.0 | 0.0 | 6.0 |
| | 32 | 7 | 2.9 | 3.0 | 1.1 | 2.0 | 5.0 | 9 | 2.8 | 2.0 | 2.2 | 0.0 | 6.0 | 16 | 2.8 | 2.5 | 1.8 | 0.0 | 6.0 |
| | 52 | 5 | 2.6 | 3.0 | 1.7 | 0.0 | 4.0 | 7 | 2.6 | 4.0 | 2.5 | 0.0 | 6.0 | 12 | 2.6 | 3.5 | 2.1 | 0.0 | 6.0 |
| | FINAL | 23 | 2.3 | 2.0 | 2.0 | 0.0 | 6.0 | 28 | 2.1 | 1.0 | 2.2 | 0.0 | 6.0 | 51 | 2.2 | 2.0 | 2.1 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ADEQUACY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 23 | 2.3 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.0 | 2.0 | 1.6 | 0.0 | 5.0 | 51 | 2.1 | 2.0 | 1.6 | 0.0 | 5.0 |
| | 16 | 22 | 2.1 | 2.0 | 1.7 | 0.0 | 5.0 | 27 | 2.3 | 2.0 | 1.9 | 0.0 | 6.0 | 49 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 32 | 7 | 3.0 | 3.0 | 1.2 | 1.0 | 4.0 | 9 | 3.3 | 4.0 | 1.7 | 0.0 | 6.0 | 16 | 3.2 | 4.0 | 1.5 | 0.0 | 6.0 |
| | 52 | 5 | 2.6 | 2.0 | 1.9 | 0.0 | 5.0 | 7 | 2.9 | 4.0 | 2.2 | 0.0 | 6.0 | 12 | 2.8 | 3.0 | 2.0 | 0.0 | 6.0 |
| | FINAL | 23 | 2.1 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.3 | 2.0 | 1.9 | 0.0 | 6.0 | 51 | 2.2 | 2.0 | 1.7 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| UNDEREMPLOYMENT | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 23 | 2.0 | 1.0 | 1.8 | 0.0 | 5.0 | 28 | 1.9 | 1.0 | 1.9 | 0.0 | 6.0 | 51 | 1.9 | 1.0 | 1.8 | 0.0 | 6.0 |
| | 16 | 22 | 1.8 | 1.5 | 1.7 | 0.0 | 5.0 | 27 | 2.5 | 3.0 | 2.0 | 0.0 | 6.0 | 49 | 2.2 | 2.0 | 1.9 | 0.0 | 6.0 |
| | 32 | 7 | 2.7 | 2.0 | 1.0 | 2.0 | 4.0 | 9 | 3.0 | 3.0 | 1.7 | 1.0 | 6.0 | 16 | 2.9 | 2.5 | 1.4 | 1.0 | 6.0 |
| | 52 | 5 | 2.0 | 2.0 | 1.6 | 0.0 | 4.0 | 7 | 1.9 | 2.0 | 2.0 | 0.0 | 5.0 | 12 | 1.9 | 2.0 | 1.8 | 0.0 | 5.0 |
| | FINAL | 23 | 1.8 | 2.0 | 1.5 | 0.0 | 4.0 | 28 | 2.1 | 1.5 | 2.0 | 0.0 | 6.0 | 51 | 2.0 | 2.0 | 1.8 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| SATISFACTION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 9 | 3.4 | 4.0 | 1.2 | 1.0 | 5.0 | 9 | 3.8 | 4.0 | 1.7 | 0.0 | 6.0 | 18 | 3.6 | 4.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 10 | 3.1 | 3.0 | 0.7 | 2.0 | 4.0 | 12 | 4.0 | 4.5 | 1.8 | 0.0 | 6.0 | 22 | 3.6 | 4.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 3 | 3.0 | 3.0 | 1.0 | 2.0 | 4.0 | 4 | 4.0 | 4.0 | 0.0 | 4.0 | 4.0 | 7 | 3.6 | 4.0 | 0.8 | 2.0 | 4.0 |
| | 52 | 3 | 3.7 | 4.0 | 0.6 | 3.0 | 4.0 | 4 | 4.3 | 4.0 | 0.5 | 4.0 | 5.0 | 7 | 4.0 | 4.0 | 0.6 | 3.0 | 5.0 |
| | FINAL | 11 | 3.5 | 3.0 | 0.8 | 2.0 | 5.0 | 11 | 4.1 | 4.0 | 1.8 | 0.0 | 6.0 | 22 | 3.8 | 4.0 | 1.4 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| EXTENT | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 2.5 | 2.0 | 2.2 | 0.0 | 6.0 | 30 | 1.8 | 2.0 | 1.7 | 0.0 | 6.0 | 61 | 2.2 | 2.0 | 2.0 | 0.0 | 6.0 |
| | 16 | 30 | 2.4 | 2.0 | 2.3 | 0.0 | 6.0 | 29 | 1.9 | 1.0 | 1.9 | 0.0 | 6.0 | 59 | 2.2 | 2.0 | 2.1 | 0.0 | 6.0 |
| | 32 | 11 | 2.3 | 2.0 | 2.1 | 0.0 | 6.0 | 10 | 2.0 | 1.0 | 2.2 | 0.0 | 6.0 | 21 | 2.1 | 1.0 | 2.1 | 0.0 | 6.0 |
| | 52 | 7 | 3.0 | 2.0 | 2.2 | 0.0 | 6.0 | 7 | 2.7 | 4.0 | 2.6 | 0.0 | 6.0 | 14 | 2.9 | 2.5 | 2.3 | 0.0 | 6.0 |
| | FINAL | 31 | 2.6 | 2.0 | 2.2 | 0.0 | 6.0 | 30 | 1.9 | 1.0 | 1.9 | 0.0 | 6.0 | 61 | 2.2 | 2.0 | 2.1 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ADEQUACY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 2.3 | 2.0 | 1.7 | 0.0 | 6.0 | 30 | 2.0 | 2.0 | 1.6 | 0.0 | 5.0 | 61 | 2.1 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 16 | 30 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 | 29 | 2.1 | 2.0 | 1.8 | 0.0 | 5.0 | 59 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 32 | 11 | 1.8 | 2.0 | 2.0 | 0.0 | 6.0 | 10 | 2.2 | 2.0 | 1.9 | 0.0 | 5.0 | 21 | 2.0 | 2.0 | 1.9 | 0.0 | 6.0 |
| | 52 | 7 | 3.1 | 3.0 | 1.5 | 2.0 | 6.0 | 7 | 2.4 | 3.0 | 2.1 | 0.0 | 5.0 | 14 | 2.8 | 3.0 | 1.8 | 0.0 | 6.0 |
| | FINAL | 31 | 2.5 | 2.0 | 1.8 | 0.0 | 6.0 | 30 | 2.1 | 2.0 | 1.8 | 0.0 | 5.0 | 61 | 2.3 | 2.0 | 1.8 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| UNDEREMPLOYMENT | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 2.7 | 2.0 | 2.2 | 0.0 | 6.0 | 30 | 2.0 | 1.0 | 2.0 | 0.0 | 6.0 | 61 | 2.4 | 2.0 | 2.1 | 0.0 | 6.0 |
| | 16 | 30 | 2.8 | 2.5 | 2.2 | 0.0 | 6.0 | 29 | 1.9 | 1.0 | 1.9 | 0.0 | 5.0 | 59 | 2.4 | 2.0 | 2.1 | 0.0 | 6.0 |
| | 32 | 11 | 2.1 | 2.0 | 2.2 | 0.0 | 6.0 | 10 | 2.2 | 2.0 | 2.1 | 0.0 | 5.0 | 21 | 2.1 | 2.0 | 2.1 | 0.0 | 6.0 |
| | 52 | 7 | 2.6 | 2.0 | 1.8 | 1.0 | 6.0 | 7 | 2.1 | 3.0 | 2.0 | 0.0 | 4.0 | 14 | 2.4 | 2.0 | 1.9 | 0.0 | 6.0 |
| | FINAL | 31 | 2.9 | 2.0 | 2.2 | 0.0 | 6.0 | 30 | 1.9 | 1.0 | 1.8 | 0.0 | 5.0 | 61 | 2.4 | 2.0 | 2.1 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| SATISFACTION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 13 | 3.8 | 4.0 | 1.6 | 1.0 | 6.0 | 8 | 3.1 | 3.0 | 1.7 | 0.0 | 6.0 | 21 | 3.5 | 4.0 | 1.7 | 0.0 | 6.0 |
| | 16 | 12 | 4.3 | 5.0 | 2.0 | 1.0 | 6.0 | 8 | 4.3 | 4.5 | 1.9 | 0.0 | 6.0 | 20 | 4.3 | 5.0 | 1.9 | 0.0 | 6.0 |
| | 32 | 5 | 4.0 | 5.0 | 2.3 | 1.0 | 6.0 | 3 | 4.7 | 5.0 | 0.6 | 4.0 | 5.0 | 8 | 4.3 | 5.0 | 1.8 | 1.0 | 6.0 |
| | 52 | 3 | 3.0 | 2.0 | 2.6 | 1.0 | 6.0 | 4 | 4.0 | 4.0 | 1.8 | 2.0 | 6.0 | 7 | 3.6 | 3.0 | 2.1 | 1.0 | 6.0 |
| | FINAL | 14 | 4.1 | 5.0 | 2.1 | 1.0 | 6.0 | 9 | 3.7 | 4.0 | 1.8 | 0.0 | 6.0 | 23 | 3.9 | 4.0 | 2.0 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| EXTENT | WEEK[*] | | | | | | |
| | 0 | 31 | 2.2 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 16 | 28 | 1.7 | 1.0 | 1.9 | 0.0 | 6.0 |
| | 32 | 15 | 1.9 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 52 | 13 | 1.8 | 2.0 | 1.8 | 0.0 | 5.0 |
| | FINAL | 31 | 1.9 | 2.0 | 1.9 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| ADEQUACY | WEEK[*] | | | | | | |
| | 0 | 31 | 2.6 | 3.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 28 | 1.9 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 32 | 15 | 1.9 | 1.0 | 1.9 | 0.0 | 6.0 |
| | 52 | 13 | 2.1 | 2.0 | 2.1 | 0.0 | 5.0 |
| | FINAL | 31 | 2.0 | 2.0 | 1.9 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| UNDEREMPLOYMENT | WEEK[*] | | | | | | |
| | 0 | 31 | 1.9 | 1.0 | 1.7 | 0.0 | 6.0 |
| | 16 | 28 | 2.1 | 1.5 | 2.0 | 0.0 | 5.0 |
| | 32 | 15 | 2.5 | 2.0 | 2.0 | 0.0 | 6.0 |
| | 52 | 13 | 1.6 | 1.0 | 1.8 | 0.0 | 5.0 |
| | FINAL | 31 | 2.0 | 2.0 | 1.9 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.2 QUALITY OF LIFE SCALE SCORES - INSTRUMENTAL ROLE FUNCTIONING

