1175

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.4   WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | |
| | | TID | | |
| | | N=41 | | |
| | | N OF PTS | % OF PATIENTS | N OF EVENTS |
| BODY AS A WHOLE | ASTHENIA | 1 | 2 | 1 |
| | SUICIDE ATTEMPT | 1 | 2 | 1 |
| DIGESTIVE SYSTEM | NAUSEA | 1 | 2 | 1 |
| NERVOUS SYSTEM | AKATHISIA | 1 | 2 | 1 |
| | ANXIETY | 1 | 2 | 1 |
| | COGWHEEL RIGIDITY | 1 | 2 | 1 |
| | DEPRESSION | 1 | 2 | 1 |
| | DYSTONIA | 1 | 2 | 1 |

(CONTINUED)

SOURCE CODE: T14.4.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

### TABLE T14.4   WITHDRAWALS DUE TO ADVERSE EVENTS

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID N=41 | | |
|---|---|---|---|---|
| | | N OF PTS | % OF PATIENTS | N OF EVENTS |
| NERVOUS SYSTEM | HYPERTONIA | 3 | 7 | 3 |
| | HYPOKINESIA | 1 | 2 | 1 |
| | INSOMNIA | 2 | 5 | 2 |
| | NERVOUSNESS | 1 | 2 | 1 |
| | SOMNOLENCE | 2 | 5 | 2 |
| | TREMOR | 3 | 7 | 3 |
| UROGENITAL SYSTEM | IMPOTENCE | 1 | 2 | 1 |
| TOTAL | | 14 | 34 | 21 |

SOURCE CODE: T14.4.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.5   SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL

| BODY SYSTEM | 75 MG SEROQUEL | | | | | | | | | |
| | TID N=44 | | | BID N=41 | | | TOTAL N=85 | | |
| ADVERSE EVENT | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS |
| BODY AS A WHOLE | | | | | | | | | |
| INFECTION | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| TOTAL | | | | 1 | 2 | 1 | 1 | 1 | 1 |

SOURCE CODE: T14.5.SAS
DATE SUBMITTED: 16FEB96

1178

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.5   SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL

| BODY SYSTEM | 300 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | | |
| | N=44 | | | N=44 | | | N=88 | | | | |
| ADVERSE EVENT | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | | |
| NERVOUS SYSTEM | | | | | | | | | | | |
| CONVULSION | | | | 1 | 2 | 1 | 1 | 1 | 1 | | |
| TOTAL | | | | 1 | 2 | 1 | 1 | 1 | 1 | | |

SOURCE CODE: T14_5.SAS
DATE SUBMITTED: 16FEB96

1179

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.5   SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL

| BODY SYSTEM / ADVERSE EVENT | 600 MG SEROQUEL TID N=43 | | | BID N=44 | | | TOTAL N=87 | | |
|---|---|---|---|---|---|---|---|---|---|
| | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS | N OF PTS | % OF PATIENTS | N OF EVENTS |
| **BODY AS A WHOLE** | | | | | | | | | |
| ACCIDENTAL INJURY | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| SEPSIS | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| **DIGESTIVE SYSTEM** | | | | | | | | | |
| GASTROINTESTINAL DISORDER | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| INTESTINAL OBSTRUCTION | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| **METABOLIC AND NUTRITIONAL DISORDERS** | | | | | | | | | |
| HEALING ABNORMAL | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| **NERVOUS SYSTEM** | | | | | | | | | |
| AGITATION | | | | 1 | 2 | 1 | 1 | 1 | 1 |
| **UROGENITAL SYSTEM** | | | | | | | | | |
| BREAST CARCINOMA | 1 | 2 | 1 | | | | 1 | 1 | 1 |
| TOTAL | 4 | 9 | 4 | 3 | 7 | 3 | 7 | 8 | 7 |

SOURCE CODE: T14_5.SAS
DATE SUBMITTED: 16FEB96

1180

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.5   SERIOUS ADVERSE EVENTS NOT LEADING TO WITHDRAWAL

| BODY SYSTEM | | 12 MG HALOPERIDOL | | |
| ADVERSE EVENT | | TID | | |
| | | N=41 | | |
| | | N OF PTS | % OF PATIENTS | N OF EVENTS |
| DIGESTIVE SYSTEM | CHOLELITHIASIS | 1 | 2 | 1 |
| SPECIAL SENSES | CATARACT SPECIFIED | 1 | 2 | 1 |
| | TOTAL | 2 | 5 | 2 |

SOURCE CODE: T14_5.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

75 MG SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | | 1 | | 1 | 1 | | | 1 |
| | ACCIDENTAL INJURY | 1 | | | 1 | | 1 | 2 | 3 |
| | ASTHENIA | 2 | | | 2 | 2 | | | 2 |
| | HEADACHE | 8 | | | 8 | 7 | 6 | | 13 |
| | INFECTION | 4 | 2 | | 6 | 6 | 3 | 1 | 10 |
| | PAIN | 4 | | | 4 | 3 | 2 | | 5 |
| | FLU SYNDROME | | 1 | | 1 | 1 | 2 | 1 | 4 |
| | BACK PAIN | | | | | 4 | 1 | | 5 |
| | FEVER | | | | | 2 | | | 2 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1182

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | OVERDOSE | | | | | | | 1 | 1 |
| | SUBTOTAL | 20 | 3 | | 23 | 26 | 15 | 5 | 46 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | | 1 | | 1 | | | | |
| | SUPRAVENTRICULAR EXTRASYSTOLES | | 1 | | 1 | | | | |
| | TACHYCARDIA | | 1 | | 1 | | | | |
| | VASODILATATION | 1 | | | 1 | | | | |
| | MIGRAINE | | 1 | | 1 | | 2 | | 2 |
| | SYNCOPE | | | 1 | 1 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1183

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| CARDIOVASCULAR SYSTEM | POSTURAL HYPOTENSION | | | | | 3 | | | 3 |
| | SUBTOTAL | 4 | 1 | 1 | 6 | 3 | 2 | | 5 |
| DIGESTIVE SYSTEM | ANOREXIA | 3 | | | 3 | 1 | 1 | | 2 |
| | CONSTIPATION | 1 | 1 | | 2 | 4 | | | 4 |
| | DIARRHEA | 1 | | | 1 | 5 | 2 | | 7 |
| | DRY MOUTH | 5 | | | 5 | 6 | | | 6 |
| | DYSPEPSIA | 1 | 1 | | 2 | 2 | | | 2 |
| | INCREASED SALIVATION | 1 | | | 1 | | 1 | | 1 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1184

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | 2 | 2 | | 4 | 2 | 1 | | 3 |
| | VOMITING | 1 | 1 | | 2 | | | | 1 |
| | FLATULENCE | | | | | 1 | | | 1 |
| | RECTAL DISORDER | | | | | 1 | | | 1 |
| | THIRST | | | | | 1 | | | 1 |
| | TOOTH DISORDER | | | | | 2 | | | 2 |
| | FECAL INCONTINENCE | | | | | | 1 | | 1 |
| | GINGIVITIS | | | | | | 2 | | 2 |
| | SUBTOTAL | 15 | 5 | | 20 | 25 | 8 | | 33 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1185

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| HEMIC AND LYMPHATIC SYSTEM | EOSINOPHILIA | | 2 | | 2 | | | | |
| | LEUKOCYTOSIS | 1 | | | 1 | | | | |
| | SUBTOTAL | 1 | 2 | | 3 | | | | |
| METABOLIC AND NUTRITIONAL DISORDERS | DEHYDRATION | | 1 | | 1 | | | | |
| | HYPOGLYCEMIA | | 1 | | 1 | | | | |
| | WEIGHT GAIN | | | | | 1 | | | 1 |
| | WEIGHT LOSS | | | | | | 2 | | 2 |
| | ALCOHOL INTOLERANCE | | | | | | | 1 | 1 |
| | SUBTOTAL | | 2 | | 2 | 1 | 2 | 1 | 4 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

75 MG SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | TID | | | | BID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INTENSITY | | | TOTAL | INTENSITY | | | TOTAL |
| | | MILD | MODERATE | SEVERE | | MILD | MODERATE | SEVERE | |
| MUSCULOSKELETAL SYSTEM | ARTHRALGIA | 1 | | | 1 | 1 | | | 1 |
| | MYALGIA | 2 | | | 2 | 1 | | | 1 |
| | PATHOLOGICAL FRACTURE | | 1 | | 1 | | | | |
| | TENOSYNOVITIS | | | 1 | 1 | | | | |
| | ARTHRITIS | | | | | 1 | | | 1 |
| | ARTHROSIS | | | | | 1 | | | 1 |
| | JOINT DISORDER | | | | | | 1 | | 1 |
| | SUBTOTAL | 3 | 1 | 1 | 5 | 4 | 1 | | 5 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

75 MG SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | TID | | | | BID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | AGITATION | 1 | 8 | 1 | 10 | 1 | 1 | | 2 |
| | AMNESIA | 1 | 1 | | 2 | 1 | | | 1 |
| | ANXIETY | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 3 |
| | COGWHEEL RIGIDITY | 1 | | | 1 | | | | |
| | DIZZINESS | 5 | | | 5 | 3 | 1 | | 4 |
| | INSOMNIA | 6 | 4 | | 10 | 5 | 11 | | 16 |
| | PARANOID REACTION | 1 | | | 1 | 1 | | | 1 |
| | PARESTHESIA | 2 | | 1 | 3 | | | | |
| | SOMNOLENCE | 8 | 4 | | 12 | 7 | 5 | 1 | 13 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1188

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | THINKING ABNORMAL | 1 | | | 1 | 1 | 1 | | 2 |
| | TREMOR | 1 | | | 1 | 1 | 1 | | 2 |
| | AKATHISIA | | 1 | | 1 | 1 | 1 | | 2 |
| | DEPRESSION | | 1 | | 1 | | 1 | | 1 |
| | ABNORMAL DREAMS | | | 1 | 1 | | | | |
| | HALLUCINATIONS | | | | | 1 | 1 | | 2 |
| | NERVOUSNESS | | | | | 1 | | | 1 |
| | DYSKINESIA | | | | | | 1 | | 1 |
| | TARDIVE DYSKINESIA | | | | | | 2 | | 2 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1189

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | CONFUSION | | | | | | | 1 | 1 |
| | SUBTOTAL | 28 | 21 | 4 | 53 | 23 | 26 | 3 | 52 |
| RESPIRATORY SYSTEM | COUGH INCREASED | 2 | | | 2 | 2 | | | 2 |
| | EPISTAXIS | 1 | | | 1 | 1 | | | 1 |
| | RHINITIS | 2 | | | 2 | 1 | 1 | | 2 |
| | SINUSITIS | 2 | | | 2 | | 1 | | 1 |
| | BRONCHITIS | | | | | 1 | | | 1 |
| | DYSPNEA | | | | | 2 | | | 2 |
| | PHARYNGITIS | | | | | 2 | 1 | | 3 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1190

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

### TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| RESPIRATORY SYSTEM | SUBTOTAL | 7 | | | 7 | 10 | 2 | | 12 |
| SKIN AND APPENDAGES | PRURITUS | 2 | 2 | | 4 | | | | |
| | RASH | | | | | 4 | | | 4 |
| | SWEATING | | | | | 1 | | | 1 |
| | ECZEMA | | | | | | 1 | | 1 |
| | SUBTOTAL | 2 | 2 | | 4 | 5 | 1 | | 6 |
| SPECIAL SENSES | EYE DISORDER | 2 | | | 2 | 1 | | | 1 |
| | CONJUNCTIVITIS | | 1 | | 1 | | | | |
| | ABNORMAL VISION | | | | | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL TID INTENSITY MILD | MODERATE | SEVERE | TOTAL | 75 MG SEROQUEL BID INTENSITY MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| SPECIAL SENSES | AMBLYOPIA | | | | | 1 | 1 | | 2 |
| | DRY EYES | | | | | 1 | | | 1 |
| | EAR PAIN | | | | | 1 | | | 1 |
| | TINNITUS | | | | | | 1 | | 1 |
| | SUBTOTAL | 2 | 1 | | 3 | 5 | 2 | | 7 |
| UROGENITAL SYSTEM | IMPOTENCE | 1 | | | 1 | | | | |
| | NOCTURIA | | | | | 1 | | | 1 |
| | URINARY INCONTINENCE | | | | | 1 | | | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

75 MG SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| UROGENITAL SYSTEM | URINARY TRACT INFECTION | | | | | | 1 | | 1 |
| | VAGINITIS | | | | | | 1 | | 1 |
| | SUBTOTAL | 1 | | | 1 | 2 | 2 | | 4 |
| TOTAL | | 87 | 34 | 6 | 127 | 104 | 61 | 9 | 174 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1193

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | 2 | | | 2 |
| | ACCIDENTAL INJURY | 1 | 1 | 2 | 4 |
| | ASTHENIA | 4 | | | 4 |
| | HEADACHE | 15 | 6 | | 21 |
| | INFECTION | 10 | 5 | 1 | 16 |
| | PAIN | 7 | 2 | | 9 |
| | FLU SYNDROME | 1 | 3 | 1 | 5 |
| | BACK PAIN | 4 | 1 | | 5 |
| | FEVER | 2 | | | 2 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1194

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | OVERDOSE | | | 1 | 1 |
| | SUBTOTAL | 46 | 18 | 5 | 69 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | 1 | | | 1 |
| | SUPRAVENTRICULAR EXTRASYSTOLES | 1 | | | 1 |
| | TACHYCARDIA | 1 | | | 1 |
| | VASODILATATION | 1 | | | 1 |
| | MIGRAINE | | 3 | | 3 |
| | SYNCOPE | | | 1 | 1 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1195

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL TOTAL | | | |
| --- | --- | --- | --- | --- | --- |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| CARDIOVASCULAR SYSTEM | POSTURAL HYPOTENSION | 3 | | | 3 |
| | SUBTOTAL | 7 | 3 | 1 | 11 |
| DIGESTIVE SYSTEM | ANOREXIA | 4 | 1 | | 5 |
| | CONSTIPATION | 5 | 1 | | 6 |
| | DIARRHEA | 6 | 2 | | 8 |
| | DRY MOUTH | 11 | | | 11 |
| | DYSPEPSIA | 3 | 1 | | 4 |
| | INCREASED SALIVATION | 1 | 1 | | 2 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1196

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
|---|---|---|---|---|---|
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | 4 | 3 | | 7 |
| | VOMITING | 1 | 1 | | 2 |
| | FLATULENCE | 1 | | | 1 |
| | RECTAL DISORDER | 1 | | | 1 |
| | THIRST | 1 | | | 1 |
| | TOOTH DISORDER | 2 | | | 2 |
| | FECAL INCONTINENCE | | 1 | | 1 |
| | GINGIVITIS | | 2 | | 2 |
| | SUBTOTAL | 40 | 13 | | 53 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1197

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|
| HEMIC AND LYMPHATIC SYSTEM | EOSINOPHILIA | 2 | | | 2 |
| | LEUKOCYTOSIS | 1 | | | 1 |
| | SUBTOTAL | 3 | | | 3 |
| METABOLIC AND NUTRITIONAL DISORDERS | DEHYDRATION | 1 | | | 1 |
| | HYPOGLYCEMIA | 1 | | | 1 |
| | WEIGHT GAIN | 1 | | | 1 |
| | WEIGHT LOSS | | 2 | | 2 |
| | ALCOHOL INTOLERANCE | | | 1 | 1 |
| | SUBTOTAL | 3 | 2 | 1 | 6 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1198

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| MUSCULOSKELETAL SYSTEM | ARTHRALGIA | 2 | | | 2 |
| | MYALGIA | 3 | | | 3 |
| | PATHOLOGICAL FRACTURE | | 1 | | 1 |
| | TENOSYNOVITIS | | | 1 | 1 |
| | ARTHRITIS | 1 | | | 1 |
| | ARTHROSIS | 1 | | | 1 |
| | JOINT DISORDER | | 1 | | 1 |
| | SUBTOTAL | 7 | 2 | 1 | 10 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1199

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | AGITATION | 2 | 9 | 1 | 12 |
| | AMNESIA | 2 | 1 | | 3 |
| | ANXIETY | 2 | 3 | 2 | 7 |
| | COGWHEEL RIGIDITY | 1 | | | 1 |
| | DIZZINESS | 8 | 1 | | 9 |
| | INSOMNIA | 11 | 15 | | 26 |
| | PARANOID REACTION | 2 | | | 2 |
| | PARESTHESIA | 2 | | 1 | 3 |
| | SOMNOLENCE | 15 | 9 | 1 | 25 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1200

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
|---|---|---|---|---|---|
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | THINKING ABNORMAL | 1 | | | 1 |
| | TREMOR | 2 | 1 | | 3 |
| | AKATHISIA | 1 | 2 | | 3 |
| | DEPRESSION | | 2 | | 2 |
| | ABNORMAL DREAMS | | | 1 | 1 |
| | HALLUCINATIONS | 1 | 1 | | 2 |
| | NERVOUSNESS | 1 | | | 1 |
| | DYSKINESIA | | 1 | | 1 |
| | TARDIVE DYSKINESIA | | 2 | | 2 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1201

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | CONFUSION | | | 1 | 1 |
| | SUBTOTAL | 51 | 47 | 7 | 105 |
| RESPIRATORY SYSTEM | COUGH INCREASED | 4 | | | 4 |
| | EPISTAXIS | 2 | | | 2 |
| | RHINITIS | 3 | 1 | | 4 |
| | SINUSITIS | 3 | | | 3 |
| | BRONCHITIS | 1 | | | 1 |
| | DYSPNEA | 2 | | | 2 |
| | PHARYNGITIS | 2 | 1 | | 3 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1202

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | TOTAL |
| | | MILD | MODERATE | SEVERE | |
| RESPIRATORY SYSTEM | SUBTOTAL | 17 | 2 | | 19 |
| SKIN AND APPENDAGES | PRURITUS | 2 | 2 | | 4 |
| | RASH | 4 | | | 4 |
| | SWEATING | 1 | | | 1 |
| | ECZEMA | | 1 | | 1 |
| | SUBTOTAL | 7 | 3 | | 10 |
| SPECIAL SENSES | EYE DISORDER | 3 | | | 3 |
| | CONJUNCTIVITIS | | 1 | | 1 |
| | ABNORMAL VISION | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1203

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| SPECIAL SENSES | AMBLYOPIA | 1 | 1 | | 2 |
| | DRY EYES | 1 | | | 1 |
| | EAR PAIN | 1 | | | 1 |
| | TINNITUS | | 1 | | 1 |
| | SUBTOTAL | 7 | 3 | | 10 |
| UROGENITAL SYSTEM | IMPOTENCE | 1 | | | 1 |
| | NOCTURIA | 1 | | | 1 |
| | URINARY INCONTINENCE | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1204

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | |
|---|---|---|---|---|---|
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| UROGENITAL SYSTEM | URINARY TRACT INFECTION | | 1 | | 1 |
| | VAGINITIS | | 1 | | 1 |
| | SUBTOTAL | 3 | 2 | | 5 |
| TOTAL | | 191 | 95 | 15 | 301 |

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1205

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

300 MG SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | 2 | | 3 | 2 | | | 2 |
| | ACCIDENTAL INJURY | 1 | 2 | | 3 | 2 | 2 | | 4 |
| | ASTHENIA | 4 | | | 4 | 1 | 1 | | 2 |
| | CHEST PAIN | 1 | | 1 | 2 | 1 | | | 1 |
| | HEADACHE | 13 | 4 | | 17 | 18 | 6 | 1 | 25 |
| | INFECTION | 1 | 3 | | 4 | 1 | 1 | | 2 |
| | NECK RIGIDITY | 1 | | | | 1 | | | |
| | PAIN | 3 | 4 | | 7 | 2 | | 1 | 3 |
| | FLU SYNDROME | 3 | 3 | | | 1 | 2 | | 3 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1206

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | NECK PAIN | | 1 | | 1 | 1 | | | 1 |
| | NEUROLEPTIC MALIGNANT SYNDROME | | | 1 | 1 | | 1 | | 1 |
| | FACE EDEMA | | | | | | 1 | | 1 |
| | SUBTOTAL | 25 | 19 | 2 | 46 | 28 | 13 | 2 | 43 |
| CARDIOVASCULAR SYSTEM | PALPITATION | 2 | 2 | | 4 | | | | |
| | POSTURAL HYPOTENSION | 1 | | | 1 | 2 | | | 2 |
| | SYNCOPE | | 1 | | 1 | | | 1 | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1207