| INSTRUMENTAL ROLE FUNCTIONING | | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| SATISFACTION | WEEK[*] | | | | | | |
| | 0 | 12 | 3.4 | 3.5 | 1.1 | 2.0 | 5.0 |
| | 16 | 7 | 3.4 | 4.0 | 1.7 | 0.0 | 5.0 |
| | 32 | 2 | 3.5 | 3.5 | 0.7 | 3.0 | 4.0 |
| | 52 | 4 | 4.5 | 5.0 | 1.7 | 2.0 | 6.0 |
| | FINAL | 8 | 4.4 | 5.0 | 1.3 | 2.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| SENSE OF PURPOSE | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 2.7 | 3.0 | 1.8 | 0.0 | 6.0 | 25 | 2.1 | 2.0 | 1.4 | 0.0 | 6.0 | 50 | 2.4 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 23 | 2.6 | 2.0 | 1.8 | 0.0 | 6.0 | 23 | 1.8 | 2.0 | 1.2 | 0.0 | 4.0 | 46 | 2.2 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 9 | 2.2 | 3.0 | 2.0 | 0.0 | 5.0 | 9 | 2.7 | 3.0 | 1.4 | 0.0 | 5.0 | 18 | 2.4 | 3.0 | 1.7 | 0.0 | 5.0 |
| | 52 | 1 | 5.0 | 5.0 | | 5.0 | 5.0 | 6 | 3.0 | 3.0 | 0.9 | 2.0 | 4.0 | 7 | 3.3 | 3.0 | 1.1 | 2.0 | 5.0 |
| | FINAL | 25 | 2.4 | 2.0 | 1.7 | 0.0 | 6.0 | 24 | 2.0 | 2.0 | 1.2 | 0.0 | 4.0 | 49 | 2.2 | 2.0 | 1.5 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| MOTIVATION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 2.5 | 2.0 | 1.3 | 0.0 | 5.0 | 25 | 2.4 | 2.0 | 1.4 | 0.0 | 6.0 | 50 | 2.4 | 2.0 | 1.3 | 0.0 | 6.0 |
| | 16 | 23 | 2.4 | 2.0 | 1.6 | 0.0 | 6.0 | 23 | 2.4 | 2.0 | 1.0 | 0.0 | 5.0 | 46 | 2.4 | 2.0 | 1.3 | 0.0 | 6.0 |
| | 32 | 9 | 2.7 | 2.0 | 2.2 | 0.0 | 6.0 | 9 | 2.7 | 2.0 | 1.2 | 1.0 | 5.0 | 18 | 2.7 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 52 | 1 | 6.0 | 6.0 | | 6.0 | 6.0 | 6 | 3.2 | 3.0 | 1.2 | 2.0 | 5.0 | 7 | 3.6 | 3.0 | 1.5 | 2.0 | 6.0 |
| | FINAL | 25 | 2.1 | 2.0 | 1.7 | 0.0 | 6.0 | 24 | 2.4 | 2.0 | 1.1 | 0.0 | 5.0 | 49 | 2.2 | 2.0 | 1.4 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| CURIOSITY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 3.2 | 4.0 | 1.7 | 0.0 | 6.0 | 25 | 2.0 | 2.0 | 1.4 | 0.0 | 6.0 | 50 | 2.6 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 23 | 3.0 | 3.0 | 1.4 | 1.0 | 5.0 | 23 | 1.8 | 2.0 | 1.3 | 0.0 | 4.0 | 46 | 2.4 | 2.0 | 1.5 | 0.0 | 5.0 |
| | 32 | 9 | 2.2 | 2.0 | 1.3 | 0.0 | 4.0 | 9 | 2.8 | 3.0 | 1.6 | 0.0 | 5.0 | 18 | 2.5 | 2.5 | 1.4 | 0.0 | 5.0 |
| | 52 | 1 | 5.0 | 5.0 | | 5.0 | 5.0 | 6 | 2.8 | 2.5 | 1.5 | 1.0 | 5.0 | 7 | 3.1 | 3.0 | 1.6 | 1.0 | 5.0 |
| | FINAL | 25 | 2.6 | 2.0 | 1.6 | 0.0 | 5.0 | 24 | 1.9 | 2.0 | 1.4 | 0.0 | 5.0 | 49 | 2.3 | 2.0 | 1.5 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ANHEDONIA | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 3.5 | 3.0 | 1.6 | 0.0 | 6.0 | 25 | 3.0 | 3.0 | 1.3 | 1.0 | 6.0 | 50 | 3.2 | 3.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 23 | 3.1 | 3.0 | 1.7 | 1.0 | 6.0 | 23 | 2.7 | 3.0 | 1.2 | 0.0 | 5.0 | 46 | 2.9 | 3.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 9 | 2.3 | 2.0 | 1.9 | 0.0 | 5.0 | 9 | 3.4 | 3.0 | 0.9 | 2.0 | 5.0 | 18 | 2.9 | 3.0 | 1.5 | 0.0 | 5.0 |
| | 52 | 1 | 4.0 | 4.0 | | 4.0 | 4.0 | 6 | 3.5 | 3.5 | 2.1 | 0.0 | 6.0 | 7 | 3.6 | 4.0 | 1.9 | 0.0 | 6.0 |
| | FINAL | 25 | 2.6 | 2.0 | 1.8 | 0.0 | 6.0 | 24 | 2.8 | 3.0 | 1.6 | 0.0 | 6.0 | 49 | 2.7 | 2.0 | 1.6 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME UTILIZATION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 3.1 | 3.0 | 1.7 | 0.0 | 6.0 | 25 | 2.4 | 2.0 | 1.6 | 0.0 | 6.0 | 50 | 2.8 | 3.0 | 1.6 | 0.0 | 6.0 |
| | 16 | 23 | 2.9 | 2.0 | 1.9 | 0.0 | 6.0 | 23 | 2.1 | 2.0 | 1.5 | 0.0 | 6.0 | 46 | 2.5 | 2.0 | 1.8 | 0.0 | 6.0 |
| | 32 | 9 | 2.6 | 2.0 | 2.2 | 0.0 | 6.0 | 9 | 3.4 | 4.0 | 1.0 | 2.0 | 5.0 | 18 | 3.0 | 3.0 | 1.7 | 0.0 | 6.0 |
| | 52 | 1 | 5.0 | 5.0 | | 5.0 | 5.0 | 6 | 3.8 | 4.0 | 1.5 | 1.0 | 5.0 | 7 | 4.0 | 4.0 | 1.4 | 1.0 | 5.0 |
| | FINAL | 25 | 2.4 | 2.0 | 1.9 | 0.0 | 6.0 | 24 | 2.1 | 2.0 | 1.6 | 0.0 | 5.0 | 49 | 2.2 | 2.0 | 1.7 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| OBJECTS | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 3.9 | 4.0 | 1.6 | 0.0 | 6.0 | 25 | 3.6 | 4.0 | 1.2 | 1.0 | 6.0 | 50 | 3.8 | 4.0 | 1.4 | 0.0 | 6.0 |
| | 16 | 23 | 4.0 | 4.0 | 1.4 | 1.0 | 6.0 | 23 | 3.3 | 3.0 | 1.1 | 0.0 | 5.0 | 46 | 3.7 | 4.0 | 1.3 | 0.0 | 6.0 |
| | 32 | 9 | 3.9 | 4.0 | 1.8 | 1.0 | 6.0 | 9 | 4.9 | 5.0 | 1.2 | 3.0 | 6.0 | 18 | 4.4 | 4.5 | 1.5 | 1.0 | 6.0 |
| | 52 | 1 | 5.0 | 5.0 | | 5.0 | 5.0 | 6 | 4.0 | 4.5 | 1.3 | 2.0 | 5.0 | 7 | 4.1 | 5.0 | 1.2 | 2.0 | 5.0 |
| | FINAL | 25 | 4.0 | 4.0 | 1.5 | 0.0 | 6.0 | 24 | 3.5 | 3.5 | 1.4 | 0.0 | 6.0 | 49 | 3.8 | 4.0 | 1.4 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ACTIVIITIES | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 3.2 | 3.0 | 1.2 | 1.0 | 5.0 | 25 | 2.9 | 3.0 | 1.2 | 1.0 | 6.0 | 50 | 3.0 | 3.0 | 1.2 | 1.0 | 6.0 |
| | 16 | 23 | 3.0 | 3.0 | 1.5 | 1.0 | 6.0 | 23 | 2.7 | 3.0 | 1.4 | 0.0 | 5.0 | 46 | 2.8 | 3.0 | 1.4 | 0.0 | 6.0 |
| | 32 | 9 | 2.3 | 2.0 | 1.5 | 0.0 | 5.0 | 9 | 3.4 | 3.0 | 0.7 | 3.0 | 5.0 | 18 | 2.9 | 3.0 | 1.3 | 0.0 | 5.0 |
| | 52 | 1 | 4.0 | 4.0 | | 4.0 | 4.0 | 6 | 3.5 | 3.0 | 1.6 | 2.0 | 6.0 | 7 | 3.6 | 3.0 | 1.5 | 2.0 | 6.0 |
| | FINAL | 25 | 2.8 | 2.0 | 1.6 | 1.0 | 6.0 | 24 | 2.8 | 3.0 | 1.5 | 0.0 | 6.0 | 49 | 2.8 | 3.0 | 1.5 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| EMPATHY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 4.1 | 4.0 | 1.4 | 1.0 | 6.0 | 25 | 3.6 | 4.0 | 1.3 | 1.0 | 6.0 | 50 | 3.8 | 4.0 | 1.3 | 1.0 | 6.0 |
| | 16 | 23 | 3.6 | 4.0 | 1.8 | 1.0 | 6.0 | 23 | 3.4 | 4.0 | 1.2 | 0.0 | 5.0 | 46 | 3.5 | 4.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 9 | 3.3 | 4.0 | 1.9 | 1.0 | 6.0 | 9 | 3.8 | 4.0 | 1.0 | 2.0 | 5.0 | 18 | 3.6 | 4.0 | 1.5 | 1.0 | 6.0 |
| | 52 | 1 | 4.0 | 4.0 | | 4.0 | 4.0 | 6 | 3.7 | 4.0 | 1.0 | 2.0 | 5.0 | 7 | 3.7 | 4.0 | 1.0 | 2.0 | 5.0 |
| | FINAL | 25 | 3.2 | 4.0 | 1.8 | 1.0 | 6.0 | 24 | 3.3 | 4.0 | 1.3 | 0.0 | 5.0 | 49 | 3.3 | 4.0 | 1.6 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| INTERACTION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 25 | 4.4 | 5.0 | 1.6 | 1.0 | 6.0 | 25 | 4.1 | 4.0 | 1.5 | 1.0 | 6.0 | 50 | 4.3 | 4.5 | 1.5 | 1.0 | 6.0 |
| | 16 | 23 | 4.2 | 5.0 | 1.6 | 1.0 | 6.0 | 23 | 4.0 | 4.0 | 1.3 | 1.0 | 6.0 | 46 | 4.1 | 4.0 | 1.5 | 1.0 | 6.0 |
| | 32 | 9 | 3.6 | 4.0 | 2.1 | 1.0 | 6.0 | 9 | 4.6 | 5.0 | 0.9 | 3.0 | 6.0 | 18 | 4.1 | 4.5 | 1.6 | 1.0 | 6.0 |
| | 52 | 1 | 5.0 | 5.0 | | 5.0 | 5.0 | 6 | 4.7 | 4.5 | 1.2 | 3.0 | 6.0 | 7 | 4.7 | 5.0 | 1.1 | 3.0 | 6.0 |
| | FINAL | 25 | 3.8 | 4.0 | 1.8 | 1.0 | 6.0 | 24 | 4.0 | 4.0 | 1.3 | 1.0 | 6.0 | 49 | 3.9 | 4.0 | 1.6 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| SENSE OF PURPOSE | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 2.4 | 2.5 | 1.6 | 0.0 | 5.0 | 28 | 2.3 | 2.0 | 1.4 | 0.0 | 5.0 | 52 | 2.4 | 2.0 | 1.5 | 0.0 | 5.0 |
| | 16 | 23 | 2.5 | 3.0 | 1.6 | 0.0 | 6.0 | 27 | 2.5 | 2.0 | 1.6 | 0.0 | 6.0 | 50 | 2.5 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 7 | 2.6 | 3.0 | 0.5 | 2.0 | 3.0 | 9 | 3.6 | 4.0 | 1.2 | 1.0 | 5.0 | 16 | 3.1 | 3.0 | 1.1 | 1.0 | 5.0 |
| | 52 | 5 | 2.6 | 2.0 | 0.9 | 2.0 | 4.0 | 7 | 3.1 | 4.0 | 2.0 | 0.0 | 5.0 | 12 | 2.9 | 3.0 | 1.6 | 0.0 | 5.0 |
| | FINAL | 23 | 2.4 | 2.0 | 1.4 | 0.0 | 5.0 | 28 | 2.6 | 2.5 | 1.6 | 0.0 | 5.0 | 51 | 2.5 | 2.0 | 1.5 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| MOTIVATION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 2.6 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.2 | 2.0 | 1.4 | 0.0 | 5.0 | 52 | 2.4 | 2.0 | 1.5 | 0.0 | 5.0 |
| | 16 | 23 | 2.9 | 3.0 | 1.7 | 0.0 | 6.0 | 27 | 2.8 | 2.0 | 1.5 | 0.0 | 5.0 | 50 | 2.8 | 2.5 | 1.6 | 0.0 | 6.0 |
| | 32 | 7 | 2.6 | 2.0 | 0.8 | 2.0 | 4.0 | 9 | 3.3 | 4.0 | 1.6 | 1.0 | 5.0 | 16 | 3.0 | 3.0 | 1.3 | 1.0 | 5.0 |
| | 52 | 5 | 3.2 | 4.0 | 1.1 | 2.0 | 4.0 | 7 | 4.0 | 4.0 | 1.5 | 2.0 | 6.0 | 12 | 3.7 | 4.0 | 1.4 | 2.0 | 6.0 |
| | FINAL | 23 | 2.7 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.9 | 2.0 | 1.6 | 0.0 | 6.0 | 51 | 2.8 | 2.0 | 1.6 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| CURIOSITY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 2.7 | 2.0 | 1.6 | 0.0 | 5.0 | 28 | 2.0 | 2.0 | 1.4 | 0.0 | 4.0 | 52 | 2.3 | 2.0 | 1.5 | 0.0 | 5.0 |
| | 16 | 23 | 2.0 | 2.0 | 1.6 | 0.0 | 4.0 | 27 | 2.7 | 3.0 | 1.6 | 0.0 | 5.0 | 50 | 2.4 | 2.5 | 1.6 | 0.0 | 5.0 |
| | 32 | 7 | 2.9 | 3.0 | 0.7 | 2.0 | 4.0 | 9 | 3.0 | 3.0 | 1.3 | 1.0 | 5.0 | 16 | 2.9 | 3.0 | 1.1 | 1.0 | 5.0 |
| | 52 | 5 | 3.0 | 3.0 | 1.0 | 2.0 | 4.0 | 7 | 3.6 | 4.0 | 1.3 | 2.0 | 5.0 | 12 | 3.3 | 3.5 | 1.2 | 2.0 | 5.0 |
| | FINAL | 23 | 2.1 | 2.0 | 1.4 | 0.0 | 4.0 | 28 | 2.6 | 2.0 | 1.6 | 0.0 | 5.0 | 51 | 2.4 | 2.0 | 1.5 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ANHEDONIA | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 3.3 | 3.0 | 1.3 | 1.0 | 5.0 | 28 | 3.1 | 3.0 | 1.3 | 1.0 | 5.0 | 52 | 3.2 | 3.0 | 1.3 | 1.0 | 5.0 |
| | 16 | 23 | 3.1 | 3.0 | 1.6 | 0.0 | 6.0 | 27 | 2.8 | 3.0 | 1.4 | 0.0 | 5.0 | 50 | 2.9 | 3.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 7 | 3.6 | 3.0 | 1.1 | 2.0 | 5.0 | 9 | 3.9 | 4.0 | 1.2 | 2.0 | 6.0 | 16 | 3.8 | 4.0 | 1.1 | 2.0 | 6.0 |
| | 52 | 5 | 3.8 | 4.0 | 0.4 | 3.0 | 4.0 | 7 | 4.1 | 4.0 | 1.6 | 2.0 | 6.0 | 12 | 4.0 | 4.0 | 1.2 | 2.0 | 6.0 |
| | FINAL | 23 | 3.0 | 4.0 | 1.4 | 0.0 | 5.0 | 28 | 3.0 | 3.0 | 1.7 | 0.0 | 6.0 | 51 | 3.0 | 3.0 | 1.5 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME UTILIZATION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 2.6 | 2.0 | 1.5 | 0.0 | 5.0 | 28 | 2.7 | 3.0 | 1.5 | 0.0 | 5.0 | 52 | 2.7 | 2.0 | 1.5 | 0.0 | 5.0 |
| | 16 | 23 | 2.7 | 3.0 | 1.8 | 0.0 | 6.0 | 27 | 2.8 | 4.0 | 1.7 | 0.0 | 5.0 | 50 | 2.8 | 3.0 | 1.7 | 0.0 | 6.0 |
| | 32 | 7 | 3.3 | 3.0 | 1.0 | 2.0 | 5.0 | 9 | 3.8 | 4.0 | 1.6 | 1.0 | 6.0 | 16 | 3.6 | 3.5 | 1.3 | 1.0 | 6.0 |
| | 52 | 5 | 3.6 | 4.0 | 1.1 | 2.0 | 5.0 | 7 | 3.1 | 4.0 | 1.5 | 1.0 | 5.0 | 12 | 3.3 | 4.0 | 1.3 | 1.0 | 5.0 |
| | FINAL | 23 | 2.7 | 3.0 | 1.7 | 0.0 | 5.0 | 28 | 2.8 | 3.0 | 1.7 | 0.0 | 5.0 | 51 | 2.7 | 3.0 | 1.7 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| OBJECTS | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 4.0 | 4.0 | 1.4 | 2.0 | 6.0 | 28 | 3.8 | 4.0 | 1.3 | 1.0 | 6.0 | 52 | 3.9 | 4.0 | 1.3 | 1.0 | 6.0 |
| | 16 | 23 | 4.0 | 4.0 | 1.2 | 2.0 | 6.0 | 27 | 4.0 | 4.0 | 1.2 | 1.0 | 6.0 | 50 | 4.0 | 4.0 | 1.2 | 1.0 | 6.0 |
| | 32 | 7 | 3.4 | 3.0 | 1.0 | 2.0 | 5.0 | 9 | 3.3 | 4.0 | 1.7 | 1.0 | 6.0 | 16 | 3.4 | 3.5 | 1.4 | 1.0 | 6.0 |
| | 52 | 5 | 4.2 | 4.0 | 1.3 | 3.0 | 6.0 | 7 | 4.1 | 4.0 | 1.1 | 3.0 | 6.0 | 12 | 4.2 | 4.0 | 1.1 | 3.0 | 6.0 |
| | FINAL | 23 | 4.0 | 4.0 | 1.3 | 2.0 | 6.0 | 28 | 4.1 | 4.0 | 1.2 | 1.0 | 6.0 | 51 | 4.0 | 4.0 | 1.2 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ACTIVIITIES | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 3.8 | 4.0 | 1.3 | 1.0 | 6.0 | 28 | 3.3 | 3.0 | 1.3 | 0.0 | 5.0 | 52 | 3.5 | 3.0 | 1.3 | 0.0 | 6.0 |
| | 16 | 22 | 3.5 | 4.0 | 1.3 | 1.0 | 6.0 | 27 | 3.2 | 3.0 | 1.2 | 1.0 | 5.0 | 49 | 3.3 | 3.0 | 1.2 | 1.0 | 6.0 |
| | 32 | 7 | 3.4 | 3.0 | 1.0 | 2.0 | 5.0 | 9 | 3.4 | 3.0 | 1.7 | 1.0 | 6.0 | 16 | 3.4 | 3.0 | 1.4 | 1.0 | 6.0 |
| | 52 | 5 | 3.0 | 3.0 | 0.7 | 2.0 | 4.0 | 7 | 3.7 | 4.0 | 1.1 | 2.0 | 5.0 | 12 | 3.4 | 3.0 | 1.0 | 2.0 | 5.0 |
| | FINAL | 22 | 3.3 | 4.0 | 1.1 | 1.0 | 5.0 | 28 | 3.2 | 3.0 | 1.3 | 1.0 | 5.0 | 50 | 3.3 | 3.0 | 1.2 | 1.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| EMPATHY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 3.9 | 4.0 | 1.3 | 0.0 | 5.0 | 28 | 3.8 | 4.0 | 1.2 | 1.0 | 5.0 | 52 | 3.8 | 4.0 | 1.2 | 0.0 | 5.0 |
| | 16 | 23 | 3.7 | 4.0 | 1.2 | 1.0 | 6.0 | 27 | 3.9 | 4.0 | 1.3 | 1.0 | 6.0 | 50 | 3.8 | 4.0 | 1.3 | 1.0 | 6.0 |
| | 32 | 7 | 3.6 | 4.0 | 0.5 | 3.0 | 4.0 | 9 | 4.0 | 4.0 | 1.6 | 1.0 | 6.0 | 16 | 3.8 | 4.0 | 1.2 | 1.0 | 6.0 |
| | 52 | 5 | 3.6 | 4.0 | 0.9 | 2.0 | 4.0 | 7 | 4.3 | 4.0 | 1.5 | 2.0 | 6.0 | 12 | 4.0 | 4.0 | 1.3 | 2.0 | 6.0 |
| | FINAL | 23 | 3.5 | 4.0 | 1.0 | 1.0 | 5.0 | 28 | 3.9 | 4.0 | 1.3 | 1.0 | 6.0 | 51 | 3.7 | 4.0 | 1.2 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| INTERACTION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 24 | 4.8 | 5.0 | 1.0 | 2.0 | 6.0 | 28 | 4.4 | 5.0 | 1.3 | 1.0 | 6.0 | 52 | 4.5 | 5.0 | 1.2 | 1.0 | 6.0 |
| | 16 | 23 | 4.1 | 5.0 | 1.3 | 2.0 | 6.0 | 27 | 4.2 | 5.0 | 1.4 | 1.0 | 6.0 | 50 | 4.2 | 5.0 | 1.3 | 1.0 | 6.0 |
| | 32 | 7 | 4.4 | 5.0 | 1.3 | 2.0 | 6.0 | 9 | 4.0 | 4.0 | 1.6 | 1.0 | 6.0 | 16 | 4.2 | 4.0 | 1.4 | 1.0 | 6.0 |
| | 52 | 5 | 4.0 | 4.0 | 1.2 | 2.0 | 5.0 | 7 | 4.7 | 5.0 | 0.8 | 4.0 | 6.0 | 12 | 4.4 | 4.5 | 1.0 | 2.0 | 6.0 |
| | FINAL | 23 | 3.8 | 4.0 | 1.2 | 2.0 | 5.0 | 28 | 4.2 | 5.0 | 1.4 | 1.0 | 6.0 | 51 | 4.0 | 4.0 | 1.3 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| SENSE OF PURPOSE | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 2.3 | 2.0 | 1.5 | 0.0 | 6.0 | 30 | 2.4 | 2.0 | 1.5 | 0.0 | 6.0 | 61 | 2.3 | 2.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 30 | 2.4 | 2.0 | 1.3 | 0.0 | 6.0 | 29 | 2.7 | 3.0 | 1.5 | 0.0 | 6.0 | 59 | 2.5 | 2.0 | 1.4 | 0.0 | 6.0 |
| | 32 | 11 | 2.3 | 2.0 | 1.6 | 0.0 | 5.0 | 10 | 2.2 | 2.5 | 1.2 | 0.0 | 4.0 | 21 | 2.2 | 2.0 | 1.4 | 0.0 | 5.0 |
| | 52 | 7 | 2.7 | 3.0 | 1.5 | 1.0 | 5.0 | 7 | 3.1 | 3.0 | 0.9 | 2.0 | 4.0 | 14 | 2.9 | 3.0 | 1.2 | 1.0 | 5.0 |
| | FINAL | 31 | 2.5 | 2.0 | 1.3 | 0.0 | 6.0 | 30 | 2.5 | 3.0 | 1.3 | 0.0 | 5.0 | 61 | 2.5 | 2.0 | 1.3 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| MOTIVATION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 2.8 | 3.0 | 1.4 | 0.0 | 5.0 | 30 | 2.8 | 2.0 | 1.4 | 0.0 | 6.0 | 61 | 2.8 | 2.0 | 1.4 | 0.0 | 6.0 |
| | 16 | 30 | 2.7 | 2.0 | 1.6 | 0.0 | 6.0 | 29 | 2.9 | 2.0 | 1.7 | 0.0 | 6.0 | 59 | 2.8 | 2.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 11 | 2.7 | 3.0 | 1.7 | 0.0 | 5.0 | 10 | 2.9 | 2.5 | 1.5 | 1.0 | 5.0 | 21 | 2.8 | 3.0 | 1.6 | 0.0 | 5.0 |
| | 52 | 7 | 3.3 | 3.0 | 1.6 | 1.0 | 6.0 | 7 | 3.3 | 3.0 | 1.9 | 0.0 | 5.0 | 14 | 3.3 | 3.0 | 1.7 | 0.0 | 6.0 |
| | FINAL | 31 | 3.1 | 3.0 | 1.5 | 1.0 | 6.0 | 30 | 2.6 | 2.0 | 1.6 | 0.0 | 5.0 | 61 | 2.8 | 2.0 | 1.6 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| CURIOSITY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 2.8 | 2.0 | 1.6 | 0.0 | 6.0 | 30 | 2.4 | 2.0 | 1.4 | 0.0 | 5.0 | 61 | 2.6 | 2.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 30 | 2.6 | 3.0 | 1.5 | 0.0 | 4.0 | 29 | 2.6 | 2.0 | 1.5 | 0.0 | 5.0 | 59 | 2.6 | 2.0 | 1.5 | 0.0 | 5.0 |
| | 32 | 11 | 2.7 | 3.0 | 2.1 | 0.0 | 6.0 | 10 | 3.1 | 3.5 | 1.5 | 1.0 | 5.0 | 21 | 2.9 | 3.0 | 1.8 | 0.0 | 6.0 |
| | 52 | 7 | 3.3 | 4.0 | 2.1 | 0.0 | 6.0 | 7 | 3.6 | 4.0 | 2.1 | 0.0 | 6.0 | 14 | 3.4 | 4.0 | 2.0 | 0.0 | 6.0 |
| | FINAL | 31 | 2.6 | 3.0 | 1.6 | 0.0 | 6.0 | 30 | 2.6 | 2.0 | 1.5 | 0.0 | 6.0 | 61 | 2.6 | 2.0 | 1.6 | 0.0 | 6.0 |