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

300 MG SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | TID INTENSITY | | | | BID INTENSITY | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| CARDIOVASCULAR SYSTEM | ELECTROCARDIOGRAM ABNORMAL | | | | | 1 | | | 1 |
| | TACHYCARDIA | | | | | 1 | 1 | | 2 |
| | SUBTOTAL | 3 | | | 3 | 4 | 1 | 1 | 6 |
| DIGESTIVE SYSTEM | ANOREXIA | | 1 | | 1 | 1 | | 1 | 2 |
| | CONSTIPATION | 1 | 1 | | 2 | 3 | 1 | | 4 |
| | DIARRHEA | 2 | | | 2 | 2 | | | 2 |
| | DRY MOUTH | 3 | | | 3 | 5 | | | 5 |
| | DYSPEPSIA | 1 | | | 1 | 3 | 1 | | 4 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1208

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | DYSPHAGIA | | 1 | | 1 | | | | |
| | HEMATEMESIS | | 1 | | 1 | | | | |
| | INCREASED APPETITE | | 1 | | 1 | | | | |
| | INCREASED SALIVATION | 1 | | | 1 | | 1 | | 1 |
| | PERIODONTAL ABSCESS | | 1 | | 1 | | | | |
| | STOMATITIS | 1 | | | 1 | | | | |
| | NAUSEA | | 2 | | 2 | | 1 | | 1 |
| | GLOSSITIS | | | | | 1 | | | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1209

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | RECTAL HEMORRHAGE | | | | | 1 | | | 1 |
| | GINGIVITIS | | | | | | 1 | | 1 |
| | SUBTOTAL | 14 | 3 | 1 | 18 | 15 | 3 | | 18 |
| METABOLIC AND NUTRITIONAL DISORDERS | WEIGHT GAIN | 1 | 3 | | 4 | | 2 | | 2 |
| | PERIPHERAL EDEMA | | 1 | | 1 | | | | |
| | SGPT INCREASED | | | | | 1 | | 1 | 2 |
| | SUBTOTAL | 1 | 4 | | 5 | 1 | 3 | | 4 |
| MUSCULOSKELETAL SYSTEM | MYALGIA | 2 | 1 | | 3 | 1 | 3 | | 4 |
| | TWITCHING | 1 | | | 1 | | | | |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1210

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| MUSCULOSKELETAL SYSTEM | JOINT DISORDER | | 1 | | 1 | 1 | | | 1 |
| | LEG CRAMPS | | 1 | | 1 | | | | |
| | PATHOLOGICAL FRACTURE | | 1 | | 1 | | | | |
| | SUBTOTAL | 3 | 4 | | 7 | 1 | | | 1 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 1 | | | 1 | 1 | | | 1 |
| | ANXIETY | 2 | 3 | 1 | 6 | 3 | 4 | | 7 |
| | CONFUSION | 1 | | | 1 | | | | |
| | DIZZINESS | 8 | 1 | | 9 | 6 | 1 | | 7 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1211

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | DYSKINESIA | 1 | | | 1 | | | | 1 |
| | EMOTIONAL LABILITY | 1 | | | 1 | | | | 1 |
| | HYPERTONIA | 1 | | | 1 | 1 | | | 1 |
| | INSOMNIA | 6 | 4 | 1 | 11 | 3 | 8 | 1 | 12 |
| | MOVEMENT DISORDER | 1 | | | 1 | | | | |
| | NERVOUSNESS | 3 | | | 3 | 1 | 3 | | 4 |
| | PARESTHESIA | 1 | | | 1 | | | | |
| | SOMNOLENCE | 14 | 3 | | 17 | 14 | 7 | 2 | 23 |
| | TREMOR | 1 | | | 1 | 2 | 1 | | 3 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1212

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | VERTIGO | 1 | | | 1 | | | | |
| | AGITATION | | 2 | 1 | 3 | 2 | 3 | 1 | 6 |
| | AKATHISIA | | 1 | | 1 | 2 | 1 | | 3 |
| | DEPRESSION | | 2 | | 2 | 2 | 1 | | 3 |
| | DELUSIONS | | | | | 1 | | | 1 |
| | DYSTONIA | | | | | | 1 | 1 | 2 |
| | HALLUCINATIONS | | | | | 1 | | | 1 |
| | HYPERKINESIA | | | | | | 1 | | 1 |
| | SPEECH DISORDER | | | | | 1 | | | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1213

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| | | 300 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| BODY SYSTEM | ADVERSE EVENT | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | TARDIVE DYSKINESIA | | | | | 1 | | | 1 |
| | PARANOID REACTION | | | | | | 1 | | 1 |
| | CONVULSION | | | | | | | 1 | 1 |
| | SUBTOTAL | 42 | 16 | 3 | 61 | 43 | 30 | 6 | 79 |
| RESPIRATORY SYSTEM | PHARYNGITIS | 4 | 1 | | 5 | 4 | 1 | | 5 |
| | RHINITIS | 2 | | | 2 | 1 | 1 | | 2 |
| | SINUSITIS | 1 | | | 1 | | | | |
| | PNEUMONIA | | 1 | | 1 | 1 | | | 1 |
| | COUGH INCREASED | | | | | 1 | 1 | | 2 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1214

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| RESPIRATORY SYSTEM | DYSPNEA | | | | | | | | 1 |
| | SUBTOTAL | 7 | 2 | | 9 | 7 | 3 | | 10 |
| SKIN AND APPENDAGES | RASH | 1 | 1 | | 2 | | 1 | 1 | 2 |
| | SWEATING | 1 | | | 1 | | | | |
| | PRURITUS | | 1 | | 1 | | | | |
| | HIRSUTISM | | | | | 1 | | | 1 |
| | SUBTOTAL | 2 | 2 | | 4 | 2 | | 1 | 3 |
| SPECIAL SENSES | AMBLYOPIA | 2 | | | 2 | 1 | | | 1 |
| | EYE DISORDER | 1 | | | 1 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1215

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| SPECIAL SENSES | BLEPHARITIS | | 1 | | 1 | | | | 1 |
| | CATARACT SPECIFIED | | | | | 1 | | | 1 |
| | SUBTOTAL | 3 | 1 | | 4 | 2 | | | 2 |
| UROGENITAL SYSTEM | VAGINITIS | 1 | | | 1 | | | | 1 |
| | URINARY TRACT INFECTION | | 1 | | 1 | | | | |
| | DYSURIA | | | | | 1 | | | 1 |
| | ABNORMAL EJACULATION | | | | | | 1 | | 1 |
| | MENSTRUAL DISORDER | | | | | | 1 | | 1 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

300 MG SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | TID INTENSITY | | | | BID INTENSITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| UROGENITAL SYSTEM | SUBTOTAL | 1 | 1 | | 2 | 1 | 2 | | 3 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOCYTOSIS | | | | | | 1 | | 1 |
| | SUBTOTAL | | | | | | 1 | | 1 |
| TOTAL | | 101 | 55 | 6 | 162 | 104 | 56 | 10 | 170 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | 3 | 2 | | 5 |
| | ACCIDENTAL INJURY | 3 | 4 | | 7 |
| | ASTHENIA | 5 | 1 | | 6 |
| | CHEST PAIN | 2 | | 1 | 3 |
| | HEADACHE | 31 | 10 | 1 | 42 |
| | INFECTION | 2 | 4 | | 6 |
| | NECK RIGIDITY | 1 | | | 1 |
| | PAIN | 5 | 4 | 1 | 10 |
| | FLU SYNDROME | 1 | 5 | | 6 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1218

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | NECK PAIN | | 1 | | 1 |
| | NEUROLEPTIC MALIGNANT SYNDROME | | | 1 | 1 |
| | FACE EDEMA | | 1 | | 1 |
| | SUBTOTAL | 53 | 32 | 4 | 89 |
| CARDIOVASCULAR SYSTEM | PALPITATION | 2 | 2 | | 4 |
| | POSTURAL HYPOTENSION | 3 | | | 3 |
| | SYNCOPE | | 1 | 1 | 2 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1219

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| CARDIOVASCULAR SYSTEM | ELECTROCARDIOGRAM ABNORMAL | 1 | | | 1 |
| | TACHYCARDIA | 1 | 1 | | 2 |
| | SUBTOTAL | 7 | 4 | 1 | 12 |
| DIGESTIVE SYSTEM | ANOREXIA | | 1 | 1 | 2 |
| | CONSTIPATION | 4 | 2 | | 6 |
| | DIARRHEA | 2 | | | 2 |
| | DRY MOUTH | 8 | | | 8 |
| | DYSPEPSIA | 4 | 1 | | 5 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1220

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | DYSPHAGIA | 1 | | | 1 |
| | HEMATEMESIS | 1 | | | 1 |
| | INCREASED APPETITE | 1 | | | 1 |
| | INCREASED SALIVATION | 2 | 2 | | 2 |
| | PERIODONTAL ABSCESS | 1 | | | 1 |
| | STOMATITIS | 1 | | | 1 |
| | NAUSEA | 1 | 2 | | 3 |
| | GLOSSITIS | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1221

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | RECTAL HEMORRHAGE | | 1 | | 1 |
| | GINGIVITIS | | 1 | | 1 |
| | SUBTOTAL | 29 | 6 | 1 | 36 |
| METABOLIC AND NUTRITIONAL DISORDERS | WEIGHT GAIN | 1 | 5 | | 6 |
| | PERIPHERAL EDEMA | | 1 | | 1 |
| | SGPT INCREASED | 1 | | 1 | 2 |
| | SUBTOTAL | 2 | 7 | | 9 |
| MUSCULOSKELETAL SYSTEM | MYALGIA | 2 | 1 | | 3 |
| | TWITCHING | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1222

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| MUSCULOSKELETAL SYSTEM | JOINT DISORDER | 1 | 1 | | 2 |
| | LEG CRAMPS | | 1 | | 1 |
| | PATHOLOGICAL FRACTURE | | 1 | | 1 |
| | SUBTOTAL | 4 | 4 | | 8 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 2 | | | 2 |
| | ANXIETY | 5 | 7 | 1 | 13 |
| | CONFUSION | 1 | | | 1 |
| | DIZZINESS | 14 | 2 | | 16 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1223

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | DYSKINESIA | 1 | | | 1 |
| | EMOTIONAL LABILITY | 1 | | | 1 |
| | HYPERTONIA | 2 | | | 2 |
| | INSOMNIA | 9 | 12 | 2 | 23 |
| | MOVEMENT DISORDER | 1 | | | 1 |
| | NERVOUSNESS | 4 | 3 | | 7 |
| | PARESTHESIA | 1 | | | 1 |
| | SOMNOLENCE | 28 | 10 | 2 | 40 |
| | TREMOR | 3 | 1 | | 4 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1224

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | VERTIGO | 1 | | | 1 |
| | AGITATION | 2 | 5 | 2 | 9 |
| | AKATHISIA | 2 | 2 | | 4 |
| | DEPRESSION | 2 | 3 | | 5 |
| | DELUSIONS | 1 | | | 1 |
| | DYSTONIA | 1 | | 1 | 2 |
| | HALLUCINATIONS | | 1 | | 1 |
| | HYPERKINESIA | 1 | | | 1 |
| | SPEECH DISORDER | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1225

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | TARDIVE DYSKINESIA | 1 | | | 1 |
| | PARANOID REACTION | | 1 | | 1 |
| | CONVULSION | | | 1 | 1 |
| | SUBTOTAL | 85 | 46 | 9 | 140 |
| RESPIRATORY SYSTEM | PHARYNGITIS | 8 | 2 | | 10 |
| | RHINITIS | 3 | 1 | | 4 |
| | SINUSITIS | 1 | | | 1 |
| | PNEUMONIA | | 1 | | 1 |
| | COUGH INCREASED | 1 | 1 | | 2 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1226

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | TOTAL |
| | | MILD | MODERATE | SEVERE | |
| RESPIRATORY SYSTEM | DYSPNEA | 1 | | | 1 |
| | SUBTOTAL | 14 | 5 | | 19 |
| SKIN AND APPENDAGES | RASH | 2 | 1 | 1 | 4 |
| | SWEATING | 1 | | | 1 |
| | PRURITUS | | 1 | | 1 |
| | HIRSUTISM | 1 | | | 1 |
| | SUBTOTAL | 4 | 2 | 1 | 7 |
| SPECIAL SENSES | AMBLYOPIA | 3 | | | 3 |
| | EYE DISORDER | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1227

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| SPECIAL SENSES | BLEPHARITIS | | 1 | | 1 |
| | CATARACT SPECIFIED | 1 | | | 1 |
| | SUBTOTAL | 5 | 1 | | 6 |
| UROGENITAL SYSTEM | VAGINITIS | 1 | | | 1 |
| | URINARY TRACT INFECTION | | 1 | | 1 |
| | DYSURIA | 1 | | | 1 |
| | ABNORMAL EJACULATION | | 1 | | 1 |
| | MENSTRUAL DISORDER | | 1 | | 1 |

(CONTINUED)

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1228

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | |
|---|---|---|---|---|---|
| | | TOTAL | | | |
| | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL |
| UROGENITAL SYSTEM | SUBTOTAL | 2 | 3 | | 5 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOCYTOSIS | | 1 | | 1 |
| | SUBTOTAL | | 1 | | 1 |
| TOTAL | | 205 | 111 | 16 | 332 |

SOURCE CODE: T14.6.SAS
DATE SUBMITTED: 16FEB96

1229

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID INTENSITY MILD | MODERATE | SEVERE | TOTAL | 600 MG SEROQUEL BID INTENSITY MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | ACCIDENTAL INJURY | 1 | | | 1 | | 4 | | 4 |
| | ASTHENIA | 3 | | | 3 | | 2 | | 2 |
| | CHEST PAIN | 2 | | | 2 | | | | |
| | FEVER | 1 | 1 | | 2 | | 1 | | 1 |
| | FLU SYNDROME | 1 | 1 | | 2 | 1 | | | 1 |
| | HEADACHE | 13 | 2 | | 15 | 5 | 3 | | 8 |
| | INFECTION | 3 | 3 | | 6 | | | | |
| | NECK PAIN | 1 | | | 1 | 1 | | | 1 |
| | PAIN | 1 | 2 | | 3 | 3 | 1 | | 4 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1230

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | SEPSIS | 1 | 1 | | 2 | | | | |
| | ABDOMINAL PAIN | | 1 | | 1 | | | | |
| | GRANULOMA | | 1 | | 1 | | | | |
| | NECK RIGIDITY | | | 1 | 1 | 1 | | | 1 |
| | BACK PAIN | | | | | 2 | | | 2 |
| | INTENTIONAL INJURY | | | | | 1 | | | 1 |
| | HOSTILITY | | | | | | 1 | | 1 |
| | PELVIC PAIN | | | | | | 1 | | 1 |
| | SUICIDE ATTEMPT | | | | | | | | |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | SUBTOTAL | 27 | 12 | 1 | 40 | 14 | 12 | | 26 |
| CARDIOVASCULAR SYSTEM | PALPITATION | 1 | | | 1 | 1 | 1 | | 2 |
| | POSTURAL HYPOTENSION | 1 | 1 | | 2 | 6 | | 1 | 7 |
| | T INVERTED | 1 | | | 1 | | | | |
| | TACHYCARDIA | 1 | | | 1 | 2 | | | 2 |
| | SYNCOPE | | 1 | | 1 | | | | |
| | AV BLOCK FIRST DEGREE | | | | | 1 | | | 1 |
| | VASODILATATION | | | | | | 1 | | 1 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1231

1232

5O77IL/OO15: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | | | | | | | | |
| | SUBTOTAL | 4 | 2 | | 6 | 10 | 2 | 1 | 13 |
| DIGESTIVE SYSTEM | ANOREXIA | 1 | | | 1 | 1 | | | 1 |
| | CONSTIPATION | 6 | | | 6 | 3 | 2 | | 5 |
| | DIARRHEA | 1 | | | 1 | 2 | | | 2 |
| | DRY MOUTH | 11 | 2 | | 13 | 4 | 1 | 1 | 6 |
| | DYSPEPSIA | 2 | 1 | | 3 | 5 | | | 5 |
| | INCREASED SALIVATION | 1 | | | 1 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1233

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | 4 | | | 4 | 1 | 1 | | 2 |
| | VOMITING | 1 | 1 | | 2 | 1 | 1 | | 2 |
| | GINGIVITIS | | 1 | | 1 | | | | |
| | INCREASED APPETITE | | 1 | | 1 | | | | |
| | PERIODONTAL ABSCESS | | 1 | | 1 | | | | |
| | INTESTINAL OBSTRUCTION | | | 1 | 1 | | | | |
| | TOOTH DISORDER | | | | | 1 | 1 | | 2 |
| | GASTROINTESTINAL DISORDER | | | | | | | 1 | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1234

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | HEMATEMESIS | | | | | | | | |
| | CHOLELITHIASIS | | | | | | | | |
| | SUBTOTAL | 27 | 7 | 1 | 35 | 17 | 6 | 2 | 25 |
| METABOLIC AND NUTRITIONAL DISORDERS | PERIPHERAL EDEMA | 3 | | | 3 | | | | |
| | WEIGHT GAIN | 2 | 2 | | 4 | 1 | | | 1 |
| | HEALING ABNORMAL | | | 1 | 1 | | | | |
| | GOUT | | | | | | 1 | | 1 |
| | WEIGHT LOSS | | | | | 1 | | | 1 |
| | SUBTOTAL | 5 | 2 | 1 | 8 | 1 | 1 | | 2 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1235

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| MUSCULOSKELETAL SYSTEM | JOINT DISORDER | 1 | 1 | | 2 | | | | |
| | MYALGIA | 1 | | | 1 | | 1 | | 1 |
| | TWITCHING | | | | | | 2 | | 2 |
| | ARTHROSIS | | | | | | | | |
| | SUBTOTAL | 2 | 1 | | 3 | | 3 | | 3 |
| NERVOUS SYSTEM | AKATHISIA | 1 | | | 1 | 3 | 3 | | 6 |
| | ANXIETY | 3 | 3 | | 6 | | 1 | | 1 |
| | ATAXIA | 1 | | | 1 | | | | |
| | DIZZINESS | 6 | 1 | | 7 | 7 | 3 | | 10 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1236

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | HYPERTONIA | 1 | 1 | | 2 | | 1 | | 1 |
| | INSOMNIA | 4 | 4 | 1 | 9 | 10 | | | 10 |
| | MOVEMENT DISORDER | 1 | | | 1 | | 1 | | 1 |
| | NERVOUSNESS | 4 | | | 4 | | 2 | | 2 |
| | PARESTHESIA | 2 | | | 2 | | | | |
| | SCHIZOPHRENIC REACTION | 1 | | | 1 | | | | |
| | SOMNOLENCE | 11 | 11 | | 22 | 15 | 8 | 2 | 25 |
| | THINKING ABNORMAL | 1 | | | 1 | | 1 | | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | 1 | | 1 | 1 | | | 1 |
| | AGITATION | | 6 | | 6 | 1 | 6 | 2 | 9 |
| | DEPERSONALIZATION | | 1 | | 1 | | | | |
| | PARANOID REACTION | | 2 | | 2 | | | | |
| | SPEECH DISORDER | | 1 | | 1 | | 1 | | 1 |
| | TARDIVE DYSKINESIA | | 1 | | 1 | | | | |
| | ABNORMAL GAIT | | | | | 1 | | | 1 |
| | APHASIA | | | | | 1 | | | 1 |
| | COGWHEEL RIGIDITY | | | | | 1 | | | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1238

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | TID | | | | 600 MG SEROQUEL | BID | | | |
| | | INTENSITY | | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | CONFUSION | | | | | | 1 | | | 1 |
| | EXTRAPYRAMIDAL SYNDROME | | | | | | 1 | | | 1 |
| | APATHY | | | | | | | 1 | | 1 |
| | DEPRESSION | | | | | | | 1 | | 1 |
| | PSYCHOSIS | | | | | | | 1 | | 1 |
| | TREMOR | | | | | | | 1 | | 1 |
| | VERTIGO | | | | | | | 1 | | 1 |
| | HYPOKINESIA | | | | | | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1239

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | | |
| | | TID | | | | | BID | | | | |
| | | INTENSITY | | | | | INTENSITY | | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | | MILD | MODERATE | SEVERE | TOTAL | |
| NERVOUS SYSTEM | VESTIBULAR DISORDER | | | | | | | | | | |
| | NEURALGIA | | | | | | | | | | |
| | DYSTONIA | | | | | | | | | | |
| | SUBTOTAL | 36 | 32 | 1 | 69 | | 44 | 31 | 4 | 79 | |
| RESPIRATORY SYSTEM | COUGH INCREASED | 2 | | | 2 | | | | | | |
| | DYSPNEA | 1 | | | 1 | | | 1 | | 1 | |
| | PHARYNGITIS | 3 | | | 3 | | 3 | | | 3 | |
| | RHINITIS | 6 | | | 6 | | 2 | | | 2 | |
| | BRONCHITIS | | | | | | 1 | 2 | | 3 | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1240