[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ANHEDONIA | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 3.1 | 3.0 | 1.5 | 1.0 | 6.0 | 30 | 3.0 | 3.0 | 1.4 | 1.0 | 6.0 | 61 | 3.1 | 3.0 | 1.4 | 1.0 | 6.0 |
| | 16 | 30 | 2.8 | 2.5 | 1.7 | 0.0 | 6.0 | 29 | 2.9 | 3.0 | 1.7 | 0.0 | 6.0 | 59 | 2.8 | 3.0 | 1.7 | 0.0 | 6.0 |
| | 32 | 11 | 3.1 | 3.0 | 1.8 | 1.0 | 6.0 | 10 | 3.6 | 4.0 | 1.5 | 2.0 | 6.0 | 21 | 3.3 | 3.0 | 1.7 | 1.0 | 6.0 |
| | 52 | 7 | 3.3 | 3.0 | 1.9 | 1.0 | 6.0 | 7 | 3.9 | 4.0 | 1.3 | 2.0 | 6.0 | 14 | 3.6 | 3.5 | 1.6 | 1.0 | 6.0 |
| | FINAL | 31 | 3.1 | 3.0 | 1.9 | 0.0 | 6.0 | 30 | 2.8 | 3.0 | 1.6 | 0.0 | 6.0 | 61 | 3.0 | 3.0 | 1.8 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | WEEK[*] | 600MG SEROQUEL TID N | TID MEAN | TID MEDIAN | TID SD | TID MIN | TID MAX | BID N | BID MEAN | BID MEDIAN | BID SD | BID MIN | BID MAX | TOTAL N | TOTAL MEAN | TOTAL MEDIAN | TOTAL SD | TOTAL MIN | TOTAL MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIME UTILIZATION | 0 | 31 | 3.0 | 3.0 | 2.1 | 0.0 | 6.0 | 30 | 2.4 | 2.0 | 1.9 | 0.0 | 6.0 | 61 | 2.7 | 3.0 | 2.0 | 0.0 | 6.0 |
| | 16 | 30 | 3.0 | 3.0 | 1.9 | 0.0 | 6.0 | 29 | 2.7 | 2.0 | 1.9 | 0.0 | 6.0 | 59 | 2.8 | 2.0 | 1.9 | 0.0 | 6.0 |
| | 32 | 11 | 3.5 | 3.0 | 1.6 | 1.0 | 6.0 | 10 | 2.7 | 2.0 | 1.9 | 1.0 | 6.0 | 21 | 3.1 | 3.0 | 1.7 | 1.0 | 6.0 |
| | 52 | 7 | 3.3 | 3.0 | 2.1 | 1.0 | 6.0 | 7 | 3.9 | 5.0 | 1.8 | 2.0 | 6.0 | 14 | 3.6 | 3.5 | 1.9 | 1.0 | 6.0 |
| | FINAL | 31 | 3.1 | 3.0 | 1.9 | 0.0 | 6.0 | 30 | 2.6 | 2.0 | 1.8 | 0.0 | 6.0 | 61 | 2.9 | 2.0 | 1.9 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| OBJECTS | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 4.2 | 5.0 | 1.4 | 1.0 | 6.0 | 30 | 3.9 | 4.0 | 1.4 | 1.0 | 6.0 | 61 | 4.0 | 4.0 | 1.4 | 1.0 | 6.0 |
| | 16 | 30 | 4.1 | 5.0 | 1.5 | 1.0 | 6.0 | 29 | 4.1 | 4.0 | 1.5 | 0.0 | 6.0 | 59 | 4.1 | 4.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 11 | 4.5 | 5.0 | 1.6 | 1.0 | 6.0 | 10 | 4.7 | 4.5 | 1.3 | 2.0 | 6.0 | 21 | 4.6 | 5.0 | 1.4 | 1.0 | 6.0 |
| | 52 | 7 | 4.4 | 4.0 | 1.4 | 2.0 | 6.0 | 7 | 4.9 | 5.0 | 1.2 | 3.0 | 6.0 | 14 | 4.6 | 4.5 | 1.3 | 2.0 | 6.0 |
| | FINAL | 31 | 4.2 | 5.0 | 1.6 | 1.0 | 6.0 | 30 | 4.1 | 4.0 | 1.6 | 0.0 | 6.0 | 61 | 4.1 | 4.0 | 1.5 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| ACTIVIITIES | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 3.1 | 3.0 | 1.4 | 1.0 | 6.0 | 30 | 2.8 | 3.0 | 1.3 | 0.0 | 6.0 | 61 | 3.0 | 3.0 | 1.4 | 0.0 | 6.0 |
| | 16 | 30 | 3.1 | 3.0 | 1.4 | 1.0 | 6.0 | 29 | 2.9 | 3.0 | 1.4 | 1.0 | 6.0 | 59 | 3.0 | 3.0 | 1.4 | 1.0 | 6.0 |
| | 32 | 11 | 3.5 | 4.0 | 1.4 | 1.0 | 6.0 | 10 | 3.4 | 3.5 | 1.3 | 2.0 | 5.0 | 21 | 3.4 | 4.0 | 1.4 | 1.0 | 6.0 |
| | 52 | 7 | 3.7 | 4.0 | 1.3 | 2.0 | 5.0 | 7 | 3.4 | 3.0 | 1.0 | 2.0 | 5.0 | 14 | 3.6 | 4.0 | 1.1 | 2.0 | 5.0 |
| | FINAL | 31 | 3.3 | 3.0 | 1.5 | 1.0 | 6.0 | 30 | 2.8 | 3.0 | 1.2 | 1.0 | 6.0 | 61 | 3.0 | 3.0 | 1.4 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| EMPATHY | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 3.9 | 4.0 | 1.3 | 2.0 | 6.0 | 30 | 3.6 | 4.0 | 1.3 | 1.0 | 6.0 | 61 | 3.8 | 4.0 | 1.3 | 1.0 | 6.0 |
| | 16 | 30 | 3.5 | 4.0 | 1.5 | 1.0 | 6.0 | 29 | 3.3 | 4.0 | 1.6 | 0.0 | 5.0 | 59 | 3.4 | 4.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 11 | 3.2 | 3.0 | 1.5 | 1.0 | 6.0 | 10 | 4.0 | 4.0 | 1.2 | 2.0 | 5.0 | 21 | 3.6 | 4.0 | 1.4 | 1.0 | 6.0 |
| | 52 | 7 | 3.9 | 4.0 | 1.2 | 2.0 | 6.0 | 7 | 4.9 | 5.0 | 0.9 | 4.0 | 6.0 | 14 | 4.4 | 4.0 | 1.2 | 2.0 | 6.0 |
| | FINAL | 31 | 3.6 | 4.0 | 1.5 | 1.0 | 6.0 | 30 | 3.3 | 3.0 | 1.7 | 0.0 | 6.0 | 61 | 3.5 | 4.0 | 1.6 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| INTERACTION | WEEK[*] | | | | | | | | | | | | | | | | | | |
| | 0 | 31 | 4.4 | 5.0 | 1.3 | 2.0 | 6.0 | 30 | 4.3 | 4.0 | 1.3 | 1.0 | 6.0 | 61 | 4.3 | 5.0 | 1.3 | 1.0 | 6.0 |
| | 16 | 30 | 4.0 | 4.5 | 1.5 | 1.0 | 6.0 | 29 | 4.1 | 5.0 | 1.6 | 0.0 | 6.0 | 59 | 4.1 | 5.0 | 1.6 | 0.0 | 6.0 |
| | 32 | 11 | 4.3 | 5.0 | 1.5 | 1.0 | 6.0 | 10 | 4.8 | 4.5 | 1.1 | 3.0 | 6.0 | 21 | 4.5 | 5.0 | 1.3 | 1.0 | 6.0 |
| | 52 | 7 | 4.7 | 5.0 | 1.1 | 3.0 | 6.0 | 7 | 5.3 | 6.0 | 1.0 | 4.0 | 6.0 | 14 | 5.0 | 5.0 | 1.0 | 3.0 | 6.0 |
| | FINAL | 31 | 4.2 | 5.0 | 1.5 | 1.0 | 6.0 | 30 | 4.1 | 4.0 | 1.6 | 1.0 | 6.0 | 61 | 4.2 | 5.0 | 1.5 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| SENSE OF PURPOSE | WEEK[*] | | | | | | |
| | 0 | 31 | 2.2 | 2.0 | 1.1 | 0.0 | 4.0 |
| | 16 | 28 | 2.4 | 2.0 | 1.5 | 0.0 | 6.0 |
| | 32 | 15 | 1.6 | 2.0 | 1.3 | 0.0 | 4.0 |
| | 52 | 13 | 2.0 | 3.0 | 1.4 | 0.0 | 4.0 |
| | FINAL | 31 | 2.0 | 2.0 | 1.4 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| MOTIVATION | WEEK[*] | | | | | | |
| | 0 | 31 | 2.6 | 2.0 | 1.3 | 0.0 | 6.0 |
| | 16 | 28 | 2.8 | 3.0 | 1.4 | 0.0 | 5.0 |
| | 32 | 15 | 2.6 | 2.0 | 1.2 | 0.0 | 4.0 |
| | 52 | 13 | 2.7 | 3.0 | 1.8 | 0.0 | 5.0 |
| | FINAL | 31 | 2.7 | 3.0 | 1.6 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| CURIOSITY | WEEK[*] | | | | | | |
| | 0 | 31 | 2.6 | 3.0 | 1.1 | 0.0 | 5.0 |
| | 16 | 28 | 2.7 | 3.0 | 1.2 | 0.0 | 5.0 |
| | 32 | 15 | 3.3 | 3.0 | 1.4 | 1.0 | 6.0 |
| | 52 | 13 | 2.4 | 2.0 | 1.3 | 0.0 | 5.0 |
| | FINAL | 31 | 2.5 | 2.0 | 1.2 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| ANHEDONIA | WEEK[*] | | | | | | |
| | 0 | 31 | 3.3 | 3.0 | 1.4 | 1.0 | 6.0 |
| | 16 | 28 | 3.3 | 4.0 | 1.1 | 1.0 | 5.0 |
| | 32 | 15 | 3.6 | 4.0 | 1.4 | 0.0 | 5.0 |
| | 52 | 13 | 3.3 | 4.0 | 1.5 | 0.0 | 6.0 |
| | FINAL | 31 | 3.2 | 4.0 | 1.4 | 0.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| TIME UTILIZATION | WEEK[*] | | | | | | |
| | 0 | 31 | 2.7 | 2.0 | 1.7 | 0.0 | 6.0 |
| | 16 | 28 | 2.8 | 2.0 | 1.5 | 1.0 | 5.0 |
| | 32 | 15 | 2.5 | 2.0 | 1.6 | 0.0 | 5.0 |
| | 52 | 13 | 2.7 | 3.0 | 1.6 | 0.0 | 5.0 |
| | FINAL | 31 | 2.8 | 3.0 | 1.6 | 0.0 | 5.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| OBJECTS | WEEK[*] | | | | | | |
| | 0 | 31 | 3.8 | 4.0 | 1.6 | 1.0 | 6.0 |
| | 16 | 28 | 4.0 | 4.0 | 1.5 | 1.0 | 6.0 |
| | 32 | 15 | 3.5 | 4.0 | 1.5 | 1.0 | 5.0 |
| | 52 | 13 | 3.4 | 4.0 | 1.4 | 1.0 | 5.0 |
| | FINAL | 31 | 3.6 | 4.0 | 1.5 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | | | | |
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| ACTIVIITIES | WEEK[*] | | | | | | |
| | 0 | 31 | 3.2 | 3.0 | 1.5 | 0.0 | 6.0 |
| | 16 | 28 | 3.2 | 3.0 | 1.2 | 1.0 | 6.0 |
| | 32 | 15 | 3.2 | 3.0 | 1.3 | 1.0 | 5.0 |
| | 52 | 13 | 3.2 | 3.0 | 1.4 | 1.0 | 5.0 |
| | FINAL | 31 | 3.2 | 3.0 | 1.5 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| EMPATHY | WEEK[*] | | | | | | |
| | 0 | 31 | 3.6 | 4.0 | 1.3 | 1.0 | 5.0 |
| | 16 | 28 | 3.9 | 4.0 | 1.2 | 1.0 | 6.0 |
| | 32 | 15 | 3.6 | 4.0 | 1.4 | 1.0 | 6.0 |
| | 52 | 13 | 3.5 | 4.0 | 1.2 | 1.0 | 5.0 |
| | FINAL | 31 | 3.6 | 4.0 | 1.3 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.3 QUALITY OF LIFE SCALE SCORES - INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES