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID INTENSITY MILD | MODERATE | SEVERE | TOTAL | 600 MG SEROQUEL BID INTENSITY MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| RESPIRATORY SYSTEM | EPISTAXIS | | | | | 1 | | | 1 |
| | ASTHMA | | | | | | | | |
| | PNEUMONIA | | | | | | | | |
| | SUBTOTAL | 12 | | | 12 | 7 | 3 | | 10 |
| SKIN AND APPENDAGES | ACNE | 1 | | | 1 | | | | |
| | MACULOPAPULAR RASH | 1 | | | 1 | | | | |
| | NAIL DISORDER | 1 | | | 1 | | | | |
| | RASH | 1 | | | 1 | | | | |
| | PRURITUS | | | | | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1241

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| SKIN AND APPENDAGES | SUBTOTAL | 4 | | | 4 | | | | |
| SPECIAL SENSES | ABNORMAL VISION | 1 | | | 1 | | | | |
| | AMBLYOPIA | 2 | | | 2 | 1 | | | 1 |
| | CATARACT SPECIFIED | 2 | | | 2 | 2 | | | 2 |
| | DRY EYES | 3 | | | 3 | | | | |
| | CONJUNCTIVITIS | | 1 | | 1 | | | | |
| | GLAUCOMA | | 1 | | 1 | | | | |
| | HYPERACUSIS | | 1 | | 1 | | | | |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

600 MG SEROQUEL

| BODY SYSTEM | ADVERSE EVENT | TID | | | | BID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| SPECIAL SENSES | OTITIS EXTERNA | | | | | 1 | | | 1 |
| | EAR PAIN | | | | | | | | |
| | EYE DISORDER | | | | | | | | |
| | EYE PAIN | | | | | | | | |
| | SUBTOTAL | 8 | 3 | | 11 | 4 | | | 4 |
| UROGENITAL SYSTEM | DYSMENORRHEA | 1 | | | 1 | | | | |
| | URINARY TRACT INFECTION | 2 | 1 | | 3 | | | | |
| | VAGINAL MONILIASIS | 1 | | | 1 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1243

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | BID | | | | |
| | | INTENSITY | | | | INTENSITY | | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL | |
| UROGENITAL SYSTEM | BREAST CARCINOMA | | 1 | | 1 | | | | | |
| | BLADDER STENOSIS | | | | | | 1 | | 1 | |
| | URINARY INCONTINENCE | | | | | | | | | |
| | URINATION IMPAIRED | | | | | | 1 | | 1 | |
| | VAGINITIS | | | | | | | | | |
| | IMPOTENCE | | | | | | | | | |
| | SUBTOTAL | 4 | 2 | | 6 | | 2 | | 2 | |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOPENIA | | | | | 4 | | | 4 | |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1244

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | TID | | | | BID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | | 4 | | 4 | 4 | | | 4 |
| | SUBTOTAL | | 4 | | 4 | 4 | | | 4 |
| TOTAL | | 129 | 61 | 4 | 194 | 104 | 57 | 7 | 168 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

1245

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | ACCIDENTAL INJURY | 1 | 4 | | 5 | 5 | | | |
| | ASTHENIA | 3 | 2 | | 5 | | 1 | | 1 |
| | CHEST PAIN | 2 | | | 2 | | | | |
| | FEVER | 2 | 1 | | 3 | | | | |
| | FLU SYNDROME | 1 | 2 | | 3 | | 4 | | 4 |
| | HEADACHE | 18 | 5 | | 23 | 12 | 3 | | 15 |
| | INFECTION | 3 | 3 | | 6 | 8 | 1 | | 9 |
| | NECK PAIN | 2 | | | 2 | | | | |
| | PAIN | 4 | 3 | | 7 | 2 | 1 | | 3 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1246

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | SEPSIS | 1 | 1 | | | | | | 2 |
| | ABDOMINAL PAIN | | 1 | | | | | | 1 |
| | GRANULOMA | | 1 | | | | | | 1 |
| | NECK RIGIDITY | 1 | | 1 | | | | | 2 |
| | BACK PAIN | 2 | | | | | | | 2 |
| | INTENTIONAL INJURY | 1 | | | | | | | 1 |
| | HOSTILITY | | 1 | | | | | | 1 |
| | PELVIC PAIN | | | | | | 1 | | 1 |
| | SUICIDE ATTEMPT | | | | | | | 1 | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| BODY AS A WHOLE | SUBTOTAL | 41 | 24 | 1 | 66 | 22 | 12 | 1 | 35 |
| CARDIOVASCULAR SYSTEM | PALPITATION | 2 | 1 | | 3 | 1 | | | 1 |
| | POSTURAL HYPOTENSION | 7 | 1 | 1 | 9 | 3 | | | 3 |
| | T INVERTED | 1 | | | 1 | | | | |
| | TACHYCARDIA | 3 | | | 3 | | | | |
| | SYNCOPE | | 1 | | 1 | | | | |
| | AV BLOCK FIRST DEGREE | 1 | | | 1 | | | | |
| | VASODILATATION | | 1 | | 1 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1248

50771L/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | | | | | 1 | | | 1 |
| | SUBTOTAL | 14 | 4 | 1 | 19 | 5 | | | 5 |
| DIGESTIVE SYSTEM | ANOREXIA | 1 | | | 1 | | | | |
| | CONSTIPATION | 9 | 2 | | 11 | | 1 | | 1 |
| | DIARRHEA | 3 | | | 3 | | | | |
| | DRY MOUTH | 15 | 3 | 1 | 19 | 2 | | 1 | 3 |
| | DYSPEPSIA | 7 | 1 | | 8 | 2 | | | 2 |
| | INCREASED SALIVATION | 1 | | | 1 | | 2 | | 2 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1249

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
| | | INTENSITY MILD | MODERATE | SEVERE | TOTAL | INTENSITY MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | NAUSEA | 5 | 1 | | 6 | 2 | 2 | 1 | 5 |
| | VOMITING | 2 | 2 | | 4 | 2 | 5 | | 7 |
| | GINGIVITIS | | 1 | | 1 | 1 | | | 1 |
| | INCREASED APPETITE | | 1 | | 1 | | | | |
| | PERIODONTAL ABSCESS | | 1 | | 1 | | | | |
| | INTESTINAL OBSTRUCTION | | | 1 | 1 | | | | |
| | TOOTH DISORDER | 1 | 1 | | 2 | | 1 | | 1 |
| | GASTROINTESTINAL DISORDER | | | 1 | 1 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1250

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | 12 MG HALOPERIDOL TID | | | |
| | | TOTAL INTENSITY | | | | TOTAL INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| DIGESTIVE SYSTEM | HEMATEMESIS | | | | | 3 | | | 3 |
| | CHOLELITHIASIS | | | | | | 1 | | 1 |
| | SUBTOTAL | 44 | 13 | 3 | 60 | 13 | 12 | 1 | 26 |
| METABOLIC AND NUTRITIONAL DISORDERS | PERIPHERAL EDEMA | | 3 | | 3 | | | | |
| | WEIGHT GAIN | 3 | 2 | | 5 | | | | |
| | HEALING ABNORMAL | | | 1 | 1 | | | | |
| | GOUT | | 1 | | 1 | | | | |
| | WEIGHT LOSS | | | | | | | 1 | 1 |
| | SUBTOTAL | 6 | 3 | 1 | 10 | | | 1 | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1251

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | 12 MG HALOPERIDOL TID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | | | | TID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| MUSCULOSKELETAL SYSTEM | JOINT DISORDER | 1 | 1 | | 2 | 1 | 1 | | 2 |
| | MYALGIA | 2 | | | 2 | | 2 | | 2 |
| | TWITCHING | 2 | | | 2 | | 2 | | 2 |
| | ARTHROSIS | | | | | | 2 | | 2 |
| | SUBTOTAL | 5 | 1 | | 6 | 1 | 5 | | 6 |
| NERVOUS SYSTEM | AKATHISIA | 4 | 3 | | 7 | 6 | 5 | | 11 |
| | ANXIETY | 3 | 4 | | 7 | 2 | 3 | 1 | 6 |
| | ATAXIA | 1 | | | 1 | | | | |
| | DIZZINESS | 13 | 4 | | 17 | 1 | | | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1252

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | HYPERTONIA | 1 | | 2 | 3 | 3 | 6 | 1 | 10 |
| | INSOMNIA | 14 | 4 | 1 | 19 | 5 | 9 | | 14 |
| | MOVEMENT DISORDER | 1 | 1 | | 2 | 2 | | | 2 |
| | NERVOUSNESS | 4 | 2 | | 6 | 3 | 4 | | 7 |
| | PARESTHESIA | 2 | | | 2 | 1 | | | 1 |
| | SCHIZOPHRENIC REACTION | 1 | | | 1 | | | | |
| | SOMNOLENCE | 26 | 19 | 2 | 47 | 7 | 2 | 1 | 10 |
| | THINKING ABNORMAL | 1 | 1 | | 2 | | 1 | | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1253

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | 12 MG HALOPERIDOL | | | |
| | | | TOTAL | | | | TID | | |
| | | | INTENSITY | | | | INTENSITY | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 1 | 1 | | 2 | | 1 | | 1 |
| | AGITATION | 1 | 12 | 2 | 15 | 2 | 2 | | 4 |
| | DEPERSONALIZATION | | 1 | | 1 | | | | |
| | PARANOID REACTION | | 2 | | 2 | | | | |
| | SPEECH DISORDER | 1 | 1 | | 2 | | | | |
| | TARDIVE DYSKINESIA | 1 | 1 | | 2 | | | | |
| | ABNORMAL GAIT | 1 | | | 1 | | | | |
| | APHASIA | 1 | | | 1 | | | | |
| | COGWHEEL RIGIDITY | 1 | | | 1 | | 2 | | 3 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1254

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | CONFUSION | 1 | | | 1 | | | | 1 |
| | EXTRAPYRAMIDAL SYNDROME | 1 | | | 1 | | | | |
| | APATHY | | 1 | | 1 | | | | |
| | DEPRESSION | | 1 | | 1 | 1 | 2 | | 3 |
| | PSYCHOSIS | | 1 | | 1 | | | | 1 |
| | TREMOR | | 1 | | 1 | 4 | 5 | 1 | 10 |
| | VERTIGO | | 1 | | 1 | | | | 1 |
| | HYPOKINESIA | | | | | 1 | | | 1 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

Case 6:06-md-01769-ACC-DAB   Document 1353-11   Filed 03/11/09   Page 81 of 300 PageID 56166

1255

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL INTENSITY | | | | 12 MG HALOPERIDOL TID INTENSITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| NERVOUS SYSTEM | VESTIBULAR DISORDER | | | | | 1 | | | 1 |
| | NEURALGIA | | | | | | 1 | | 1 |
| | DYSTONIA | | | | | | | 1 | 1 |
| | SUBTOTAL | 80 | 63 | 5 | 148 | 40 | 43 | 5 | 88 |
| RESPIRATORY SYSTEM | COUGH INCREASED | 2 | | | 2 | 1 | | | 1 |
| | DYSPNEA | | 1 | 1 | 2 | | | | |
| | PHARYNGITIS | 6 | | | 6 | 2 | | | 2 |
| | RHINITIS | 8 | | | 8 | 2 | 1 | | 3 |
| | BRONCHITIS | 1 | 2 | | 3 | 2 | | | 2 |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1256

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | 12 MG HALOPERIDOL | | | |
| | | TOTAL | | | | TID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| RESPIRATORY SYSTEM | EPISTAXIS | 1 | | | 1 | | | | 1 |
| | ASTHMA | | | | | 1 | | | 1 |
| | PNEUMONIA | | | | | 1 | | | 1 |
| | SUBTOTAL | 19 | 3 | | 22 | 9 | 1 | | 10 |
| SKIN AND APPENDAGES | ACNE | 1 | | | 1 | 1 | | | 1 |
| | MACULOPAPULAR RASH | 1 | | | 1 | 1 | | | 1 |
| | NAIL DISORDER | 1 | | | 1 | | | | |
| | RASH | 1 | | | 1 | | | | |
| | PRURITUS | | | | | 1 | | | 2 |

(CONTINUED)

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| SKIN AND APPENDAGES | SUBTOTAL | 4 | | | 4 | 2 | 1 | | 3 |
| SPECIAL SENSES | ABNORMAL VISION | 1 | | | 1 | | | | |
| | AMBLYOPIA | 3 | | | 3 | 1 | 2 | | 3 |
| | CATARACT SPECIFIED | 4 | | | 4 | 1 | 1 | | 2 |
| | DRY EYES | 3 | | | 3 | | | | |
| | CONJUNCTIVITIS | | 1 | | 1 | 2 | | | 2 |
| | GLAUCOMA | | 1 | | 1 | | | | |
| | HYPERACUSIS | | 1 | | 1 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1258

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL | | | | 12 MG HALOPERIDOL TID | | | |
| | | INTENSITY | | | | INTENSITY | | | |
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| SPECIAL SENSES | OTITIS EXTERNA | | 1 | | 1 | | | | |
| | EAR PAIN | | | | | 1 | | | 1 |
| | EYE DISORDER | | | | | | 1 | | 1 |
| | EYE PAIN | | | | | | 1 | | 1 |
| | SUBTOTAL | 12 | 3 | | 15 | 5 | 5 | | 10 |
| UROGENITAL SYSTEM | DYSMENORRHEA | 1 | | | 1 | | | | |
| | URINARY TRACT INFECTION | 2 | | 1 | 3 | | | | |
| | VAGINAL MONILIASIS | 1 | | | 1 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1259

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL INTENSITY | | | | 12 MG HALOPERIDOL TID INTENSITY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | MILD | MODERATE | SEVERE | TOTAL | MILD | MODERATE | SEVERE | TOTAL |
| UROGENITAL SYSTEM | BREAST CARCINOMA | | 1 | | 1 | | | | |
| | BLADDER STENOSIS | | 1 | | 1 | | | | |
| | URINARY INCONTINENCE | | 1 | | 1 | 1 | | | 1 |
| | URINATION IMPAIRED | | | | | 1 | | | 1 |
| | VAGINITIS | | | | | 1 | | | 1 |
| | IMPOTENCE | | | | | | 1 | | 1 |
| | SUBTOTAL | | 3 | | 3 | 3 | 1 | | 4 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOPENIA | 4 | | | 4 | | | | |

SOURCE CODE: T14_6.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.6   INTENSITY OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL INTENSITY MILD | MODERATE | SEVERE | TOTAL | 12 MG HALOPERIDOL TID INTENSITY MILD | MODERATE | SEVERE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | 4 | | | 4 | 1 | 1 | | 1 |
| | SUBTOTAL | 4 | | | 4 | 1 | 1 | | 1 |
| TOTAL | | 233 | 118 | 11 | 362 | 101 | 80 | 8 | 189 |

SOURCE CODE: T14_6.SAS

1261

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | | | | | 1 |
| | ACCIDENTAL INJURY | 1 | | | | | 1 |
| | ASTHENIA | | | 2 | | | 2 |
| | BACK PAIN | | | | | | |
| | FEVER | | | | | | |
| | FLU SYNDROME | | 1 | | | | 1 |
| | HEADACHE | 1 | 6 | 1 | | | 8 |
| | INFECTION | 5 | 1 | | | | 6 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1262

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | OVERDOSE | | | | | | |
| | PAIN | 1 | 2 | | 1 | | 4 |
| | SUBTOTAL | 9 | 10 | 3 | | 1 | 23 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | 1 | | | | | 1 |
| | MIGRAINE | | 1 | | | | 1 |
| | POSTURAL HYPOTENSION | | | | | | |
| | SUPRAVENTRICULAR EXTRASYSTOLES | | | 1 | | | 1 |
| | SYNCOPE | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1263

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM / ADVERSE EVENT | 75 MG SEROQUEL TID — CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | | | | | | |
| TACHYCARDIA | 1 | | | | | 1 |
| VASODILATATION | | 1 | | | | 1 |
| SUBTOTAL | 2 | 3 | 1 | | | 6 |
| DIGESTIVE SYSTEM | | | | | | |
| ANOREXIA | | 2 | | | 1 | 3 |
| CONSTIPATION | | | 2 | | | 2 |
| DIARRHEA | 1 | | | | | 1 |
| DRY MOUTH | 1 | | 2 | 1 | 1 | 5 |
| DYSPEPSIA | | 2 | | | | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1264

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | FECAL INCONTINENCE | | | | | | |
| | FLATULENCE | | | | | | |
| | GINGIVITIS | | | | | | |
| | INCREASED SALIVATION | | | 1 | | | 1 |
| | NAUSEA | | 2 | 2 | | | 4 |
| | RECTAL DISORDER | | | | | | |
| | THIRST | | | | | | |
| | TOOTH DISORDER | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1265

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | VOMITING | | 1 | 1 | | | 2 |
| | SUBTOTAL | 2 | 7 | 8 | 1 | 2 | 20 |
| HEMIC AND LYMPHATIC SYSTEM | EOSINOPHILIA | 1 | | 1 | | | 2 |
| | LEUKOCYTOSIS | | 1 | | | | 1 |
| | SUBTOTAL | 1 | 1 | 1 | | | 3 |
| METABOLIC AND NUTRITIONAL DISORDERS | ALCOHOL INTOLERANCE | | 1 | | | | 1 |
| | DEHYDRATION | 1 | | | | | 1 |
| | HYPOGLYCEMIA | | | | | 1 | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1266

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM ADVERSE EVENT | 75 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| METABOLIC AND NUTRITIONAL DISORDERS | | | | | | |
| WEIGHT GAIN | | | | | | |
| WEIGHT LOSS | | | | | | |
| SUBTOTAL | 1 | | | | 1 | 2 |
| MUSCULOSKELETAL SYSTEM | | | | | | |
| ARTHRALGIA | | | 1 | | | 1 |
| ARTHRITIS | | | | | | |
| ARTHROSIS | | | | | | |
| JOINT DISORDER | | | | | | |
| MYALGIA | | | 1 | | 1 | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1267

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | PATHOLOGICAL FRACTURE | | 1 | | | | 1 |
| | TENOSYNOVITIS | | | 1 | | | 1 |
| | SUBTOTAL | | 3 | 1 | 1 | | 5 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | 1 | | | | 1 |
| | AGITATION | | 5 | 3 | | 2 | 10 |
| | AKATHISIA | | 1 | | | | 1 |
| | AMNESIA | | 1 | 1 | | | 2 |
| | ANXIETY | 1 | 1 | 1 | | 1 | 4 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1268

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | COGWHEEL RIGIDITY | | | 1 | | | 1 |
| | CONFUSION | | | | | 1 | 1 |
| | DEPRESSION | | 1 | | | | 1 |
| | DIZZINESS | 1 | 1 | 2 | | 1 | 5 |
| | DYSKINESIA | | | | 1 | | 1 |
| | HALLUCINATIONS | | | | | | |
| | INSOMNIA | 1 | 5 | 2 | | 2 | 10 |
| | NERVOUSNESS | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1269

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | PARANOID REACTION | | | 1 | | | 1 |
| | PARESTHESIA | | | 2 | 1 | | 3 |
| | SOMNOLENCE | | 1 | 9 | 2 | | 12 |
| | TARDIVE DYSKINESIA | | | | | | |
| | THINKING ABNORMAL | | | 1 | | | 1 |
| | TREMOR | | | | | 1 | 1 |
| | SUBTOTAL | 3 | 17 | 23 | 3 | 7 | 53 |
| RESPIRATORY SYSTEM | BRONCHITIS | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1270

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | COUGH INCREASED | 1 | 1 | | | | 2 |
| | DYSPNEA | | 1 | | | | 1 |
| | EPISTAXIS | 1 | | | | | 1 |
| | PHARYNGITIS | 1 | | | | | 1 |
| | RHINITIS | 1 | | | | | 1 |
| | SINUSITIS | | | | | 1 | 1 |
| | SUBTOTAL | 4 | 2 | | | 1 | 7 |
| SKIN AND APPENDAGES | ECZEMA | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

|  |  | 75 MG SEROQUEL | | | | |
|  |  | TID | | | | |
|  |  | CAUSALITY ASSESSMENT | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| SKIN AND APPENDAGES | PRURITUS | | 1 | 2 | | 1 | 4 |
|  | RASH | | | | | | |
|  | SWEATING | | | | | | |
|  | SUBTOTAL | | 1 | 2 | | 1 | 4 |
| SPECIAL SENSES | ABNORMAL VISION | | | | | | |
|  | AMBLYOPIA | | | | | | |
|  | CONJUNCTIVITIS | | 1 | | | | 1 |
|  | DRY EYES | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1272