| INTRAPSYCHIC FOUNDATIONS AND COMMON OBJECTS AND ACTIVITIES | | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|---|
| | | N | MEAN | MEDIAN | SD | MIN | MAX |
| INTERACTION | WEEK[*] | | | | | | |
| | 0 | 31 | 4.4 | 5.0 | 1.2 | 1.0 | 6.0 |
| | 16 | 28 | 4.4 | 4.0 | 1.0 | 2.0 | 6.0 |
| | 32 | 15 | 4.1 | 4.0 | 1.4 | 1.0 | 6.0 |
| | 52 | 13 | 3.9 | 4.0 | 1.3 | 1.0 | 5.0 |
| | FINAL | 31 | 4.1 | 4.0 | 1.3 | 1.0 | 6.0 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| TOTAL SCORE | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 25 | 63.76 | 70.00 | 25.96 | 14.00 | 105.00 | 24 | 53.38 | 48.50 | 23.91 | 25.00 | 126.00 | 49 | 58.67 | 54.00 | 25.27 | 14.00 | 126.00 |
| 16 | 23 | 59.96 | 51.00 | 27.34 | 18.00 | 110.00 | 22 | 48.77 | 50.50 | 18.95 | 14.00 | 103.00 | 45 | 54.49 | 51.00 | 24.03 | 14.00 | 110.00 |
| 32 | 9 | 54.78 | 42.00 | 38.89 | 10.00 | 105.00 | 9 | 67.00 | 62.00 | 18.11 | 47.00 | 106.00 | 18 | 60.89 | 59.50 | 30.09 | 10.00 | 106.00 |
| 52 | 1 | 102.00 | 102.00 | | 102.00 | 102.00 | 5 | 64.20 | 65.00 | 32.70 | 23.00 | 113.00 | 6 | 70.50 | 67.00 | 33.07 | 23.00 | 113.00 |
| FINAL | 25 | 53.28 | 48.00 | 28.66 | 8.00 | 102.00 | 24 | 49.58 | 51.00 | 21.56 | 14.00 | 113.00 | 49 | 51.47 | 51.00 | 25.24 | 8.00 | 113.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| TOTAL SCORE | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 23 | 61.17 | 66.00 | 17.84 | 27.00 | 97.00 | 28 | 56.32 | 56.00 | 22.56 | 19.00 | 106.00 | 51 | 58.51 | 56.00 | 20.52 | 19.00 | 106.00 |
| 16 | 22 | 57.41 | 56.00 | 23.00 | 17.00 | 95.00 | 27 | 58.67 | 63.00 | 23.42 | 12.00 | 100.00 | 49 | 58.10 | 59.00 | 23.00 | 12.00 | 100.00 |
| 32 | 7 | 67.29 | 68.00 | 7.61 | 54.00 | 77.00 | 9 | 67.44 | 78.00 | 29.00 | 19.00 | 105.00 | 16 | 67.38 | 72.00 | 21.72 | 19.00 | 105.00 |
| 52 | 5 | 64.40 | 66.00 | 20.60 | 37.00 | 89.00 | 7 | 68.71 | 80.00 | 27.54 | 26.00 | 102.00 | 12 | 66.92 | 77.00 | 23.94 | 26.00 | 102.00 |
| FINAL | 23 | 55.48 | 55.00 | 21.17 | 17.00 | 89.00 | 28 | 58.39 | 56.00 | 24.68 | 12.00 | 102.00 | 51 | 57.08 | 55.00 | 22.98 | 12.00 | 102.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| TOTAL SCORE | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 59.61 | 55.00 | 21.02 | 16.00 | 105.00 | 30 | 55.90 | 53.50 | 21.57 | 12.00 | 97.00 | 61 | 57.79 | 55.00 | 21.20 | 12.00 | 105.00 |
| 16 | 30 | 58.00 | 51.50 | 24.64 | 23.00 | 113.00 | 29 | 57.90 | 51.00 | 26.86 | 10.00 | 102.00 | 59 | 57.95 | 51.00 | 25.53 | 10.00 | 113.00 |
| 32 | 11 | 58.27 | 57.00 | 26.89 | 23.00 | 111.00 | 10 | 67.90 | 71.00 | 25.04 | 36.00 | 105.00 | 21 | 62.86 | 59.00 | 25.84 | 23.00 | 111.00 |
| 52 | 7 | 66.00 | 67.00 | 27.22 | 34.00 | 111.00 | 7 | 74.00 | 87.00 | 24.11 | 35.00 | 99.00 | 14 | 70.00 | 70.50 | 25.05 | 34.00 | 111.00 |
| FINAL | 31 | 61.65 | 58.00 | 25.85 | 23.00 | 113.00 | 30 | 56.37 | 51.00 | 24.91 | 13.00 | 105.00 | 61 | 59.05 | 52.00 | 25.32 | 13.00 | 113.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| TOTAL SCORE | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 0 | 31 | 57.84 | 48.00 | 21.70 | 23.00 | 109.00 |
| 16 | 28 | 58.71 | 56.50 | 18.81 | 18.00 | 95.00 |
| 32 | 15 | 57.87 | 57.00 | 24.04 | 19.00 | 102.00 |
| 52 | 13 | 54.69 | 63.00 | 23.48 | 20.00 | 97.00 |
| FINAL | 31 | 56.87 | 63.00 | 23.35 | 18.00 | 97.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE I: INTERPERSONAL RELATIONS | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 25 | 2.82 | 2.75 | 1.37 | 0.25 | 5.25 | 25 | 2.39 | 2.13 | 1.43 | 0.50 | 6.00 | 50 | 2.61 | 2.38 | 1.40 | 0.25 | 6.00 |
| 16 | 22 | 2.80 | 2.50 | 1.52 | 0.75 | 5.50 | 23 | 2.28 | 2.38 | 1.05 | 0.63 | 5.25 | 45 | 2.53 | 2.38 | 1.31 | 0.63 | 5.50 |
| 32 | 9 | 2.43 | 1.38 | 1.98 | 0.50 | 5.38 | 9 | 3.23 | 3.29 | 0.81 | 1.88 | 4.75 | 18 | 2.83 | 3.00 | 1.52 | 0.50 | 5.38 |
| 52 | 1 | 4.50 | 4.50 | | 4.50 | 4.50 | 6 | 2.90 | 3.00 | 1.47 | 1.00 | 5.25 | 7 | 3.13 | 3.13 | 1.47 | 1.00 | 5.25 |
| FINAL | 24 | 2.42 | 2.31 | 1.49 | 0.38 | 5.38 | 24 | 2.25 | 2.06 | 1.13 | 0.63 | 5.25 | 48 | 2.33 | 2.19 | 1.31 | 0.38 | 5.38 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE I: INTERPERSONAL RELATIONS | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 24 | 2.86 | 2.80 | 1.13 | 1.00 | 5.13 | 28 | 2.61 | 2.44 | 1.41 | 0.25 | 5.38 | 52 | 2.72 | 2.66 | 1.28 | 0.25 | 5.38 |
| 16 | 23 | 2.72 | 2.38 | 1.36 | 0.71 | 4.86 | 27 | 2.53 | 2.50 | 1.32 | 0.00 | 4.63 | 50 | 2.62 | 2.50 | 1.33 | 0.00 | 4.86 |
| 32 | 7 | 3.29 | 3.13 | 0.58 | 2.75 | 4.38 | 9 | 2.89 | 3.25 | 1.79 | 0.25 | 4.88 | 16 | 3.06 | 3.19 | 1.37 | 0.25 | 4.88 |
| 52 | 5 | 2.96 | 3.00 | 1.57 | 0.43 | 4.50 | 7 | 3.01 | 3.75 | 1.45 | 1.00 | 4.71 | 12 | 2.99 | 3.44 | 1.43 | 0.43 | 4.71 |
| FINAL | 23 | 2.47 | 2.38 | 1.28 | 0.43 | 4.50 | 28 | 2.58 | 2.54 | 1.33 | 0.25 | 4.71 | 51 | 2.53 | 2.50 | 1.30 | 0.25 | 4.71 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE I: INTERPERSONAL RELATIONS | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 2.51 | 2.25 | 1.16 | 0.75 | 5.50 | 30 | 2.59 | 2.38 | 1.37 | 0.25 | 4.75 | 61 | 2.55 | 2.25 | 1.26 | 0.25 | 5.50 |
| 16 | 30 | 2.48 | 2.25 | 1.24 | 0.50 | 5.63 | 29 | 2.72 | 2.88 | 1.38 | 0.25 | 5.00 | 59 | 2.60 | 2.50 | 1.30 | 0.25 | 5.63 |
| 32 | 11 | 2.52 | 1.75 | 1.32 | 1.00 | 4.63 | 10 | 3.49 | 3.50 | 1.28 | 1.75 | 5.25 | 21 | 2.98 | 3.13 | 1.36 | 1.00 | 5.25 |
| 52 | 7 | 2.79 | 3.13 | 1.43 | 1.13 | 4.50 | 7 | 3.54 | 3.75 | 1.25 | 1.75 | 5.25 | 14 | 3.16 | 3.56 | 1.35 | 1.13 | 5.25 |
| FINAL | 31 | 2.66 | 2.38 | 1.30 | 0.88 | 5.63 | 30 | 2.66 | 2.88 | 1.34 | 0.25 | 5.25 | 61 | 2.66 | 2.50 | 1.31 | 0.25 | 5.63 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE I: INTERPERSONAL RELATIONS | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|
| | TID | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 0 | 31 | 2.59 | 2.25 | 1.29 | 0.88 | 5.88 |
| 16 | 28 | 2.73 | 2.75 | 1.07 | 0.88 | 5.25 |
| 32 | 15 | 2.70 | 2.25 | 1.32 | 0.88 | 5.13 |
| 52 | 13 | 2.49 | 2.25 | 1.18 | 1.13 | 4.63 |
| FINAL | 31 | 2.67 | 2.29 | 1.17 | 0.88 | 5.25 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE II: INSTRUMENTAL ROLE | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 25 | 2.67 | 3.25 | 1.78 | 0.00 | 5.75 | 24 | 2.00 | 1.83 | 1.68 | 0.00 | 6.00 | 49 | 2.34 | 2.33 | 1.75 | 0.00 | 6.00 |
| 16 | 23 | 2.29 | 2.33 | 1.88 | 0.00 | 6.00 | 22 | 1.76 | 1.67 | 1.50 | 0.00 | 5.25 | 45 | 2.03 | 1.67 | 1.71 | 0.00 | 6.00 |
| 32 | 9 | 2.53 | 1.67 | 2.23 | 0.00 | 5.75 | 9 | 2.38 | 2.00 | 1.84 | 0.00 | 5.50 | 18 | 2.45 | 1.83 | 1.99 | 0.00 | 5.75 |
| 52 | 1 | 5.75 | 5.75 | | 5.75 | 5.75 | 5 | 2.45 | 2.25 | 2.20 | 0.00 | 6.00 | 6 | 3.00 | 2.29 | 2.38 | 0.00 | 6.00 |
| FINAL | 25 | 2.01 | 1.33 | 1.87 | 0.00 | 5.75 | 24 | 1.65 | 1.50 | 1.53 | 0.00 | 6.00 | 49 | 1.84 | 1.33 | 1.71 | 0.00 | 6.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE II: INSTRUMENTAL ROLE | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 23 | 2.16 | 2.00 | 1.62 | 0.00 | 4.75 | 28 | 1.96 | 1.71 | 1.57 | 0.00 | 5.25 | 51 | 2.05 | 1.75 | 1.58 | 0.00 | 5.25 |
| 16 | 22 | 1.95 | 1.67 | 1.57 | 0.00 | 4.50 | 27 | 2.41 | 2.33 | 1.76 | 0.00 | 5.75 | 49 | 2.21 | 2.00 | 1.68 | 0.00 | 5.75 |
| 32 | 7 | 2.81 | 2.67 | 0.81 | 1.67 | 4.25 | 9 | 2.98 | 3.00 | 1.54 | 0.67 | 5.00 | 16 | 2.91 | 2.83 | 1.24 | 0.67 | 5.00 |
| 52 | 5 | 2.43 | 3.25 | 1.58 | 0.00 | 3.75 | 7 | 2.45 | 3.50 | 2.19 | 0.00 | 5.50 | 12 | 2.44 | 3.38 | 1.88 | 0.00 | 5.50 |
| FINAL | 23 | 2.05 | 1.67 | 1.58 | 0.00 | 4.75 | 28 | 2.18 | 1.88 | 1.78 | 0.00 | 5.50 | 51 | 2.12 | 1.75 | 1.68 | 0.00 | 5.50 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE II: INSTRUMENTAL ROLE | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 2.48 | 2.67 | 1.78 | 0.00 | 6.00 | 30 | 1.89 | 1.83 | 1.51 | 0.00 | 4.50 | 61 | 2.19 | 2.33 | 1.67 | 0.00 | 6.00 |
| 16 | 30 | 2.46 | 2.50 | 1.93 | 0.00 | 6.00 | 29 | 1.98 | 1.67 | 1.74 | 0.00 | 5.00 | 59 | 2.23 | 2.33 | 1.84 | 0.00 | 6.00 |
| 32 | 11 | 2.11 | 2.00 | 1.94 | 0.00 | 6.00 | 10 | 2.14 | 2.00 | 1.96 | 0.00 | 5.00 | 21 | 2.12 | 2.00 | 1.90 | 0.00 | 6.00 |
| 52 | 7 | 2.76 | 2.50 | 1.63 | 1.00 | 6.00 | 7 | 2.40 | 3.25 | 2.19 | 0.00 | 4.50 | 14 | 2.58 | 2.58 | 1.86 | 0.00 | 6.00 |
| FINAL | 31 | 2.65 | 2.50 | 1.82 | 0.00 | 6.00 | 30 | 1.92 | 1.83 | 1.65 | 0.00 | 5.00 | 61 | 2.29 | 2.33 | 1.76 | 0.00 | 6.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE II: INSTRUMENTAL ROLE | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 0 | 31 | 2.20 | 2.00 | 1.56 | 0.00 | 5.25 |
| 16 | 28 | 1.85 | 1.67 | 1.71 | 0.00 | 5.00 |
| 32 | 15 | 2.09 | 1.67 | 1.65 | 0.00 | 5.33 |
| 52 | 13 | 1.89 | 1.67 | 1.89 | 0.00 | 5.25 |
| FINAL | 31 | 1.96 | 1.67 | 1.83 | 0.00 | 5.25 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE III: INTRAPSYCHIC FOUNDATIONS | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 25 | 3.35 | 3.57 | 1.23 | 0.43 | 5.71 | 25 | 2.80 | 2.71 | 1.01 | 1.00 | 6.00 | 50 | 3.07 | 3.00 | 1.15 | 0.43 | 6.00 |
| 16 | 23 | 3.11 | 2.86 | 1.36 | 0.86 | 5.29 | 23 | 2.60 | 2.71 | 0.90 | 0.86 | 4.43 | 46 | 2.85 | 2.79 | 1.17 | 0.86 | 5.29 |
| 32 | 9 | 2.70 | 2.29 | 1.83 | 0.57 | 5.00 | 9 | 3.33 | 3.29 | 0.82 | 2.29 | 5.00 | 18 | 3.02 | 2.86 | 1.41 | 0.57 | 5.00 |
| 52 | 1 | 4.86 | 4.86 | | 4.86 | 4.86 | 6 | 3.52 | 3.71 | 1.17 | 1.57 | 5.14 | 7 | 3.71 | 3.86 | 1.18 | 1.57 | 5.14 |
| FINAL | 25 | 2.74 | 2.71 | 1.47 | 0.57 | 5.00 | 24 | 2.65 | 2.71 | 1.03 | 0.86 | 5.14 | 49 | 2.70 | 2.71 | 1.26 | 0.57 | 5.14 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE III: INTRAPSYCHIC FOUNDATIONS | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 24 | 3.17 | 3.21 | 0.95 | 1.00 | 4.71 | 28 | 2.92 | 2.79 | 0.94 | 1.29 | 4.86 | 52 | 3.04 | 3.00 | 0.94 | 1.00 | 4.86 |
| 16 | 23 | 3.01 | 3.00 | 1.17 | 0.86 | 5.43 | 27 | 3.08 | 3.29 | 1.14 | 1.14 | 4.71 | 50 | 3.05 | 3.14 | 1.15 | 0.86 | 5.43 |
| 32 | 7 | 3.27 | 3.14 | 0.48 | 2.43 | 4.00 | 9 | 3.65 | 4.00 | 1.13 | 1.71 | 5.00 | 16 | 3.48 | 3.50 | 0.90 | 1.71 | 5.00 |
| 52 | 5 | 3.40 | 3.57 | 0.77 | 2.14 | 4.14 | 7 | 3.86 | 4.00 | 1.22 | 1.86 | 5.57 | 12 | 3.67 | 3.93 | 1.04 | 1.86 | 5.57 |
| FINAL | 23 | 2.89 | 2.86 | 1.04 | 0.86 | 4.71 | 28 | 3.11 | 3.21 | 1.21 | 1.14 | 5.57 | 51 | 3.01 | 3.14 | 1.13 | 0.86 | 5.57 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE III: INTRAPSYCHIC FOUNDATIONS | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 3.19 | 3.43 | 1.12 | 1.14 | 5.00 | 30 | 2.99 | 2.93 | 1.01 | 1.00 | 5.00 | 61 | 3.09 | 3.00 | 1.06 | 1.00 | 5.00 |
| 16 | 30 | 3.00 | 3.00 | 1.28 | 0.71 | 5.43 | 29 | 3.02 | 2.86 | 1.42 | 0.00 | 5.29 | 59 | 3.01 | 2.86 | 1.34 | 0.00 | 5.43 |
| 32 | 11 | 3.10 | 2.71 | 1.37 | 1.29 | 5.57 | 10 | 3.33 | 3.43 | 1.20 | 1.71 | 5.14 | 21 | 3.21 | 3.00 | 1.26 | 1.29 | 5.57 |
| 52 | 7 | 3.49 | 3.86 | 1.45 | 1.57 | 5.71 | 7 | 3.98 | 4.43 | 1.16 | 2.00 | 5.14 | 14 | 3.73 | 3.86 | 1.28 | 1.57 | 5.71 |
| FINAL | 31 | 3.18 | 3.29 | 1.35 | 0.71 | 5.71 | 30 | 2.92 | 2.86 | 1.32 | 0.43 | 5.14 | 61 | 3.05 | 2.86 | 1.33 | 0.43 | 5.71 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE III: INTRAPSYCHIC FOUNDATIONS | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 0 | 31 | 3.05 | 3.00 | 0.95 | 1.14 | 4.71 |
| 16 | 28 | 3.19 | 3.36 | 0.88 | 0.71 | 4.57 |
| 32 | 15 | 3.05 | 2.86 | 1.17 | 0.57 | 4.86 |
| 52 | 13 | 2.93 | 2.86 | 1.11 | 1.14 | 4.57 |
| FINAL | 31 | 2.99 | 3.14 | 1.13 | 0.57 | 4.57 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE IV: COMMON OBJECTS AND ACTIVITIES | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 25 | 3.52 | 3.50 | 1.18 | 1.50 | 5.00 | 25 | 3.26 | 3.00 | 0.99 | 1.00 | 6.00 | 50 | 3.39 | 3.25 | 1.08 | 1.00 | 6.00 |
| 16 | 23 | 3.50 | 3.50 | 1.15 | 1.50 | 6.00 | 23 | 2.98 | 3.00 | 0.86 | 1.50 | 4.50 | 46 | 3.24 | 3.00 | 1.04 | 1.50 | 6.00 |
| 32 | 9 | 3.11 | 3.00 | 1.54 | 0.50 | 5.50 | 9 | 4.17 | 4.00 | 0.75 | 3.50 | 5.50 | 18 | 3.64 | 3.75 | 1.29 | 0.50 | 5.50 |
| 52 | 1 | 4.50 | 4.50 | | 4.50 | 4.50 | 6 | 3.75 | 3.50 | 1.33 | 2.00 | 5.50 | 7 | 3.86 | 4.00 | 1.25 | 2.00 | 5.50 |
| FINAL | 25 | 3.42 | 3.50 | 1.29 | 0.50 | 6.00 | 24 | 3.17 | 3.00 | 1.07 | 1.50 | 5.50 | 49 | 3.30 | 3.50 | 1.18 | 0.50 | 6.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE IV: COMMON OBJECTS AND ACTIVITIES | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 24 | 3.90 | 3.75 | 1.13 | 1.50 | 6.00 | 28 | 3.54 | 3.50 | 1.09 | 1.00 | 5.50 | 52 | 3.70 | 3.50 | 1.11 | 1.00 | 6.00 |
| 16 | 22 | 3.70 | 3.75 | 1.11 | 1.50 | 6.00 | 27 | 3.61 | 3.50 | 1.06 | 1.00 | 5.50 | 49 | 3.65 | 3.50 | 1.07 | 1.00 | 6.00 |
| 32 | 7 | 3.43 | 3.50 | 0.84 | 2.50 | 4.50 | 9 | 3.39 | 3.50 | 1.67 | 1.00 | 6.00 | 16 | 3.41 | 3.50 | 1.33 | 1.00 | 6.00 |
| 52 | 5 | 3.60 | 3.00 | 0.82 | 3.00 | 4.50 | 7 | 3.93 | 3.50 | 0.98 | 2.50 | 5.50 | 12 | 3.79 | 3.50 | 0.89 | 2.50 | 5.50 |
| FINAL | 22 | 3.64 | 4.00 | 1.06 | 1.50 | 5.50 | 28 | 3.64 | 3.50 | 1.08 | 1.00 | 5.50 | 50 | 3.64 | 3.50 | 1.06 | 1.00 | 5.50 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE IV: COMMON OBJECTS AND ACTIVITIES | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 3.65 | 3.50 | 1.30 | 1.00 | 6.00 | 30 | 3.35 | 3.50 | 1.15 | 1.00 | 5.50 | 61 | 3.50 | 3.50 | 1.22 | 1.00 | 6.00 |
| 16 | 30 | 3.62 | 4.00 | 1.34 | 1.00 | 5.50 | 29 | 3.52 | 4.00 | 1.11 | 1.00 | 5.50 | 59 | 3.57 | 4.00 | 1.23 | 1.00 | 5.50 |
| 32 | 11 | 4.00 | 4.50 | 1.40 | 1.00 | 6.00 | 10 | 4.05 | 4.00 | 1.12 | 2.00 | 5.50 | 21 | 4.02 | 4.00 | 1.24 | 1.00 | 6.00 |
| 52 | 7 | 4.07 | 4.00 | 1.27 | 2.00 | 5.50 | 7 | 4.14 | 4.00 | 0.85 | 3.00 | 5.00 | 14 | 4.11 | 4.00 | 1.04 | 2.00 | 5.50 |
| FINAL | 31 | 3.73 | 4.00 | 1.38 | 1.00 | 6.00 | 30 | 3.47 | 3.50 | 1.16 | 1.00 | 5.50 | 61 | 3.60 | 3.50 | 1.27 | 1.00 | 6.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE IV: COMMON OBJECTS AND ACTIVITIES | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 0 | 31 | 3.48 | 3.50 | 1.41 | 0.50 | 6.00 |
| 16 | 28 | 3.61 | 3.50 | 1.14 | 1.00 | 6.00 |
| 32 | 15 | 3.33 | 3.50 | 1.21 | 1.00 | 5.00 |
| 52 | 13 | 3.31 | 3.50 | 1.28 | 1.00 | 5.00 |
| FINAL | 31 | 3.39 | 3.50 | 1.31 | 1.00 | 6.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE V: SUBSCALE III PLUS SUBSCALE IV | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 25 | 3.39 | 3.44 | 1.14 | 0.67 | 5.44 | 25 | 2.90 | 2.89 | 0.92 | 1.22 | 6.00 | 50 | 3.14 | 3.06 | 1.06 | 0.67 | 6.00 |
| 16 | 23 | 3.19 | 2.89 | 1.24 | 1.11 | 5.11 | 23 | 2.68 | 2.67 | 0.82 | 1.00 | 4.44 | 46 | 2.94 | 2.89 | 1.07 | 1.00 | 5.11 |
| 32 | 9 | 2.79 | 2.67 | 1.67 | 0.67 | 4.78 | 9 | 3.52 | 3.33 | 0.70 | 2.89 | 5.11 | 18 | 3.15 | 3.22 | 1.29 | 0.67 | 5.11 |
| 52 | 1 | 4.78 | 4.78 | | 4.78 | 4.78 | 6 | 3.57 | 3.78 | 1.16 | 1.67 | 5.22 | 7 | 3.75 | 3.89 | 1.16 | 1.67 | 5.22 |
| FINAL | 25 | 2.89 | 2.89 | 1.36 | 0.56 | 5.11 | 24 | 2.77 | 3.00 | 0.99 | 1.00 | 5.22 | 49 | 2.83 | 2.89 | 1.18 | 0.56 | 5.22 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE V: SUBSCALE III PLUS SUBSCALE IV | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 24 | 3.33 | 3.33 | 0.90 | 1.56 | 5.00 | 28 | 3.06 | 3.06 | 0.91 | 1.56 | 5.00 | 52 | 3.19 | 3.17 | 0.91 | 1.56 | 5.00 |
| 16 | 22 | 3.18 | 3.28 | 1.07 | 1.11 | 5.00 | 27 | 3.20 | 3.22 | 1.06 | 1.11 | 4.67 | 49 | 3.19 | 3.22 | 1.05 | 1.11 | 5.00 |
| 32 | 7 | 3.30 | 3.44 | 0.49 | 2.44 | 3.89 | 9 | 3.59 | 3.78 | 1.14 | 1.56 | 5.22 | 16 | 3.47 | 3.50 | 0.90 | 1.56 | 5.22 |