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| SPECIAL SENSES | EAR PAIN | | | | | | |
| | EYE DISORDER | | | | | 2 | 2 |
| | TINNITUS | | | | | | |
| | SUBTOTAL | | 1 | | | 2 | 3 |
| UROGENITAL SYSTEM | IMPOTENCE | | 1 | | | | 1 |
| | NOCTURIA | | | | | | |
| | URINARY INCONTINENCE | | | | | | |
| | URINARY TRACT INFECTION | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM / ADVERSE EVENT | 75 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | | | | | | |
| |VAGINITIS | | 1 | | | | 1 |
| SUBTOTAL | | 1 | | | | 1 |
| TOTAL | 22 | 46 | 39 | 5 | 15 | 127 |

(CONTINUED)

SOURCE CODE: T14_7.SAS
DATE SUBMITTED: 16FEB96

1274

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | ABDOMINAL PAIN | | 1 | | | | 1 |
| | ACCIDENTAL INJURY | 2 | 1 | | | | 3 |
| | ASTHENIA | | | 1 | | 1 | 2 |
| | BACK PAIN | 3 | | | | 2 | 5 |
| | FEVER | | | | | 2 | 2 |
| | FLU SYNDROME | 1 | 2 | | | 1 | 4 |
| | HEADACHE | 5 | 5 | 3 | | | 13 |
| | INFECTION | 7 | 3 | | | | 10 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

gg

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | OVERDOSE | | 1 | | | | 1 |
| | PAIN | 2 | 1 | | | 2 | 5 |
| | SUBTOTAL | 21 | 13 | 4 | | 8 | 46 |
| CARDIOVASCULAR SYSTEM | HYPERTENSION | | | 2 | | | 2 |
| | MIGRAINE | | | 2 | | | 2 |
| | POSTURAL HYPOTENSION | | | 3 | | | 3 |
| | SUPRAVENTRICULAR EXTRASYSTOLES | | | | | | |
| | SYNCOPE | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1276

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

|  |  | 75 MG SEROQUEL | | | | |
|  |  | BID | | | | |
|  |  | CAUSALITY ASSESSMENT | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | TACHYCARDIA |  |  |  |  |  |  |
|  | VASODILATATION |  |  |  |  |  |  |
|  | SUBTOTAL |  |  | 5 |  |  | 5 |
| DIGESTIVE SYSTEM | ANOREXIA |  | 2 |  |  |  | 2 |
|  | CONSTIPATION | 1 | 1 | 2 |  |  | 4 |
|  | DIARRHEA | 2 |  | 5 |  |  | 7 |
|  | DRY MOUTH |  |  | 6 |  |  | 6 |
|  | DYSPEPSIA | 1 | 1 |  |  |  | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1277

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | FECAL INCONTINENCE | | | 1 | | | 1 |
| | FLATULENCE | | 1 | | | | 1 |
| | GINGIVITIS | 2 | | | | | 2 |
| | INCREASED SALIVATION | | | 1 | | | 1 |
| | NAUSEA | | 1 | 1 | | 1 | 3 |
| | RECTAL DISORDER | 1 | | | | | 1 |
| | THIRST | | | | | 1 | 1 |
| | TOOTH DISORDER | | 2 | 2 | | | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1278

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | VOMITING | | | | | | |
| | SUBTOTAL | 7 | 6 | 18 | | 2 | 33 |
| HEMIC AND LYMPHATIC SYSTEM | EOSINOPHILIA | | | | | | |
| | LEUKOCYTOSIS | | | | | | |
| | SUBTOTAL | | | | | | |
| METABOLIC AND NUTRITIONAL DISORDERS | ALCOHOL INTOLERANCE | 1 | | | | | 1 |
| | DEHYDRATION | | | | | | |
| | HYPOGLYCEMIA | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1279

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| METABOLIC AND NUTRITIONAL DISORDERS | WEIGHT GAIN | | | 1 | | | 1 |
| | WEIGHT LOSS | | 1 | | | 1 | 2 |
| | SUBTOTAL | 1 | 1 | 1 | | 1 | 4 |
| MUSCULOSKELETAL SYSTEM | ARTHRALGIA | | | | 1 | | 1 |
| | ARTHRITIS | 1 | | | | | 1 |
| | ARTHROSIS | | 1 | | | | 1 |
| | JOINT DISORDER | | | 1 | | | 1 |
| | MYALGIA | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1280

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID | | | | |
|---|---|---|---|---|---|---|
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | PATHOLOGICAL FRACTURE | | | | | | |
| | TENOSYNOVITIS | | | | | | |
| | SUBTOTAL | 1 | 2 | 1 | | 1 | 5 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | | | | | |
| | AGITATION | | | 1 | | 1 | 2 |
| | AKATHISIA | | | 1 | | | 2 |
| | AMNESIA | | | | | 1 | 1 |
| | ANXIETY | 1 | 1 | | 1 | | 3 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | COGWHEEL RIGIDITY | | | | | | 1 |
| | CONFUSION | | | 1 | | | 1 |
| | DEPRESSION | | | 1 | | | 1 |
| | DIZZINESS | | 1 | 2 | | 1 | 4 |
| | DYSKINESIA | | 1 | | | | 1 |
| | HALLUCINATIONS | | | | | 2 | 2 |
| | INSOMNIA | 3 | 2 | 9 | | 2 | 16 |
| | NERVOUSNESS | | | 1 | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1282

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | PARANOID REACTION | | | 1 | | | 1 |
| | PARESTHESIA | | | | | | |
| | SOMNOLENCE | | 2 | 10 | 1 | | 13 |
| | TARDIVE DYSKINESIA | | 1 | 1 | | | 2 |
| | THINKING ABNORMAL | | | | | | |
| | TREMOR | | | 1 | | 1 | 2 |
| | SUBTOTAL | 4 | 8 | 29 | 2 | 9 | 52 |
| RESPIRATORY SYSTEM | BRONCHITIS | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1283

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | COUGH INCREASED | 2 | | | | | 2 |
| | DYSPNEA | | | | | 2 | 2 |
| | EPISTAXIS | 1 | | | | | 1 |
| | PHARYNGITIS | 1 | 2 | | | | 3 |
| | RHINITIS | 1 | 1 | | | | 2 |
| | SINUSITIS | 1 | | | | | 1 |
| | SUBTOTAL | 7 | 3 | | | 2 | 12 |
| SKIN AND APPENDAGES | ECZEMA | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1284

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
|---|---|---|---|---|---|---|
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SKIN AND APPENDAGES | PRURITUS | | | | | | |
| | RASH | 3 | 1 | | | | 4 |
| | SWEATING | | 1 | | | | 1 |
| | SUBTOTAL | 4 | 2 | | | | 6 |
| SPECIAL SENSES | ABNORMAL VISION | | 1 | | | | 1 |
| | AMBLYOPIA | | 2 | | | | 2 |
| | CONJUNCTIVITIS | | | | | | |
| | DRY EYES | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1285

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SPECIAL SENSES | EAR PAIN | | | | | 1 | 1 |
| | EYE DISORDER | | | | | 1 | 1 |
| | TINNITUS | | | 1 | | | 1 |
| | SUBTOTAL | | 2 | 3 | | 2 | 7 |
| UROGENITAL SYSTEM | IMPOTENCE | | | | | | 1 |
| | NOCTURIA | | | | | 1 | 1 |
| | URINARY INCONTINENCE | | | | | 1 | 1 |
| | URINARY TRACT INFECTION | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1286

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL BID | | | | |
|---|---|---|---|---|---|---|
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | VAGINITIS | 1 | | | | | 1 |
| | SUBTOTAL | 2 | | | | 2 | 4 |
| TOTAL | | 47 | 37 | 61 | 2 | 27 | 174 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1287

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | 1 | | | | 2 |
| | ACCIDENTAL INJURY | 3 | 1 | | | | 4 |
| | ASTHENIA | | | | 3 | 1 | 4 |
| | BACK PAIN | 3 | | | | 2 | 5 |
| | FEVER | | | | | 2 | 2 |
| | FLU SYNDROME | 1 | 3 | | | 1 | 5 |
| | HEADACHE | 6 | 11 | 4 | | | 21 |
| | INFECTION | 12 | 4 | | | | 16 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM<br>ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | TOTAL | | | | | |
| | CAUSALITY ASSESSMENT | | | | | |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| **BODY AS A WHOLE** | | | | | | |
| OVERDOSE | 1 | | | | | 1 |
| PAIN | 3 | 3 | | | 3 | 9 |
| SUBTOTAL | 30 | 23 | 7 | | 9 | 69 |
| **CARDIOVASCULAR SYSTEM** | | | | | | |
| HYPERTENSION | 1 | | | | | 1 |
| MIGRAINE | | 1 | | 2 | | 3 |
| POSTURAL HYPOTENSION | | | | 3 | | 3 |
| SUPRAVENTRICULAR EXTRASYSTOLES | | | 1 | | | 1 |
| SYNCOPE | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | TACHYCARDIA | 1 | | | | | 1 |
| | VASODILATATION | | 1 | | | | 1 |
| | SUBTOTAL | 2 | 3 | 6 | | | 11 |
| DIGESTIVE SYSTEM | ANOREXIA | | 4 | | 1 | | 5 |
| | CONSTIPATION | 1 | 1 | 4 | | | 6 |
| | DIARRHEA | 3 | | 5 | | | 8 |
| | DRY MOUTH | 1 | | 8 | 1 | 1 | 11 |
| | DYSPEPSIA | 1 | 3 | | | | 4 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1290

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | FECAL INCONTINENCE | | | 1 | | | 1 |
| | FLATULENCE | | 1 | | | | 1 |
| | GINGIVITIS | 2 | | | | | 2 |
| | INCREASED SALIVATION | | | 2 | | | 2 |
| | NAUSEA | | 3 | | 3 | 1 | 7 |
| | RECTAL DISORDER | 1 | | | | | 1 |
| | THIRST | | | | | 1 | 1 |
| | TOOTH DISORDER | | | 2 | | | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1291

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

75 MG SEROQUEL
TOTAL
CAUSALITY ASSESSMENT

| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | VOMITING | | 1 | 1 | | | 2 |
| | SUBTOTAL | 9 | 13 | 26 | 1 | 4 | 53 |
| HEMIC AND LYMPHATIC SYSTEM | EOSINOPHILIA | 1 | | 1 | | | 2 |
| | LEUKOCYTOSIS | | 1 | | | | 1 |
| | SUBTOTAL | 1 | 1 | 1 | | | 3 |
| METABOLIC AND NUTRITIONAL DISORDERS | ALCOHOL INTOLERANCE | 1 | | | | | 1 |
| | DEHYDRATION | | 1 | | | | 1 |
| | HYPOGLYCEMIA | | | | | 1 | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1292

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| METABOLIC AND NUTRITIONAL DISORDERS | WEIGHT GAIN | | | 1 | | | 1 |
| | WEIGHT LOSS | | 1 | | | 1 | 2 |
| | SUBTOTAL | 2 | 1 | 1 | | 2 | 6 |
| MUSCULOSKELETAL SYSTEM | ARTHRALGIA | | 1 | 1 | | 1 | 2 |
| | ARTHRITIS | 1 | | | | | 1 |
| | ARTHROSIS | | 1 | | | | 1 |
| | JOINT DISORDER | | | 1 | | | 1 |
| | MYALGIA | | 2 | | 1 | | 3 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1293

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | PATHOLOGICAL FRACTURE | | 1 | | | | 1 |
| | TENOSYNOVITIS | | | 1 | | | 1 |
| | SUBTOTAL | 1 | 5 | 2 | 1 | 1 | 10 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | 1 | | | | 1 |
| | AGITATION | | 5 | 4 | | 3 | 12 |
| | AKATHISIA | | 1 | 1 | | 1 | 3 |
| | AMNESIA | | 1 | 1 | | 1 | 3 |
| | ANXIETY | 2 | 2 | 1 | 1 | 1 | 7 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1294

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | COGWHEEL RIGIDITY | | | 1 | | | 1 |
| | CONFUSION | | | 1 | | | 1 |
| | DEPRESSION | | 1 | 1 | | | 2 |
| | DIZZINESS | 1 | 2 | 4 | | 2 | 9 |
| | DYSKINESIA | | 1 | | | | 1 |
| | HALLUCINATIONS | | | | | 2 | 2 |
| | INSOMNIA | 4 | 7 | 11 | | 4 | 26 |
| | NERVOUSNESS | | | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

75 MG SEROQUEL

TOTAL

CAUSALITY ASSESSMENT

| BODY SYSTEM / ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | | | | | | |
| PARANOID REACTION | | | 2 | | | 2 |
| PARESTHESIA | | | 2 | 1 | | 3 |
| SOMNOLENCE | | 3 | 19 | 3 | | 25 |
| TARDIVE DYSKINESIA | | 1 | 1 | | | 2 |
| THINKING ABNORMAL | | | 1 | | | 1 |
| TREMOR | | | 1 | | 2 | 3 |
| SUBTOTAL | 7 | 25 | 52 | 5 | 16 | 105 |
| RESPIRATORY SYSTEM | | | | | | |
| BRONCHITIS | 1 | | | | | 1 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1296

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7  RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | COUGH INCREASED | 3 | 1 | | | | 4 |
| | DYSPNEA | | | | | 2 | 2 |
| | EPISTAXIS | 2 | | | | | 2 |
| | PHARYNGITIS | 1 | 2 | | | | 3 |
| | RHINITIS | 2 | 2 | | | | 4 |
| | SINUSITIS | 2 | | | | 1 | 3 |
| | SUBTOTAL | 11 | 5 | | | 3 | 19 |
| SKIN AND APPENDAGES | ECZEMA | 1 | | | | | 1 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SKIN AND APPENDAGES | PRURITUS | | 1 | | 2 | 1 | 4 |
| | RASH | 3 | 1 | | | | 4 |
| | SWEATING | | 1 | | | | 1 |
| | SUBTOTAL | 4 | 3 | | 2 | 1 | 10 |
| SPECIAL SENSES | ABNORMAL VISION | | | | 1 | | 1 |
| | AMBLYOPIA | 2 | | | | | 2 |
| | CONJUNCTIVITIS | | 1 | | | | 1 |
| | DRY EYES | | | | 1 | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1298

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 75 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SPECIAL SENSES | EAR PAIN | | | | | 1 | 1 |
| | EYE DISORDER | | | | | 3 | 3 |
| | TINNITUS | | | 1 | | | 1 |
| | SUBTOTAL | | 3 | 3 | | 4 | 10 |
| UROGENITAL SYSTEM | IMPOTENCE | | 1 | | | | 1 |
| | NOCTURIA | | | | | 1 | 1 |
| | URINARY INCONTINENCE | | | | | 1 | 1 |
| | URINARY TRACT INFECTION | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1299

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

75 MG SEROQUEL

| BODY SYSTEM | | CAUSALITY ASSESSMENT | | | | | TOTAL |
| ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|
| UROGENITAL SYSTEM | | | | | | |
| VAGINITIS | 1 | | | | | 1 |
| SUBTOTAL | 2 | 1 | | | 2 | 5 |
| TOTAL | 69 | 83 | 100 | 7 | 42 | 301 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1300

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | ABDOMINAL PAIN | | 1 | 2 | | | 3 |
| | ACCIDENTAL INJURY | 2 | 1 | | | | 3 |
| | ASTHENIA | | 1 | 3 | | | 4 |
| | CHEST PAIN | 1 | 1 | | | | 2 |
| | FACE EDEMA | | | | | | 2 |
| | FLU SYNDROME | 2 | | | | 1 | 3 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1301

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | HEADACHE | 3 | 7 | 6 | | 1 | 17 |
| | INFECTION | 3 | 1 | | | | 4 |
| | NECK PAIN | | 1 | | | | 1 |
| | NECK RIGIDITY | | | 1 | | | 1 |
| | NEUROLEPTIC MALIGNANT SYNDROME | | | 1 | | | 1 |
| | PAIN | 5 | 2 | | | | 7 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1302

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| | | 300 MG SEROQUEL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | SUBTOTAL | 16 | 15 | 13 | | 2 | 46 |
| CARDIOVASCULAR SYSTEM | ELECTROCARDIOGRAM ABNORMAL | | | | | | |
| | PALPITATION | | 1 | 2 | 1 | | 4 |
| | POSTURAL HYPOTENSION | | | 1 | | | 1 |
| | SYNCOPE | | 1 | | | | 1 |
| | TACHYCARDIA | | | 1 | | | 1 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

1303

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| | | 300 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| CARDIOVASCULAR SYSTEM | SUBTOTAL | | 2 | 3 | | 1 | 6 |
| DIGESTIVE SYSTEM | | | | | | | |
| | ANOREXIA | 1 | | 1 | | | 2 |
| | CONSTIPATION | | 2 | | | | 2 |
| | DIARRHEA | 1 | | | 1 | | 2 |
| | DRY MOUTH | | | 3 | | | 3 |
| | DYSPEPSIA | 1 | | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1304

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | DYSPHAGIA | | | 1 | | | 1 |
| | GINGIVITIS | | | | | | |
| | GLOSSITIS | | | | | | |
| | HEMATEMESIS | | 1 | | | | 1 |
| | INCREASED APPETITE | | | 1 | | | 1 |
| | INCREASED SALIVATION | | | 1 | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1305

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | NAUSEA | | 1 | | | 1 | 2 |
| | PERIODONTAL ABSCESS | 1 | | | | | 1 |
| | RECTAL HEMORRHAGE | | | | | | |
| | STOMATITIS | 1 | | | | | 1 |
| | SUBTOTAL | 5 | 4 | 7 | | 2 | 18 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOCYTOSIS | | | | | | |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1306

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| HEMIC AND LYMPHATIC SYSTEM | SUBTOTAL | | | | | | |
| METABOLIC AND NUTRITIONAL DISORDERS | PERIPHERAL EDEMA | 1 | | | | | 1 |
| | SGPT INCREASED | | | | | | |
| | WEIGHT GAIN | | 1 | 3 | | | 4 |
| | SUBTOTAL | 1 | 1 | 3 | | | 5 |
| MUSCULOSKELETAL SYSTEM | JOINT DISORDER | | | 1 | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1307

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | LEG CRAMPS | | 1 | | | | 1 |
| | MYALGIA | 3 | | | | | 3 |
| | PATHOLOGICAL FRACTURE | 1 | | | | | 1 |
| | TWITCHING | | | | | 1 | 1 |
| | SUBTOTAL | 4 | 1 | | 1 | 1 | 7 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | 1 | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1308

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | AGITATION | 1 | | 2 | | | 3 |
| | AKATHISIA | | | 1 | | | 1 |
| | ANXIETY | 4 | 1 | 1 | | | 6 |
| | CONFUSION | | | 1 | | | 1 |
| | CONVULSION | | | | | | |
| | DELUSIONS | | | | | | |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E.   IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1309

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL TID | | | | |
|---|---|---|---|---|---|---|
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | DEPRESSION | | 1 | | | 1 | 2 |
| | DIZZINESS | | 5 | 4 | | | 9 |
| | DYSKINESIA | | 1 | | | | 1 |
| | DYSTONIA | | | | | | |
| | EMOTIONAL LABILITY | 1 | | | | | 1 |
| | HALLUCINATIONS | | | | | | |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1310

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | HYPERKINESIA | | | | | 1 | 1 |
| | HYPERTONIA | | 1 | | | | 1 |
| | INSOMNIA | 3 | 2 | 5 | 1 | | 11 |
| | MOVEMENT DISORDER | | | 1 | | | 1 |
| | NERVOUSNESS | 1 | 1 | | | 1 | 3 |
| | PARANOID REACTION | | | | | | |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1311

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | PARESTHESIA | | | 1 | | | 1 |
| | SOMNOLENCE | | | 15 | 2 | | 17 |
| | SPEECH DISORDER | | | | | | |
| | TARDIVE DYSKINESIA | | | | | | |
| | TREMOR | | | 1 | | | 1 |
| | VERTIGO | | 1 | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1312

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL TID |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | CAUSALITY ASSESSMENT |  |  |  |  |
|  |  | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | SUBTOTAL | 10 | 14 | 32 | 2 | 3 | 61 |
| RESPIRATORY SYSTEM | COUGH INCREASED |  |  |  |  |  |  |
|  | DYSPNEA |  |  |  |  |  |  |
|  | PHARYNGITIS | 1 | 4 |  |  |  | 5 |
|  | PNEUMONIA | 1 |  |  |  |  | 1 |
|  | RHINITIS |  | 2 |  |  |  | 2 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E.   IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1313

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | SINUSITIS | | 1 | | | | 1 |
| | SUBTOTAL | 2 | 7 | | | | 9 |
| SKIN AND APPENDAGES | HIRSUTISM | 1 | | | | | 1 |
| | PRURITUS | 1 | | | | | 1 |
| | RASH | 1 | 1 | | | | 2 |
| | SWEATING | 1 | | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1314

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | |
|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SKIN AND APPENDAGES | SUBTOTAL | 3 | 1 | | | | 4 |
| SPECIAL SENSES | AMBLYOPIA | | | 2 | | | 2 |
| | BLEPHARITIS | 1 | | | | | 1 |
| | CATARACT SPECIFIED | | | | | | |
| | EYE DISORDER | | | | | 1 | 1 |
| | SUBTOTAL | 1 | | 2 | | 1 | 4 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1315