| 52 | 5 | 3.44 | 3.67 | 0.72 | 2.33 | 4.22 | 7 | 3.87 | 4.11 | 1.15 | 2.00 | 5.56 | 12 | 3.69 | 3.83 | 0.98 | 2.00 | 5.56 |
| FINAL | 22 | 3.07 | 3.28 | 0.96 | 1.11 | 4.67 | 28 | 3.23 | 3.22 | 1.13 | 1.11 | 5.56 | 50 | 3.16 | 3.22 | 1.05 | 1.11 | 5.56 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE V: SUBSCALE III PLUS SUBSCALE IV | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 3.29 | 3.22 | 1.06 | 1.11 | 5.22 | 30 | 3.07 | 3.00 | 0.98 | 1.00 | 4.89 | 61 | 3.18 | 3.11 | 1.02 | 1.00 | 5.22 |
| 16 | 30 | 3.14 | 3.22 | 1.24 | 1.00 | 5.44 | 29 | 3.13 | 3.00 | 1.31 | 0.56 | 5.22 | 59 | 3.14 | 3.00 | 1.26 | 0.56 | 5.44 |
| 32 | 11 | 3.30 | 3.11 | 1.32 | 1.56 | 5.56 | 10 | 3.49 | 3.50 | 1.16 | 1.89 | 5.22 | 21 | 3.39 | 3.22 | 1.22 | 1.56 | 5.56 |
| 52 | 7 | 3.62 | 3.89 | 1.39 | 1.89 | 5.67 | 7 | 4.02 | 4.44 | 1.05 | 2.22 | 5.11 | 14 | 3.82 | 3.94 | 1.20 | 1.89 | 5.67 |
| FINAL | 31 | 3.30 | 3.33 | 1.31 | 1.00 | 5.67 | 30 | 3.04 | 2.94 | 1.24 | 1.00 | 5.22 | 61 | 3.17 | 3.00 | 1.27 | 1.00 | 5.67 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.4 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE V: SUBSCALE III PLUS SUBSCALE IV | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 0 | 31 | 3.15 | 3.11 | 0.95 | 1.22 | 4.78 |
| 16 | 28 | 3.28 | 3.39 | 0.82 | 1.22 | 4.67 |
| 32 | 15 | 3.11 | 2.89 | 1.10 | 0.67 | 4.67 |
| 52 | 13 | 3.02 | 2.89 | 1.10 | 1.22 | 4.67 |
| FINAL | 31 | 3.08 | 3.22 | 1.11 | 0.67 | 4.67 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_4.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| TOTAL SCORE | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 23 | -6.30 | -2.00 | 17.77 | -50.00 | 18.00 | 22 | -6.86 | 0.00 | 20.39 | -67.00 | 15.00 | 45 | -6.58 | 0.00 | 18.88 | -67.00 | 18.00 |
| 32 | 9 | -7.89 | -6.00 | 20.35 | -53.00 | 13.00 | 9 | 17.56 | 16.00 | 17.27 | -8.00 | 53.00 | 18 | 4.83 | 8.50 | 22.51 | -53.00 | 53.00 |
| 52 | 1 | 10.00 | 10.00 | | 10.00 | 10.00 | 5 | 11.40 | 25.00 | 28.88 | -32.00 | 40.00 | 6 | 11.17 | 17.50 | 25.84 | -32.00 | 40.00 |
| FINAL | 25 | -10.48 | -6.00 | 21.05 | -71.00 | 17.00 | 24 | -3.79 | -2.00 | 24.99 | -67.00 | 40.00 | 49 | -7.20 | -3.00 | 23.07 | -71.00 | 40.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| TOTAL SCORE | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 22 | -3.36 | 0.00 | 21.90 | -52.00 | 26.00 | 27 | 0.96 | 2.00 | 14.99 | -27.00 | 39.00 | 49 | -0.98 | 1.00 | 18.33 | -52.00 | 39.00 |
| 32 | 7 | 6.86 | 9.00 | 17.49 | -13.00 | 28.00 | 9 | 13.22 | 7.00 | 21.94 | -4.00 | 69.00 | 16 | 10.44 | 7.50 | 19.74 | -13.00 | 69.00 |
| 52 | 5 | 1.40 | -1.00 | 25.03 | -33.00 | 29.00 | 7 | 16.86 | 10.00 | 23.51 | -9.00 | 66.00 | 12 | 10.42 | 9.00 | 24.34 | -33.00 | 66.00 |
| FINAL | 23 | -5.70 | -2.00 | 22.90 | -52.00 | 29.00 | 28 | 2.07 | 2.00 | 17.96 | -27.00 | 66.00 | 51 | -1.43 | -1.00 | 20.50 | -52.00 | 66.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| TOTAL SCORE | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 30 | -1.27 | 0.00 | 16.14 | -56.00 | 28.00 | 29 | 1.66 | 6.00 | 19.01 | -59.00 | 41.00 | 59 | 0.17 | 2.00 | 17.52 | -59.00 | 41.00 |
| 32 | 11 | 6.55 | -5.00 | 21.49 | -25.00 | 42.00 | 10 | 7.40 | 7.50 | 10.98 | -17.00 | 24.00 | 21 | 6.95 | 7.00 | 16.89 | -25.00 | 42.00 |
| 52 | 7 | 26.00 | 34.00 | 21.17 | -11.00 | 51.00 | 7 | 15.57 | 18.00 | 8.54 | 2.00 | 24.00 | 14 | 20.79 | 20.00 | 16.42 | -11.00 | 51.00 |
| FINAL | 31 | 2.03 | 0.00 | 22.15 | -56.00 | 51.00 | 30 | 0.47 | 4.00 | 18.88 | -56.00 | 28.00 | 61 | 1.26 | 2.00 | 20.45 | -56.00 | 51.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| TOTAL SCORE | 12MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|
| | TID | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 16 | 28 | -1.64 | -1.50 | 15.32 | -34.00 | 35.00 |
| 32 | 15 | 2.80 | 3.00 | 13.54 | -17.00 | 28.00 |
| 52 | 13 | -5.62 | -6.00 | 15.44 | -30.00 | 20.00 |
| FINAL | 31 | -0.97 | -2.00 | 14.52 | -30.00 | 35.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE I: INTERPERSONAL RELATIONS | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 22 | -0.16 | 0.06 | 0.99 | -3.00 | 1.13 | 23 | -0.21 | 0.00 | 1.27 | -4.38 | 1.25 | 45 | -0.19 | 0.00 | 1.13 | -4.38 | 1.25 |
| 32 | 9 | -0.26 | -0.25 | 0.83 | -2.13 | 0.75 | 9 | 0.96 | 0.54 | 0.97 | -0.25 | 2.38 | 18 | 0.35 | 0.13 | 1.08 | -2.13 | 2.38 |
| 52 | 1 | 0.25 | 0.25 | | 0.25 | 0.25 | 6 | 0.57 | 0.46 | 1.04 | -0.75 | 2.00 | 7 | 0.53 | 0.25 | 0.96 | -0.75 | 2.00 |
| FINAL | 24 | -0.42 | -0.19 | 1.01 | -3.00 | 0.88 | 24 | -0.14 | -0.13 | 1.39 | -4.38 | 2.00 | 48 | -0.28 | -0.19 | 1.21 | -4.38 | 2.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE I: INTERPERSONAL RELATIONS | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 23 | -0.16 | -0.13 | 1.10 | -3.13 | 1.50 | 27 | -0.17 | 0.00 | 0.72 | -1.75 | 1.13 | 50 | -0.17 | -0.06 | 0.90 | -3.13 | 1.50 |
| 32 | 7 | -0.29 | 0.13 | 1.07 | -2.13 | 0.88 | 9 | 0.54 | 0.25 | 1.08 | -0.38 | 3.25 | 16 | 0.18 | 0.13 | 1.12 | -2.13 | 3.25 |
| 52 | 5 | -0.22 | 0.00 | 1.29 | -1.71 | 1.13 | 7 | 0.76 | 0.63 | 0.87 | -0.50 | 2.13 | 12 | 0.35 | 0.54 | 1.13 | -1.71 | 2.13 |
| FINAL | 23 | -0.35 | -0.13 | 1.15 | -3.13 | 1.13 | 28 | -0.03 | 0.00 | 0.87 | -1.75 | 2.13 | 51 | -0.17 | 0.00 | 1.01 | -3.13 | 2.13 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE I: INTERPERSONAL RELATIONS | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 30 | 0.01 | 0.00 | 0.96 | -3.25 | 2.25 | 29 | 0.12 | 0.13 | 0.90 | -2.88 | 1.88 | 59 | 0.06 | 0.00 | 0.92 | -3.25 | 2.25 |
| 32 | 11 | 0.51 | -0.13 | 1.19 | -1.00 | 2.50 | 10 | 0.28 | 0.19 | 0.95 | -1.38 | 1.75 | 21 | 0.40 | 0.13 | 1.06 | -1.38 | 2.50 |
| 52 | 7 | 1.29 | 1.13 | 1.24 | -0.63 | 2.50 | 7 | 0.50 | 0.25 | 0.69 | -0.13 | 1.50 | 14 | 0.89 | 0.81 | 1.05 | -0.63 | 2.50 |
| FINAL | 31 | 0.15 | 0.00 | 1.15 | -3.25 | 2.50 | 30 | 0.08 | 0.13 | 0.95 | -3.00 | 1.88 | 61 | 0.12 | 0.00 | 1.04 | -3.25 | 2.50 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE I: INTERPERSONAL RELATIONS | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 16 | 28 | 0.06 | 0.00 | 0.89 | -1.75 | 2.50 |
| 32 | 15 | 0.14 | 0.13 | 0.51 | -1.00 | 1.00 |
| 52 | 13 | -0.17 | 0.00 | 0.63 | -1.38 | 0.86 |
| FINAL | 31 | 0.07 | 0.00 | 0.72 | -1.38 | 2.50 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE II: INSTRUMENTAL ROLE | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 23 | -0.46 | 0.00 | 1.26 | -3.33 | 1.42 | 22 | -0.35 | -0.17 | 1.35 | -4.00 | 2.00 | 45 | -0.40 | 0.00 | 1.29 | -4.00 | 2.00 |
| 32 | 9 | -0.45 | 0.00 | 1.63 | -4.08 | 1.83 | 9 | 0.61 | 1.00 | 1.77 | -3.67 | 2.58 | 18 | 0.08 | 0.38 | 1.74 | -4.08 | 2.58 |
| 52 | 1 | 0.25 | 0.25 | | 0.25 | 0.25 | 5 | 0.13 | 0.00 | 2.45 | -3.67 | 2.33 | 6 | 0.15 | 0.13 | 2.19 | -3.67 | 2.33 |
| FINAL | 25 | -0.66 | -0.25 | 1.52 | -5.08 | 1.83 | 24 | -0.35 | -0.13 | 1.55 | -4.00 | 2.33 | 49 | -0.51 | -0.25 | 1.53 | -5.08 | 2.33 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE II: INSTRUMENTAL ROLE | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 22 | -0.19 | 0.00 | 1.49 | -4.42 | 2.58 | 27 | 0.40 | 0.25 | 1.37 | -2.83 | 3.33 | 49 | 0.14 | 0.00 | 1.44 | -4.42 | 3.33 |
| 32 | 7 | 1.71 | 2.00 | 0.77 | 0.67 | 2.58 | 9 | 1.06 | 0.75 | 1.97 | -1.33 | 4.25 | 16 | 1.35 | 1.33 | 1.55 | -1.33 | 4.25 |
| 52 | 5 | 0.90 | 1.17 | 2.39 | -2.67 | 3.42 | 7 | 0.73 | 0.33 | 2.80 | -3.67 | 4.83 | 12 | 0.80 | 0.67 | 2.52 | -3.67 | 4.83 |
| FINAL | 23 | -0.12 | 0.00 | 1.83 | -4.42 | 3.42 | 28 | 0.22 | 0.00 | 1.60 | -3.67 | 4.83 | 51 | 0.07 | 0.00 | 1.70 | -4.42 | 4.83 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE II: INSTRUMENTAL ROLE | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 30 | -0.07 | 0.00 | 0.74 | -2.83 | 1.92 | 29 | 0.09 | 0.00 | 1.52 | -3.00 | 4.33 | 59 | 0.01 | 0.00 | 1.18 | -3.00 | 4.33 |
| 32 | 11 | 0.22 | 0.25 | 1.42 | -2.50 | 2.25 | 10 | 0.39 | 0.00 | 1.32 | -1.67 | 3.58 | 21 | 0.30 | 0.00 | 1.34 | -2.50 | 3.58 |
| 52 | 7 | 1.27 | 1.50 | 1.12 | -0.67 | 2.67 | 7 | 0.93 | 0.25 | 1.52 | -0.67 | 3.83 | 14 | 1.10 | 1.25 | 1.30 | -0.67 | 3.83 |
| FINAL | 31 | 0.17 | 0.00 | 1.19 | -2.83 | 2.67 | 30 | 0.03 | 0.00 | 1.47 | -3.00 | 3.83 | 61 | 0.10 | 0.00 | 1.33 | -3.00 | 3.83 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE II: INSTRUMENTAL ROLE | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 16 | 28 | -0.55 | -0.25 | 1.28 | -3.67 | 2.50 |
| 32 | 15 | 0.23 | 0.25 | 1.75 | -2.75 | 3.33 |
| 52 | 13 | -0.28 | 0.00 | 1.70 | -3.00 | 2.25 |
| FINAL | 31 | -0.24 | 0.00 | 1.48 | -3.67 | 2.50 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE III: INTRAPSYCHIC FOUNDATIONS | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 23 | -0.40 | -0.43 | 0.97 | -2.57 | 1.29 | 23 | -0.32 | -0.14 | 0.95 | -2.57 | 0.86 | 46 | -0.36 | -0.14 | 0.95 | -2.57 | 1.29 |
| 32 | 9 | -0.56 | -0.29 | 1.12 | -2.57 | 1.14 | 9 | 0.75 | 0.71 | 0.90 | -0.71 | 2.43 | 18 | 0.10 | 0.14 | 1.19 | -2.57 | 2.43 |
| 52 | 1 | 1.14 | 1.14 | | 1.14 | 1.14 | 6 | 0.74 | 1.07 | 1.36 | -1.57 | 2.29 | 7 | 0.80 | 1.14 | 1.25 | -1.57 | 2.29 |
| FINAL | 25 | -0.61 | -0.43 | 1.16 | -3.71 | 1.14 | 24 | -0.15 | -0.07 | 1.21 | -2.57 | 2.29 | 49 | -0.38 | -0.14 | 1.19 | -3.71 | 2.29 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE III: INTRAPSYCHIC FOUNDATIONS | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 23 | -0.12 | 0.14 | 1.18 | -2.86 | 1.43 | 27 | 0.12 | 0.14 | 0.88 | -1.86 | 2.00 | 50 | 0.01 | 0.14 | 1.02 | -2.86 | 2.00 |
| 32 | 7 | 0.45 | 0.86 | 1.03 | -1.14 | 1.57 | 9 | 0.60 | 0.43 | 0.94 | -0.29 | 2.71 | 16 | 0.54 | 0.50 | 0.95 | -1.14 | 2.71 |
| 52 | 5 | 0.14 | -0.14 | 0.86 | -0.71 | 1.43 | 7 | 0.84 | 0.29 | 1.17 | 0.14 | 3.29 | 12 | 0.55 | 0.29 | 1.07 | -0.71 | 3.29 |
| FINAL | 23 | -0.27 | -0.14 | 1.14 | -2.86 | 1.43 | 28 | 0.19 | 0.14 | 1.00 | -1.86 | 3.29 | 51 | -0.02 | 0.00 | 1.08 | -2.86 | 3.29 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE III: INTRAPSYCHIC FOUNDATIONS | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 30 | -0.15 | -0.07 | 0.89 | -2.14 | 1.43 | 29 | 0.01 | 0.14 | 1.22 | -3.57 | 2.29 | 59 | -0.07 | 0.00 | 1.06 | -3.57 | 2.29 |
| 32 | 11 | 0.26 | 0.43 | 1.11 | -1.86 | 1.86 | 10 | 0.36 | 0.50 | 0.60 | -0.86 | 1.29 | 21 | 0.31 | 0.43 | 0.89 | -1.86 | 1.86 |
| 52 | 7 | 1.31 | 1.00 | 0.96 | -0.14 | 2.57 | 7 | 0.98 | 1.00 | 0.67 | 0.14 | 2.14 | 14 | 1.14 | 1.00 | 0.81 | -0.14 | 2.57 |
| FINAL | 31 | -0.01 | -0.14 | 1.19 | -2.14 | 2.57 | 30 | -0.06 | 0.07 | 1.19 | -3.14 | 2.14 | 61 | -0.04 | 0.00 | 1.18 | -3.14 | 2.57 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE III: INTRAPSYCHIC FOUNDATIONS | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 16 | 28 | 0.00 | 0.00 | 0.80 | -1.86 | 1.71 |
| 32 | 15 | 0.08 | 0.14 | 0.93 | -1.71 | 1.57 |
| 52 | 13 | -0.37 | 0.00 | 1.22 | -2.71 | 1.43 |
| FINAL | 31 | -0.06 | 0.00 | 0.98 | -2.71 | 1.71 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE IV: COMMON OBJECTS AND ACTIVITIES | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 23 | -0.13 | 0.00 | 0.77 | -2.50 | 1.00 | 23 | -0.35 | 0.00 | 1.00 | -3.50 | 1.00 | 46 | -0.24 | 0.00 | 0.89 | -3.50 | 1.00 |
| 32 | 9 | -0.06 | 0.00 | 1.16 | -1.00 | 2.50 | 9 | 1.11 | 0.50 | 0.99 | 0.50 | 3.50 | 18 | 0.53 | 0.50 | 1.21 | -1.00 | 3.50 |
| 52 | 1 | -0.50 | -0.50 | | -0.50 | -0.50 | 6 | 0.92 | 0.00 | 1.63 | 0.00 | 4.00 | 7 | 0.71 | 0.00 | 1.58 | -0.50 | 4.00 |
| FINAL | 25 | -0.10 | 0.00 | 0.98 | -2.50 | 2.50 | 24 | -0.13 | 0.00 | 1.36 | -3.50 | 4.00 | 49 | -0.11 | 0.00 | 1.17 | -3.50 | 4.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE IV: COMMON OBJECTS AND ACTIVITIES | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 22 | -0.11 | 0.00 | 0.90 | -2.00 | 1.50 | 27 | -0.02 | 0.00 | 0.90 | -1.50 | 3.50 | 49 | -0.06 | 0.00 | 0.89 | -2.00 | 3.50 |
| 32 | 7 | -0.43 | 0.00 | 1.48 | -3.50 | 1.00 | 9 | 0.22 | 0.00 | 1.62 | -2.00 | 4.00 | 16 | -0.06 | 0.00 | 1.55 | -3.50 | 4.00 |
| 52 | 5 | -0.70 | -0.50 | 0.76 | -1.50 | 0.00 | 7 | 1.07 | 1.00 | 1.21 | 0.00 | 3.50 | 12 | 0.33 | 0.00 | 1.35 | -1.50 | 3.50 |
| FINAL | 22 | -0.34 | 0.00 | 0.90 | -2.00 | 1.50 | 28 | 0.11 | 0.00 | 0.95 | -1.50 | 3.50 | 50 | -0.09 | 0.00 | 0.95 | -2.00 | 3.50 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE IV: COMMON OBJECTS AND ACTIVITIES | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 30 | 0.00 | 0.00 | 1.07 | -2.00 | 3.00 | 29 | 0.16 | 0.00 | 1.11 | -3.00 | 3.00 | 59 | 0.08 | 0.00 | 1.09 | -3.00 | 3.00 |
| 32 | 11 | -0.09 | 0.00 | 1.18 | -2.50 | 1.50 | 10 | 0.60 | 0.75 | 0.46 | 0.00 | 1.00 | 21 | 0.24 | 0.50 | 0.96 | -2.50 | 1.50 |
| 52 | 7 | 0.71 | 1.00 | 1.07 | -1.00 | 2.50 | 7 | 0.57 | 0.50 | 0.53 | 0.00 | 1.50 | 14 | 0.64 | 0.50 | 0.82 | -1.00 | 2.50 |
| FINAL | 31 | 0.08 | 0.00 | 1.21 | -2.50 | 3.00 | 30 | 0.12 | 0.00 | 1.06 | -3.00 | 2.50 | 61 | 0.10 | 0.00 | 1.13 | -3.00 | 3.00 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE IV: COMMON OBJECTS AND ACTIVITIES | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 16 | 28 | 0.07 | 0.00 | 0.82 | -2.00 | 2.50 |
| 32 | 15 | 0.10 | 0.00 | 0.63 | -1.00 | 1.00 |
| 52 | 13 | -0.27 | -0.50 | 1.17 | -2.50 | 2.00 |
| FINAL | 31 | -0.10 | 0.00 | 0.96 | -2.50 | 2.50 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE V: SUBSCALE III PLUS SUBSCALE IV | 75MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 23 | -0.34 | -0.22 | 0.85 | -2.11 | 1.00 | 23 | -0.33 | -0.11 | 0.86 | -2.44 | 0.78 | 46 | -0.33 | -0.22 | 0.85 | -2.44 | 1.00 |
| 32 | 9 | -0.44 | -0.44 | 0.99 | -2.22 | 0.67 | 9 | 0.83 | 0.67 | 0.86 | -0.33 | 2.67 | 18 | 0.19 | 0.44 | 1.11 | -2.22 | 2.67 |
| 52 | 1 | 0.78 | 0.78 | | 0.78 | 0.78 | 6 | 0.78 | 0.83 | 1.33 | -1.22 | 2.67 | 7 | 0.78 | 0.78 | 1.21 | -1.22 | 2.67 |
| FINAL | 25 | -0.49 | -0.56 | 1.05 | -3.22 | 1.00 | 24 | -0.14 | -0.06 | 1.15 | -2.44 | 2.67 | 49 | -0.32 | -0.22 | 1.10 | -3.22 | 2.67 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE V: SUBSCALE III PLUS SUBSCALE IV | 300MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 22 | -0.12 | 0.17 | 1.08 | -2.67 | 1.22 | 27 | 0.09 | 0.00 | 0.81 | -1.44 | 2.11 | 49 | -0.00 | 0.11 | 0.94 | -2.67 | 2.11 |
| 32 | 7 | 0.25 | 0.67 | 1.10 | -1.67 | 1.33 | 9 | 0.52 | 0.22 | 0.99 | -0.22 | 3.00 | 16 | 0.40 | 0.28 | 1.01 | -1.67 | 3.00 |
| 52 | 5 | -0.04 | -0.11 | 0.75 | -0.89 | 1.11 | 7 | 0.89 | 0.44 | 1.12 | 0.22 | 3.33 | 12 | 0.50 | 0.33 | 1.06 | -0.89 | 3.33 |
| FINAL | 22 | -0.29 | -0.06 | 1.06 | -2.67 | 1.22 | 28 | 0.17 | 0.11 | 0.95 | -1.44 | 3.33 | 50 | -0.03 | 0.00 | 1.01 | -2.67 | 3.33 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE V: SUBSCALE III PLUS SUBSCALE IV | 600MG SEROQUEL | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | | | | | | | | | | | | | |
| 16 | 30 | -0.12 | 0.00 | 0.84 | -2.11 | 1.56 | 29 | 0.05 | 0.33 | 1.09 | -2.67 | 2.44 | 59 | -0.04 | 0.00 | 0.96 | -2.67 | 2.44 |
| 32 | 11 | 0.18 | 0.00 | 0.98 | -1.56 | 1.44 | 10 | 0.41 | 0.44 | 0.51 | -0.67 | 1.22 | 21 | 0.29 | 0.33 | 0.78 | -1.56 | 1.44 |
| 52 | 7 | 1.17 | 0.89 | 0.91 | -0.33 | 2.22 | 7 | 0.89 | 0.78 | 0.57 | 0.22 | 2.00 | 14 | 1.03 | 0.89 | 0.74 | -0.33 | 2.22 |
| FINAL | 31 | 0.01 | 0.00 | 1.11 | -2.11 | 2.22 | 30 | -0.02 | 0.22 | 1.06 | -2.33 | 2.00 | 61 | -0.01 | 0.00 | 1.08 | -2.33 | 2.22 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.2.5 TERTIARY EFFICACY VARIABLES - DESCRIPTIVE STATISTICS FOR THE CHANGE FROM BASELINE IN QUALITY OF LIFE TOTAL AND SUBSCALE SCORES