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| UROGENITAL SYSTEM | ABNORMAL EJACULATION | | | | | | |
| | DYSURIA | | | | | | |
| | MENSTRUAL DISORDER | | | | | | |
| | URINARY TRACT INFECTION | 1 | | | | | 1 |
| | VAGINITIS | 1 | | | | | 1 |
| | SUBTOTAL | 2 | | | | | 2 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

|BODY SYSTEM           ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
| | TID | | | | | |
| | CAUSALITY ASSESSMENT | | | | | |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|TOTAL | 44 | 45 | 61 | 3 | 9 | 162 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

1317

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | 1 | | | | 2 |
| | ACCIDENTAL INJURY | 2 | 2 | | | | 4 |
| | ASTHENIA | | | 2 | | | 2 |
| | CHEST PAIN | 1 | | | | | 1 |
| | FACE EDEMA | 1 | | | | | 1 |
| | FLU SYNDROME | 2 | 1 | | | | 3 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1318

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | HEADACHE | 6 | 16 | 1 | | 2 | 25 |
| | INFECTION | 2 | 2 | | | | 2 |
| | NECK PAIN | | | | | | |
| | NECK RIGIDITY | | | | | | |
| | NEUROLEPTIC MALIGNANT SYNDROME | | | | | | |
| | PAIN | 2 | 1 | | | | 3 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1319

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | SUBTOTAL | 17 | 21 | 3 | | 2 | 43 |
| CARDIOVASCULAR SYSTEM | ELECTROCARDIOGRAM ABNORMAL | | | | | 1 | 1 |
| | PALPITATION | | | | | | |
| | POSTURAL HYPOTENSION | 1 | | 1 | | | 2 |
| | SYNCOPE | | 1 | | | | 1 |
| | TACHYCARDIA | | 1 | | | 1 | 2 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1320

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID | | | | |
|---|---|---|---|---|---|---|
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | SUBTOTAL | 1 | 2 | 1 | 1 | 1 | 6 |
| DIGESTIVE SYSTEM | ANOREXIA | | | | | | |
| | CONSTIPATION | | 2 | 1 | 1 | | 4 |
| | DIARRHEA | | | | | | |
| | DRY MOUTH | | | 4 | 1 | | 5 |
| | DYSPEPSIA | 2 | 1 | 1 | | | 4 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING. THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1321

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | DYSPHAGIA | | | | | | |
| | GINGIVITIS | 1 | | | | | 1 |
| | GLOSSITIS | | 1 | | | | 1 |
| | HEMATEMESIS | | | | | | |
| | INCREASED APPETITE | | | | | | |
| | INCREASED SALIVATION | | | 1 | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| | | 300 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| DIGESTIVE SYSTEM | NAUSEA | | 1 | | | | 1 |
| | PERIODONTAL ABSCESS | | | | | | |
| | RECTAL HEMORRHAGE | 1 | | | | | 1 |
| | STOMATITIS | | | | | | |
| | SUBTOTAL | 4 | 5 | 7 | | 1 | 18 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOCYTOSIS | | | | | 1 | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1323

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| HEMIC AND LYMPHATIC SYSTEM | SUBTOTAL | | | | | 1 | 1 |
| METABOLIC AND NUTRITIONAL DISORDERS | PERIPHERAL EDEMA | | | | | | |
| | SGPT INCREASED | 2 | | | | | 2 |
| | WEIGHT GAIN | | | 2 | | | 2 |
| | SUBTOTAL | 2 | | 2 | | | 4 |
| MUSCULOSKELETAL SYSTEM | JOINT DISORDER | 1 | | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING. THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1324

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7  RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| MUSCULOSKELETAL SYSTEM | LEG CRAMPS | | | | | | |
| | MYALGIA | | | | | | |
| | PATHOLOGICAL FRACTURE | | | | | | |
| | TWITCHING | | | | | | |
| | SUBTOTAL | 1 | | | | | 1 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | 1 | | | | 1 | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1325

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | AGITATION | 1 | 1 | 2 | | 2 | 6 |
| | AKATHISIA | | | 2 | | 1 | 3 |
| | ANXIETY | | 6 | | | 1 | 7 |
| | CONFUSION | | | | | | |
| | CONVULSION | | 1 | | | | 1 |
| | DELUSIONS | | | | | 1 | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1326

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | DEPRESSION | 1 | 2 | | | | 3 |
| | DIZZINESS | | 1 | 6 | | | 7 |
| | DYSKINESIA | | | | | | |
| | DYSTONIA | | | 2 | | | 2 |
| | EMOTIONAL LABILITY | | | | | | |
| | HALLUCINATIONS | | | | | 1 | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1327

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | HYPERKINESIA | | | | 1 | | 1 |
| | HYPERTONIA | | | | | 1 | 1 |
| | INSOMNIA | 1 | 1 | 6 | | 4 | 12 |
| | MOVEMENT DISORDER | | | | | | |
| | NERVOUSNESS | | 2 | 1 | 1 | | 4 |
| | PARANOID REACTION | 1 | | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1328

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID | | | | | |
|---|---|---|---|---|---|---|---|
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | PARESTHESIA | | | | | | |
| | SOMNOLENCE | | | 19 | 2 | 1 | 22 |
| | SPEECH DISORDER | | 1 | | | | 1 |
| | TARDIVE DYSKINESIA | | 1 | | | | 1 |
| | TREMOR | | 1 | 2 | | | 3 |
| | VERTIGO | | | | | | |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1329

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

|  |  | 300 MG SEROQUEL | | | | |
|  |  | BID | | | | |
|  |  | CAUSALITY ASSESSMENT | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | SUBTOTAL | 4 | 17 | 40 | 4 | 13 | 78 |
| RESPIRATORY SYSTEM | COUGH INCREASED | 2 | | | | | 2 |
|  | DYSPNEA | | | | | 1 | 1 |
|  | PHARYNGITIS | 5 | | | | | 5 |
|  | PNEUMONIA | | | | | | |
|  | RHINITIS | 1 | 1 | | | | 2 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1330

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
| | | BID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | SINUSITIS | | | | | | |
| | SUBTOTAL | 8 | 1 | | | 1 | 10 |
| SKIN AND APPENDAGES | HIRSUTISM | 1 | | | | | 1 |
| | PRURITUS | | | | | | |
| | RASH | | 1 | | 1 | | 2 |
| | SWEATING | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

1331

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SKIN AND APPENDAGES | SUBTOTAL | 1 | 1 | | 1 | | 3 |
| SPECIAL SENSES | AMBLYOPIA | | | 1 | | | 1 |
| | BLEPHARITIS | | | | | | |
| | CATARACT SPECIFIED | | | | | 1 | 1 |
| | EYE DISORDER | | | | | 1 | 1 |
| | SUBTOTAL | | | 1 | | 1 | 2 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1332

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | ABNORMAL EJACULATION | | | | | 1 | 1 |
| | DYSURIA | | 1 | | | | 1 |
| | MENSTRUAL DISORDER | 1 | | | | | 1 |
| | URINARY TRACT INFECTION | | | | | | |
| | VAGINITIS | | | | | | |
| | SUBTOTAL | 1 | 1 | | | 1 | 3 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1333

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM         ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | BID | | | | |
| | CAUSALITY ASSESSMENT | | | | |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|
| TOTAL | 36| 51| 54| 7| 21| 169| |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1334

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | 2 | 2 | | | 5 |
| | ACCIDENTAL INJURY | 4 | 3 | | | | 7 |
| | ASTHENIA | | 1 | 5 | | | 6 |
| | CHEST PAIN | 2 | 1 | | | | 3 |
| | FACE EDEMA | 1 | | | | | 1 |
| | FLU SYNDROME | 4 | 1 | | | 1 | 6 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1335

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | HEADACHE | 9 | 23 | 7 | | 3 | 42 |
| | INFECTION | 5 | 1 | | | | 6 |
| | NECK PAIN | | 1 | | | | 1 |
| | NECK RIGIDITY | | | 1 | | | 1 |
| | NEUROLEPTIC MALIGNANT SYNDROME | | | 1 | | | 1 |
| | PAIN | 7 | 3 | | | | 10 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

1336

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | SUBTOTAL | 33 | 36 | 16 | | 4 | 89 |
| CARDIOVASCULAR SYSTEM | ELECTROCARDIOGRAM ABNORMAL | | | | | 1 | 1 |
| | PALPITATION | | 1 | 2 | 1 | | 4 |
| | POSTURAL HYPOTENSION | 1 | | 2 | | | 3 |
| | SYNCOPE | | 2 | | | | 2 |
| | TACHYCARDIA | | 1 | | | 1 | 2 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

1337

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | SUBTOTAL | 1 | 4 | 4 | 2 | 1 | 12 |
| DIGESTIVE SYSTEM | ANOREXIA | 1 | | 1 | | | 2 |
| | CONSTIPATION | | 4 | 1 | | 1 | 6 |
| | DIARRHEA | 1 | | | | 1 | 2 |
| | DRY MOUTH | | | 7 | 1 | | 8 |
| | DYSPEPSIA | 3 | 1 | 1 | | | 5 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

1338

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | DYSPHAGIA | | | 1 | | | 1 |
| | GINGIVITIS | 1 | | | | | 1 |
| | GLOSSITIS | | 1 | | | | 1 |
| | HEMATEMESIS | | 1 | | | | 1 |
| | INCREASED APPETITE | | | | 1 | | 1 |
| | INCREASED SALIVATION | | | | 2 | | 2 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E.  IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1339

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | | 2 | | | 1 | 3 |
| | PERIODONTAL ABSCESS | 1 | | | | | 1 |
| | RECTAL HEMORRHAGE | 1 | | | | | 1 |
| | STOMATITIS | 1 | | | | | 1 |
| | SUBTOTAL | 9 | 9 | 14 | 1 | 3 | 36 |
| HEMIC AND LYMPHATIC SYSTEM | LEUKOCYTOSIS | | | | | 1 | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1340

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| HEMIC AND LYMPHATIC SYSTEM | SUBTOTAL | | | | | 1 | 1 |
| METABOLIC AND NUTRITIONAL DISORDERS | PERIPHERAL EDEMA | 1 | | | | | 1 |
| | SGPT INCREASED | | 2 | | | | 2 |
| | WEIGHT GAIN | | 1 | 5 | | | 6 |
| | SUBTOTAL | 1 | 3 | 5 | | | 9 |
| MUSCULOSKELETAL SYSTEM | JOINT DISORDER | | 1 | 1 | | | 2 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1341

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | LEG CRAMPS | | 1 | | | | 1 |
| | MYALGIA | 3 | | | | | 3 |
| | PATHOLOGICAL FRACTURE | 1 | | | | | 1 |
| | TWITCHING | | | | | 1 | 1 |
| | SUBTOTAL | 4 | 2 | 1 | | 1 | 8 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | 1 | | | 1 | 2 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E.  IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1342

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | AGITATION | 2 | 1 | 4 | | 2 | 9 |
| | AKATHISIA | | | 3 | | 1 | 4 |
| | ANXIETY | 4 | 7 | 1 | | 1 | 13 |
| | CONFUSION | | | 1 | | | 1 |
| | CONVULSION | | 1 | | | | 1 |
| | DELUSIONS | | | | | 1 | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1343

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | DEPRESSION | 1 | 3 | | | 1 | 5 |
| | DIZZINESS | | 6 | 10 | | | 16 |
| | DYSKINESIA | | 1 | | | | 1 |
| | DYSTONIA | | | 2 | | | 2 |
| | EMOTIONAL LABILITY | 1 | | | | | 1 |
| | HALLUCINATIONS | | | | | 1 | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1344

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | HYPERKINESIA | | | | | 1 | 1 |
| | HYPERTONIA | | 1 | | | 1 | 2 |
| | INSOMNIA | 4 | 3 | 11 | | 5 | 23 |
| | MOVEMENT DISORDER | | | 1 | | | 1 |
| | NERVOUSNESS | 1 | 3 | 1 | | 1 | 7 |
| | PARANOID REACTION | 1 | | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1345

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | | TOTAL | | | |
| | | | CAUSALITY ASSESSMENT | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | PARESTHESIA | | | 1 | | | 1 |
| | SOMNOLENCE | | | 34 | 4 | 1 | 39 |
| | SPEECH DISORDER | | 1 | | | | 1 |
| | TARDIVE DYSKINESIA | | 1 | | | | 1 |
| | TREMOR | | 1 | 3 | | | 4 |
| | VERTIGO | | 1 | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1346

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | SUBTOTAL | 14 | 31 | 72 | 6 | 16 | 139 |
| RESPIRATORY SYSTEM | COUGH INCREASED | 2 | | | | | 2 |
| | DYSPNEA | | | | | 1 | 1 |
| | PHARYNGITIS | 6 | 4 | | | | 10 |
| | PNEUMONIA | 1 | | | | | 1 |
| | RHINITIS | 1 | 3 | | | | 4 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E.  IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1347

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | SINUSITIS | | 1 | | | | 1 |
| | SUBTOTAL | 10 | 8 | | | 1 | 19 |
| SKIN AND APPENDAGES | HIRSUTISM | 1 | | | | | 1 |
| | PRURITUS | 1 | | | | | 1 |
| | RASH | 1 | 2 | | 1 | | 4 |
| | SWEATING | 1 | | | | | 1 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.   THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1348

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SKIN AND APPENDAGES | SUBTOTAL | 4 | 2 | | 1 | | 7 |
| SPECIAL SENSES | AMBLYOPIA | | | 3 | | | 3 |
| | BLEPHARITIS | 1 | | | | | 1 |
| | CATARACT SPECIFIED | | | | | 1 | 1 |
| | EYE DISORDER | | | | | 1 | 1 |
| | SUBTOTAL | 1 | | 3 | | 2 | 6 |

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 300 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | ABNORMAL EJACULATION | | | | | 1 | 1 |
| | DYSURIA | | 1 | | | | 1 |
| | MENSTRUAL DISORDER | 1 | | | | | 1 |
| | URINARY TRACT INFECTION | 1 | | | | | 1 |
| | VAGINITIS | 1 | | | | | 1 |
| | SUBTOTAL | 3 | 1 | | | 1 | 5 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

1350

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM        ADVERSE EVENT | 300 MG SEROQUEL | | | | |
|---|---|---|---|---|---|
| | | TOTAL | | | |
| | | CAUSALITY ASSESSMENT | | | |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| TOTAL | 80 | 96 | 115 | 10 | 30 | 331 |

NOTE: IN THE 300 MG BID CATEGORY, PATIENT 3411 HAD ONE A.E. OF SOMNOLENCE WHERE THE ASSESSMENT IS MISSING.  THIS A.E. IS NOT INCLUDED IN THE TABLE.

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1351

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL   (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | 1 | | | | | 1 |
| | ACCIDENTAL INJURY | 1 | | | | | 1 |
| | ASTHENIA | | 1 | 1 | 1 | | 3 |
| | BACK PAIN | | 1 | | | | 1 |
| | CHEST PAIN | | 2 | | | | 2 |
| | FEVER | 2 | | | | | 2 |
| | FLU SYNDROME | 2 | | | | | 2 |
| | GRANULOMA | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1352

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | HEADACHE | | 14 | 1 | | | 15 |
| | HOSTILITY | | | | | | |
| | INFECTION | 4 | 2 | | | | 6 |
| | INTENTIONAL INJURY | | | | | | |
| | NECK PAIN | | 1 | | | | 1 |
| | NECK RIGIDITY | | 1 | | | | 1 |
| | PAIN | 3 | | | | | 3 |
| | PELVIC PAIN | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1353

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | SEPSIS | 2 | | | | | 2 |
| | SUICIDE ATTEMPT | | | | | | |
| | SUBTOTAL | 16 | 21 | 2 | 1 | | 40 |
| CARDIOVASCULAR SYSTEM | AV BLOCK FIRST DEGREE | | | | | | |
| | HYPERTENSION | | | | | | |
| | PALPITATION | | | 1 | | | 1 |
| | POSTURAL HYPOTENSION | | | 1 | 1 | | 2 |
| | SYNCOPE | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1354

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | T INVERTED | | | 1 | | | 1 |
| | TACHYCARDIA | | | 1 | | | 1 |
| | VASODILATATION | | | | | | 1 |
| | SUBTOTAL | | | 5 | 1 | | 6 |
| DIGESTIVE SYSTEM | ANOREXIA | | | 1 | | | 1 |
| | CHOLELITHIASIS | | | | | | |
| | CONSTIPATION | | 1 | 3 | | 2 | 6 |
| | DIARRHEA | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1355

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | DRY MOUTH | 1 | 4 | 8 | | | 13 |
| | DYSPEPSIA | 1 | 1 | 1 | | | 3 |
| | GASTROINTESTINAL DISORDER | | | | | | |
| | GINGIVITIS | 1 | | | | | 1 |
| | HEMATEMESIS | | | | | | |
| | INCREASED APPETITE | | | 1 | | | 1 |
| | INCREASED SALIVATION | | | 1 | | | 1 |
| | INTESTINAL OBSTRUCTION | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1356

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | 1 | 2 | | | 1 | 4 |
| | PERIODONTAL ABSCESS | 1 | | | | | 1 |
| | TOOTH DISORDER | | | | | 1 | 1 |
| | VOMITING | 1 | | | | 1 | 2 |
| | SUBTOTAL | 7 | 9 | 15 | | 4 | 35 |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | | | | | | |
| | LEUKOPENIA | | | | | | |
| | SUBTOTAL | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1357

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| METABOLIC AND NUTRITIONAL DISORDERS | GOUT | | | | | | 1 |
| | HEALING ABNORMAL | 1 | | | | | 1 |
| | PERIPHERAL EDEMA | 2 | 1 | | | | 3 |
| | WEIGHT GAIN | | | 2 | 2 | | 4 |
| | WEIGHT LOSS | | | | | | |
| | SUBTOTAL | 3 | 1 | 2 | 2 | | 8 |
| MUSCULOSKELETAL SYSTEM | ARTHROSIS | | | | | | |
| | JOINT DISORDER | | 1 | | 1 | | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1358

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | MYALGIA | 1 | | | | | 1 |
| | TWITCHING | | 1 | | | 1 | 2 |
| | SUBTOTAL | 1 | 1 | | | 1 | 3 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | | 1 | | | 1 |
| | ABNORMAL GAIT | | | | 1 | | 1 |
| | AGITATION | 1 | 3 | | | 2 | 6 |
| | AKATHISIA | | | 1 | | | 1 |
| | ANXIETY | 1 | 1 | 4 | | | 6 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1359

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | APATHY | | | | | | |
| | APHASIA | | | | | | |
| | ATAXIA | | 1 | | | | 1 |
| | COGWHEEL RIGIDITY | | | | | | |
| | CONFUSION | | | | | | |
| | DEPERSONALIZATION | | | | | 1 | 1 |
| | DEPRESSION | | | | | | |
| | DIZZINESS | | 1 | 6 | | | 7 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1360

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | DYSTONIA | | | | | | |
| | EXTRAPYRAMIDAL SYNDROME | | | | 2 | | 2 |
| | HYPERTONIA | | 1 | 1 | | | 2 |
| | HYPOKINESIA | | | | | | |
| | INSOMNIA | 2 | 2 | 3 | | 2 | 9 |
| | MOVEMENT DISORDER | | 1 | | | | 1 |
| | NERVOUSNESS | | 1 | 1 | | 2 | 4 |
| | NEURALGIA | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1361

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | PARANOID REACTION | | | | | 2 | 2 |
| | PARESTHESIA | | 2 | | | | 2 |
| | PSYCHOSIS | | | | | | |
| | SCHIZOPHRENIC REACTION | 1 | | | | | 1 |
| | SOMNOLENCE | | | 17 | 5 | | 22 |
| | SPEECH DISORDER | | | 1 | | | 1 |
| | TARDIVE DYSKINESIA | | | 1 | | | 1 |
| | THINKING ABNORMAL | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1362

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | TREMOR | | | | | | |
| | VERTIGO | | | | | | |
| | VESTIBULAR DISORDER | | | | | | |
| | SUBTOTAL | 6 | 13 | 36 | 5 | 9 | 69 |
| RESPIRATORY SYSTEM | ASTHMA | | | | | | |
| | BRONCHITIS | | | | | | |
| | COUGH INCREASED | | 2 | | | | 2 |
| | DYSPNEA | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1363

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | EPISTAXIS | | | | | | |
| | PHARYNGITIS | 2 | 1 | | | | 3 |
| | PNEUMONIA | | | | | | |
| | RHINITIS | 2 | 4 | | | | 6 |
| | SUBTOTAL | 4 | 8 | | | | 12 |
| SKIN AND APPENDAGES | ACNE | | | | | 1 | 1 |
| | MACULOPAPULAR RASH | | | | | 1 | 1 |
| | NAIL DISORDER | | | | | 1 | 1 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1364