| SUBSCALE V: SUBSCALE III PLUS SUBSCALE IV | 12MG HALOPERIDOL TID | | | | | |
|---|---|---|---|---|---|---|
| | N | MEAN | MEDIAN | SD | MIN | MAX |
| WEEK[*] | | | | | | |
| 16 | 28 | 0.02 | 0.00 | 0.72 | -1.33 | 1.44 |
| 32 | 15 | 0.08 | 0.11 | 0.70 | -1.11 | 1.22 |
| 52 | 13 | -0.35 | -0.11 | 1.07 | -2.67 | 1.11 |
| FINAL | 31 | -0.07 | 0.00 | 0.88 | -2.67 | 1.44 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168
WEEK 32: DAY 169 TO DAY 294
WEEK 52: DAY 295 TO DAY 378

SOURCE CODE: T11_2_5.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 28 | 100 | 26 | 100 | 54 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 1 | 4 | 1 | 2 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 1 | 4 | 1 | 4 | 2 | 4 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 1 | 4 | 1 | 2 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 1 | 4 | 2 | 8 | 3 | 6 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRIVATE HOUSE OR APARTMENT | 25 | 89 | 21 | 81 | 46 | 85 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 1 | 4 | 0 | 0 | 1 | 2 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 23 | 100 | 21 | 100 | 44 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 5 | 22 | 5 | 24 | 10 | 23 |
| | FAMILY | 13 | 57 | 13 | 62 | 26 | 59 |
| | FRIEND | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 4 | 17 | 3 | 14 | 7 | 16 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 1 | 4 | 0 | 0 | 1 | 2 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 23 | 100 | 20 | 100 | 43 | 100 |
| | YES | 14 | 61 | 9 | 45 | 23 | 53 |
| | NO | 9 | 39 | 11 | 55 | 20 | 47 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 9 | 100 | 11 | 100 | 20 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 9 | 100 | 11 | 100 | 20 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 14 | 100 | 9 | 100 | 23 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 6 | 43 | 4 | 44 | 10 | 43 |
| | CLERICAL/TECHNICAL: YES | 3 | 21 | 3 | 33 | 6 | 26 |
| | SKILLED MANUAL LABOR: YES | 4 | 29 | 1 | 11 | 5 | 22 |
| | UNSKILLED MANUAL LABOR: YES | 1 | 7 | 2 | 22 | 3 | 13 |
| | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 1 | 7 | 0 | 0 | 1 | 4 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 13 | 93 | 9 | 100 | 22 | 96 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 28 | 100 | 25 | 100 | 53 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 2 | 8 | 2 | 4 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 1 | 4 | 1 | 4 | 2 | 4 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 1 | 4 | 1 | 2 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 2 | 7 | 1 | 4 | 3 | 6 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRIVATE HOUSE OR APARTMENT | 23 | 82 | 20 | 80 | 43 | 81 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 1 | 4 | 0 | 0 | 1 | 2 |
| | NO INFORMATION | 1 | 4 | 0 | 0 | 1 | 2 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 10 | 100 | 7 | 100 | 17 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY | 6 | 60 | 4 | 57 | 10 | 59 |
| | FRIEND | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 3 | 30 | 2 | 29 | 5 | 29 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168  WEEK 32: DAY 169 TO DAY 294  WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0  NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 1 | 10 | 1 | 14 | 2 | 12 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 8 | 100 | 6 | 100 | 14 | 100 |
| | YES | 5 | 63 | 2 | 33 | 7 | 50 |
| | NO | 3 | 38 | 4 | 67 | 7 | 50 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 2 | 100 | 4 | 100 | 6 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 2 | 100 | 4 | 100 | 6 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 5 | 100 | 2 | 100 | 7 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 2 | 40 | 1 | 50 | 3 | 43 |
| | CLERICAL/TECHNICAL: YES | 1 | 20 | 1 | 50 | 2 | 29 |
| | SKILLED MANUAL LABOR: YES | 1 | 20 | 1 | 50 | 2 | 29 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 1 | 50 | 1 | 14 |
| | UNKNOWN | 1 | 20 | 0 | 0 | 1 | 14 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 1 | 33 | 0 | 0 | 1 | 20 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 2 | 67 | 2 | 100 | 4 | 80 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 9 | 100 | 9 | 100 | 18 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 1 | 11 | 1 | 11 | 2 | 11 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRIVATE HOUSE OR APARTMENT | 8 | 89 | 8 | 89 | 16 | 89 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 1 | 100 | 1 | 100 | 2 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 0 | 0 | 1 | 100 | 1 | 50 |
| | FAMILY | 1 | 100 | 0 | 0 | 1 | 50 |
| | FRIEND | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 | 0 | 0 | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 3 | 100 | 4 | 100 | 7 | 100 |
| | YES | 0 | 0 | 2 | 50 | 2 | 29 |
| | NO | 3 | 100 | 2 | 50 | 5 | 71 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 3 | 100 | 2 | 100 | 5 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 3 | 100 | 2 | 100 | 5 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 0 | 0 | 2 | 100 | 2 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | CLERICAL/TECHNICAL: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 1 | 50 | 1 | 50 |
| | UNKNOWN | 0 | 0 | 1 | 50 | 1 | 50 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 0 | 0 | 2 | 100 | 2 | 100 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 1 | 100 | 7 | 100 | 8 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 1 | 14 | 1 | 13 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRIVATE HOUSE OR APARTMENT | 1 | 100 | 6 | 86 | 7 | 88 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 0 | 0 | 2 | 100 | 2 | 100 |
| | YES | 0 | 0 | 2 | 100 | 2 | 100 |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 0 | 0 | 2 | 100 | 2 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | CLERICAL/TECHNICAL: YES | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | SKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 2 | 100 | 2 | 100 |
| | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 0 | 0 | 1 | 50 | 1 | 50 |
| | NO | 0 | 0 | 1 | 50 | 1 | 50 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 28 | 100 | 26 | 100 | 54 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 1 | 4 | 1 | 2 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 1 | 4 | 2 | 8 | 3 | 6 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 1 | 4 | 1 | 2 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 2 | 7 | 1 | 4 | 3 | 6 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRIVATE HOUSE OR APARTMENT | 24 | 86 | 21 | 81 | 45 | 83 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 1 | 4 | 0 | 0 | 1 | 2 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 5 | 100 | 5 | 100 | 10 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY | 3 | 60 | 3 | 60 | 6 | 60 |
| | FRIEND | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 2 | 40 | 2 | 40 | 4 | 40 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168   WEEK 32: DAY 169 TO DAY 294   WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0   NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 | 0 | 0 | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 6 | 100 | 7 | 100 | 13 | 100 |
| | YES | 4 | 67 | 3 | 43 | 7 | 54 |
| | NO | 2 | 33 | 4 | 57 | 6 | 46 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 2 | 100 | 4 | 100 | 6 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 2 | 100 | 4 | 100 | 6 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 4 | 100 | 3 | 100 | 7 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 1 | 25 | 1 | 33 | 2 | 29 |
| | CLERICAL/TECHNICAL: YES | 1 | 25 | 1 | 33 | 2 | 29 |
| | SKILLED MANUAL LABOR: YES | 1 | 25 | 1 | 33 | 2 | 29 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 2 | 67 | 2 | 29 |
| | UNKNOWN | 1 | 25 | 0 | 0 | 1 | 14 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 1 | 50 | 1 | 33 | 2 | 40 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 75MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 1 | 50 | 2 | 67 | 3 | 60 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 28 | 100 | 32 | 100 | 60 | 100 |
| | HOSPITAL | 0 | 0 | 1 | 3 | 1 | 2 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 1 | 4 | 0 | 0 | 1 | 2 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 1 | 3 | 1 | 2 |
| | FAMILY FOSTER CARE | 1 | 4 | 0 | 0 | 1 | 2 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 2 | 7 | 2 | 6 | 4 | 7 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 1 | 4 | 1 | 3 | 2 | 3 |
| | PRIVATE HOUSE OR APARTMENT | 23 | 82 | 26 | 81 | 49 | 82 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 1 | 3 | 1 | 2 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 20 | 100 | 26 | 100 | 46 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 2 | 10 | 5 | 19 | 7 | 15 |
| | FAMILY | 11 | 55 | 17 | 65 | 28 | 61 |
| | FRIEND | 1 | 5 | 1 | 4 | 2 | 4 |
| | PSYCHIATRIC PERSONNEL | 4 | 20 | 3 | 12 | 7 | 15 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 2 | 10 | 0 | 0 | 2 | 4 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 18 | 100 | 24 | 100 | 42 | 100 |
| | YES | 13 | 72 | 14 | 58 | 27 | 64 |
| | NO | 5 | 28 | 10 | 42 | 15 | 36 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 5 | 100 | 10 | 100 | 15 | 100 |
| | YES | 1 | 20 | 0 | 0 | 1 | 7 |
| | NO | 4 | 80 | 10 | 100 | 14 | 93 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 13 | 100 | 14 | 100 | 27 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 9 | 69 | 6 | 43 | 15 | 56 |
| | CLERICAL/TECHNICAL: YES | 2 | 15 | 5 | 36 | 7 | 26 |
| | SKILLED MANUAL LABOR: YES | 1 | 8 | 2 | 14 | 3 | 11 |
| | UNSKILLED MANUAL LABOR: YES | 1 | 8 | 1 | 7 | 2 | 7 |
| | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 1 | 8 | 1 | 7 | 2 | 7 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 12 | 92 | 13 | 93 | 25 | 93 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 28 | 100 | 31 | 100 | 59 | 100 |
| | HOSPITAL | 2 | 7 | 1 | 3 | 3 | 5 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 1 | 4 | 0 | 0 | 1 | 2 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 1 | 3 | 1 | 2 |
| | FAMILY FOSTER CARE | 1 | 4 | 0 | 0 | 1 | 2 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 1 | 3 | 1 | 2 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 2 | 7 | 2 | 6 | 4 | 7 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 1 | 3 | 1 | 2 |
| | PRIVATE HOUSE OR APARTMENT | 21 | 75 | 25 | 81 | 46 | 78 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 1 | 4 | 0 | 0 | 1 | 2 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 5 | 100 | 8 | 100 | 13 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 0 | 0 | 1 | 13 | 1 | 8 |
| | FAMILY | 1 | 20 | 4 | 50 | 5 | 38 |
| | FRIEND | 1 | 20 | 0 | 0 | 1 | 8 |
| | PSYCHIATRIC PERSONNEL | 3 | 60 | 2 | 25 | 5 | 38 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 | 1 | 13 | 1 | 8 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 7 | 100 | 12 | 100 | 19 | 100 |
| | YES | 5 | 71 | 5 | 42 | 10 | 53 |
| | NO | 2 | 29 | 7 | 58 | 9 | 47 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 2 | 100 | 7 | 100 | 9 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 2 | 100 | 7 | 100 | 9 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 5 | 100 | 5 | 100 | 10 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 4 | 80 | 3 | 60 | 7 | 70 |
| | CLERICAL/TECHNICAL: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED MANUAL LABOR: YES | 0 | 0 | 1 | 20 | 1 | 10 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | UNKNOWN | 1 | 20 | 1 | 20 | 2 | 20 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 3 | 50 | 1 | 20 | 4 | 36 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 3 | 50 | 4 | 80 | 7 | 64 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 8 | 100 | 9 | 100 | 17 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 1 | 11 | 1 | 6 |
| | PRIVATE HOUSE OR APARTMENT | 8 | 100 | 7 | 78 | 15 | 88 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 1 | 11 | 1 | 6 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 0 | 0 | 1 | 100 | 1 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY | 0 | 0 | 0 | 0 | 0 | 0 |
| | FRIEND | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 | 1 | 100 | 1 | 100 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 1 | 100 | 0 | 0 | 1 | 100 |
| | NO | 1 | 100 | 0 | 0 | 1 | 100 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 1 | 100 | 0 | 0 | 1 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 1 | 100 | 0 | 0 | 1 | 100 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 5 | 100 | 7 | 100 | 12 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 1 | 14 | 1 | 8 |
| | PRIVATE HOUSE OR APARTMENT | 5 | 100 | 6 | 86 | 11 | 92 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 1 | 100 | 0 | 0 | 1 | 100 |
| | NO | 1 | 100 | 0 | 0 | 1 | 100 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 1 | 100 | 0 | 0 | 1 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 1 | 100 | 0 | 0 | 1 | 100 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 28 | 100 | 32 | 100 | 60 | 100 |
| | HOSPITAL | 2 | 7 | 1 | 3 | 3 | 5 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 1 | 4 | 0 | 0 | 1 | 2 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 1 | 3 | 1 | 2 |
| | FAMILY FOSTER CARE | 1 | 4 | 0 | 0 | 1 | 2 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 2 | 7 | 2 | 6 | 4 | 7 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 1 | 3 | 1 | 2 |
| | PRIVATE HOUSE OR APARTMENT | 21 | 75 | 27 | 84 | 48 | 80 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 1 | 4 | 0 | 0 | 1 | 2 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 3 | 100 | 8 | 100 | 11 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 0 | 0 | 1 | 13 | 1 | 9 |
| | FAMILY | 0 | 0 | 4 | 50 | 4 | 36 |
| | FRIEND | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 3 | 100 | 2 | 25 | 5 | 45 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 | 1 | 13 | 1 | 9 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 6 | 100 | 9 | 100 | 15 | 100 |
| | YES | 5 | 83 | 3 | 33 | 8 | 53 |
| | NO | 1 | 17 | 6 | 67 | 7 | 47 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 1 | 100 | 6 | 100 | 7 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 1 | 100 | 6 | 100 | 7 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 5 | 100 | 3 | 100 | 8 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 4 | 80 | 2 | 67 | 6 | 75 |
| | CLERICAL/TECHNICAL: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED MANUAL LABOR: YES | 0 | 0 | 1 | 33 | 1 | 13 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | UNKNOWN | 1 | 20 | 0 | 0 | 1 | 13 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 3 | 50 | 1 | 33 | 4 | 44 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 300MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 3 | 50 | 2 | 67 | 5 | 56 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 31 | 100 | 31 | 100 | 62 | 100 |
| | HOSPITAL | 0 | 0 | 1 | 3 | 1 | 2 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 2 | 6 | 1 | 3 | 3 | 5 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 2 | 6 | 1 | 3 | 3 | 5 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRIVATE HOUSE OR APARTMENT | 27 | 87 | 28 | 90 | 55 | 89 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 20 | 100 | 26 | 100 | 46 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 4 | 20 | 6 | 23 | 10 | 22 |
| | FAMILY | 9 | 45 | 14 | 54 | 23 | 50 |
| | FRIEND | 1 | 5 | 2 | 8 | 3 | 7 |
| | PSYCHIATRIC PERSONNEL | 3 | 15 | 3 | 12 | 6 | 13 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 3 | 15 | 1 | 4 | 4 | 9 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 16 | 100 | 24 | 100 | 40 | 100 |
| | YES | 9 | 56 | 16 | 67 | 25 | 63 |
| | NO | 7 | 44 | 8 | 33 | 15 | 38 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 7 | 100 | 8 | 100 | 15 | 100 |
| | YES | 2 | 29 | 0 | 0 | 2 | 13 |
| | NO | 5 | 71 | 8 | 100 | 13 | 87 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168   WEEK 32: DAY 169 TO DAY 294   WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0   NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 9 | 100 | 16 | 100 | 25 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 5 | 56 | 9 | 56 | 14 | 56 |
| | CLERICAL/TECHNICAL: YES | 2 | 22 | 3 | 19 | 5 | 20 |
| | SKILLED MANUAL LABOR: YES | 2 | 22 | 3 | 19 | 5 | 20 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 1 | 6 | 1 | 4 |
| | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 1 | 10 | 2 | 13 | 3 | 12 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 9 | 90 | 14 | 88 | 23 | 88 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 32 | 100 | 31 | 100 | 63 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 2 | 6 | 1 | 3 | 3 | 5 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 2 | 6 | 1 | 3 | 3 | 5 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRIVATE HOUSE OR APARTMENT | 28 | 88 | 29 | 94 | 57 | 90 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 3 | 100 | 7 | 100 | 10 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 1 | 33 | 2 | 29 | 3 | 30 |
| | FAMILY | 2 | 67 | 2 | 29 | 4 | 40 |
| | FRIEND | 0 | 0 | 2 | 29 | 2 | 20 |
| | PSYCHIATRIC PERSONNEL | 0 | 0 | 1 | 14 | 1 | 10 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 | 0 | 0 | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 5 | 100 | 8 | 100 | 13 | 100 |
| | YES | 5 | 100 | 4 | 50 | 9 | 69 |
| | NO | 0 | 0 | 4 | 50 | 4 | 31 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 0 | 0 | 4 | 100 | 4 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 0 | 0 | 4 | 100 | 4 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 5 | 100 | 4 | 100 | 9 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 3 | 60 | 2 | 50 | 5 | 56 |
| | CLERICAL/TECHNICAL: YES | 1 | 20 | 1 | 25 | 2 | 22 |
| | SKILLED MANUAL LABOR: YES | 1 | 20 | 1 | 25 | 2 | 22 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 2 | 50 | 2 | 40 | 4 | 44 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 2 | 50 | 3 | 60 | 5 | 56 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 13 | 100 | 10 | 100 | 23 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 1 | 10 | 1 | 4 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 | 1 | 10 | 1 | 4 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 2 | 15 | 0 | 0 | 2 | 9 |
| | PRIVATE HOUSE OR APARTMENT | 11 | 85 | 8 | 80 | 19 | 83 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 2 | 100 | 1 | 100 | 3 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 1 | 50 | 0 | 0 | 1 | 33 |
| | FAMILY | 0 | 0 | 0 | 0 | 0 | 0 |
| | FRIEND | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 0 | 0 | 1 | 100 | 1 | 33 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 1 | 50 | 0 | 0 | 1 | 33 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 3 | 100 | 1 | 100 | 4 | 100 |
| | YES | 3 | 100 | 1 | 100 | 4 | 100 |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 3 | 100 | 1 | 100 | 4 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 3 | 100 | 1 | 100 | 4 | 100 |
| | CLERICAL/TECHNICAL: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 3 | 100 | 1 | 100 | 4 | 100 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 8 | 100 | 7 | 100 | 15 | 100 |
| | HOSPITAL | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 1 | 13 | 1 | 14 | 2 | 13 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | PRIVATE HOUSE OR APARTMENT | 7 | 88 | 6 | 86 | 13 | 87 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 1 | 100 | 1 | 100 | 2 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY | 0 | 0 | 1 | 100 | 1 | 50 |
| | FRIEND | 0 | 0 | 0 | 0 | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168    WEEK 32: DAY 169 TO DAY 294    WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0    NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 1 | 100 | 0 | 0 | 1 | 50 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 1 | 100 | 1 | 100 | 2 | 100 |
| | YES | 1 | 100 | 1 | 100 | 2 | 100 |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 1 | 100 | 1 | 100 | 2 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 1 | 100 | 1 | 100 | 2 | 100 |
| | CLERICAL/TECHNICAL: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | SKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 1 | 50 | 0 | 0 | 1 | 33 |
| | NO | 1 | 50 | 1 | 100 | 2 | 67 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 32 | 100 | 31 | 100 | 63 | 100 |
| | HOSPITAL | 1 | 3 | 0 | 0 | 1 | 2 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 | 0 | 0 | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 | 0 | 0 | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 2 | 6 | 1 | 3 | 3 | 5 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 | 0 | 0 | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 1 | 3 | 1 | 3 | 2 | 3 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 1 | 3 | 0 | 0 | 1 | 2 |
| | PRIVATE HOUSE OR APARTMENT | 27 | 84 | 29 | 94 | 56 | 89 |
| | SHELTER | 0 | 0 | 0 | 0 | 0 | 0 |
| | JAIL | 0 | 0 | 0 | 0 | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO INFORMATION | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 4 | 100 | 4 | 100 | 8 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 1 | 25 | 1 | 25 | 2 | 25 |
| | FAMILY | 2 | 50 | 1 | 25 | 3 | 38 |
| | FRIEND | 0 | 0 | 1 | 25 | 1 | 13 |
| | PSYCHIATRIC PERSONNEL | 0 | 0 | 1 | 25 | 1 | 13 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 1 | 25 | 0 | 0 | 1 | 13 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 6 | 100 | 10 | 100 | 16 | 100 |
| | YES | 6 | 100 | 6 | 60 | 12 | 75 |
| | NO | 0 | 0 | 4 | 40 | 4 | 25 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 0 | 0 | 3 | 100 | 3 | 100 |
| | YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | NO | 0 | 0 | 3 | 100 | 3 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 6 | 100 | 6 | 100 | 12 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 4 | 67 | 4 | 67 | 8 | 67 |
| | CLERICAL/TECHNICAL: YES | 1 | 17 | 1 | 17 | 2 | 17 |
| | SKILLED MANUAL LABOR: YES | 1 | 17 | 1 | 17 | 2 | 17 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 | 0 | 0 | 0 | 0 |
| | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 3 | 50 | 1 | 17 | 4 | 33 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 600MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | BID | | TOTAL | |
| | | N | PERCENT | N | PERCENT | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 3 | 50 | 5 | 83 | 8 | 67 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 35 | 100 |
| | HOSPITAL | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 1 | 3 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 4 | 11 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168    WEEK 32: DAY 169 TO DAY 294    WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0    NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 3 | 9 |
| | PRIVATE HOUSE OR APARTMENT | 27 | 77 |
| | SHELTER | 0 | 0 |
| | JAIL | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 |
| | NO INFORMATION | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 28 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 4 | 14 |
| | FAMILY | 18 | 64 |
| | FRIEND | 1 | 4 |
| | PSYCHIATRIC PERSONNEL | 4 | 14 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 1 | 4 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 27 | 100 |
| | YES | 16 | 59 |
| | NO | 11 | 41 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 11 | 100 |
| | YES | 0 | 0 |
| | NO | 11 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 16 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 12 | 75 |
| | CLERICAL/TECHNICAL: YES | 3 | 19 |
| | SKILLED MANUAL LABOR: YES | 1 | 6 |
| | UNSKILLED MANUAL LABOR: YES | 1 | 6 |
| | UNKNOWN | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 2 | 13 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 0 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 14 | 88 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 35 | 100 |
| | HOSPITAL | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 1 | 3 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 0 | 0 |
| | FAMILY FOSTER CARE | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 3 | 9 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168    WEEK 32: DAY 169 TO DAY 294    WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0    NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 2 | 6 |
| | PRIVATE HOUSE OR APARTMENT | 28 | 80 |
| | SHELTER | 0 | 0 |
| | JAIL | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 |
| | NO INFORMATION | 1 | 3 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 8 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 1 | 13 |
| | FAMILY | 5 | 63 |
| | FRIEND | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 2 | 25 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 10 | 100 |
| | YES | 6 | 60 |
| | NO | 4 | 40 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 4 | 100 |
| | YES | 0 | 0 |
| | NO | 4 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 6 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 4 | 67 |
| | CLERICAL/TECHNICAL: YES | 1 | 17 |
| | SKILLED MANUAL LABOR: YES | 0 | 0 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 |
| | UNKNOWN | 1 | 17 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 1 | 17 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 16 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 5 | 83 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 16 | 100 |
| | HOSPITAL | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168    WEEK 32: DAY 169 TO DAY 294    WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0    NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 1 | 6 |
| | FAMILY FOSTER CARE | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 1 | 6 |
| | PRIVATE HOUSE OR APARTMENT | 14 | 88 |
| | SHELTER | 0 | 0 |
| | JAIL | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 |
| | NO INFORMATION | 0 | 0 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 3 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 0 | 0 |
| | FAMILY | 2 | 67 |
| | FRIEND | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 1 | 33 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 5 | 100 |
| | YES | 5 | 100 |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 5 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 2 | 40 |
| | CLERICAL/TECHNICAL: YES | 2 | 40 |
| | SKILLED MANUAL LABOR: YES | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 32 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | UNSKILLED MANUAL LABOR: YES | 0 | 0 |
| | UNKNOWN | 1 | 20 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 5 | 100 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 13 | 100 |
| | HOSPITAL | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 1 | 8 |
| | FAMILY FOSTER CARE | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 1 | 8 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 1 | 8 |
| | PRIVATE HOUSE OR APARTMENT | 10 | 77 |
| | SHELTER | 0 | 0 |
| | JAIL | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 |
| | NO INFORMATION | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 3 | 100 |
| | YES | 3 | 100 |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 3 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 3 | 100 |
| | CLERICAL/TECHNICAL: YES | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK 52 | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | SKILLED MANUAL LABOR: YES | 0 | 0 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 |
| | UNKNOWN | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 1 | 25 |
| | NO | 3 | 75 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TOTAL | 35 | 100 |
| | HOSPITAL | 0 | 0 |
| | SKILLED NURSING FACILITY - 24 HOUR NURSING SERVICE | 0 | 0 |
| | INTERMEDIATE CARE FACILITY - LESS THAN 24 HOUR NURSING CARE FACILITY | 0 | 0 |
| | SUPERVISED GROUP LIVING (GENERALLY LONG TERM) | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | TRANSITIONAL GROUP HOME (HALFWAY OR QUARTERWAY HOUSE) | 1 | 3 |
| | FAMILY FOSTER CARE | 0 | 0 |
| | COOPERATIVE APARTMENT, SUPERVISED (STAFF ON PREMISES) | 0 | 0 |
| | COOPERATIVE APARTMENT, UNSUPERVISED (STAFF NOT ON PREMISES) | 0 | 0 |
| | BOARD AND CARE HOME (PRIVATE PROPRIETARY HOME FOR ADULTS, WITH PROGRAM AND SUPERVISION) | 4 | 11 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | BOARDING HOUSE (INCLUDES MEALS, NO PROGRAM OR SUPERVISION) | 0 | 0 |
| | ROOMING OR BOARDING HOUSE OR HOTEL (INCLUDES SINGLE ROOM OCCUPANCY, NO MEALS ARE PROVIDED, COOKING FACILITIES MAY BE AVAILABLE) | 2 | 6 |
| | PRIVATE HOUSE OR APARTMENT | 27 | 77 |
| | SHELTER | 0 | 0 |
| | JAIL | 0 | 0 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SUBJECT'S CURRENT LIVING SITUATION | NO CURRENT RESIDENCE (INCLUDING THE STREETS, BUS STATIONS, MISSIONS, ETC.) | 0 | 0 |
| | NO INFORMATION | 1 | 3 |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | TOTAL | 4 | 100 |
| | SPOUSE/SIGNIFICANT OTHER | 1 | 25 |
| | FAMILY | 2 | 50 |
| | FRIEND | 0 | 0 |
| | PSYCHIATRIC PERSONNEL | 1 | 25 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| SPONSOR'S PRIMARY RELATIONSHIP TO SUBJECT | OTHER | 0 | 0 |
| HAS THE SPONSOR BEEN EMPLOYED DURING THE PAST MONTH? | TOTAL | 8 | 100 |
| | YES | 6 | 75 |
| | NO | 2 | 25 |
| IF NO, IS THE REASON RELATED TO CARING FOR THE SUBJECT? | TOTAL | 2 | 100 |
| | YES | 0 | 0 |
| | NO | 2 | 100 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 12MG HALOPERIDOL TID | |
|---|---|---|---|
| | | N | PERCENT |
| IF YES, TYPE OF PAID WORK PERFORMED: | TOTAL | 6 | 100 |
| | MANAGERIAL/PROFESSIONAL: YES | 5 | 83 |
| | CLERICAL/TECHNICAL: YES | 1 | 17 |
| | SKILLED MANUAL LABOR: YES | 0 | 0 |
| | UNSKILLED MANUAL LABOR: YES | 0 | 0 |
| | UNKNOWN | 0 | 0 |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | YES | 2 | 29 |

(CONTINUED)

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T11.3 HEALTH OUTCOMES QUESTIONNAIRE

| [*] WEEK FINAL | | 12MG HALOPERIDOL | |
|---|---|---|---|
| | | TID | |
| | | N | PERCENT |
| WAS THE SPONSOR UNABLE TO WORK IN THE PAST MONTH? | NO | 5 | 71 |

[*] POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 16: DAY 1 TO DAY 168 WEEK 32: DAY 169 TO DAY 294 WEEK 52: DAY 295 TO DAY 378

SPONSOR UNABLE TO WORK: YES - TOTAL NUMBER OF DAYS UNABLE TO WORK > 0 NO - TOTAL NUMBER OF DAYS = 0

SOURCE CODE: T11_3.SAS
DATE SUBMITTED: 29FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T12.1 DESCRIPTIVE STATISTICS FOR THE NUMBER OF DAYS IN SEGMENT A (SCREENING)

| | | 75MG SEROQUEL | | | 300MG SEROQUEL | | | 600MG SEROQUEL | | | 12MG HALOPER-IDOL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | BID | TOTAL | TID | BID | TOTAL | TID | BID | TOTAL | TID |
| NUMBER OF PATIENTS | | 44 | 41 | 85 | 44 | 44 | 88 | 43 | 44 | 87 | 41 |
| DAYS OF IN SEGMENT A | MEAN | 15 | 14 | 14 | 13 | 15 | 14 | 14 | 13 | 14 | 11 |
| | MEDIAN | 9 | 10 | 10 | 11 | 13 | 12 | 8 | 9 | 8 | 9 |
| | SD | 12 | 9 | 11 | 8 | 11 | 10 | 17 | 9 | 14 | 5 |
| | MIN | 5 | 1 | 1 | 6 | 5 | 5 | 0 | 5 | 0 | 7 |
| | MAX | 54 | 49 | 54 | 43 | 64 | 64 | 80 | 56 | 80 | 28 |