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| | | 600 MG SEROQUEL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| SKIN AND APPENDAGES | PRURITUS | | 1 | | | | 1 |
| | RASH | | 1 | | | | 1 |
| | SUBTOTAL | | 1 | | | 3 | 4 |
| SPECIAL SENSES | ABNORMAL VISION | | 1 | | | | 1 |
| | AMBLYOPIA | 1 | | | | | 2 |
| | CATARACT SPECIFIED | | | 1 | | | 2 |
| | CONJUNCTIVITIS | 1 | 1 | | | | 1 |
| | DRY EYES | | | | | 3 | 3 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SPECIAL SENSES | EAR PAIN | | | | | | |
| | EYE DISORDER | | | | | | |
| | EYE PAIN | | | | | | |
| | GLAUCOMA | | 1 | | | | 1 |
| | HYPERACUSIS | | 1 | | | | 1 |
| | OTITIS EXTERNA | | | | | | |
| | SUBTOTAL | 2 | 8 | | 1 | | 11 |
| UROGENITAL SYSTEM | BLADDER STENOSIS | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1366

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | BREAST CARCINOMA | 1 | | | | | 1 |
| | DYSMENORRHEA | 1 | | | | | 1 |
| | IMPOTENCE | | | | | | |
| | URINARY INCONTINENCE | | | | | | |
| | URINARY TRACT INFECTION | 3 | | | | | 3 |
| | URINATION IMPAIRED | | | | | | |
| | VAGINAL MONILIASIS | 1 | | | | | 1 |
| | VAGINITIS | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1367

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

|  |  | 600 MG SEROQUEL | | | | |
|  |  | TID | | | | |
|  |  | CAUSALITY ASSESSMENT | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| UROGENITAL SYSTEM | SUBTOTAL | 6 | | | | | 6 |
| TOTAL |  | 45 | 62 | 61 | | 7 | 19 | 194 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1368

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| BODY AS A WHOLE | ABDOMINAL PAIN | | | | | | |
| | ACCIDENTAL INJURY | 3 | 1 | | | | 4 |
| | ASTHENIA | | | 2 | | | 2 |
| | BACK PAIN | | | | | | |
| | CHEST PAIN | | | 2 | | | 2 |
| | FEVER | | 1 | | | | 1 |
| | FLU SYNDROME | 1 | | | | | 1 |
| | GRANULOMA | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1369

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID | | | | |
|---|---|---|---|---|---|---|
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | HEADACHE | 3 | 4 | 1 | | | 8 |
| | HOSTILITY | 1 | | | | | 1 |
| | INFECTION | | | | | | 1 |
| | INTENTIONAL INJURY | | | 1 | | | 1 |
| | NECK PAIN | 1 | | | | | 1 |
| | NECK RIGIDITY | | | 1 | | | 1 |
| | PAIN | 4 | | | | | 4 |
| | PELVIC PAIN | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1370

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | SEPSIS | | | | | | |
| | SUICIDE ATTEMPT | | | | | | |
| | SUBTOTAL | 13 | 6 | 7 | | | 26 |
| CARDIOVASCULAR SYSTEM | AV BLOCK FIRST DEGREE | | | | 1 | | 1 |
| | HYPERTENSION | | | | | | |
| | PALPITATION | | | 2 | | | 2 |
| | POSTURAL HYPOTENSION | | | 6 | 1 | | 7 |
| | SYNCOPE | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1371

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM / ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | | | | | | |
| T INVERTED | | | 8 | 1 | 1 | |
| TACHYCARDIA | 2 | | | | | 2 |
| VASODILATATION | | 1 | | | | 1 |
| SUBTOTAL | 2 | | 8 | 1 | 1 | 13 |
| DIGESTIVE SYSTEM | | | | | | |
| ANOREXIA | | | | 1 | | 1 |
| CHOLELITHIASIS | | | | | | |
| CONSTIPATION | | 1 | 3 | | | 5 |
| DIARRHEA | | | 2 | | | 2 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1372

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | DRY MOUTH | | 1 | 4 | 1 | | 6 |
| | DYSPEPSIA | 2 | 2 | 1 | | | 5 |
| | GASTROINTESTINAL DISORDER | | 1 | | | | 1 |
| | GINGIVITIS | | | | | | |
| | HEMATEMESIS | | | | | | |
| | INCREASED APPETITE | | | | | | |
| | INCREASED SALIVATION | | | | | | |
| | INTESTINAL OBSTRUCTION | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1373

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | 2 | | | | | 2 |
| | PERIODONTAL ABSCESS | | | | 2 | | 2 |
| | TOOTH DISORDER | | | 2 | | | 2 |
| | VOMITING | 1 | | | | 1 | 2 |
| | SUBTOTAL | 6 | 6 | 12 | | 1 | 25 |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | | 4 | | | | 4 |
| | LEUKOPENIA | | 4 | | | | 4 |
| | SUBTOTAL | | 4 | | | | 4 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1374

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| METABOLIC AND NUTRITIONAL DISORDERS | GOUT | 1 | | | | | 1 |
| | HEALING ABNORMAL | | | | | | |
| | PERIPHERAL EDEMA | | | | | | |
| | WEIGHT GAIN | | | 1 | | | 1 |
| | WEIGHT LOSS | | | | | | |
| | SUBTOTAL | 1 | | 1 | | | 2 |
| MUSCULOSKELETAL SYSTEM | ARTHROSIS | | | | | | |
| | JOINT DISORDER | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1375

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| MUSCULOSKELETAL SYSTEM | MYALGIA | | | 1 | | | 1 |
| | TWITCHING | | 2 | | | | 2 |
| | SUBTOTAL | | 2 | 1 | | | 3 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | | 1 | | | 1 |
| | ABNORMAL GAIT | | | | | 1 | 1 |
| | AGITATION | 1 | 1 | 5 | 2 | | 9 |
| | AKATHISIA | 1 | | 3 | 2 | | 6 |
| | ANXIETY | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1376

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID | | | | | |
|---|---|---|---|---|---|---|---|
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | APATHY | 1 | | | | | 1 |
| | APHASIA | | | 1 | | | 1 |
| | ATAXIA | | | | | | |
| | COGWHEEL RIGIDITY | | 1 | | | | 1 |
| | CONFUSION | | 1 | | | | 1 |
| | DEPERSONALIZATION | | | | | | |
| | DEPRESSION | 1 | | | | | 1 |
| | DIZZINESS | | | 8 | | 2 | 10 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM / ADVERSE EVENT | 600 MG SEROQUEL BID — CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | | | | | | |
| DYSTONIA | | | | | | |
| EXTRAPYRAMIDAL SYNDROME | | 1 | | | | 1 |
| HYPERTONIA | | | | 1 | | 1 |
| HYPOKINESIA | | | | 1 | | 1 |
| INSOMNIA | | 2 | 7 | | 1 | 10 |
| MOVEMENT DISORDER | | 1 | | | | 1 |
| NERVOUSNESS | | 2 | | | | 2 |
| NEURALGIA | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1378

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | PARANOID REACTION | | | | | | |
| | PARESTHESIA | | | | | | 1 |
| | PSYCHOSIS | | 1 | | | | 1 |
| | SCHIZOPHRENIC REACTION | | | | | | |
| | SOMNOLENCE | 1 | | 20 | 3 | 1 | 25 |
| | SPEECH DISORDER | | 1 | | | | 1 |
| | TARDIVE DYSKINESIA | | 1 | | | | 1 |
| | THINKING ABNORMAL | 1 | | | | | 1 |

(CONTINUED)

1379

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM | TREMOR | | | | | 1 | 1 |
| | VERTIGO | | | 1 | | | 1 |
| | VESTIBULAR DISORDER | | | | | | |
| | SUBTOTAL | 6 | 13 | 46 | 8 | 6 | 79 |
| RESPIRATORY SYSTEM | ASTHMA | | | | | | |
| | BRONCHITIS | 3 | | | | | 3 |
| | COUGH INCREASED | | | | | | |
| | DYSPNEA | | | 1 | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1380

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | EPISTAXIS | | 1 | | | | 1 |
| | PHARYNGITIS | 2 | 1 | | | | 3 |
| | PNEUMONIA | 2 | | | | | |
| | RHINITIS | 1 | | | | 1 | 2 |
| | SUBTOTAL | 6 | 2 | 1 | | 1 | 10 |
| SKIN AND APPENDAGES | ACNE | | | | | | |
| | MACULOPAPULAR RASH | | | | | | |
| | NAIL DISORDER | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1381

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| | | BID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SKIN AND APPENDAGES | PRURITUS | | | | | | |
| | RASH | | | | | | |
| | SUBTOTAL | | | | | | |
| SPECIAL SENSES | ABNORMAL VISION | | | | | | |
| | AMBLYOPIA | | 1 | | | | 1 |
| | CATARACT SPECIFIED | 2 | | | | | 2 |
| | CONJUNCTIVITIS | | | | | | |
| | DRY EYES | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1382

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SPECIAL SENSES | EAR PAIN | | | | | | |
| | EYE DISORDER | | | | | | |
| | EYE PAIN | | | | | | |
| | GLAUCOMA | | | | | | |
| | HYPERACUSIS | | | | | | |
| | OTITIS EXTERNA | 1 | | | | | 1 |
| | SUBTOTAL | 1 | 2 | 1 | | | 4 |
| UROGENITAL SYSTEM | BLADDER STENOSIS | 1 | | | | | 1 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1383

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT | | | | |
|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | BREAST CARCINOMA | | | | | | |
| | DYSMENORRHEA | | | | | | |
| | IMPOTENCE | | | | | | |
| | URINARY INCONTINENCE | | | | | 1 | 1 |
| | URINARY TRACT INFECTION | | | | | | |
| | URINATION IMPAIRED | | | | | | |
| | VAGINAL MONILIASIS | | | | | | |
| | VAGINITIS | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7  RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

|  |  | 600 MG SEROQUEL BID CAUSALITY ASSESSMENT |  |  |  |  |
|---|---|---|---|---|---|---|
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | SUBTOTAL | 1 |  |  |  | 1 | 2 |
| TOTAL |  | 36 | 36 | 77 | 10 | 9 | 168 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1385

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | 600 MG SEROQUEL | | | | | |
| ADVERSE EVENT | TOTAL | | | | | |
| | CAUSALITY ASSESSMENT | | | | | TOTAL |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | |
| BODY AS A WHOLE | | | | | | |
| ABDOMINAL PAIN | 1 | | | | | 1 |
| ACCIDENTAL INJURY | 4 | 1 | | | | 5 |
| ASTHENIA | | 1 | 3 | | 1 | 5 |
| BACK PAIN | | | 2 | | | 2 |
| CHEST PAIN | | 2 | | | | 2 |
| FEVER | 2 | 1 | | | | 3 |
| FLU SYNDROME | 3 | | | | | 3 |
| GRANULOMA | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1386

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | HEADACHE | 3 | 18 | 2 | | | 23 |
| | HOSTILITY | 1 | | | | | 1 |
| | INFECTION | 4 | 2 | | | | 6 |
| | INTENTIONAL INJURY | | | 1 | | | 1 |
| | NECK PAIN | 1 | | 1 | | | 2 |
| | NECK RIGIDITY | 1 | | 1 | | | 2 |
| | PAIN | 7 | | | | | 7 |
| | PELVIC PAIN | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1387

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | SEPSIS | 2 | | | | | 2 |
| | SUICIDE ATTEMPT | | | | | | |
| | SUBTOTAL | 29 | 27 | 9 | 1 | | 66 |
| CARDIOVASCULAR SYSTEM | AV BLOCK FIRST DEGREE | | | | | 1 | 1 |
| | HYPERTENSION | | | | | | |
| | PALPITATION | | | 3 | | | 3 |
| | POSTURAL HYPOTENSION | | | 7 | | 2 | 9 |
| | SYNCOPE | | | 1 | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1388

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM ADVERSE EVENT | 600 MG SEROQUEL | | | | | |
| | TOTAL | | | | | |
| | CAUSALITY ASSESSMENT | | | | | |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | | | | | | |
| T INVERTED | | | 1 | | | 1 |
| TACHYCARDIA | 2 | | 1 | | | 3 |
| VASODILATATION | | 1 | | | | 1 |
| SUBTOTAL | 2 | 1 | 13 | 2 | 1 | 19 |
| DIGESTIVE SYSTEM | | | | | | |
| ANOREXIA | | | 1 | | | 1 |
| CHOLELITHIASIS | | | | | | |
| CONSTIPATION | 1 | 2 | 6 | | 2 | 11 |
| DIARRHEA | 1 | | 2 | | | 3 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1389

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | DRY MOUTH | 1 | 5 | 12 | 1 | | 19 |
| | DYSPEPSIA | 3 | 3 | 2 | | | 8 |
| | GASTROINTESTINAL DISORDER | | 1 | | | | 1 |
| | GINGIVITIS | 1 | | | | | 1 |
| | HEMATEMESIS | | | | | | 1 |
| | INCREASED APPETITE | | | 1 | | | 1 |
| | INCREASED SALIVATION | | | 1 | | | 1 |
| | INTESTINAL OBSTRUCTION | | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1390

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | 3 | 2 | | | 1 | 6 |
| | PERIODONTAL ABSCESS | 1 | | | | | 1 |
| | TOOTH DISORDER | | | 2 | | | 2 |
| | VOMITING | 2 | 1 | | | 1 | 4 |
| | SUBTOTAL | 13 | 15 | 27 | 1 | 4 | 60 |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | | | | | | |
| | LEUKOPENIA | | 4 | | | | 4 |
| | SUBTOTAL | | 4 | | | | 4 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1391

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| METABOLIC AND NUTRITIONAL DISORDERS | GOUT | 1 | | | | | 1 |
| | HEALING ABNORMAL | 1 | | | | | 1 |
| | PERIPHERAL EDEMA | 2 | 1 | | | | 3 |
| | WEIGHT GAIN | | | 3 | | 2 | 5 |
| | WEIGHT LOSS | | | | | | |
| | SUBTOTAL | 4 | 1 | 3 | | 2 | 10 |
| MUSCULOSKELETAL SYSTEM | ARTHROSIS | 4 | | | | | |
| | JOINT DISORDER | | 1 | | | 1 | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1392

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | MYALGIA | 1 | | 1 | | | 2 |
| | TWITCHING | | 2 | | | | 2 |
| | SUBTOTAL | 1 | 3 | 1 | | 1 | 6 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | | 2 | | | 2 |
| | ABNORMAL GAIT | | | | | 1 | 1 |
| | AGITATION | 2 | 4 | 5 | 2 | 2 | 15 |
| | AKATHISIA | 1 | | 4 | 2 | | 7 |
| | ANXIETY | 1 | 2 | 4 | | | 7 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1393

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | APATHY | 1 | | | | | 1 |
| | APHASIA | | | 1 | | | 1 |
| | ATAXIA | | 1 | | | | 1 |
| | COGWHEEL RIGIDITY | | 1 | | | | 1 |
| | CONFUSION | | 1 | | | | 1 |
| | DEPERSONALIZATION | | | | | 1 | 1 |
| | DEPRESSION | 1 | | | | | 1 |
| | DIZZINESS | | 1 | 14 | | 2 | 17 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1394

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

|  |  | 600 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
|  |  | TOTAL | | | | |
|  |  | CAUSALITY ASSESSMENT | | | | |
| BODY SYSTEM | ADVERSE EVENT | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | DYSTONIA |  |  |  |  |  |  |
|  | EXTRAPYRAMIDAL SYNDROME |  | 1 |  |  |  | 1 |
|  | HYPERTONIA |  | 1 | 1 | 1 |  | 3 |
|  | HYPOKINESIA |  |  |  |  |  |  |
|  | INSOMNIA | 2 | 4 | 10 |  | 3 | 19 |
|  | MOVEMENT DISORDER |  | 2 |  |  |  | 2 |
|  | NERVOUSNESS |  | 3 | 1 |  | 2 | 6 |
|  | NEURALGIA |  |  |  |  |  |  |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1395

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | PARANOID REACTION | | | | | 2 | 2 |
| | PARESTHESIA | | 2 | | | | 2 |
| | PSYCHOSIS | | 1 | | | | 1 |
| | SCHIZOPHRENIC REACTION | 1 | | | | | 1 |
| | SOMNOLENCE | 1 | | 37 | 8 | 1 | 47 |
| | SPEECH DISORDER | | 1 | 1 | | | 2 |
| | TARDIVE DYSKINESIA | | 1 | 1 | | | 2 |
| | THINKING ABNORMAL | 2 | | | | | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1396

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | | |
| | | TOTAL | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | TREMOR | | | | | 1 | 1 |
| | VERTIGO | | | 1 | | | 1 |
| | VESTIBULAR DISORDER | | | | | | |
| | SUBTOTAL | 12 | 26 | 82 | 13 | 15 | 148 |
| RESPIRATORY SYSTEM | ASTHMA | | | | | | |
| | BRONCHITIS | | 3 | | | | 3 |
| | COUGH INCREASED | | 2 | | | | 2 |
| | DYSPNEA | | 1 | 1 | | | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1397

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7  RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | | | TOTAL | | |
| | | | | CAUSALITY ASSESSMENT | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | EPISTAXIS | | 1 | | | | 1 |
| | PHARYNGITIS | 4 | 2 | | | | 6 |
| | PNEUMONIA | | | | | | |
| | RHINITIS | 3 | 4 | | | 1 | 8 |
| | SUBTOTAL | 10 | 10 | 1 | | 1 | 22 |
| SKIN AND APPENDAGES | ACNE | | | | | | |
| | MACULOPAPULAR RASH | | | | | 1 | 1 |
| | NAIL DISORDER | | | | | 1 | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1398

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL TOTAL CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| SKIN AND APPENDAGES | PRURITUS | | | | | 3 | 3 |
| | RASH | | 1 | | | | 1 |
| | SUBTOTAL | | 1 | | | 3 | 4 |
| SPECIAL SENSES | ABNORMAL VISION | | 1 | | | | 1 |
| | AMBLYOPIA | 1 | 1 | 1 | | | 3 |
| | CATARACT SPECIFIED | | 3 | 1 | | | 4 |
| | CONJUNCTIVITIS | 1 | | | | | 1 |
| | DRY EYES | | 3 | | | | 3 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1399

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
|---|---|---|---|---|---|---|
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SPECIAL SENSES | EAR PAIN | | | | | | |
| | EYE DISORDER | | | | | | |
| | EYE PAIN | | | | | | |
| | GLAUCOMA | | 1 | | | | 1 |
| | HYPERACUSIS | | 1 | | | | 1 |
| | OTITIS EXTERNA | 1 | | | | | 1 |
| | SUBTOTAL | 3 | 10 | 2 | | | 15 |
| UROGENITAL SYSTEM | BLADDER STENOSIS | 1 | | | | | 1 |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1400

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 600 MG SEROQUEL | | | | |
| | | TOTAL | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | BREAST CARCINOMA | 1 | | | | | 1 |
| | DYSMENORRHEA | 1 | | | | | 1 |
| | IMPOTENCE | | | | | | |
| | URINARY INCONTINENCE | | | | | 1 | 1 |
| | URINARY TRACT INFECTION | 3 | | | | | 3 |
| | URINATION IMPAIRED | | | | | | |
| | VAGINAL MONILIASIS | 1 | | | | | 1 |
| | VAGINITIS | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1401

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

600 MG SEROQUEL

| BODY SYSTEM   ADVERSE EVENT | | | | | TOTAL |
| | | | | | |
| | | | CAUSALITY ASSESSMENT | | |
| | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM   |SUBTOTAL | 7| | | | 1| 8| |
| TOTAL | 81| 98| 138| 17| 28| 362| |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1402

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | ABDOMINAL PAIN | | | | | | |
| | ACCIDENTAL INJURY | | | | | | |
| | ASTHENIA | | | 1 | | | 1 |
| | BACK PAIN | 1 | | | | | 1 |
| | CHEST PAIN | | | | | | |
| | FEVER | | | | | | |
| | FLU SYNDROME | 3 | 1 | | | | 4 |
| | GRANULOMA | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1403

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | HEADACHE | 1 | 7 | 6 | | 1 | 15 |
| | HOSTILITY | | | | | | |
| | INFECTION | 9 | | | | | 9 |
| | INTENTIONAL INJURY | | | | | | |
| | NECK PAIN | | | | | | |
| | NECK RIGIDITY | | | | | | |
| | PAIN | 2 | 1 | | | | 3 |
| | PELVIC PAIN | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1404