SOURCE CODE: T12_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T12.2 DESCRIPTIVE STATISTICS FOR NUMBER OF DAYS FOR DOSE ESCALATION OF RANDOMIZED TREATMENT

| | | 75MG SEROQUEL | | | 300MG SEROQUEL | | | 600MG SEROQUEL | | | 12MG HALOPER-IDOL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | BID | TOTAL | TID | BID | TOTAL | TID | BID | TOTAL | TID |
| NUMBER OF PATIENTS RANDOMIZED | | 44 | 41 | 85 | 44 | 44 | 88 | 43 | 44 | 87 | 41 |
| DAYS OF DOSE ESCALATION(*) | N | 38 | 37 | 75 | 43 | 40 | 83 | 38 | 36 | 74 | 33 |
| | MEAN | 9 | 10 | 9 | 9 | 10 | 10 | 8 | 9 | 9 | 10 |
| | MEDIAN | 9 | 10 | 10 | 10 | 11 | 10 | 7 | 10 | 8 | 10 |
| | SD | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | MIN | 6 | 6 | 6 | 1 | 6 | 1 | 2 | 1 | 1 | 6 |
| | MAX | 16 | 17 | 17 | 17 | 14 | 17 | 14 | 15 | 15 | 17 |
| PATIENTS WHO DID NOT COMPLETE TITRATION | | 6 | 4 | 10 | 1 | 4 | 5 | 5 | 8 | 13 | 8 |

(*) FOR PATIENTS WHO DID NOT REACH THE NOMINAL DOSE OF 600MG, THE DAYS OF DOSE ESCALATION WAS CALCULATED THROUGH THE LAST DAY THEY WERE IN THE TITRATION PERIOD

SOURCE CODE: T12_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T13.1 SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT - MEDICATION FOR AGITATION AND INSOMNIA

| CHLORAL HYDRATE | | SEROQUEL | | | | | | | | | HALOPER-IDOL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 75MG | | | 300MG | | | 600MG | | | 12MG |
| | | TID | BID | TOTAL | TID | BID | TOTAL | TID | BID | TOTAL | TID |
| NUMBER OF PATIENTS RANDOMIZED | N | 44 | 41 | 85 | 44 | 44 | 88 | 43 | 44 | 87 | 41 |
| # OF PATIENTS TAKING CHLORAL HYDRATE | N | 15 | 12 | 27 | 10 | 13 | 23 | 9 | 7 | 16 | 12 |
| STUDY DAY MEDICATION FIRST RECEIVED | MEAN | 33 | 40 | 36 | 38 | 29 | 33 | 36 | 62 | 48 | 18 |
| | MEDIAN | 5 | 12 | 8 | 6 | 4 | 5 | 24 | 14 | 19 | 6 |
| | SD | 72 | 54 | 63 | 70 | 62 | 65 | 45 | 73 | 58 | 34 |
| | MIN | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | MAX | 242 | 182 | 242 | 223 | 227 | 227 | 134 | 180 | 180 | 123 |
| NUMBER DAYS RECEIVED | MEAN | 31 | 63 | 45 | 107 | 48 | 74 | 67 | 39 | 55 | 71 |

(CONTINUED)

SOURCE CODE: T13.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T13.1 SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT - MEDICATION FOR AGITATION AND INSOMNIA

| CHLORAL HYDRATE | | SEROQUEL | | | | | | | | | HALOPER-IDOL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 75MG | | | 300MG | | | 600MG | | | 12MG |
| | | TID | BID | TOTAL | TID | BID | TOTAL | TID | BID | TOTAL | TID |
| NUMBER DAYS RECEIVED | MEDIAN | 15 | 15 | 15 | 52 | 8 | 14 | 15 | 14 | 15 | 21 |
| | SD | 38 | 108 | 77 | 124 | 93 | 109 | 85 | 65 | 76 | 115 |
| | MIN | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| | MAX | 113 | 329 | 329 | 364 | 310 | 364 | 241 | 185 | 241 | 367 |

SOURCE CODE: T13.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T13.2 SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT - MEDICATION FOR AGITATION AND INSOMNIA

| LORAZEPAM | | SEROQUEL | | | | | | | | | HALOPER-IDOL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 75MG | | | 300MG | | | 600MG | | | 12MG |
| | | TID | BID | TOTAL | TID | BID | TOTAL | TID | BID | TOTAL | TID |
| NUMBER OF PATIENTS RANDOMIZED | N | 44 | 41 | 85 | 44 | 44 | 88 | 43 | 44 | 87 | 41 |
| # OF PATIENTS TAKING LORAZEPAM | N | 8 | 7 | 15 | 6 | 10 | 16 | 13 | 11 | 24 | 9 |
| STUDY DAY MEDICATION FIRST RECEIVED | MEAN | 46 | 63 | 54 | 89 | 54 | 67 | 53 | 50 | 52 | 24 |
| | MEDIAN | 13 | 28 | 18 | 68 | 12 | 43 | 13 | 14 | 14 | 10 |
| | SD | 78 | 88 | 80 | 74 | 101 | 91 | 87 | 93 | 88 | 32 |
| | MIN | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| | MAX | 234 | 240 | 240 | 189 | 336 | 336 | 291 | 320 | 320 | 85 |
| NUMBER DAYS RECEIVED | MEAN | 6 | 7 | 7 | 25 | 10 | 16 | 11 | 28 | 19 | 56 |

(CONTINUED)

SOURCE CODE: T13.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T13.2 SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT - MEDICATION FOR AGITATION AND INSOMNIA

| LORAZEPAM | | SEROQUEL | | | | | | | | | HALOPER-IDOL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 75MG | | | 300MG | | | 600MG | | | 12MG |
| | | TID | BID | TOTAL | TID | BID | TOTAL | TID | BID | TOTAL | TID |
| NUMBER DAYS RECEIVED | MEDIAN | 5 | 5 | 5 | 18 | 4 | 4 | 8 | 3 | 7 | 8 |
| | SD | 4 | 9 | 6 | 26 | 12 | 19 | 9 | 58 | 40 | 79 |
| | MIN | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| | MAX | 15 | 26 | 26 | 56 | 39 | 56 | 32 | 194 | 194 | 201 |

SOURCE CODE: T13.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T13.3 SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT - MEDICATION FOR EXTRAPYRAMIDAL SYMPTOMS

| BENZTROPINE MESYLATE | | SEROQUEL | | | | | | | | | HALOPER-IDOL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 75MG | | | 300MG | | | 600MG | | | 12MG |
| | | TID | BID | TOTAL | TID | BID | TOTAL | TID | BID | TOTAL | TID |
| NUMBER OF PATIENTS RANDOMIZED | N | 44 | 41 | 85 | 44 | 44 | 88 | 43 | 44 | 87 | 41 |
| # OF PATIENTS TAKING BENZTROPINE MESYLAT | N | 2 | 5 | 7 | 6 | 7 | 13 | 2 | 10 | 12 | 16 |
| STUDY DAY MEDICATION FIRST RECEIVED | MEAN | 142 | 10 | 48 | 11 | 56 | 35 | 63 | 8 | 17 | 13 |
| | MEDIAN | 142 | 4 | 11 | 8 | 7 | 8 | 63 | 4 | 8 | 12 |
| | SD | 185 | 12 | 100 | 11 | 120 | 88 | 73 | 7 | 31 | 7 |
| | MIN | 11 | 1 | 1 | 1 | 1 | 1 | 11 | 1 | 1 | 3 |
| | MAX | 273 | 28 | 273 | 30 | 326 | 326 | 114 | 21 | 114 | 28 |
| NUMBER DAYS RECEIVED | MEAN | 14 | 42 | 34 | 48 | 14 | 30 | 129 | 41 | 56 | 165 |

(CONTINUED)

SOURCE CODE: T13.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T13.3 SELECTED CONCOMITANT MEDICATION USE DURING RANDOMIZED TREATMENT - MEDICATION FOR EXTRAPYRAMIDAL SYMPTOMS

| BENZTROPINE MESYLATE | | SEROQUEL | | | | | | | | | HALOPER-IDOL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 75MG | | | 300MG | | | 600MG | | | 12MG |
| | | TID | BID | TOTAL | TID | BID | TOTAL | TID | BID | TOTAL | TID |
| NUMBER DAYS RECEIVED | MEDIAN | 14 | 14 | 14 | 15 | 8 | 13 | 129 | 13 | 18 | 109 |
| | SD | 7 | 66 | 56 | 77 | 15 | 54 | 157 | 61 | 80 | 159 |
| | MIN | 9 | 2 | 2 | 2 | 1 | 1 | 18 | 1 | 1 | 3 |
| | MAX | 19 | 159 | 159 | 201 | 39 | 201 | 240 | 195 | 240 | 357 |

SOURCE CODE: T13.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T13.4 PATIENT USE OF PSYCHOTROPIC MEDICATION*

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | | 600 MG SEROQUEL | | | | | | 12 MG HALOPERIDOL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | |
| | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT | N | PERCENT |
| NO | 23 | 52.3 | 26 | 63.4 | 49 | 57.6 | 29 | 65.9 | 23 | 52.3 | 52 | 59.1 | 26 | 60.5 | 23 | 52.3 | 49 | 56.3 | 14 | 34.1 |
| YES | 21 | 47.7 | 15 | 36.6 | 36 | 42.4 | 15 | 34.1 | 21 | 47.7 | 36 | 40.9 | 17 | 39.5 | 21 | 47.7 | 38 | 43.7 | 27 | 65.9 |
| TOTAL | 44 | 100.0 | 41 | 100.0 | 85 | 100.0 | 44 | 100.0 | 44 | 100.0 | 88 | 100.0 | 43 | 100.0 | 44 | 100.0 | 87 | 100.0 | 41 | 100.0 |

*PSYCHOTROPIC MEDICATIONS INCLUDE: CHLORAL HYDRATE, LORAZEPAM AND BENZTROPINE

SOURCE CODE: T13_4.SAS
DATE SUBMITTED: 19FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.1 ADVERSE EVENT SUMMARY

| | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | TID | | | BID | | | TOTAL | | |
| | N=44 | | | N=41 | | | N=85 | | |
| | N | PERCENT | NO. ADVERSE EVENTS | N | PERCENT | NO. ADVERSE EVENTS | N | PERCENT | NO. ADVERSE EVENTS |
| DEATHS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATIENTS WITHDRAWN DUE TO ADVERSE EVENT | 2 | 5 | 3 | 5 | 12 | 6 | 7 | 8 | 9 |
| SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL | 0 | 0 | 0 | 1 | 2 | 1 | 1 | 1 | 1 |
| OTHER PATIENTS WITH AT LEAST ONE ADVERSE EVENT | 37 | 84 | 123 | 31 | 76 | 146 | 68 | 80 | 269 |
| PATIENTS WITH NO ADVERSE EVENTS | 5 | 11 | 0 | 4 | 10 | 0 | 9 | 11 | 0 |

SOURCE CODE: T14_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.1 ADVERSE EVENT SUMMARY

| | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | TID | | | BID | | | TOTAL | | |
| | N=44 | | | N=44 | | | N=88 | | |
| | N | PERCENT | NO. ADVERSE EVENTS | N | PERCENT | NO. ADVERSE EVENTS | N | PERCENT | NO. ADVERSE EVENTS |
| DEATHS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATIENTS WITHDRAWN DUE TO ADVERSE EVENT | 3 | 7 | 3 | 10 | 23 | 10 | 13 | 15 | 13 |
| SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER PATIENTS WITH AT LEAST ONE ADVERSE EVENT | 28 | 64 | 152 | 30 | 68 | 129 | 58 | 66 | 281 |
| PATIENTS WITH NO ADVERSE EVENTS | 13 | 30 | 0 | 4 | 9 | 0 | 17 | 19 | 0 |

SOURCE CODE: T14_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T14.1 ADVERSE EVENT SUMMARY

| | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | TID | | | BID | | | TOTAL | | |
| | N=43 | | | N=44 | | | N=87 | | |
| | N | PERCENT | NO. ADVERSE EVENTS | N | PERCENT | NO. ADVERSE EVENTS | N | PERCENT | NO. ADVERSE EVENTS |
| DEATHS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PATIENTS WITHDRAWN DUE TO ADVERSE EVENT | 6 | 14 | 7 | 7 | 16 | 8 | 13 | 15 | 15 |
| SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL | 1 | 2 | 4 | 3 | 7 | 3 | 4 | 5 | 7 |
| OTHER PATIENTS WITH AT LEAST ONE ADVERSE EVENT | 31 | 72 | 152 | 27 | 61 | 117 | 58 | 67 | 269 |
| PATIENTS WITH NO ADVERSE EVENTS | 5 | 12 | 0 | 7 | 16 | 0 | 12 | 14 | 0 |

(CONTINUED)

SOURCE CODE: T14_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.1 ADVERSE EVENT SUMMARY

| | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|
| | N | PERCENT | NO. ADVERSE EVENTS |
| DEATHS | 0 | 0 | 0 |
| PATIENTS WITHDRAWN DUE TO ADVERSE EVENT | 14 | 34 | 21 |
| SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL | 2 | 5 | 2 |
| OTHER PATIENTS WITH AT LEAST ONE ADVERSE EVENT | 24 | 59 | 108 |
| PATIENTS WITH NO ADVERSE EVENTS | 1 | 2 | 0 |