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| BODY AS A WHOLE | SEPSIS | | | | | | |
| | SUICIDE ATTEMPT | 1 | | | | | 1 |
| | SUBTOTAL | 18 | 9 | 7 | | 1 | 35 |
| CARDIOVASCULAR SYSTEM | AV BLOCK FIRST DEGREE | | | | | | |
| | HYPERTENSION | 1 | | | | | 1 |
| | PALPITATION | | | 1 | | | 1 |
| | POSTURAL HYPOTENSION | | | 3 | | | 3 |
| | SYNCOPE | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1405

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| CARDIOVASCULAR SYSTEM | T INVERTED | | | | | | |
| | TACHYCARDIA | | | | | | |
| | VASODILATATION | | | | | | |
| | SUBTOTAL | 1 | | 4 | | | 5 |
| DIGESTIVE SYSTEM | ANOREXIA | | | | | | |
| | CHOLELITHIASIS | 1 | | | | | 1 |
| | CONSTIPATION | | 1 | | | | 1 |
| | DIARRHEA | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1406

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | DRY MOUTH | | 1 | 1 | | 1 | 3 |
| | DYSPEPSIA | 1 | | | | 1 | 2 |
| | GASTROINTESTINAL DISORDER | 1 | | | | | 1 |
| | GINGIVITIS | 1 | | | | | 1 |
| | HEMATEMESIS | 3 | | | | | 3 |
| | INCREASED APPETITE | | | | | | |
| | INCREASED SALIVATION | | | 1 | 1 | | 2 |
| | INTESTINAL OBSTRUCTION | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1407

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| DIGESTIVE SYSTEM | NAUSEA | | 2 | 3 | | | 5 |
| | PERIODONTAL ABSCESS | | | | | | |
| | TOOTH DISORDER | 1 | | | | | 1 |
| | VOMITING | | 2 | 5 | | | 7 |
| | SUBTOTAL | 7 | 6 | 10 | 1 | 2 | 26 |
| HEMIC AND LYMPHATIC SYSTEM | ECCHYMOSIS | | 1 | | | | 1 |
| | LEUKOPENIA | | | | | | |
| | SUBTOTAL | 1 | 1 | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1408

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| METABOLIC AND NUTRITIONAL DISORDERS | GOUT | | | | | | |
| | HEALING ABNORMAL | | | | | | |
| | PERIPHERAL EDEMA | | | | | | |
| | WEIGHT GAIN | | | | | | |
| | WEIGHT LOSS | | | | | 1 | 1 |
| | SUBTOTAL | | | | | 1 | 1 |
| MUSCULOSKELETAL SYSTEM | ARTHROSIS | | | | 2 | | 2 |
| | JOINT DISORDER | | | 2 | | | 2 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

12 MG HALOPERIDOL

TID

| BODY SYSTEM | ADVERSE EVENT | CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| MUSCULOSKELETAL SYSTEM | MYALGIA | 1 | | | | 1 | 2 |
| | TWITCHING | | | 2 | 2 | | |
| | SUBTOTAL | 1 | | 2 | 2 | 1 | 6 |
| NERVOUS SYSTEM | ABNORMAL DREAMS | | 1 | | | | 1 |
| | ABNORMAL GAIT | | | | | | |
| | AGITATION | | 3 | 1 | | | 4 |
| | AKATHISIA | | | 7 | 4 | | 11 |
| | ANXIETY | 4 | | 1 | 1 | | 6 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | APATHY | | | | | | |
| | APHASIA | | | | | | |
| | ATAXIA | | | | | | |
| | COGWHEEL RIGIDITY | | | 2 | 1 | | 3 |
| | CONFUSION | | | | | | |
| | DEPERSONALIZATION | | | | | | |
| | DEPRESSION | 1 | 1 | | | 1 | 3 |
| | DIZZINESS | | | | | 1 | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1411

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | | |
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | DYSTONIA | | | | 1 | | 1 |
| | EXTRAPYRAMIDAL SYNDROME | | | | | | |
| | HYPERTONIA | | | 7 | 3 | | 10 |
| | HYPOKINESIA | | | | 1 | | 1 |
| | INSOMNIA | 1 | 2 | 7 | | 4 | 14 |
| | MOVEMENT DISORDER | | 2 | | | | 2 |
| | NERVOUSNESS | 2 | | 5 | | | 7 |
| | NEURALGIA | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1412

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | TID |  |  |  |  |
|  |  | CAUSALITY ASSESSMENT |  |  |  |  |
|  |  | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | PARANOID REACTION |  |  |  |  |  |  |
|  | PARESTHESIA |  |  |  |  | 1 | 1 |
|  | PSYCHOSIS |  |  |  |  |  |  |
|  | SCHIZOPHRENIC REACTION |  |  |  |  |  |  |
|  | SOMNOLENCE |  |  | 6 | 3 | 1 | 10 |
|  | SPEECH DISORDER |  |  |  |  |  |  |
|  | TARDIVE DYSKINESIA |  |  |  |  |  |  |
|  | THINKING ABNORMAL |  |  |  |  | 1 | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID CAUSALITY ASSESSMENT | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| NERVOUS SYSTEM | TREMOR | | 1 | 7 | | 2 | 10 |
| | VERTIGO | | | | | | 1 |
| | VESTIBULAR DISORDER | 1 | | | | | 1 |
| | SUBTOTAL | 8 | 11 | 45 | 15 | 9 | 88 |
| RESPIRATORY SYSTEM | ASTHMA | | 1 | | | | 1 |
| | BRONCHITIS | 2 | | | | | 2 |
| | COUGH INCREASED | 1 | | | | | 1 |
| | DYSPNEA | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1414

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID CAUSALITY ASSESSMENT | | | | | |
|---|---|---|---|---|---|---|---|
| | | NO – NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| RESPIRATORY SYSTEM | EPISTAXIS | | | | | | 2 |
| | PHARYNGITIS | | 2 | | | | 2 |
| | PNEUMONIA | | 1 | | | | 1 |
| | RHINITIS | | 2 | 1 | | | 3 |
| | SUBTOTAL | | 8 | 2 | | | 10 |
| SKIN AND APPENDAGES | ACNE | | | | | | |
| | MACULOPAPULAR RASH | | 1 | | | | 1 |
| | NAIL DISORDER | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL TID CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| SKIN AND APPENDAGES | PRURITUS | | 1 | 1 | | | 2 |
| | RASH | 1 | | | | | 1 |
| | SUBTOTAL | 1 | 1 | 1 | | | 3 |
| SPECIAL SENSES | ABNORMAL VISION | | 1 | | 2 | | 3 |
| | AMBLYOPIA | | | 1 | | 2 | 3 |
| | CATARACT SPECIFIED | 2 | | | | | 2 |
| | CONJUNCTIVITIS | 2 | | | | | 2 |
| | DRY EYES | | | | | | |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1416

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | | |
|---|---|---|---|---|---|---|---|
| | | TID | | | | | |
| | | CAUSALITY ASSESSMENT | | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| SPECIAL SENSES | EAR PAIN | 1 | | | | | 1 |
| | EYE DISORDER | 1 | | | | | 1 |
| | EYE PAIN | | | 1 | | | 1 |
| | GLAUCOMA | | | | | | |
| | HYPERACUSIS | | | | | | |
| | OTITIS EXTERNA | | | | | | |
| | SUBTOTAL | 6 | | 2 | | 2 | 10 |
| UROGENITAL SYSTEM | BLADDER STENOSIS | | | | | | |

(CONTINUED)

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

1417

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
| UROGENITAL SYSTEM | BREAST CARCINOMA | | | | | | |
| | DYSMENORRHEA | | | | | | |
| | IMPOTENCE | | | 1 | | | 1 |
| | URINARY INCONTINENCE | | | 1 | | | 1 |
| | URINARY TRACT INFECTION | | | | | | |
| | URINATION IMPAIRED | | | | | 1 | 1 |
| | VAGINAL MONILIASIS | | | | | | |
| | VAGINITIS | 1 | | | | | 1 |

SOURCE CODE: T14.7.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1418

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.7   RELATION TO TREATMENT OF ADVERSE EVENTS BY COSTART BODY SYSTEM AND PREFERRED TERM

| BODY SYSTEM | ADVERSE EVENT | 12 MG HALOPERIDOL | | | | |
| | | TID | | | | |
| | | CAUSALITY ASSESSMENT | | | | |
| | | NO - NOT RELATED | PROBABLY NOT | PROBABLY | DEFINITELY | UNDETERMINED | TOTAL |
|---|---|---|---|---|---|---|---|
| UROGENITAL SYSTEM | SUBTOTAL | 1 | | 2 | | 1 | 4 |
| TOTAL | | 51 | 30 | 73 | 18 | 17 | 189 |

SOURCE CODE: T14_7.SAS

1419

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 75 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 44 | 37 | 7 | 40.5 | 8 | 0.19753 | 0.18182 |
| 2-4 | 29 | 27 | 2 | 28.0 | 1 | 0.03571 | 0.20455 |
| 4-6 | 26 | 20 | 6 | 23.0 | 1 | 0.04348 | 0.22727 |
| 6-8 | 19 | 14 | 5 | 16.5 | 0 | 0.00000 | 0.22727 |
| 8-10 | 14 | 12 | 2 | 13.0 | 1 | 0.07692 | 0.25000 |
| 10-12 | 11 | 11 | 0 | 11.0 | 0 | 0.00000 | 0.25000 |
| 12-16 | 11 | 10 | 1 | 10.5 | 0 | 0.00000 | 0.25000 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1420

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 75 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 10 | 9 | 1 | 9.5 | 0 | 0.00000 | 0.25000 |
| 20-24 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.25000 |
| 24-28 | 9 | 8 | 1 | 8.5 | 0 | 0.00000 | 0.25000 |
| 28-32 | 8 | 6 | 2 | 7.0 | 0 | 0.00000 | 0.25000 |
| 32-36 | 6 | 4 | 2 | 5.0 | 0 | 0.00000 | 0.25000 |
| 36-40 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.25000 |
| 40-44 | 4 | 2 | 2 | 3.0 | 0 | 0.00000 | 0.25000 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1421

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 75 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.25000 |
| 48-52 | 2 | 0 | 2 | 1.0 | 0 | 0.00000 | 0.25000 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1422

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 75 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 41 | 35 | 6 | 38.0 | 9 | 0.23684 | 0.21951 |
| 2-4 | 26 | 22 | 4 | 24.0 | 1 | 0.04167 | 0.24390 |
| 4-6 | 21 | 20 | 1 | 20.5 | 0 | 0.00000 | 0.24390 |
| 6-8 | 20 | 16 | 4 | 18.0 | 0 | 0.00000 | 0.24390 |
| 8-10 | 16 | 13 | 3 | 14.5 | 0 | 0.00000 | 0.24390 |
| 10-12 | 13 | 13 | 0 | 13.0 | 0 | 0.00000 | 0.24390 |
| 12-16 | 13 | 9 | 4 | 11.0 | 0 | 0.00000 | 0.24390 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1423

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 75 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 9 | 7 | 2 | 8.0 | 0 | 0.00000 | 0.24390 |
| 20-24 | 7 | 6 | 1 | 6.5 | 0 | 0.00000 | 0.24390 |
| 24-28 | 6 | 6 | 0 | 6.0 | 0 | 0.00000 | 0.24390 |
| 28-32 | 6 | 5 | 1 | 5.5 | 0 | 0.00000 | 0.24390 |
| 32-36 | 5 | 5 | 0 | 5.0 | 0 | 0.00000 | 0.24390 |
| 36-40 | 5 | 5 | 0 | 5.0 | 0 | 0.00000 | 0.24390 |
| 40-44 | 5 | 5 | 0 | 5.0 | 0 | 0.00000 | 0.24390 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1424

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 75 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 5 | 4 | 1 | 4.5 | 1 | 0.22222 | 0.26829 |
| 48-52 | 3 | 2 | 1 | 2.5 | 0 | 0.00000 | 0.26829 |
| 52-56 | 2 | 0 | 2 | 1.0 | 0 | 0.00000 | 0.26829 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1425

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 75 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 85 | 72 | 13 | 78.5 | 17 | 0.21656 | 0.20000 |
| 2-4 | 55 | 49 | 6 | 52.0 | 2 | 0.03846 | 0.22353 |
| 4-6 | 47 | 40 | 7 | 43.5 | 1 | 0.02299 | 0.23529 |
| 6-8 | 39 | 30 | 9 | 34.5 | 0 | 0.00000 | 0.23529 |
| 8-10 | 30 | 25 | 5 | 27.5 | 1 | 0.03636 | 0.24706 |
| 10-12 | 24 | 24 | 0 | 24.0 | 0 | 0.00000 | 0.24706 |
| 12-16 | 24 | 19 | 5 | 21.5 | 0 | 0.00000 | 0.24706 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1426

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT:  75 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 19 | 16 | 3 | 17.5 | 0 | 0.00000 | 0.24706 |
| 20-24 | 16 | 15 | 1 | 15.5 | 0 | 0.00000 | 0.24706 |
| 24-28 | 15 | 14 | 1 | 14.5 | 0 | 0.00000 | 0.24706 |
| 28-32 | 14 | 11 | 3 | 12.5 | 0 | 0.00000 | 0.24706 |
| 32-36 | 11 | 9 | 2 | 10.0 | 0 | 0.00000 | 0.24706 |
| 36-40 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.24706 |
| 40-44 | 9 | 7 | 2 | 8.0 | 0 | 0.00000 | 0.24706 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:  T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1427

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES  FOR  SOMNOLENCE

TREATMENT:  75 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 7 | 6 | 1 | 6.5 | 1 | 0.15385 | 0.25882 |
| 48-52 | 5 | 2 | 3 | 3.5 | 0 | 0.00000 | 0.25882 |
| 52-56 | 2 | 0 | 2 | 1.0 | 0 | 0.00000 | 0.25882 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1428

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 44 | 39 | 5 | 41.5 | 11 | 0.26506 | 0.25000 |
| 2-4 | 28 | 22 | 6 | 25.0 | 1 | 0.04000 | 0.27273 |
| 4-6 | 21 | 17 | 4 | 19.0 | 0 | 0.00000 | 0.27273 |
| 6-8 | 17 | 17 | 0 | 17.0 | 0 | 0.00000 | 0.27273 |
| 8-10 | 17 | 14 | 3 | 15.5 | 1 | 0.06452 | 0.29545 |
| 10-12 | 13 | 12 | 1 | 12.5 | 0 | 0.00000 | 0.29545 |
| 12-16 | 12 | 8 | 4 | 10.0 | 0 | 0.00000 | 0.29545 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1429

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 8 | 8 | 0 | 8.0 | 0 | 0.00000 | 0.29545 |
| 20-24 | 8 | 6 | 2 | 7.0 | 0 | 0.00000 | 0.29545 |
| 24-28 | 6 | 4 | 2 | 5.0 | 0 | 0.00000 | 0.29545 |
| 28-32 | 4 | 4 | 0 | 4.0 | 1 | 0.25000 | 0.31818 |
| 32-36 | 3 | 2 | 1 | 2.5 | 0 | 0.00000 | 0.31818 |
| 36-40 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.31818 |
| 40-44 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.31818 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1430

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.31818 |
| 48-52 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.31818 |
| 52-56 | 2 | 0 | 2 | 1.0 | 0 | 0.00000 | 0.31818 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1431

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 44 | 41 | 3 | 42.5 | 16 | 0.37647 | 0.36364 |
| 2-4 | 25 | 22 | 3 | 23.5 | 2 | 0.08511 | 0.40909 |
| 4-6 | 20 | 13 | 7 | 16.5 | 1 | 0.06061 | 0.43182 |
| 6-8 | 12 | 8 | 4 | 10.0 | 0 | 0.00000 | 0.43182 |
| 8-10 | 8 | 8 | 0 | 8.0 | 0 | 0.00000 | 0.43182 |
| 10-12 | 8 | 7 | 1 | 7.5 | 0 | 0.00000 | 0.43182 |
| 12-16 | 7 | 5 | 2 | 6.0 | 0 | 0.00000 | 0.43182 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1432

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 5 | 5 | 0 | 5.0 | 1 | 0.20000 | 0.45455 |
| 20-24 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.45455 |
| 24-28 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.45455 |
| 28-32 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.45455 |
| 32-36 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.45455 |
| 36-40 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.45455 |
| 40-44 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.45455 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8.A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1433

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES  FOR  SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 4 | 3 | 1 | 3.5 | 0 | 0.00000 | 0.45455 |
| 48-52 | 3 | 1 | 2 | 2.0 | 0 | 0.00000 | 0.45455 |
| 52-56 | 1 | 0 | 1 | 0.5 | 0 | 0.00000 | 0.45455 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1434

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 88 | 80 | 8 | 84.0 | 27 | 0.32143 | 0.30682 |
| 2-4 | 53 | 44 | 9 | 48.5 | 3 | 0.06186 | 0.34091 |
| 4-6 | 41 | 30 | 11 | 35.5 | 1 | 0.02817 | 0.35227 |
| 6-8 | 29 | 25 | 4 | 27.0 | 0 | 0.00000 | 0.35227 |
| 8-10 | 25 | 22 | 3 | 23.5 | 1 | 0.04255 | 0.36364 |
| 10-12 | 21 | 19 | 2 | 20.0 | 0 | 0.00000 | 0.36364 |
| 12-16 | 19 | 13 | 6 | 16.0 | 0 | 0.00000 | 0.36364 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1435

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 13 | 13 | 0 | 13.0 | 1 | 0.07692 | 0.37500 |
| 20-24 | 12 | 10 | 2 | 11.0 | 0 | 0.00000 | 0.37500 |
| 24-28 | 10 | 8 | 2 | 9.0 | 0 | 0.00000 | 0.37500 |
| 28-32 | 8 | 8 | 0 | 8.0 | 1 | 0.12500 | 0.38636 |
| 32-36 | 7 | 6 | 1 | 6.5 | 0 | 0.00000 | 0.38636 |
| 36-40 | 6 | 6 | 0 | 6.0 | 0 | 0.00000 | 0.38636 |
| 40-44 | 6 | 6 | 0 | 6.0 | 0 | 0.00000 | 0.38636 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1436

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T14.8.1  WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 300 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 6 | 5 | 1 | 5.5 | 0 | 0.00000 | 0.38636 |
| 48-52 | 5 | 3 | 2 | 4.0 | 0 | 0.00000 | 0.38636 |
| 52-56 | 3 | 0 | 3 | 1.5 | 0 | 0.00000 | 0.38636 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1437

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 43 | 38 | 5 | 40.5 | 14 | 0.34568 | 0.32558 |
| 2-4 | 24 | 21 | 3 | 22.5 | 2 | 0.08889 | 0.37209 |
| 4-6 | 19 | 16 | 3 | 17.5 | 0 | 0.00000 | 0.37209 |
| 6-8 | 16 | 16 | 0 | 16.0 | 0 | 0.00000 | 0.37209 |
| 8-10 | 16 | 13 | 3 | 14.5 | 0 | 0.00000 | 0.37209 |
| 10-12 | 13 | 12 | 1 | 12.5 | 0 | 0.00000 | 0.37209 |
| 12-16 | 12 | 11 | 1 | 11.5 | 0 | 0.00000 | 0.37209 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1438

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 11 | 9 | 2 | 10.0 | 0 | 0.00000 | 0.37209 |
| 20-24 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.37209 |
| 24-28 | 9 | 7 | 2 | 8.0 | 0 | 0.00000 | 0.37209 |
| 28-32 | 7 | 6 | 1 | 6.5 | 0 | 0.00000 | 0.37209 |
| 32-36 | 6 | 6 | 0 | 6.0 | 0 | 0.00000 | 0.37209 |
| 36-40 | 6 | 6 | 0 | 6.0 | 0 | 0.00000 | 0.37209 |
| 40-44 | 6 | 5 | 1 | 5.5 | 0 | 0.00000 | 0.37209 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1439

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 5 | 5 | 0 | 5.0 | 0 | 0.00000 | 0.37209 |
| 48-52 | 5 | 4 | 1 | 4.5 | 0 | 0.00000 | 0.37209 |
| 52-56 | 4 | 0 | 4 | 2.0 | 0 | 0.00000 | 0.37209 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:  T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1440

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 44 | 37 | 7 | 40.5 | 15 | 0.37037 | 0.34091 |
| 2-4 | 22 | 19 | 3 | 20.5 | 2 | 0.09756 | 0.38636 |
| 4-6 | 17 | 16 | 1 | 16.5 | 0 | 0.00000 | 0.38636 |
| 6-8 | 16 | 16 | 0 | 16.0 | 0 | 0.00000 | 0.38636 |
| 8-10 | 16 | 15 | 1 | 15.5 | 1 | 0.06452 | 0.40909 |
| 10-12 | 14 | 12 | 2 | 13.0 | 1 | 0.07692 | 0.43182 |
| 12-16 | 11 | 9 | 2 | 10.0 | 0 | 0.00000 | 0.43182 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1441