SOURCE CODE: T14_1.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | ACCIDENTAL INJURY | 1 | 0.02 | 1 | 2 | 0.05 | 3 | 3 | 0.04 | 4 |
| | ASTHENIA | 2 | 0.05 | 2 | 2 | 0.05 | 2 | 4 | 0.05 | 4 |
| | BACK PAIN | | | | 3 | 0.07 | 5 | 3 | 0.04 | 5 |
| | FEVER | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| | FLU SYNDROME | 1 | 0.02 | 1 | 4 | 0.10 | 4 | 5 | 0.06 | 5 |
| | HEADACHE | 4 | 0.09 | 8 | 12 | 0.29 | 13 | 16 | 0.19 | 21 |
| | INFECTION | 5 | 0.11 | 6 | 6 | 0.15 | 10 | 11 | 0.13 | 16 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | OVERDOSE | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | PAIN | 3 | 0.07 | 4 | 5 | 0.12 | 5 | 8 | 0.09 | 9 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | MIGRAINE | 1 | 0.02 | 1 | 1 | 0.02 | 2 | 2 | 0.02 | 3 |
| | POSTURAL HYPOTENSION | | | | 3 | 0.07 | 3 | 3 | 0.04 | 3 |
| | SUPRAVENTRICULAR EXTRASYSTOLES | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | SYNCOPE | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | TACHYCARDIA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| CARDIOVASCULAR SYSTEM | VASODILATATION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| DIGESTIVE SYSTEM | ANOREXIA | 3 | 0.07 | 3 | 2 | 0.05 | 2 | 5 | 0.06 | 5 |
| | CONSTIPATION | 2 | 0.05 | 2 | 4 | 0.10 | 4 | 6 | 0.07 | 6 |
| | DIARRHEA | 1 | 0.02 | 1 | 5 | 0.12 | 7 | 6 | 0.07 | 8 |
| | DRY MOUTH | 5 | 0.11 | 5 | 5 | 0.12 | 6 | 10 | 0.12 | 11 |
| | DYSPEPSIA | 2 | 0.05 | 2 | 2 | 0.05 | 2 | 4 | 0.05 | 4 |
| | FECAL INCONTINENCE | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | FLATULENCE | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| DIGESTIVE SYSTEM | GINGIVITIS | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| | INCREASED SALIVATION | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | NAUSEA | 4 | 0.09 | 4 | 3 | 0.07 | 3 | 7 | 0.08 | 7 |
| | RECTAL DISORDER | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | THIRST | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | TOOTH DISORDER | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| | VOMITING | 2 | 0.05 | 2 | | | | 2 | 0.02 | 2 |
| HEMIC AND LYMPHATIC SYSTEM | EOSINOPHILIA | 2 | 0.05 | 2 | | | | 2 | 0.02 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOCYTOSIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| METABOLIC AND NUTRITIONAL DISORDERS | ALCOHOL INTOLERANCE | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | DEHYDRATION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | HYPOGLYCEMIA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | WEIGHT GAIN | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | WEIGHT LOSS | | | | 2 | 0.05 | 2 | 2 | 0.02 | 2 |
| MUSCULOSKELETAL SYSTEM | ARTHRALGIA | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | ARTHRITIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| MUSCULOSKELETAL SYSTEM | ARTHROSIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | JOINT DISORDER | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | MYALGIA | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.04 | 3 |
| | PATHOLOGICAL FRACTURE | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | TENOSYNOVITIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | AGITATION | 8 | 0.18 | 10 | 2 | 0.05 | 2 | 10 | 0.12 | 12 |
| | AKATHISIA | 1 | 0.02 | 1 | 2 | 0.05 | 2 | 3 | 0.04 | 3 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | AMNESIA | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.04 | 3 |
| | ANXIETY | 3 | 0.07 | 4 | 3 | 0.07 | 3 | 6 | 0.07 | 7 |
| | COGWHEEL RIGIDITY | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | CONFUSION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | DEPRESSION | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | DIZZINESS | 5 | 0.11 | 5 | 4 | 0.10 | 4 | 9 | 0.11 | 9 |
| | DYSKINESIA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | HALLUCINATIONS | | | | 2 | 0.05 | 2 | 2 | 0.02 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | INSOMNIA | 9 | 0.20 | 10 | 13 | 0.32 | 16 | 22 | 0.26 | 26 |
| | NERVOUSNESS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | PARANOID REACTION | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | PARESTHESIA | 2 | 0.05 | 3 | | | | 2 | 0.02 | 3 |
| | SOMNOLENCE | 11 | 0.25 | 12 | 11 | 0.27 | 13 | 22 | 0.26 | 25 |
| | TARDIVE DYSKINESIA | | | | 2 | 0.05 | 2 | 2 | 0.02 | 2 |
| | THINKING ABNORMAL | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | TREMOR | 1 | 0.02 | 1 | 2 | 0.05 | 2 | 3 | 0.04 | 3 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| RESPIRATORY SYSTEM | BRONCHITIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | COUGH INCREASED | 2 | 0.05 | 2 | 2 | 0.05 | 2 | 4 | 0.05 | 4 |
| | DYSPNEA | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| | EPISTAXIS | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | PHARYNGITIS | | | | 3 | 0.07 | 3 | 3 | 0.04 | 3 |
| | RHINITIS | 2 | 0.05 | 2 | 2 | 0.05 | 2 | 4 | 0.05 | 4 |
| | SINUSITIS | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.04 | 3 |
| SKIN AND APPENDAGES | ECZEMA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| SKIN AND APPENDAGES | PRURITUS | 3 | 0.07 | 4 | | | | 3 | 0.04 | 4 |
| | RASH | | | | 3 | 0.07 | 4 | 3 | 0.04 | 4 |
| | SWEATING | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| SPECIAL SENSES | ABNORMAL VISION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | AMBLYOPIA | | | | 2 | 0.05 | 2 | 2 | 0.02 | 2 |
| | CONJUNCTIVITIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | DRY EYES | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | EAR PAIN | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| SPECIAL SENSES | EYE DISORDER | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.04 | 3 |
| | TINNITUS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| UROGENITAL SYSTEM | IMPOTENCE | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | NOCTURIA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | URINARY INCONTINENCE | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | URINARY TRACT INFECTION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | VAGINITIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | ABDOMINAL PAIN | 2 | 0.05 | 3 | 1 | 0.02 | 2 | 3 | 0.03 | 5 |
| | ACCIDENTAL INJURY | 3 | 0.07 | 3 | 4 | 0.09 | 4 | 7 | 0.08 | 7 |
| | ASTHENIA | 3 | 0.07 | 4 | 2 | 0.05 | 2 | 5 | 0.06 | 6 |
| | CHEST PAIN | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.03 | 3 |
| | FACE EDEMA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | FLU SYNDROME | 3 | 0.07 | 3 | 3 | 0.07 | 3 | 6 | 0.07 | 6 |
| | HEADACHE | 9 | 0.20 | 17 | 11 | 0.25 | 25 | 20 | 0.23 | 42 |
| | INFECTION | 3 | 0.07 | 4 | 2 | 0.05 | 2 | 5 | 0.06 | 6 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | NECK PAIN | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | NECK RIGIDITY | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | NEUROLEPTIC MALIGNANT SYNDROME | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | PAIN | 5 | 0.11 | 7 | 2 | 0.05 | 3 | 7 | 0.08 | 10 |
| CARDIOVASCULAR SYSTEM | ELECTROCARDIOGRAM ABNORMAL | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | PALPITATION | 3 | 0.07 | 4 | | | | 3 | 0.03 | 4 |
| | POSTURAL HYPOTENSION | 1 | 0.02 | 1 | 2 | 0.05 | 2 | 3 | 0.03 | 3 |
| | SYNCOPE | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| CARDIOVASCULAR SYSTEM | TACHYCARDIA | | | | 2 | 0.05 | 2 | 2 | 0.02 | 2 |
| DIGESTIVE SYSTEM | ANOREXIA | 2 | 0.05 | 2 | | | | 2 | 0.02 | 2 |
| | CONSTIPATION | 2 | 0.05 | 2 | 3 | 0.07 | 4 | 5 | 0.06 | 6 |
| | DIARRHEA | 2 | 0.05 | 2 | | | | 2 | 0.02 | 2 |
| | DRY MOUTH | 3 | 0.07 | 3 | 5 | 0.11 | 5 | 8 | 0.09 | 8 |
| | DYSPEPSIA | 1 | 0.02 | 1 | 4 | 0.09 | 4 | 5 | 0.06 | 5 |
| | DYSPHAGIA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | GINGIVITIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| DIGESTIVE SYSTEM | GLOSSITIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | HEMATEMESIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | INCREASED APPETITE | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | INCREASED SALIVATION | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | NAUSEA | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.03 | 3 |
| | PERIODONTAL ABSCESS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | RECTAL HEMORRHAGE | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | STOMATITIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOCYTOSIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| METABOLIC AND NUTRITIONAL DISORDERS | PERIPHERAL EDEMA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | SGPT INCREASED | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| | WEIGHT GAIN | 3 | 0.07 | 4 | 2 | 0.05 | 2 | 5 | 0.06 | 6 |
| MUSCULOSKELETAL SYSTEM | JOINT DISORDER | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | LEG CRAMPS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | MYALGIA | 1 | 0.02 | 3 | | | | 1 | 0.01 | 3 |
| | PATHOLOGICAL FRACTURE | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| MUSCULOSKELETAL SYSTEM | TWITCHING | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | AGITATION | 3 | 0.07 | 3 | 6 | 0.14 | 6 | 9 | 0.10 | 9 |
| | AKATHISIA | 1 | 0.02 | 1 | 3 | 0.07 | 3 | 4 | 0.05 | 4 |
| | ANXIETY | 2 | 0.05 | 6 | 3 | 0.07 | 7 | 5 | 0.06 | 13 |
| | CONFUSION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | CONVULSION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | DELUSIONS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | DEPRESSION | 2 | 0.05 | 2 | 3 | 0.07 | 3 | 5 | 0.06 | 5 |
| | DIZZINESS | 6 | 0.14 | 9 | 5 | 0.11 | 7 | 11 | 0.13 | 16 |
| | DYSKINESIA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | DYSTONIA | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| | EMOTIONAL LABILITY | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | HALLUCINATIONS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | HYPERKINESIA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | HYPERTONIA | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | INSOMNIA | 8 | 0.18 | 11 | 9 | 0.20 | 12 | 17 | 0.19 | 23 |
| | MOVEMENT DISORDER | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | NERVOUSNESS | 3 | 0.07 | 3 | 2 | 0.05 | 4 | 5 | 0.06 | 7 |
| | PARANOID REACTION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | PARESTHESIA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | SOMNOLENCE | 14 | 0.32 | 17 | 20 | 0.45 | 23 | 34 | 0.39 | 40 |
| | SPEECH DISORDER | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | TARDIVE DYSKINESIA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | TREMOR | 1 | 0.02 | 1 | 3 | 0.07 | 3 | 4 | 0.05 | 4 |
| | VERTIGO | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| RESPIRATORY SYSTEM | COUGH INCREASED | | | | 2 | 0.05 | 2 | 2 | 0.02 | 2 |
| | DYSPNEA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | PHARYNGITIS | 4 | 0.09 | 5 | 3 | 0.07 | 5 | 7 | 0.08 | 10 |
| | PNEUMONIA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | RHINITIS | 1 | 0.02 | 2 | 2 | 0.05 | 2 | 3 | 0.03 | 4 |
| | SINUSITIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| SKIN AND APPENDAGES | HIRSUTISM | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | PRURITUS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | RASH | 2 | 0.05 | 2 | 2 | 0.05 | 2 | 4 | 0.05 | 4 |
| | SWEATING | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| SPECIAL SENSES | AMBLYOPIA | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.03 | 3 |
| | BLEPHARITIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | CATARACT SPECIFIED | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | EYE DISORDER | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| UROGENITAL SYSTEM | ABNORMAL EJACULATION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | DYSURIA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | MENSTRUAL DISORDER | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | URINARY TRACT INFECTION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | VAGINITIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | ACCIDENTAL INJURY | 1 | 0.02 | 1 | 4 | 0.09 | 4 | 5 | 0.06 | 5 |
| | ASTHENIA | 3 | 0.07 | 3 | 1 | 0.02 | 2 | 4 | 0.05 | 5 |
| | BACK PAIN | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| | CHEST PAIN | 2 | 0.05 | 2 | | | | 2 | 0.02 | 2 |
| | FEVER | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.03 | 3 |
| | FLU SYNDROME | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.03 | 3 |
| | GRANULOMA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | HEADACHE | 9 | 0.21 | 15 | 6 | 0.14 | 8 | 15 | 0.17 | 23 |
| | HOSTILITY | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | INFECTION | 4 | 0.09 | 6 | | | | 4 | 0.05 | 6 |
| | INTENTIONAL INJURY | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | NECK PAIN | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | NECK RIGIDITY | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | PAIN | 3 | 0.07 | 3 | 4 | 0.09 | 4 | 7 | 0.08 | 7 |
| | PELVIC PAIN | | | | | | | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | SEPSIS | 1 | 0.02 | 2 | | | | 1 | 0.01 | 2 |
| | SUICIDE ATTEMPT | | | | | | | | | |
| CARDIOVASCULAR SYSTEM | AV BLOCK FIRST DEGREE | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | HYPERTENSION | | | | | | | | | |
| | PALPITATION | 1 | 0.02 | 1 | 2 | 0.05 | 2 | 3 | 0.03 | 3 |
| | POSTURAL HYPOTENSION | 2 | 0.05 | 2 | 4 | 0.09 | 7 | 6 | 0.07 | 9 |
| | SYNCOPE | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | T INVERTED | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| CARDIOVASCULAR SYSTEM | TACHYCARDIA | 1 | 0.02 | 1 | 1 | 0.02 | 2 | 2 | 0.02 | 3 |
| | VASODILATATION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| DIGESTIVE SYSTEM | ANOREXIA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | CHOLELITHIASIS | | | | | | | | | |
| | CONSTIPATION | 5 | 0.12 | 6 | 3 | 0.07 | 5 | 8 | 0.09 | 11 |
| | DIARRHEA | 1 | 0.02 | 1 | 2 | 0.05 | 2 | 3 | 0.03 | 3 |
| | DRY MOUTH | 11 | 0.26 | 13 | 6 | 0.14 | 6 | 17 | 0.20 | 19 |
| | DYSPEPSIA | 3 | 0.07 | 3 | 4 | 0.09 | 5 | 7 | 0.08 | 8 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| DIGESTIVE SYSTEM | GASTROINTESTINAL DISORDER | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | GINGIVITIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | HEMATEMESIS | | | | | | | | | |
| | INCREASED APPETITE | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | INCREASED SALIVATION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | INTESTINAL OBSTRUCTION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | NAUSEA | 3 | 0.07 | 4 | 2 | 0.05 | 2 | 5 | 0.06 | 6 |
| | PERIODONTAL ABSCESS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| DIGESTIVE SYSTEM | TOOTH DISORDER | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| | VOMITING | 2 | 0.05 | 2 | 2 | 0.05 | 2 | 4 | 0.05 | 4 |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | | | | | | | | | |
| | LEUKOPENIA | | | | 2 | 0.05 | 4 | 2 | 0.02 | 4 |
| METABOLIC AND NUTRITIONAL DISORDERS | GOUT | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | HEALING ABNORMAL | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | PERIPHERAL EDEMA | 2 | 0.05 | 3 | | | | 2 | 0.02 | 3 |
| | WEIGHT GAIN | 4 | 0.09 | 4 | 1 | 0.02 | 1 | 5 | 0.06 | 5 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| METABOLIC AND NUTRITIONAL DISORDERS | WEIGHT LOSS | | | | | | | | | |
| MUSCULOSKELETAL SYSTEM | ARTHROSIS | | | | | | | | | |
| | JOINT DISORDER | 2 | 0.05 | 2 | | | | 2 | 0.02 | 2 |
| | MYALGIA | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | TWITCHING | | | | 1 | 0.02 | 2 | 1 | 0.01 | 2 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | ABNORMAL GAIT | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | AGITATION | 6 | 0.14 | 6 | 8 | 0.18 | 9 | 14 | 0.16 | 15 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | AKATHISIA | 1 | 0.02 | 1 | 5 | 0.11 | 6 | 6 | 0.07 | 7 |
| | ANXIETY | 6 | 0.14 | 6 | 1 | 0.02 | 1 | 7 | 0.08 | 7 |
| | APATHY | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | APHASIA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | ATAXIA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | COGWHEEL RIGIDITY | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | CONFUSION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | DEPERSONALIZATION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | DEPRESSION | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | DIZZINESS | 7 | 0.16 | 7 | 7 | 0.16 | 10 | 14 | 0.16 | 17 |
| | DYSTONIA | | | | | | | | | |
| | EXTRAPYRAMIDAL SYNDROME | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | HYPERTONIA | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.03 | 3 |
| | HYPOKINESIA | | | | | | | | | |
| | INSOMNIA | 8 | 0.19 | 9 | 9 | 0.20 | 10 | 17 | 0.20 | 19 |
| | MOVEMENT DISORDER | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | NERVOUSNESS | 4 | 0.09 | 4 | 2 | 0.05 | 2 | 6 | 0.07 | 6 |
| | NEURALGIA | | | | | | | | | |
| | PARANOID REACTION | 1 | 0.02 | 2 | | | | 1 | 0.01 | 2 |
| | PARESTHESIA | 2 | 0.05 | 2 | | | | 2 | 0.02 | 2 |
| | PSYCHOSIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | SCHIZOPHRENIC REACTION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | SOMNOLENCE | 16 | 0.37 | 22 | 19 | 0.43 | 25 | 35 | 0.40 | 47 |
| | SPEECH DISORDER | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | TARDIVE DYSKINESIA | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | THINKING ABNORMAL | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | TREMOR | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | VERTIGO | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | VESTIBULAR DISORDER | | | | | | | | | |
| RESPIRATORY SYSTEM | ASTHMA | | | | | | | | | |
| | BRONCHITIS | | | | 2 | 0.05 | 3 | 2 | 0.02 | 3 |
| | COUGH INCREASED | 1 | 0.02 | 2 | | | | 1 | 0.01 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| RESPIRATORY SYSTEM | DYSPNEA | 1 | 0.02 | 1 | 1 | 0.02 | 1 | 2 | 0.02 | 2 |
| | EPISTAXIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | PHARYNGITIS | 2 | 0.05 | 3 | 3 | 0.07 | 3 | 5 | 0.06 | 6 |
| | PNEUMONIA | | | | | | | | | |
| | RHINITIS | 3 | 0.07 | 6 | 2 | 0.05 | 2 | 5 | 0.06 | 8 |
| SKIN AND APPENDAGES | ACNE | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | MACULOPAPULAR RASH | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | NAIL DISORDER | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| SKIN AND APPENDAGES | PRURITUS | | | | | | | | | |
| | RASH | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| SPECIAL SENSES | ABNORMAL VISION | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | AMBLYOPIA | 2 | 0.05 | 2 | 1 | 0.02 | 1 | 3 | 0.03 | 3 |
| | CATARACT SPECIFIED | 2 | 0.05 | 2 | 1 | 0.02 | 2 | 3 | 0.03 | 4 |
| | CONJUNCTIVITIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | DRY EYES | 1 | 0.02 | 3 | | | | 1 | 0.01 | 3 |
| | EAR PAIN | | | | | | | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| SPECIAL SENSES | EYE DISORDER | | | | | | | | | |
| | EYE PAIN | | | | | | | | | |
| | GLAUCOMA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | HYPERACUSIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | OTITIS EXTERNA | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| UROGENITAL SYSTEM | BLADDER STENOSIS | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | BREAST CARCINOMA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | DYSMENORRHEA | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS | N OF PTS | CRUDE RATE | N OF EVENTS |
| UROGENITAL SYSTEM | IMPOTENCE | | | | | | | | | |
| | URINARY INCONTINENCE | | | | 1 | 0.02 | 1 | 1 | 0.01 | 1 |
| | URINARY TRACT INFECTION | 1 | 0.02 | 3 | | | | 1 | 0.01 | 3 |
| | URINATION IMPAIRED | | | | | | | | | |
| | VAGINAL MONILIASIS | 1 | 0.02 | 1 | | | | 1 | 0.01 | 1 |
| | VAGINITIS | | | | | | | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | ABDOMINAL PAIN | | | |
| | ACCIDENTAL INJURY | | | |
| | ASTHENIA | 1 | 0.02 | 1 |
| | BACK PAIN | 1 | 0.02 | 1 |
| | CHEST PAIN | | | |
| | FEVER | | | |
| | FLU SYNDROME | 3 | 0.07 | 4 |
| | GRANULOMA | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | HEADACHE | 9 | 0.22 | 15 |
| | HOSTILITY | | | |
| | INFECTION | 6 | 0.15 | 9 |
| | INTENTIONAL INJURY | | | |
| | NECK PAIN | | | |
| | NECK RIGIDITY | | | |
| | PAIN | 2 | 0.05 | 3 |
| | PELVIC PAIN | 1 | 0.02 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| BODY AS A WHOLE | SEPSIS | | | |
| | SUICIDE ATTEMPT | 1 | 0.02 | 1 |
| CARDIOVASCULAR SYSTEM | AV BLOCK FIRST DEGREE | | | |
| | HYPERTENSION | 1 | 0.02 | 1 |
| | PALPITATION | 1 | 0.02 | 1 |
| | POSTURAL HYPOTENSION | 3 | 0.07 | 3 |
| | SYNCOPE | | | |
| | T INVERTED | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| CARDIOVASCULAR SYSTEM | TACHYCARDIA | | | |
| | VASODILATATION | | | |
| DIGESTIVE SYSTEM | ANOREXIA | | | |
| | CHOLELITHIASIS | 1 | 0.02 | 1 |
| | CONSTIPATION | 1 | 0.02 | 1 |
| | DIARRHEA | | | |
| | DRY MOUTH | 3 | 0.07 | 3 |
| | DYSPEPSIA | 2 | 0.05 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| DIGESTIVE SYSTEM | GASTROINTESTINAL DISORDER | | | |
| | GINGIVITIS | 1 | 0.02 | 1 |
| | HEMATEMESIS | 1 | 0.02 | 3 |
| | INCREASED APPETITE | | | |
| | INCREASED SALIVATION | 2 | 0.05 | 2 |
| | INTESTINAL OBSTRUCTION | | | |
| | NAUSEA | 4 | 0.10 | 5 |
| | PERIODONTAL ABSCESS | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| DIGESTIVE SYSTEM | TOOTH DISORDER | 1 | 0.02 | 1 |
| | VOMITING | 4 | 0.10 | 7 |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | 1 | 0.02 | 1 |
| | LEUKOPENIA | | | |
| METABOLIC AND NUTRITIONAL DISORDERS | GOUT | | | |
| | HEALING ABNORMAL | | | |
| | PERIPHERAL EDEMA | | | |
| | WEIGHT GAIN | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| METABOLIC AND NUTRITIONAL DISORDERS | WEIGHT LOSS | 1 | 0.02 | 1 |
| MUSCULOSKELETAL SYSTEM | ARTHROSIS | 2 | 0.05 | 2 |
| | JOINT DISORDER | 2 | 0.05 | 2 |
| | MYALGIA | 2 | 0.05 | 2 |
| | TWITCHING | | | |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 1 | 0.02 | 1 |
| | ABNORMAL GAIT | | | |
| | AGITATION | 3 | 0.07 | 4 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | AKATHISIA | 10 | 0.24 | 11 |
| | ANXIETY | 4 | 0.10 | 6 |
| | APATHY | | | |
| | APHASIA | | | |
| | ATAXIA | | | |
| | COGWHEEL RIGIDITY | 3 | 0.07 | 3 |
| | CONFUSION | | | |
| | DEPERSONALIZATION | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | DEPRESSION | 3 | 0.07 | 3 |
| | DIZZINESS | 1 | 0.02 | 1 |
| | DYSTONIA | 1 | 0.02 | 1 |
| | EXTRAPYRAMIDAL SYNDROME | | | |
| | HYPERTONIA | 8 | 0.20 | 10 |
| | HYPOKINESIA | 1 | 0.02 | 1 |
| | INSOMNIA | 10 | 0.24 | 14 |
| | MOVEMENT DISORDER | 1 | 0.02 | 2 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | NERVOUSNESS | 7 | 0.17 | 7 |
| | NEURALGIA | 1 | 0.02 | 1 |
| | PARANOID REACTION | | | |
| | PARESTHESIA | 1 | 0.02 | 1 |
| | PSYCHOSIS | | | |
| | SCHIZOPHRENIC REACTION | | | |
| | SOMNOLENCE | 10 | 0.24 | 10 |
| | SPEECH DISORDER | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | |
|---|---|---|---|---|
| | | TID | | |
| | | N=41 | | |
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| NERVOUS SYSTEM | TARDIVE DYSKINESIA | | | |
| | THINKING ABNORMAL | 1 | 0.02 | 1 |
| | TREMOR | 9 | 0.22 | 10 |
| | VERTIGO | | | |
| | VESTIBULAR DISORDER | 1 | 0.02 | 1 |
| RESPIRATORY SYSTEM | ASTHMA | 1 | 0.02 | 1 |
| | BRONCHITIS | 1 | 0.02 | 2 |
| | COUGH INCREASED | 1 | 0.02 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| RESPIRATORY SYSTEM | DYSPNEA | | | |
| | EPISTAXIS | | | |
| | PHARYNGITIS | 2 | 0.05 | 2 |
| | PNEUMONIA | 1 | 0.02 | 1 |
| | RHINITIS | 3 | 0.07 | 3 |
| SKIN AND APPENDAGES | ACNE | | | |
| | MACULOPAPULAR RASH | 1 | 0.02 | 1 |
| | NAIL DISORDER | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| SKIN AND APPENDAGES | PRURITUS | 2 | 0.05 | 2 |
| | RASH | | | |
| SPECIAL SENSES | ABNORMAL VISION | | | |
| | AMBLYOPIA | 3 | 0.07 | 3 |
| | CATARACT SPECIFIED | 1 | 0.02 | 2 |
| | CONJUNCTIVITIS | 2 | 0.05 | 2 |
| | DRY EYES | | | |
| | EAR PAIN | 1 | 0.02 | 1 |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| SPECIAL SENSES | EYE DISORDER | 1 | 0.02 | 1 |
| | EYE PAIN | 1 | 0.02 | 1 |
| | GLAUCOMA | | | |
| | HYPERACUSIS | | | |
| | OTITIS EXTERNA | | | |
| UROGENITAL SYSTEM | BLADDER STENOSIS | | | |
| | BREAST CARCINOMA | | | |
| | DYSMENORRHEA | | | |

(CONTINUED)

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.2 NUMBERS OF AND CRUDE INCIDENCE RATES FOR ALL ADVERSE EVENTS DURING RANDOMIZED TREATMENT BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | CRUDE RATE | N OF EVENTS |
| UROGENITAL SYSTEM | IMPOTENCE | 1 | 0.02 | 1 |
| | URINARY INCONTINENCE | 1 | 0.02 | 1 |
| | URINARY TRACT INFECTION | | | |
| | URINATION IMPAIRED | 1 | 0.02 | 1 |
| | VAGINAL MONILIASIS | | | |
| | VAGINITIS | 1 | 0.02 | 1 |

SOURCE CODE: T14_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.3 ADVERSE EVENTS THAT RESULTED IN DEATH

| BODY SYSTEM | ADVERSE EVENT | ALL TREATMENTS N=301 EVENTS RESULTING IN DEATH |
|---|---|---|
| TOTAL NUMBER OF DEATHS | | 0 |

SOURCE CODE: T14_3.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T14.4 WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=41 | | | N=85 | | |
| | | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS |
| BODY AS A WHOLE | ACCIDENTAL INJURY | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| | OVERDOSE | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| DIGESTIVE SYSTEM | DYSPEPSIA | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| METABOLIC AND NUTRITIONAL DISORDERS | ALCOHOL INTOLERANCE | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| NERVOUS SYSTEM | ANXIETY | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| | HALLUCINATIONS | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| | SOMNOLENCE | 1 | 2 | 1 | 2 | 5 | 2 | 3 | 4 | 3 |
| TOTAL | | 2 | 5 | 3 | 5 | 12 | 6 | 7 | 8 | 9 |

SOURCE CODE: T14_4.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T14.4 WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS |
| BODY AS A WHOLE | NEUROLEPTIC MALIGNANT SYNDROME | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| CARDIOVASCULAR SYSTEM | PALPITATION | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| | SYNCOPE | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| DIGESTIVE SYSTEM | DYSPEPSIA | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| NERVOUS SYSTEM | DEPRESSION | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| | DYSTONIA | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| | PARANOID REACTION | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| | SOMNOLENCE | 1 | 2 | 1 | 3 | 7 | 3 | 4 | 5 | 4 |

(CONTINUED)

SOURCE CODE: T14_4.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T14.4 WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=44 | | | N=44 | | | N=88 | | |
| | | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS |
| NERVOUS SYSTEM | TREMOR | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| SKIN AND APPENDAGES | RASH | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| TOTAL | | 3 | 7 | 3 | 10 | 23 | 10 | 13 | 15 | 13 |

SOURCE CODE: T14_4.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T14.4 WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS |
| BODY AS A WHOLE | ASTHENIA | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| CARDIOVASCULAR SYSTEM | POSTURAL HYPOTENSION | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| NERVOUS SYSTEM | AKATHISIA | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| | DEPRESSION | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| | DIZZINESS | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| | PSYCHOSIS | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| | SOMNOLENCE | 4 | 9 | 4 | 3 | 7 | 3 | 7 | 8 | 7 |
| | TARDIVE DYSKINESIA | 1 | 2 | 1 | | | | 1 | 1 | 1 |

(CONTINUED)

SOURCE CODE: T14_4.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

# TABLE T14.4 WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | BID | | | TOTAL | | |
| | | N=43 | | | N=44 | | | N=87 | | |
| | | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS |
| TOTAL | | 6 | 14 | 7 | 7 | 16 | 8 | 13 | 15 | 15 |

SOURCE CODE: T14_4.SAS
DATE SUBMITTED: 16FEB96