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 9 | 7 | 2 | 8.0 | 0 | 0.00000 | 0.43182 |
| 20-24 | 7 | 5 | 2 | 6.0 | 0 | 0.00000 | 0.43182 |
| 24-28 | 5 | 5 | 0 | 5.0 | 0 | 0.00000 | 0.43182 |
| 28-32 | 5 | 2 | 3 | 3.5 | 0 | 0.00000 | 0.43182 |
| 32-36 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.43182 |
| 36-40 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.43182 |
| 40-44 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.43182 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1442

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES  FOR  SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 2 | 1 | 1 | 1.5 | 0 | 0.00000 | 0.43182 |
| 48-52 | 1 | 0 | 1 | 0.5 | 0 | 0.00000 | 0.43182 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1443

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 87 | 75 | 12 | 81.0 | 29 | 0.35802 | 0.33333 |
| 2-4 | 46 | 40 | 6 | 43.0 | 4 | 0.09302 | 0.37931 |
| 4-6 | 36 | 32 | 4 | 34.0 | 0 | 0.00000 | 0.37931 |
| 6-8 | 32 | 32 | 0 | 32.0 | 0 | 0.00000 | 0.37931 |
| 8-10 | 32 | 28 | 4 | 30.0 | 1 | 0.03333 | 0.39080 |
| 10-12 | 27 | 24 | 3 | 25.5 | 1 | 0.03922 | 0.40230 |
| 12-16 | 23 | 20 | 3 | 21.5 | 0 | 0.00000 | 0.40230 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1444

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 20 | 16 | 4 | 18.0 | 0 | 0.00000 | 0.40230 |
| 20-24 | 16 | 14 | 2 | 15.0 | 0 | 0.00000 | 0.40230 |
| 24-28 | 14 | 12 | 2 | 13.0 | 0 | 0.00000 | 0.40230 |
| 28-32 | 12 | 8 | 4 | 10.0 | 0 | 0.00000 | 0.40230 |
| 32-36 | 8 | 8 | 0 | 8.0 | 0 | 0.00000 | 0.40230 |
| 36-40 | 8 | 8 | 0 | 8.0 | 0 | 0.00000 | 0.40230 |
| 40-44 | 8 | 7 | 1 | 7.5 | 0 | 0.00000 | 0.40230 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1445

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 600 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 7 | 6 | 1 | 6.5 | 0 | 0.00000 | 0.40230 |
| 48-52 | 6 | 4 | 2 | 5.0 | 0 | 0.00000 | 0.40230 |
| 52-56 | 4 | 0 | 4 | 2.0 | 0 | 0.00000 | 0.40230 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1446

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 12 MG HALOPERIDOL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 41 | 34 | 7 | 37.5 | 5 | 0.13333 | 0.12195 |
| 2-4 | 29 | 26 | 3 | 27.5 | 2 | 0.07273 | 0.17073 |
| 4-6 | 24 | 19 | 5 | 21.5 | 0 | 0.00000 | 0.17073 |
| 6-8 | 19 | 19 | 0 | 19.0 | 2 | 0.10526 | 0.21951 |
| 8-10 | 17 | 16 | 1 | 16.5 | 0 | 0.00000 | 0.21951 |
| 10-12 | 16 | 15 | 1 | 15.5 | 0 | 0.00000 | 0.21951 |
| 12-16 | 15 | 14 | 1 | 14.5 | 0 | 0.00000 | 0.21951 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1447

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 12 MG HALOPERIDOL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 14 | 14 | 0 | 14.0 | 0 | 0.00000 | 0.21951 |
| 20-24 | 14 | 14 | 0 | 14.0 | 0 | 0.00000 | 0.21951 |
| 24-28 | 14 | 14 | 0 | 14.0 | 1 | 0.07143 | 0.24390 |
| 28-32 | 13 | 12 | 1 | 12.5 | 0 | 0.00000 | 0.24390 |
| 32-36 | 12 | 11 | 1 | 11.5 | 0 | 0.00000 | 0.24390 |
| 36-40 | 11 | 9 | 2 | 10.0 | 0 | 0.00000 | 0.24390 |
| 40-44 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.24390 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1448

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.1   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR SOMNOLENCE

TREATMENT: 12 MG HALOPERIDOL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.24390 |
| 48-52 | 9 | 8 | 1 | 8.5 | 0 | 0.00000 | 0.24390 |
| 52-56 | 8 | 0 | 8 | 4.0 | 0 | 0.00000 | 0.24390 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1449

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 75 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 44 | 37 | 7 | 40.5 | 4 | 0.09877 | 0.09091 |
| 2-4 | 33 | 29 | 4 | 31.0 | 1 | 0.03226 | 0.11364 |
| 4-6 | 28 | 20 | 8 | 24.0 | 0 | 0.00000 | 0.11364 |
| 6-8 | 20 | 15 | 5 | 17.5 | 0 | 0.00000 | 0.11364 |
| 8-10 | 15 | 13 | 2 | 14.0 | 0 | 0.00000 | 0.11364 |
| 10-12 | 13 | 12 | 1 | 12.5 | 0 | 0.00000 | 0.11364 |
| 12-16 | 12 | 12 | 0 | 12.0 | 0 | 0.00000 | 0.11364 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1450

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 75 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 12 | 11 | 1 | 11.5 | 0 | 0.00000 | 0.11364 |
| 20-24 | 11 | 11 | 0 | 11.0 | 0 | 0.00000 | 0.11364 |
| 24-28 | 11 | 10 | 1 | 10.5 | 0 | 0.00000 | 0.11364 |
| 28-32 | 10 | 7 | 3 | 8.5 | 0 | 0.00000 | 0.11364 |
| 32-36 | 7 | 5 | 2 | 6.0 | 0 | 0.00000 | 0.11364 |
| 36-40 | 5 | 5 | 0 | 5.0 | 0 | 0.00000 | 0.11364 |
| 40-44 | 5 | 2 | 3 | 3.5 | 0 | 0.00000 | 0.11364 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1451

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 75 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 2 | 2 | 0 | 2.0 | 0 | 0.00000 | 0.11364 |
| 48-52 | 2 | 0 | 2 | 1.0 | 0 | 0.00000 | 0.11364 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1452

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2    WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 75 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2   | 41 | 34 | 7 | 37.5 | 2 | 0.05333 | 0.04878 |
| 2-4   | 32 | 27 | 5 | 29.5 | 1 | 0.03390 | 0.07317 |
| 4-6   | 26 | 24 | 2 | 25.0 | 0 | 0.00000 | 0.07317 |
| 6-8   | 24 | 20 | 4 | 22.0 | 0 | 0.00000 | 0.07317 |
| 8-10  | 20 | 17 | 3 | 18.5 | 0 | 0.00000 | 0.07317 |
| 10-12 | 17 | 17 | 0 | 17.0 | 0 | 0.00000 | 0.07317 |
| 12-16 | 17 | 12 | 5 | 14.5 | 0 | 0.00000 | 0.07317 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:    T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1453

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 75 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 12 | 9 | 3 | 10.5 | 1 | 0.09524 | 0.09756 |
| 20-24 | 8 | 8 | 0 | 8.0 | 0 | 0.00000 | 0.09756 |
| 24-28 | 8 | 8 | 0 | 8.0 | 0 | 0.00000 | 0.09756 |
| 28-32 | 8 | 7 | 1 | 7.5 | 0 | 0.00000 | 0.09756 |
| 32-36 | 7 | 7 | 0 | 7.0 | 0 | 0.00000 | 0.09756 |
| 36-40 | 7 | 6 | 1 | 6.5 | 0 | 0.00000 | 0.09756 |
| 40-44 | 6 | 6 | 0 | 6.0 | 0 | 0.00000 | 0.09756 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1454

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 75 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 6 | 5 | 1 | 5.5 | 0 | 0.00000 | 0.09756 |
| 48-52 | 5 | 2 | 3 | 3.5 | 0 | 0.00000 | 0.09756 |
| 52-56 | 2 | 0 | 2 | 1.0 | 0 | 0.00000 | 0.09756 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1455

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT:  75 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 85 | 71 | 14 | 78.0 | 6 | 0.07692 | 0.07059 |
| 2-4 | 65 | 56 | 9 | 60.5 | 2 | 0.03306 | 0.09412 |
| 4-6 | 54 | 44 | 10 | 49.0 | 0 | 0.00000 | 0.09412 |
| 6-8 | 44 | 35 | 9 | 39.5 | 0 | 0.00000 | 0.09412 |
| 8-10 | 35 | 30 | 5 | 32.5 | 0 | 0.00000 | 0.09412 |
| 10-12 | 30 | 29 | 1 | 29.5 | 0 | 0.00000 | 0.09412 |
| 12-16 | 29 | 24 | 5 | 26.5 | 0 | 0.00000 | 0.09412 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1456

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT:  75 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 24 | 20 | 4 | 22.0 | 1 | 0.04545 | 0.10588 |
| 20-24 | 19 | 19 | 0 | 19.0 | 0 | 0.00000 | 0.10588 |
| 24-28 | 19 | 18 | 1 | 18.5 | 0 | 0.00000 | 0.10588 |
| 28-32 | 18 | 14 | 4 | 16.0 | 0 | 0.00000 | 0.10588 |
| 32-36 | 14 | 12 | 2 | 13.0 | 0 | 0.00000 | 0.10588 |
| 36-40 | 12 | 11 | 1 | 11.5 | 0 | 0.00000 | 0.10588 |
| 40-44 | 11 | 8 | 3 | 9.5 | 0 | 0.00000 | 0.10588 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1457

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT:  75 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 8 | 7 | 1 | 7.5 | 0 | 0.00000 | 0.10588 |
| 48-52 | 7 | 2 | 5 | 4.5 | 0 | 0.00000 | 0.10588 |
| 52-56 | 2 | 0 | 2 | 1.0 | 0 | 0.00000 | 0.10588 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1458

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 44 | 38 | 6 | 41.0 | 5 | 0.12195 | 0.11364 |
| 2-4 | 33 | 26 | 7 | 29.5 | 1 | 0.03390 | 0.13636 |
| 4-6 | 25 | 21 | 4 | 23.0 | 0 | 0.00000 | 0.13636 |
| 6-8 | 21 | 21 | 0 | 21.0 | 0 | 0.00000 | 0.13636 |
| 8-10 | 21 | 17 | 4 | 19.0 | 0 | 0.00000 | 0.13636 |
| 10-12 | 17 | 15 | 2 | 16.0 | 0 | 0.00000 | 0.13636 |
| 12-16 | 15 | 12 | 3 | 13.5 | 0 | 0.00000 | 0.13636 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1459

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 12 | 9 | 3 | 10.5 | 0 | 0.00000 | 0.13636 |
| 20-24 | 9 | 8 | 1 | 8.5 | 0 | 0.00000 | 0.13636 |
| 24-28 | 8 | 6 | 2 | 7.0 | 0 | 0.00000 | 0.13636 |
| 28-32 | 6 | 6 | 0 | 6.0 | 0 | 0.00000 | 0.13636 |
| 32-36 | 6 | 5 | 1 | 5.5 | 0 | 0.00000 | 0.13636 |
| 36-40 | 5 | 4 | 1 | 4.5 | 0 | 0.00000 | 0.13636 |
| 40-44 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.13636 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1460

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.13636 |
| 48-52 | 4 | 4 | 0 | 4.0 | 0 | 0.00000 | 0.13636 |
| 52-56 | 4 | 0 | 4 | 2.0 | 0 | 0.00000 | 0.13636 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1461

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 44 | 38 | 6 | 41.0 | 3 | 0.07317 | 0.06818 |
| 2-4 | 35 | 30 | 5 | 32.5 | 2 | 0.06154 | 0.11364 |
| 4-6 | 28 | 20 | 8 | 24.0 | 0 | 0.00000 | 0.11364 |
| 6-8 | 20 | 16 | 4 | 18.0 | 0 | 0.00000 | 0.11364 |
| 8-10 | 16 | 13 | 3 | 14.5 | 0 | 0.00000 | 0.11364 |
| 10-12 | 13 | 13 | 0 | 13.0 | 0 | 0.00000 | 0.11364 |
| 12-16 | 13 | 10 | 3 | 11.5 | 0 | 0.00000 | 0.11364 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1462

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 10 | 9 | 1 | 9.5 | 0 | 0.00000 | 0.11364 |
| 20-24 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.11364 |
| 24-28 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.11364 |
| 28-32 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.11364 |
| 32-36 | 9 | 8 | 1 | 8.5 | 0 | 0.00000 | 0.11364 |
| 36-40 | 8 | 8 | 0 | 8.0 | 0 | 0.00000 | 0.11364 |
| 40-44 | 8 | 8 | 0 | 8.0 | 0 | 0.00000 | 0.11364 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1463

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 8 | 6 | 2 | 7.0 | 0 | 0.00000 | 0.11364 |
| 48-52 | 6 | 1 | 5 | 3.5 | 0 | 0.00000 | 0.11364 |
| 52-56 | 1 | 0 | 1 | 0.5 | 0 | 0.00000 | 0.11364 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1464

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 88 | 76 | 12 | 82.0 | 8 | 0.09756 | 0.09091 |
| 2-4 | 68 | 56 | 12 | 62.0 | 3 | 0.04839 | 0.12500 |
| 4-6 | 53 | 41 | 12 | 47.0 | 0 | 0.00000 | 0.12500 |
| 6-8 | 41 | 37 | 4 | 39.0 | 0 | 0.00000 | 0.12500 |
| 8-10 | 37 | 30 | 7 | 33.5 | 0 | 0.00000 | 0.12500 |
| 10-12 | 30 | 28 | 2 | 29.0 | 0 | 0.00000 | 0.12500 |
| 12-16 | 28 | 22 | 6 | 25.0 | 0 | 0.00000 | 0.12500 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1465

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 22 | 18 | 4 | 20.0 | 0 | 0.00000 | 0.12500 |
| 20-24 | 18 | 17 | 1 | 17.5 | 0 | 0.00000 | 0.12500 |
| 24-28 | 17 | 15 | 2 | 16.0 | 0 | 0.00000 | 0.12500 |
| 28-32 | 15 | 15 | 0 | 15.0 | 0 | 0.00000 | 0.12500 |
| 32-36 | 15 | 13 | 2 | 14.0 | 0 | 0.00000 | 0.12500 |
| 36-40 | 13 | 12 | 1 | 12.5 | 0 | 0.00000 | 0.12500 |
| 40-44 | 12 | 12 | 0 | 12.0 | 0 | 0.00000 | 0.12500 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1466

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 300 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 12 | 10 | 2 | 11.0 | 0 | 0.00000 | 0.12500 |
| 48-52 | 10 | 5 | 5 | 7.5 | 0 | 0.00000 | 0.12500 |
| 52-56 | 5 | 0 | 5 | 2.5 | 0 | 0.00000 | 0.12500 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1467

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 600 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 43 | 36 | 7 | 39.5 | 7 | 0.17722 | 0.16279 |
| 2-4 | 29 | 24 | 5 | 26.5 | 0 | 0.00000 | 0.16279 |
| 4-6 | 24 | 21 | 3 | 22.5 | 0 | 0.00000 | 0.16279 |
| 6-8 | 21 | 21 | 0 | 21.0 | 0 | 0.00000 | 0.16279 |
| 8-10 | 21 | 18 | 3 | 19.5 | 0 | 0.00000 | 0.16279 |
| 10-12 | 18 | 17 | 1 | 17.5 | 0 | 0.00000 | 0.16279 |
| 12-16 | 17 | 14 | 3 | 15.5 | 0 | 0.00000 | 0.16279 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1468

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 600 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 14 | 13 | 1 | 13.5 | 0 | 0.00000 | 0.16279 |
| 20-24 | 13 | 13 | 0 | 13.0 | 0 | 0.00000 | 0.16279 |
| 24-28 | 13 | 12 | 1 | 12.5 | 0 | 0.00000 | 0.16279 |
| 28-32 | 12 | 10 | 2 | 11.0 | 0 | 0.00000 | 0.16279 |
| 32-36 | 10 | 9 | 1 | 9.5 | 0 | 0.00000 | 0.16279 |
| 36-40 | 9 | 9 | 0 | 9.0 | 0 | 0.00000 | 0.16279 |
| 40-44 | 9 | 8 | 1 | 8.5 | 0 | 0.00000 | 0.16279 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1469

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 600 MG SEROQUEL / TID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 8 | 7 | 1 | 7.5 | 0 | 0.00000 | 0.16279 |
| 48-52 | 7 | 6 | 1 | 6.5 | 0 | 0.00000 | 0.16279 |
| 52-56 | 6 | 0 | 6 | 3.0 | 0 | 0.00000 | 0.16279 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1470

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 600 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2   | 44 | 35 | 9 | 39.5 | 4 | 0.10127 | 0.09091 |
| 2-4   | 31 | 26 | 5 | 28.5 | 1 | 0.03509 | 0.11364 |
| 4-6   | 25 | 23 | 2 | 24.0 | 0 | 0.00000 | 0.11364 |
| 6-8   | 23 | 22 | 1 | 22.5 | 0 | 0.00000 | 0.11364 |
| 8-10  | 22 | 21 | 1 | 21.5 | 1 | 0.04651 | 0.13636 |
| 10-12 | 20 | 18 | 2 | 19.0 | 0 | 0.00000 | 0.13636 |
| 12-16 | 18 | 15 | 3 | 16.5 | 0 | 0.00000 | 0.13636 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1471

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 600 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 15 | 13 | 2 | 14.0 | 0 | 0.00000 | 0.13636 |
| 20-24 | 13 | 11 | 2 | 12.0 | 0 | 0.00000 | 0.13636 |
| 24-28 | 11 | 11 | 0 | 11.0 | 1 | 0.09091 | 0.15909 |
| 28-32 | 10 | 7 | 3 | 8.5 | 0 | 0.00000 | 0.15909 |
| 32-36 | 7 | 7 | 0 | 7.0 | 0 | 0.00000 | 0.15909 |
| 36-40 | 7 | 7 | 0 | 7.0 | 0 | 0.00000 | 0.15909 |
| 40-44 | 7 | 7 | 0 | 7.0 | 0 | 0.00000 | 0.15909 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:  T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1472

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 600 MG SEROQUEL / BID

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 44-48 | 7 | 6 | 1 | 6.5 | 0 | 0.00000 | 0.15909 |
| 48-52 | 6 | 4 | 2 | 5.0 | 0 | 0.00000 | 0.15909 |
| 52-56 | 4 | 0 | 4 | 2.0 | 0 | 0.00000 | 0.15909 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

1473

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 600 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 0-2 | 87 | 71 | 16 | 79.0 | 11 | 0.13924 | 0.12644 |
| 2-4 | 60 | 50 | 10 | 55.0 | 1 | 0.01818 | 0.13793 |
| 4-6 | 49 | 44 | 5 | 46.5 | 0 | 0.00000 | 0.13793 |
| 6-8 | 44 | 43 | 1 | 43.5 | 0 | 0.00000 | 0.13793 |
| 8-10 | 43 | 39 | 4 | 41.0 | 1 | 0.02439 | 0.14943 |
| 10-12 | 38 | 35 | 3 | 36.5 | 0 | 0.00000 | 0.14943 |
| 12-16 | 35 | 29 | 6 | 32.0 | 0 | 0.00000 | 0.14943 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)

1474

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T14.8.2   WEEKLY AND CUMULATIVE INCIDENCE RATES FOR DIZZINESS

TREATMENT: 600 MG SEROQUEL / TOTAL

| WEEK INTERVAL | N AT BEGINNING OF WEEK | N AT END OF WEEK | N LOST DURING WEEK | N AT RISK* | N OF EVENTS | WEEKLY INCIDENCE RATE# | CUMULATIVE INCIDENCE RATE+ |
|---|---|---|---|---|---|---|---|
| 16-20 | 29 | 26 | 3 | 27.5 | 0 | 0.00000 | 0.14943 |
| 20-24 | 26 | 24 | 2 | 25.0 | 0 | 0.00000 | 0.14943 |
| 24-28 | 24 | 23 | 1 | 23.5 | 1 | 0.04255 | 0.16092 |
| 28-32 | 22 | 17 | 5 | 19.5 | 0 | 0.00000 | 0.16092 |
| 32-36 | 17 | 16 | 1 | 16.5 | 0 | 0.00000 | 0.16092 |
| 36-40 | 16 | 16 | 0 | 16.0 | 0 | 0.00000 | 0.16092 |
| 40-44 | 16 | 15 | 1 | 15.5 | 0 | 0.00000 | 0.16092 |

* NUMBER AT RISK = NUMBER ENTERING - .5*(NUMBER LOST DURING WEEK)
# HAZARD RATE
+ CUMULATIVE INCIDENCE RATE AT END OF WEEK

SOURCE CODE:   T14_8_A.SAS - T14_8_D.SAS
DATE SUBMITTED: 20FEB96

(CONTINUED)