1775

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

| | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HEMOGLOBIN (G/DL)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 79 | 14.93 | 8.90 | 17.60 | 1.5 | 79 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 14.95 | 12.20 | 16.90 | 1.2 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 71 | 14.75 | 7.90 | 18.00 | 1.5 | 71 | -0.21 | -1.80 | 1.50 | 0.7 | 38 | 14.82 | 11.60 | 16.60 | 1.3 | 38 | -0.10 | -1.20 | 1.10 | 0.6 |
| 4 | 61 | 14.59 | 8.70 | 18.00 | 1.6 | 61 | -0.42 | -1.80 | 1.70 | 0.7 | 28 | 14.91 | 12.50 | 16.90 | 1.2 | 28 | -0.09 | -2.30 | 1.20 | 0.7 |
| 8 | 53 | 14.71 | 11.60 | 17.40 | 1.3 | 53 | -0.34 | -2.20 | 1.50 | 0.7 | 22 | 14.90 | 12.30 | 16.40 | 1.3 | 22 | -0.01 | -2.00 | 1.50 | 0.9 |
| 12 | 41 | 14.83 | 11.80 | 16.90 | 1.3 | 41 | -0.16 | -1.60 | 2.30 | 0.8 | 20 | 15.12 | 12.50 | 16.60 | 1.1 | 20 | 0.08 | -1.30 | 1.70 | 0.7 |
| 16 | 33 | 14.78 | 12.20 | 17.30 | 1.3 | 33 | -0.17 | -2.00 | 1.40 | 0.9 | 15 | 15.04 | 12.90 | 17.20 | 1.2 | 15 | 0.11 | -1.40 | 1.30 | 0.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1776

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMOGLOBIN (G/DL) WEEK | | | | | | | | | | | | | | | | | | | | |
| 20 | 27 | 14.63 | 11.90 | 16.50 | 1.3 | 27 | -0.15 | -2.30 | 1.40 | 0.9 | 17 | 14.89 | 10.50 | 17.30 | 1.7 | 17 | -0.02 | -3.10 | 1.30 | 1.2 |
| 24 | 27 | 14.52 | 11.90 | 17.20 | 1.3 | 27 | -0.16 | -1.80 | 1.30 | 0.8 | 15 | 15.01 | 10.80 | 17.10 | 1.7 | 15 | -0.11 | -2.80 | 1.30 | 1.1 |
| 36 | 17 | 14.70 | 11.10 | 16.60 | 1.5 | 17 | -0.19 | -4.50 | 1.50 | 1.5 | 16 | 15.31 | 12.10 | 17.70 | 1.6 | 16 | 0.26 | -1.50 | 1.70 | 0.9 |
| 52 | 13 | 14.69 | 7.50 | 16.40 | 2.3 | 13 | -0.57 | -8.10 | 1.60 | 2.4 | 12 | 15.46 | 13.10 | 17.10 | 1.0 | 12 | 0.31 | -1.60 | 1.60 | 1.1 |
| FINAL | 79 | 14.81 | 7.50 | 18.00 | 1.7 | 79 | -0.12 | -8.10 | 1.60 | 1.1 | 40 | 15.05 | 11.60 | 17.30 | 1.4 | 40 | 0.10 | -1.60 | 1.70 | 0.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1777

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT (VOL FRACTION) | | | | | | | | | | | | | | | | | | | | |
| 0 | 36 | 0.45 | 0.37 | 0.51 | 0.0 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 0.44 | 0.33 | 0.50 | 0.0 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 37 | 0.45 | 0.38 | 0.51 | 0.0 | 36 | -0.00 | -0.05 | 0.05 | 0.0 | 35 | 0.44 | 0.34 | 0.50 | 0.0 | 35 | 0.00 | -0.07 | 0.05 | 0.0 |
| 4 | 32 | 0.44 | 0.37 | 0.49 | 0.0 | 31 | -0.01 | -0.04 | 0.03 | 0.0 | 28 | 0.43 | 0.35 | 0.48 | 0.0 | 28 | -0.01 | -0.06 | 0.06 | 0.0 |
| 8 | 21 | 0.45 | 0.37 | 0.49 | 0.0 | 21 | 0.00 | -0.04 | 0.03 | 0.0 | 22 | 0.44 | 0.39 | 0.51 | 0.0 | 22 | -0.01 | -0.05 | 0.05 | 0.0 |
| 12 | 15 | 0.45 | 0.38 | 0.50 | 0.0 | 15 | 0.01 | -0.03 | 0.04 | 0.0 | 17 | 0.46 | 0.40 | 0.65 | 0.1 | 17 | 0.01 | -0.04 | 0.15 | 0.0 |
| 16 | 12 | 0.44 | 0.37 | 0.48 | 0.0 | 12 | 0.00 | -0.06 | 0.04 | 0.0 | 14 | 0.44 | 0.39 | 0.52 | 0.0 | 14 | -0.00 | -0.04 | 0.04 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1778

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK — HEMATOLOGY — OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| **HEMATOCRIT (VOL FRACTION)** | | | | | | | | | | | | | | | | | | | | |
| 20 | 11 | 0.44 | 0.38 | 0.49 | 0.0 | 11 | 0.01 | -0.04 | 0.05 | 0.0 | 11 | 0.44 | 0.39 | 0.48 | 0.0 | 11 | -0.00 | -0.05 | 0.04 | 0.0 |
| 24 | 11 | 0.44 | 0.38 | 0.48 | 0.0 | 11 | 0.01 | -0.05 | 0.07 | 0.0 | 10 | 0.44 | 0.40 | 0.47 | 0.0 | 10 | 0.01 | -0.03 | 0.06 | 0.0 |
| 36 | 7 | 0.46 | 0.40 | 0.50 | 0.0 | 7 | 0.01 | -0.04 | 0.04 | 0.0 | 9 | 0.44 | 0.40 | 0.47 | 0.0 | 9 | 0.01 | -0.05 | 0.06 | 0.0 |
| 52 | 1 | 0.49 | 0.49 | 0.49 | 0.0 | 1 | 0.02 | 0.02 | 0.02 | 0.0 | 7 | 0.42 | 0.40 | 0.46 | 0.0 | 7 | -0.00 | -0.05 | 0.03 | 0.0 |
| FINAL | 37 | 0.45 | 0.38 | 0.55 | 0.0 | 36 | 0.00 | -0.04 | 0.06 | 0.0 | 37 | 0.44 | 0.35 | 0.52 | 0.0 | 37 | 0.00 | -0.05 | 0.06 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1779

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| HEMATOCRIT (VOL FRACTION) WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 73 | 0.44 | 0.33 | 0.51 | 0.0 | 73 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 72 | 0.44 | 0.34 | 0.51 | 0.0 | 71 | -0.00 | -0.07 | 0.05 | 0.0 |
| 4 | 60 | 0.44 | 0.35 | 0.49 | 0.0 | 59 | -0.01 | -0.06 | 0.06 | 0.0 |
| 8 | 43 | 0.45 | 0.37 | 0.51 | 0.0 | 43 | -0.00 | -0.05 | 0.05 | 0.0 |
| 12 | 32 | 0.45 | 0.38 | 0.65 | 0.0 | 32 | 0.01 | -0.04 | 0.15 | 0.0 |
| 16 | 26 | 0.44 | 0.37 | 0.52 | 0.0 | 26 | 0.00 | -0.06 | 0.04 | 0.0 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1780

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT (VOL FRACTION) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 20 | 22 | 0.44 | 0.38 | 0.49 | 0.0 | 22 | 0.00 | -0.05 | 0.05 | 0.0 |
| | 24 | 21 | 0.44 | 0.38 | 0.48 | 0.0 | 21 | 0.01 | -0.05 | 0.07 | 0.0 |
| | 36 | 16 | 0.45 | 0.40 | 0.50 | 0.0 | 16 | 0.01 | -0.05 | 0.06 | 0.0 |
| | 52 | 8 | 0.43 | 0.40 | 0.49 | 0.0 | 8 | -0.00 | -0.05 | 0.03 | 0.0 |
| | FINAL | 74 | 0.45 | 0.35 | 0.55 | 0.0 | 73 | 0.00 | -0.05 | 0.06 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1781

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | BID | | | | | | | |
| | LAB VALUE | | | | CHANGE FROM BASELINE | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT (VOL FRACTION) | | | | | | | | | | | | | | | | | | | | |
| 0 | 42 | 0.44 | 0.36 | 0.51 | 0.0 | 42 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 0.44 | 0.37 | 0.49 | 0.0 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 42 | 0.44 | 0.34 | 0.55 | 0.0 | 42 | -0.00 | -0.06 | 0.05 | 0.0 | 38 | 0.44 | 0.36 | 0.49 | 0.0 | 38 | -0.00 | -0.04 | 0.05 | 0.0 |
| 4 | 31 | 0.44 | 0.33 | 0.50 | 0.0 | 31 | -0.01 | -0.05 | 0.02 | 0.0 | 32 | 0.44 | 0.37 | 0.52 | 0.0 | 32 | 0.00 | -0.05 | 0.05 | 0.0 |
| 8 | 23 | 0.45 | 0.40 | 0.52 | 0.0 | 23 | 0.00 | -0.04 | 0.04 | 0.0 | 24 | 0.44 | 0.35 | 0.51 | 0.0 | 24 | 0.00 | -0.04 | 0.10 | 0.0 |
| 12 | 18 | 0.45 | 0.39 | 0.50 | 0.0 | 18 | 0.00 | -0.06 | 0.03 | 0.0 | 16 | 0.45 | 0.39 | 0.55 | 0.0 | 16 | 0.02 | -0.04 | 0.13 | 0.0 |
| 16 | 17 | 0.45 | 0.39 | 0.49 | 0.0 | 17 | 0.01 | -0.05 | 0.06 | 0.0 | 11 | 0.45 | 0.38 | 0.53 | 0.0 | 11 | 0.01 | -0.02 | 0.12 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1782

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| HEMATOCRIT (VOL FRACTION) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 11 | 0.45 | 0.39 | 0.52 | 0.0 | 11 | 0.01 | -0.03 | 0.09 | 0.0 | 11 | 0.44 | 0.37 | 0.51 | 0.0 | 11 | 0.01 | -0.02 | 0.10 | 0.0 |
| 24 | 9 | 0.46 | 0.41 | 0.51 | 0.0 | 9 | 0.01 | -0.01 | 0.02 | 0.0 | 10 | 0.44 | 0.37 | 0.55 | 0.0 | 10 | 0.01 | -0.03 | 0.13 | 0.0 |
| 36 | 7 | 0.45 | 0.39 | 0.51 | 0.0 | 7 | 0.01 | -0.01 | 0.04 | 0.0 | 9 | 0.45 | 0.38 | 0.51 | 0.0 | 9 | 0.02 | -0.01 | 0.08 | 0.0 |
| 52 | 5 | 0.43 | 0.38 | 0.46 | 0.0 | 5 | 0.00 | -0.02 | 0.03 | 0.0 | 8 | 0.45 | 0.39 | 0.55 | 0.1 | 8 | 0.02 | -0.03 | 0.14 | 0.1 |
| FINAL | 42 | 0.45 | 0.34 | 0.55 | 0.0 | 42 | 0.00 | -0.05 | 0.06 | 0.0 | 40 | 0.44 | 0.34 | 0.55 | 0.0 | 40 | 0.00 | -0.04 | 0.14 | 0.0 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1783

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

300 MG SEROQUEL

TOTAL

|  |  | LAB VALUE |  |  |  |  | CHANGE FROM BASELINE |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT (VOL FRACTION) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 82 | 0.44 | 0.36 | 0.51 | 0.0 | 82 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 80 | 0.44 | 0.34 | 0.55 | 0.0 | 80 | -0.00 | -0.06 | 0.05 | 0.0 |
| 4 | 63 | 0.44 | 0.33 | 0.52 | 0.0 | 63 | -0.00 | -0.05 | 0.05 | 0.0 |
| 8 | 47 | 0.44 | 0.35 | 0.52 | 0.0 | 47 | 0.00 | -0.04 | 0.10 | 0.0 |
| 12 | 34 | 0.45 | 0.39 | 0.55 | 0.0 | 34 | 0.01 | -0.06 | 0.13 | 0.0 |
| 16 | 28 | 0.45 | 0.38 | 0.53 | 0.0 | 28 | 0.01 | -0.05 | 0.12 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1784

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| HEMATOCRIT (VOL FRACTION) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 22 | 0.45 | 0.37 | 0.52 | 0.0 | 22 | 0.01 | -0.03 | 0.10 | 0.0 |
| 24 | 19 | 0.45 | 0.37 | 0.55 | 0.0 | 19 | 0.01 | -0.03 | 0.13 | 0.0 |
| 36 | 16 | 0.45 | 0.38 | 0.51 | 0.0 | 16 | 0.02 | -0.01 | 0.08 | 0.0 |
| 52 | 13 | 0.44 | 0.38 | 0.55 | 0.0 | 13 | 0.01 | -0.03 | 0.14 | 0.0 |
| FINAL | 82 | 0.44 | 0.34 | 0.55 | 0.0 | 82 | 0.00 | -0.05 | 0.14 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1785

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

600 MG SEROQUEL

|  |  | TID | | | | | | | | | | BID | | | | | | | | | |
|  |  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| HEMATOCRIT (VOL FRACTION) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 0 | 40 | 0.44 | 0.38 | 0.51 | 0.0 | 40 | 0.00 | 0.00 | 0.00 | 0.0 | 39 | 0.44 | 0.28 | 0.51 | 0.0 | 39 | 0.00 | 0.00 | 0.00 | 0.0 |
|  | 2 | 35 | 0.44 | 0.34 | 0.54 | 0.0 | 35 | -0.01 | -0.06 | 0.06 | 0.0 | 36 | 0.44 | 0.26 | 0.50 | 0.0 | 36 | -0.01 | -0.05 | 0.04 | 0.0 |
|  | 4 | 30 | 0.43 | 0.35 | 0.53 | 0.0 | 30 | -0.01 | -0.05 | 0.05 | 0.0 | 31 | 0.43 | 0.28 | 0.49 | 0.0 | 31 | -0.01 | -0.06 | 0.03 | 0.0 |
|  | 8 | 26 | 0.43 | 0.34 | 0.52 | 0.0 | 26 | -0.01 | -0.06 | 0.06 | 0.0 | 27 | 0.44 | 0.33 | 0.49 | 0.0 | 27 | -0.01 | -0.06 | 0.04 | 0.0 |
|  | 12 | 21 | 0.43 | 0.36 | 0.50 | 0.0 | 21 | -0.00 | -0.05 | 0.10 | 0.0 | 20 | 0.44 | 0.38 | 0.49 | 0.0 | 20 | -0.01 | -0.07 | 0.06 | 0.0 |
|  | 16 | 18 | 0.42 | 0.36 | 0.50 | 0.0 | 18 | -0.01 | -0.06 | 0.04 | 0.0 | 15 | 0.44 | 0.37 | 0.49 | 0.0 | 15 | -0.01 | -0.09 | 0.04 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1786

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK — HEMATOLOGY — OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HEMATOCRIT (VOL FRACTION) WEEK** | | | | | | | | | | | | | | | | | | | | |
| 20 | 15 | 0.43 | 0.37 | 0.49 | 0.0 | 15 | 0.00 | -0.07 | 0.06 | 0.0 | 12 | 0.44 | 0.37 | 0.50 | 0.0 | 12 | -0.01 | -0.09 | 0.02 | 0.0 |
| 24 | 15 | 0.42 | 0.35 | 0.46 | 0.0 | 15 | -0.01 | -0.06 | 0.04 | 0.0 | 12 | 0.45 | 0.37 | 0.51 | 0.0 | 12 | -0.00 | -0.09 | 0.04 | 0.0 |
| 36 | 9 | 0.42 | 0.34 | 0.47 | 0.0 | 9 | -0.01 | -0.13 | 0.05 | 0.1 | 8 | 0.45 | 0.40 | 0.48 | 0.0 | 8 | 0.00 | -0.04 | 0.05 | 0.0 |
| 52 | 6 | 0.40 | 0.25 | 0.47 | 0.1 | 6 | -0.04 | -0.22 | 0.06 | 0.1 | 7 | 0.46 | 0.42 | 0.47 | 0.0 | 7 | 0.00 | -0.03 | 0.04 | 0.0 |
| FINAL | 40 | 0.44 | 0.25 | 0.53 | 0.0 | 40 | -0.00 | -0.22 | 0.06 | 0.0 | 39 | 0.44 | 0.28 | 0.50 | 0.0 | 39 | -0.00 | -0.08 | 0.04 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1787

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

| | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HEMATOCRIT (VOL FRACTION)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 79 | 0.44 | 0.28 | 0.51 | 0.0 | 79 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 0.44 | 0.35 | 0.50 | 0.0 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 71 | 0.44 | 0.26 | 0.54 | 0.0 | 71 | -0.01 | -0.06 | 0.06 | 0.0 | 38 | 0.44 | 0.34 | 0.51 | 0.0 | 38 | -0.00 | -0.04 | 0.06 | 0.0 |
| 4 | 61 | 0.43 | 0.28 | 0.53 | 0.0 | 61 | -0.01 | -0.06 | 0.05 | 0.0 | 28 | 0.44 | 0.37 | 0.49 | 0.0 | 28 | -0.00 | -0.07 | 0.03 | 0.0 |
| 8 | 53 | 0.43 | 0.33 | 0.52 | 0.0 | 53 | -0.01 | -0.06 | 0.06 | 0.0 | 22 | 0.44 | 0.37 | 0.49 | 0.0 | 22 | 0.00 | -0.06 | 0.06 | 0.0 |
| 12 | 41 | 0.44 | 0.36 | 0.50 | 0.0 | 41 | -0.01 | -0.07 | 0.10 | 0.0 | 20 | 0.45 | 0.38 | 0.49 | 0.0 | 20 | 0.00 | -0.05 | 0.06 | 0.0 |
| 16 | 33 | 0.43 | 0.36 | 0.50 | 0.0 | 33 | -0.01 | -0.09 | 0.04 | 0.0 | 15 | 0.45 | 0.39 | 0.49 | 0.0 | 15 | 0.00 | -0.05 | 0.03 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

| | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEMATOCRIT (VOL FRACTION) | | | | | | | | | | | | | | | | | | | | |
| 20 | 27 | 0.43 | 0.37 | 0.50 | 0.0 | 27 | -0.00 | -0.09 | 0.06 | 0.0 | 17 | 0.44 | 0.33 | 0.51 | 0.0 | 17 | -0.00 | -0.09 | 0.04 | 0.0 |
| 24 | 27 | 0.43 | 0.35 | 0.51 | 0.0 | 27 | -0.01 | -0.09 | 0.04 | 0.0 | 15 | 0.45 | 0.34 | 0.52 | 0.0 | 15 | 0.00 | -0.08 | 0.06 | 0.0 |
| 36 | 17 | 0.43 | 0.34 | 0.48 | 0.0 | 17 | -0.00 | -0.13 | 0.05 | 0.0 | 16 | 0.45 | 0.38 | 0.51 | 0.0 | 16 | 0.01 | -0.04 | 0.05 | 0.0 |
| 52 | 13 | 0.43 | 0.25 | 0.47 | 0.1 | 13 | -0.01 | -0.22 | 0.06 | 0.1 | 12 | 0.45 | 0.40 | 0.50 | 0.0 | 12 | 0.01 | -0.04 | 0.06 | 0.0 |
| FINAL | 79 | 0.44 | 0.25 | 0.53 | 0.0 | 79 | -0.00 | -0.22 | 0.06 | 0.0 | 40 | 0.44 | 0.34 | 0.51 | 0.0 | 40 | 0.00 | -0.04 | 0.06 | 0.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1789

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| PLATELET COUNT (X10**9/L) WEEK | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 36 | 254.42 | 100.00 | 584.00 | 97.7 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 259.76 | 171.00 | 409.00 | 60.2 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | | 37 | 261.19 | 119.00 | 707.00 | 113 | 36 | 9.00 | -51.00 | 123.00 | 33.8 | 35 | 272.20 | 168.00 | 476.00 | 69.2 | 35 | 13.74 | -51.00 | 102.00 | 30.0 |
| 4 | | 32 | 261.25 | 101.00 | 661.00 | 97.1 | 31 | 1.90 | -147.0 | 86.00 | 46.8 | 28 | 247.82 | 171.00 | 391.00 | 50.7 | 28 | -1.25 | -84.00 | 78.00 | 29.0 |
| 8 | | 21 | 278.43 | 108.00 | 639.00 | 121 | 21 | 4.33 | -53.00 | 86.00 | 37.1 | 22 | 237.09 | 165.00 | 328.00 | 51.3 | 22 | -5.27 | -40.00 | 38.00 | 22.3 |
| 12 | | 15 | 285.80 | 108.00 | 643.00 | 133 | 15 | 3.13 | -70.00 | 59.00 | 32.2 | 17 | 232.24 | 161.00 | 316.00 | 46.7 | 17 | -8.47 | -56.00 | 55.00 | 29.1 |
| 16 | | 12 | 293.83 | 112.00 | 710.00 | 160 | 12 | -3.25 | -105.00 | 126.00 | 56.7 | 14 | 230.00 | 174.00 | 310.00 | 42.0 | 14 | 1.50 | -36.00 | 41.00 | 27.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLATELET COUNT (X10**9/L) | 20 | 11 | 302.91 | 109.00 | 596.00 | 146 | 11 | -4.09 | -53.00 | 36.00 | 25.8 | 11 | 209.09 | 157.00 | 269.00 | 35.3 | 11 | -4.36 | -49.00 | 30.00 | 23.6 |
| | 24 | 11 | 298.00 | 101.00 | 625.00 | 153 | 11 | -9.00 | -77.00 | 41.00 | 30.0 | 10 | 210.70 | 163.00 | 250.00 | 26.9 | 10 | -4.50 | -40.00 | 30.00 | 26.2 |
| | 36 | 7 | 292.14 | 97.00 | 587.00 | 148 | 7 | -2.43 | -64.00 | 73.00 | 45.9 | 9 | 222.00 | 192.00 | 254.00 | 24.1 | 9 | 4.67 | -22.00 | 34.00 | 18.9 |
| | 52 | 1 | 236.00 | 236.00 | 236.00 | | 1 | 28.00 | 28.00 | 28.00 | | 7 | 234.00 | 186.00 | 300.00 | 39.1 | 7 | 16.00 | -43.00 | 129.00 | 57.1 |
| | FINAL | 37 | 256.27 | 97.00 | 587.00 | 84.4 | 36 | 2.81 | -140.0 | 87.00 | 43.3 | 37 | 261.08 | 167.00 | 449.00 | 65.3 | 37 | 1.32 | -74.00 | 129.00 | 38.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

| | | | | | | 75 MG SEROQUEL | | | | |
| | | | | | | TOTAL | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| PLATELET COUNT (X10**9/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 73 | 257.12 | 100.00 | 584.00 | 80.4 | 73 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 72 | 266.54 | 119.00 | 707.00 | 93.7 | 71 | 11.34 | -51.00 | 123.00 | 31.8 |
| 4 | 60 | 254.98 | 101.00 | 661.00 | 78.6 | 59 | 0.41 | -147.0 | 86.00 | 39.1 |
| 8 | 43 | 257.28 | 108.00 | 639.00 | 93.5 | 43 | -0.58 | -53.00 | 86.00 | 30.5 |
| 12 | 32 | 257.34 | 108.00 | 643.00 | 99.5 | 32 | -3.03 | -70.00 | 59.00 | 30.7 |
| 16 | 26 | 259.46 | 112.00 | 710.00 | 115 | 26 | -0.69 | -105.0 | 126.00 | 42.7 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1792

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY -
OBSERVED CASES

75 MG SEROQUEL

TOTAL

| PLATELET COUNT (X10**9/L) | WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 20 | 22 | 256.00 | 109.00 | 596.00 | 114 | 22 | -4.23 | -53.00 | 36.00 | 24.1 |
| | 24 | 21 | 256.43 | 101.00 | 625.00 | 119 | 21 | -6.86 | -77.00 | 41.00 | 27.7 |
| | 36 | 16 | 252.69 | 97.00 | 587.00 | 102 | 16 | 1.56 | -64.00 | 73.00 | 32.3 |
| | 52 | 8 | 234.25 | 186.00 | 300.00 | 36.2 | 8 | 17.50 | -43.00 | 129.00 | 53.1 |
| | FINAL | 74 | 258.68 | 97.00 | 587.00 | 75.0 | 73 | 2.05 | -140.0 | 129.00 | 40.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
       SOURCE CODE: T16_1_2.SAS
       DATE GENERATED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| PLATELET COUNT (X10**9/L) WEEK | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 42 | 254.29 | 127.00 | 537.00 | 87.0 | 42 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 245.50 | 140.00 | 381.00 | 59.7 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | | 42 | 249.74 | 139.00 | 565.00 | 82.2 | 42 | -4.55 | -256.00 | 108.00 | 55.8 | 38 | 246.39 | 150.00 | 349.00 | 52.8 | 38 | 2.47 | -108.0 | 112.00 | 39.7 |
| 4 | | 31 | 255.00 | 144.00 | 644.00 | 107 | 31 | 2.48 | -74.00 | 181.00 | 55.1 | 32 | 257.53 | 140.00 | 380.00 | 55.8 | 32 | 5.00 | -91.00 | 85.00 | 35.1 |
| 8 | | 23 | 270.35 | 128.00 | 619.00 | 126 | 23 | 16.48 | -46.00 | 108.00 | 41.2 | 24 | 253.38 | 152.00 | 517.00 | 67.9 | 24 | -5.33 | -122.0 | 164.00 | 56.1 |
| 12 | | 18 | 267.89 | 133.00 | 740.00 | 155 | 18 | 16.56 | -58.00 | 229.00 | 61.8 | 16 | 244.81 | 166.00 | 344.00 | 55.9 | 16 | -9.69 | -92.00 | 49.00 | 37.5 |
| 16 | | 17 | 242.76 | 154.00 | 482.00 | 85.5 | 17 | -9.59 | -101.0 | 46.00 | 39.3 | 11 | 242.73 | 159.00 | 344.00 | 66.1 | 11 | 0.82 | -36.00 | 49.00 | 24.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1794

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLATELET COUNT (X10**9/L) | 20 | 11 | 231.00 | 147.00 | 360.00 | 56.6 | 11 | -8.82 | -151.00 | 36.00 | 53.0 | 11 | 257.64 | 142.00 | 410.00 | 90.2 | 11 | -6.36 | -60.00 | 110.00 | 45.7 |
| | 24 | 9 | 251.89 | 145.00 | 482.00 | 97.1 | 9 | 6.00 | -31.00 | 56.00 | 34.7 | 10 | 239.10 | 171.00 | 316.00 | 51.8 | 10 | -13.20 | -61.00 | 23.00 | 27.8 |
| | 36 | 7 | 288.86 | 140.00 | 640.00 | 165 | 7 | 30.71 | -10.00 | 129.00 | 46.4 | 9 | 272.22 | 155.00 | 366.00 | 77.6 | 9 | 20.33 | -54.00 | 95.00 | 49.4 |
| | 52 | 5 | 308.40 | 235.00 | 482.00 | 99.9 | 5 | 0.80 | -29.00 | 50.00 | 32.2 | 8 | 241.38 | 155.00 | 352.00 | 62.9 | 8 | -12.00 | -175.0 | 87.00 | 75.0 |
| | FINAL | 42 | 261.24 | 146.00 | 482.00 | 81.7 | 42 | 6.95 | -74.00 | 108.00 | 41.4 | 40 | 258.05 | 140.00 | 517.00 | 72.6 | 40 | 12.55 | -175.0 | 164.00 | 52.3 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1795

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| PLATELET COUNT (X10**9/L) | WEEK | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 82 | 250.00 | 127.00 | 537.00 | 74.6 | 82 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 80 | 248.15 | 139.00 | 565.00 | 69.4 | 80 | -1.21 | -256.0 | 112.00 | 48.6 |
| | 4 | 63 | 256.29 | 140.00 | 644.00 | 84.1 | 63 | 3.76 | -91.00 | 181.00 | 45.7 |
| | 8 | 47 | 261.68 | 128.00 | 619.00 | 99.9 | 47 | 5.34 | -122.0 | 164.00 | 50.1 |
| | 12 | 34 | 257.03 | 133.00 | 740.00 | 118 | 34 | 4.21 | -92.00 | 229.00 | 52.8 |
| | 16 | 28 | 242.75 | 154.00 | 482.00 | 77.2 | 28 | -5.50 | -101.0 | 49.00 | 34.2 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1796

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

300 MG SEROQUEL

TOTAL

|  |  | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| PLATELET COUNT (X10**9/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 20 | 22 | 244.32 | 142.00 | 410.00 | 74.7 | 22 | -7.59 | -151.0 | 110.00 | 48.3 |
|  | 24 | 19 | 245.16 | 145.00 | 482.00 | 74.7 | 19 | -4.11 | -61.00 | 56.00 | 31.9 |
|  | 36 | 16 | 279.50 | 140.00 | 640.00 | 119 | 16 | 24.88 | -54.00 | 129.00 | 46.8 |
|  | 52 | 13 | 267.15 | 155.00 | 482.00 | 82.4 | 13 | -7.08 | -175.0 | 87.00 | 60.5 |
|  | FINAL | 82 | 259.68 | 140.00 | 517.00 | 77.0 | 82 | 9.68 | -175.0 | 164.00 | 46.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

1797

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – HEMATOLOGY – OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLATELET COUNT (X10**9/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 40 | 254.13 | 111.00 | 420.00 | 71.7 | 40 | 0.00 | 0.00 | 0.00 | 0.0 | 39 | 248.92 | 161.00 | 506.00 | 72.9 | 39 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 35 | 250.31 | 159.00 | 407.00 | 62.8 | 35 | 0.63 | -70.00 | 109.00 | 33.7 | 36 | 235.31 | 105.00 | 515.00 | 82.0 | 36 | -13.17 | -150.0 | 47.00 | 42.5 |
| 4 | 30 | 261.93 | 157.00 | 381.00 | 64.3 | 30 | 2.40 | -115.0 | 95.00 | 36.6 | 31 | 239.68 | 151.00 | 502.00 | 78.3 | 31 | -17.90 | -111.0 | 69.00 | 43.9 |
| 8 | 26 | 267.31 | 158.00 | 401.00 | 68.3 | 26 | 0.42 | -62.00 | 92.00 | 38.7 | 27 | 237.19 | 159.00 | 447.00 | 64.7 | 27 | -16.78 | -116.0 | 71.00 | 40.0 |
| 12 | 21 | 275.29 | 176.00 | 409.00 | 55.6 | 21 | -3.67 | -66.00 | 61.00 | 38.2 | 20 | 244.50 | 146.00 | 443.00 | 74.2 | 20 | -8.80 | -133.0 | 96.00 | 47.8 |
| 16 | 18 | 294.72 | 188.00 | 390.00 | 54.0 | 18 | 2.06 | -79.00 | 78.00 | 45.3 | 15 | 246.80 | 148.00 | 426.00 | 78.1 | 15 | -4.13 | -145.0 | 104.00 | 56.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1798

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| PLATELET COUNT (X10**9/L) | 20 | 15 | 284.73 | 150.00 | 394.00 | 67.3 | 15 | -15.67 | -212.0 | 62.00 | 62.4 | 12 | 212.92 | 152.00 | 274.00 | 40.9 | 12 | -12.25 | -127.0 | 52.00 | 44.6 |
| | 24 | 15 | 294.33 | 219.00 | 417.00 | 55.2 | 15 | -12.67 | -75.00 | 88.00 | 42.8 | 12 | 280.08 | 140.00 | 781.00 | 182 | 12 | 26.25 | -140.0 | 522.00 | 162 |
| | 36 | 9 | 312.22 | 193.00 | 494.00 | 81.0 | 9 | 12.00 | -78.00 | 243.00 | 95.6 | 8 | 238.13 | 187.00 | 290.00 | 30.8 | 8 | 6.25 | -40.00 | 34.00 | 28.3 |
| | 52 | 6 | 382.17 | 191.00 | 823.00 | 225 | 6 | 91.33 | -57.00 | 572.00 | 240 | 7 | 227.14 | 174.00 | 292.00 | 42.4 | 7 | -0.86 | -24.00 | 56.00 | 26.8 |
| | FINAL | 40 | 273.25 | 157.00 | 823.00 | 110 | 40 | 19.13 | -78.00 | 572.00 | 196.4 | 39 | 246.69 | 137.00 | 502.00 | 81.9 | 39 | -2.23 | -140.0 | 74.00 | 38.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1799

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

| PLATELET COUNT (X10**9/L) | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 79 | 251.56 | 111.00 | 506.00 | 71.9 | 79 | 0.00 | | 0.00 | 0.0 | 40 | 258.38 | 152.00 | 427.00 | 65.5 | 40 | 0.00 | | 0.00 | 0.0 |
| 2 | 71 | 242.70 | 105.00 | 515.00 | 73.0 | 71 | -6.37 | -150.0 | 109.00 | 38.7 | 38 | 258.61 | 126.00 | 393.00 | 67.5 | 38 | -1.39 | -187.0 | 138.00 | 52.4 |
| 4 | 61 | 250.62 | 151.00 | 502.00 | 72.0 | 61 | -7.92 | -115.0 | 95.00 | 41.4 | 28 | 265.54 | 162.00 | 441.00 | 63.3 | 28 | 7.25 | -115.0 | 137.00 | 45.9 |
| 8 | 53 | 251.96 | 158.00 | 447.00 | 67.6 | 53 | -8.34 | -116.0 | 92.00 | 39.9 | 22 | 264.00 | 162.00 | 462.00 | 75.1 | 22 | 9.64 | -139.0 | 109.00 | 53.8 |
| 12 | 41 | 260.27 | 146.00 | 443.00 | 66.4 | 41 | -6.17 | -133.0 | 96.00 | 42.7 | 20 | 241.15 | 131.00 | 391.00 | 64.8 | 20 | -0.65 | -139.0 | 63.00 | 47.8 |
| 16 | 33 | 272.94 | 148.00 | 426.00 | 69.3 | 33 | -0.76 | -145.0 | 104.00 | 50.0 | 15 | 249.33 | 153.00 | 415.00 | 81.5 | 15 | 10.00 | -112.0 | 61.00 | 46.3 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1800

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - HEMATOLOGY - OBSERVED CASES

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLATELET COUNT (X10**9/L) | 20 | 27 | 252.81 | 150.00 | 394.00 | 66.8 | 27 | -14.15 | -212.0 | 62.00 | 54.2 | 17 | 278.29 | 139.00 | 743.00 | 143 | 17 | 35.53 | -112.0 | 415.00 | 110 |
| | 24 | 27 | 288.00 | 140.00 | 781.00 | 125 | 27 | 4.63 | -140.0 | 522.00 | 112 | 15 | 250.87 | 175.00 | 402.00 | 69.0 | 15 | 8.47 | -50.00 | 74.00 | 36.1 |
| | 36 | 17 | 277.35 | 187.00 | 494.00 | 71.8 | 17 | 9.29 | -78.00 | 243.00 | 70.2 | 16 | 245.75 | 148.00 | 391.00 | 68.3 | 16 | -1.06 | -149.0 | 63.00 | 52.8 |
| | 52 | 13 | 298.69 | 174.00 | 823.00 | 168 | 13 | 41.69 | -57.00 | 572.00 | 163 | 12 | 263.50 | 170.00 | 411.00 | 81.5 | 12 | 3.83 | -120.0 | 94.00 | 55.3 |
| | FINAL | 79 | 260.14 | 137.00 | 823.00 | 97.4 | 79 | 8.58 | -140.0 | 572.00 | 74.1 | 40 | 261.30 | 148.00 | 411.00 | 61.3 | 40 | 2.93 | -120.0 | 94.00 | 41.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_1_2.SAS

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.3 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGY VALUES AT ANY TIME DURING RANDOMIZED TREATMENT (WEEK 0 TO WEEK 52)

| PATIENTS WITH AT LEAST ONE CLINICALLY SIGNIFICANT VALUE | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | | 600 MG SEROQUEL | | | | | | 12 MG HALOPERIDOL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | |
| | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT |
| TOTAL PATIENTS | 37 | 100 | 37 | 100 | 74 | 100 | 42 | 100 | 40 | 100 | 82 | 100 | 40 | 100 | 39 | 100 | 79 | 100 | 40 | 100 |
| WBC(10**9/L) N (%) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 1 | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 3 |
| NEUTROPHIL, SEGS (10**9g/L) N (%) | 1 | 3 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 3 | 2 | 3 | 0 | 0 | 3 | 8 | 3 | 4 | 2 | 5 |

SOURCE CODE:  T16.1.3.SAS
DATE SUBMITTED: 16FEB96

1802

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGY VALUES FOR SELECTED HEMATOLOGY TESTS BY WEEK - OBSERVED CASES

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| WHITE CELL COUNT (10**9g/L) WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 36 | 0 | 0 | 37 | 0 | 0 | 73 | 0 | 0 | 42 | 0 | 0 | 40 | 0 | 0 | 82 | 0 |
| 2 | 0 | 37 | 0 | 0 | 35 | 0 | 0 | 72 | 0 | 0 | 42 | 0 | 0 | 38 | 0 | 0 | 80 | 0 |
| 4 | 0 | 32 | 0 | 0 | 28 | 0 | 0 | 60 | 0 | 1 | 31 | 3 | 1 | 32 | 3 | 1 | 63 | 2 |
| 8 | 0 | 21 | 0 | 0 | 22 | 0 | 0 | 43 | 0 | 0 | 23 | 0 | 0 | 24 | 0 | 0 | 47 | 0 |
| 12 | 0 | 15 | 0 | 0 | 17 | 0 | 0 | 32 | 0 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 |
| 16 | 0 | 12 | 0 | 0 | 14 | 0 | 0 | 26 | 0 | 0 | 17 | 0 | 0 | 11 | 0 | 0 | 28 | 0 |
| 20 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 |
| 24 | 0 | 11 | 0 | 0 | 10 | 0 | 0 | 21 | 0 | 0 | 9 | 0 | 0 | 11 | 0 | 0 | 19 | 0 |
| 36 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| 52 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 8 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| FINAL | 0 | 37 | 0 | 0 | 37 | 0 | 0 | 74 | 0 | 0 | 42 | 0 | 0 | 40 | 0 | 0 | 82 | 0 |

SOURCE CODE: T16.1.4.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1803

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGY VALUES FOR SELECTED HEMATOLOGY TESTS BY WEEK - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| WHITE CELL COUNT (10**9g/L) WEEK | N | \|TOT | PCNT\| | N | \|TOT | PCNT\| | N | \|TOT | PCNT\| | N | \|TOT | PCNT\| |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 79 | 0 | 0 | 40 | 0 |
| 2 | 0 | 35 | 0 | 0 | 36 | 0 | 0 | 71 | 0 | 0 | 38 | 0 |
| 4 | 0 | 30 | 0 | 1 | 31 | 3 | 1 | 61 | 3 | 0 | 28 | 0 |
| 8 | 1 | 26 | 4 | 0 | 27 | 0 | 1 | 53 | 2 | 1 | 22 | 5 |
| 12 | 0 | 21 | 0 | 0 | 20 | 0 | 0 | 41 | 0 | 0 | 20 | 0 |
| 16 | 0 | 18 | 0 | 0 | 15 | 0 | 0 | 33 | 0 | 0 | 15 | 0 |
| 20 | 0 | 15 | 0 | 0 | 12 | 0 | 0 | 27 | 0 | 0 | 17 | 0 |
| 24 | 0 | 15 | 0 | 0 | 12 | 0 | 0 | 27 | 0 | 0 | 15 | 0 |
| 36 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 0 | 16 | 0 |
| 52 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 13 | 0 | 0 | 12 | 0 |
| FINAL | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 79 | 0 | 0 | 40 | 0 |

SOURCE CODE: T16_1_4.SAS
DATE SUBMITTED: 16FEB96

1804

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGY VALUES FOR SELECTED HEMATOLOGY TESTS BY WEEK – OBSERVED CASES

NEUTROPHIL, SEGS (10**9g/L)

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| 0 | 0 | 36 | 0 | 0 | 37 | 0 | 0 | 73 | 0 | 0 | 42 | 0 | 0 | 40 | 0 | 0 | 82 | 0 |
| 2 | 0 | 37 | 0 | 0 | 35 | 0 | 0 | 72 | 0 | 1 | 42 | 2 | 0 | 38 | 0 | 1 | 80 | 1 |
| 4 | 0 | 32 | 0 | 0 | 28 | 0 | 0 | 60 | 0 | 1 | 31 | 3 | 0 | 32 | 0 | 1 | 63 | 2 |
| 8 | 0 | 21 | 0 | 0 | 22 | 0 | 0 | 43 | 0 | 1 | 23 | 4 | 0 | 24 | 0 | 1 | 47 | 2 |
| 12 | 0 | 15 | 0 | 0 | 17 | 0 | 0 | 32 | 0 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 |
| 16 | 0 | 12 | 0 | 0 | 14 | 0 | 0 | 26 | 0 | 0 | 17 | 0 | 0 | 11 | 0 | 0 | 28 | 0 |
| 20 | 1 | 11 | 9 | 0 | 11 | 0 | 1 | 22 | 5 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 |
| 24 | 0 | 11 | 0 | 1 | 10 | 10 | 1 | 21 | 5 | 0 | 9 | 0 | 0 | 10 | 0 | 0 | 19 | 0 |
| 36 | 1 | 7 | 14 | 1 | 9 | 11 | 2 | 16 | 13 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| 52 | 0 | 1 | 0 | 1 | 7 | 14 | 1 | 8 | 13 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| FINAL | 0 | 37 | 0 | 0 | 37 | 0 | 0 | 74 | 0 | 0 | 42 | 0 | 0 | 40 | 0 | 0 | 82 | 0 |

SOURCE CODE:  T16.1.4.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1805

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.1.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT HEMATOLOGY VALUES FOR SELECTED HEMATOLOGY TESTS BY WEEK – OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| NEUTROPHIL, SEGS (10**9g/L) WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 79 | 0 | 1 | 39 | 3 |
| 2 | 0 | 35 | 0 | 1 | 36 | 3 | 1 | 71 | 1 | 1 | 38 | 3 |
| 4 | 0 | 30 | 0 | 2 | 31 | 6 | 2 | 61 | 3 | 0 | 28 | 0 |
| 8 | 0 | 26 | 0 | 1 | 27 | 4 | 1 | 53 | 2 | 0 | 22 | 0 |
| 12 | 0 | 21 | 0 | 1 | 20 | 5 | 1 | 41 | 2 | 0 | 20 | 0 |
| 16 | 0 | 18 | 0 | 1 | 15 | 7 | 1 | 33 | 3 | 2 | 15 | 0 |
| 20 | 0 | 15 | 0 | 1 | 12 | 8 | 1 | 27 | 4 | 0 | 17 | 0 |
| 24 | 0 | 15 | 0 | 1 | 12 | 8 | 1 | 27 | 4 | 1 | 15 | 7 |
| 36 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 1 | 16 | 0 |
| 52 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 13 | 0 | 0 | 12 | 0 |
| FINAL | 0 | 40 | 0 | 1 | 39 | 3 | 1 | 79 | 1 | 0 | 40 | 0 |

SOURCE CODE: T16_1_4.SAS
DATE SUBMITTED: 16FEB96

1806

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.1 CONVERSION FACTORS - CHEMISTRY (NON LIVER FUNCTION TESTS)

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|
| ALBUMIN | BOTH | 65 -- 99 | G/DL | 3.5 | 4.6 | 10 | G/L | 35 | 46 |
| | BOTH | 2 -- 64 | G/DL | 3.1 | 5.3 | 10 | G/L | 31 | 53 |
| CALCIUM | BOTH | 2 -- 99 | MG/DL | 8.3 | 10.1 | 0.2495 | MMOL/L | 2.07 | 2.52 |
| CHLORIDE | BOTH | 13 -- 99 | MEQ/L | 96 | 112 | 1 | MMOL/L | 96 | 112 |
| CREATININE | BOTH | 13 -- 64 | MG/DL | 0.8 | 1.5 | 88.4 | UMOL/L | 70.7 | 132.6 |
| | BOTH | 65 -- 99 | MG/DL | 0.8 | 1.9 | 88.4 | UMOL/L | 70.7 | 168 |
| GLUCOSE | BOTH | 13 -- 50 | MG/DL | 70 | 115 | 0.05551 | MMOL/L | 3.89 | 6.38 |
| | BOTH | 51 -- 99 | MG/DL | 80 | 125 | 0.05551 | MMOL/L | 4.44 | 6.94 |
| POTASSIUM | BOTH | 13 -- 99 | MEQ/L | 3.5 | 5.3 | 1 | MMOL/L | 3.5 | 5.3 |
| SODIUM | BOTH | 13 -- 99 | MEQ/L | 135 | 148 | 1 | MMOL/L | 135 | 148 |
| UREA NITROGEN | BOTH | 13 -- 64 | MG/DL | 7 | 25 | 0.356 | MMOL/L | 2.5 | 8.9 |
| | BOTH | 65 -- 99 | MG/DL | 7 | 30 | 0.356 | MMOL/L | 2.5 | 10.7 |

SOURCE CODE: T16_2_1.SAS
DATE GENERATED: 20FEB96

1807

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| CALCIUM (MMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 25 | 2.34 | 2.22 | 2.64 | 0.1 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 28 | 2.33 | 2.10 | 2.52 | 0.1 | 28 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 25 | 2.36 | 2.22 | 2.59 | 0.1 | 25 | 0.02 | -0.17 | 0.15 | 0.1 | 28 | 2.32 | 2.15 | 2.50 | 0.1 | 28 | -0.02 | -0.15 | 0.15 | 0.1 |
| | 52 | 2 | 2.23 | 2.22 | 2.25 | 0.0 | 2 | -0.01 | -0.02 | 0.00 | 0.0 | 7 | 2.30 | 2.22 | 2.40 | 0.1 | 7 | -0.02 | -0.15 | 0.12 | 0.1 |
| | FINAL | 25 | 2.35 | 2.22 | 2.59 | 0.1 | 25 | 0.02 | -0.07 | 0.15 | 0.1 | 28 | 2.32 | 2.15 | 2.45 | 0.1 | 28 | -0.02 | -0.15 | 0.15 | 0.1 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1808

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| CALCIUM (MMOL/L) WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 53 | 2.34 | 2.10 | 2.64 | 0.1 | 53 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 53 | 2.34 | 2.15 | 2.59 | 0.1 | 53 | 0.00 | -0.17 | 0.15 | 0.1 |
| 52 | 9 | 2.29 | 2.22 | 2.40 | 0.1 | 9 | -0.02 | -0.15 | 0.12 | 0.1 |
| FINAL | 53 | 2.33 | 2.15 | 2.59 | 0.1 | 53 | -0.00 | -0.15 | 0.15 | 0.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1809

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALCIUM (MMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 27 | 2.31 | 2.12 | 2.54 | 0.1 | 27 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 2.32 | 2.15 | 2.59 | 0.1 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 27 | 2.32 | 2.17 | 2.45 | 0.1 | 27 | 0.02 | -0.20 | 0.20 | 0.1 | 32 | 2.30 | 2.20 | 2.67 | 0.1 | 31 | -0.02 | -0.17 | 0.10 | 0.1 |
| 52 | 6 | 2.30 | 2.22 | 2.35 | 0.0 | 6 | -0.02 | -0.10 | 0.02 | 0.1 | 8 | 2.35 | 2.30 | 2.42 | 0.0 | 7 | -0.01 | -0.10 | 0.07 | 0.1 |
| FINAL | 27 | 2.33 | 2.17 | 2.45 | 0.1 | 27 | 0.02 | -0.20 | 0.20 | 0.1 | 32 | 2.32 | 2.20 | 2.67 | 0.1 | 31 | 0.00 | -0.15 | 0.10 | 0.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1810

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

TOTAL

| CALCIUM (MMOL/L) | WEEK | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 58 | 2.32 | 2.12 | 2.59 | 0.1 | | | | | |
| | 24 | 59 | 2.31 | 2.17 | 2.67 | 0.1 | 58 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 52 | 14 | 2.33 | 2.22 | 2.42 | 0.1 | 58 | -0.00 | -0.20 | 0.20 | 0.1 |
| | FINAL | 59 | 2.33 | 2.17 | 2.67 | 0.1 | 13 | -0.02 | -0.10 | 0.07 | 0.1 |
| | | | | | | | 58 | 0.01 | -0.20 | 0.20 | 0.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1811

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| CALCIUM (MMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 28 | 2.32 | 2.20 | 2.64 | 0.1 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 2.32 | 2.15 | 2.47 | 0.1 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 28 | 2.32 | 2.10 | 2.52 | 0.1 | 28 | 0.00 | -0.17 | 0.17 | 0.1 | 30 | 2.32 | 2.17 | 2.47 | 0.1 | 30 | -0.00 | -0.17 | 0.17 | 0.1 |
| | 52 | 6 | 2.25 | 2.22 | 2.32 | 0.0 | 6 | -0.06 | -0.12 | 0.02 | 0.1 | 7 | 2.32 | 2.17 | 2.42 | 0.1 | 7 | -0.05 | -0.17 | 0.07 | 0.1 |
| | FINAL | 28 | 2.31 | 2.10 | 2.52 | 0.1 | 28 | -0.01 | -0.17 | 0.17 | 0.1 | 31 | 2.31 | 2.17 | 2.47 | 0.1 | 31 | -0.01 | -0.17 | 0.22 | 0.1 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1812

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK — CHEMISTRY — OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALCIUM (MMOL/L) | 0 | 59 | 2.32 | 2.15 | 2.64 | 0.1 | 59 | 0.00 | 0.00 | 0.00 | 0.0 | 35 | 2.36 | 2.22 | 2.59 | 0.1 | 35 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 58 | 2.32 | 2.10 | 2.52 | 0.1 | 58 | -0.00 | -0.17 | 0.17 | 0.1 | 35 | 2.32 | 2.20 | 2.45 | 0.1 | 35 | -0.04 | -0.25 | 0.15 | 0.1 |
| | 52 | 13 | 2.29 | 2.17 | 2.42 | 0.1 | 13 | -0.06 | -0.17 | 0.07 | 0.1 | 13 | 2.34 | 2.17 | 2.50 | 0.1 | 13 | -0.02 | -0.17 | 0.12 | 0.1 |
| | FINAL | 59 | 2.31 | 2.10 | 2.52 | 0.1 | 59 | -0.01 | -0.17 | 0.22 | 0.1 | 35 | 2.34 | 2.17 | 2.50 | 0.1 | 35 | -0.03 | -0.25 | 0.15 | 0.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1813

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UREA NITROGEN (MMOL/L) | 0 | 25 | 4.36 | 2.14 | 7.12 | 1.2 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 28 | 4.17 | 1.42 | 8.90 | 1.6 | 28 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 25 | 4.20 | 2.14 | 6.76 | 1.2 | 25 | -0.16 | -2.85 | 1.78 | 1.2 | 28 | 4.42 | 0.71 | 6.76 | 1.4 | 28 | 0.25 | -2.49 | 2.49 | 1.1 |
| | 52 | 2 | 4.09 | 2.14 | 6.05 | 2.8 | 2 | -0.36 | -1.07 | 0.36 | 1.0 | 7 | 4.22 | 2.14 | 6.41 | 1.5 | 7 | 0.00 | -1.07 | 2.49 | 1.2 |
| | FINAL | 25 | 4.16 | 2.14 | 6.76 | 1.4 | 25 | -0.20 | -2.85 | 1.78 | 1.2 | 28 | 4.49 | 0.71 | 6.76 | 1.4 | 28 | 0.32 | -2.14 | 2.49 | 1.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1814

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - CHEMISTRY - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| UREA NITROGEN (MMOL/L) | | | | | | | | | | |
| 0 | 53 | 4.26 | 1.42 | 8.90 | 1.4 | 53 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 53 | 4.32 | 0.71 | 6.76 | 1.3 | 53 | 0.06 | -2.85 | 2.49 | 1.2 |
| 52 | 9 | 4.19 | 2.14 | 6.41 | 1.6 | 9 | -0.08 | -1.07 | 2.49 | 1.1 |
| FINAL | 53 | 4.33 | 0.71 | 6.76 | 1.4 | 53 | 0.07 | -2.85 | 2.49 | 1.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1815

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UREA NITROGEN (MMOL/L) | 0 | 27 | 4.10 | 1.78 | 8.19 | 1.5 | 27 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 4.08 | 1.78 | 6.76 | 1.4 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 27 | 4.09 | 1.78 | 7.83 | 1.3 | 27 | -0.01 | -1.78 | 1.42 | 1.0 | 31 | 3.99 | 1.42 | 7.83 | 1.4 | 31 | -0.05 | -2.85 | 3.20 | 1.3 |
| | 52 | 6 | 4.63 | 3.56 | 5.70 | 0.8 | 6 | 0.00 | -2.14 | 1.42 | 1.2 | 8 | 4.67 | 2.85 | 6.76 | 1.5 | 7 | 0.20 | -1.78 | 2.49 | 1.6 |
| | FINAL | 27 | 4.22 | 1.78 | 7.83 | 1.3 | 27 | 0.12 | -2.14 | 1.42 | 1.0 | 32 | 4.14 | 1.42 | 7.83 | 1.5 | 31 | 0.10 | -2.85 | 3.20 | 1.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1816

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY –
OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UREA NITROGEN (MMOL/L) | 0 | 58 | 4.09 | 1.78 | 8.19 | 1.4 | | | | | |
| | 24 | 59 | 4.04 | 1.42 | 7.83 | 1.4 | 58 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 52 | 14 | 4.65 | 2.85 | 6.76 | 1.2 | 58 | -0.03 | -2.85 | 3.20 | 1.2 |
| | FINAL | 59 | 4.18 | 1.42 | 7.83 | 1.4 | 13 | 0.11 | -2.14 | 2.49 | 1.4 |
| | | | | | | | 58 | 0.11 | -2.85 | 3.20 | 1.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1817

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UREA NITROGEN (MMOL/L) | 0 | 28 | 4.34 | 2.49 | 6.76 | 1.3 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 4.43 | 2.14 | 6.05 | 1.1 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 28 | 4.93 | 1.07 | 8.19 | 1.6 | 28 | 0.60 | -1.78 | 4.63 | 1.5 | 30 | 4.59 | 2.14 | 9.26 | 1.6 | 30 | 0.20 | -1.78 | 3.56 | 1.3 |
| | 52 | 6 | 4.75 | 2.85 | 7.48 | 1.5 | 6 | 0.53 | -1.07 | 1.78 | 1.2 | 7 | 4.37 | 3.56 | 4.98 | 0.5 | 7 | -0.61 | -1.78 | 1.07 | 1.2 |
| | FINAL | 28 | 4.83 | 1.07 | 8.19 | 1.6 | 28 | 0.50 | -1.78 | 4.63 | 1.6 | 31 | 4.42 | 2.14 | 9.26 | 1.4 | 31 | -0.01 | -1.78 | 3.56 | 1.3 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1818

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| UREA NITROGEN (MMOL/L) | 0 | 59 | 4.39 | 2.14 | 6.76 | 1.2 | 59 | 0.00 | 0.00 | 0.00 | 0.0 | 35 | 4.11 | 1.78 | 7.48 | 1.3 | 35 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 58 | 4.76 | 1.07 | 9.26 | 1.6 | 58 | 0.39 | -1.78 | 4.63 | 1.4 | 35 | 4.03 | 1.42 | 6.41 | 1.1 | 35 | -0.08 | -1.78 | 2.14 | 1.1 |
| | 52 | 13 | 4.55 | 2.85 | 7.48 | 1.1 | 13 | -0.08 | -1.78 | 1.78 | 1.3 | 13 | 4.22 | 2.85 | 6.41 | 1.0 | 13 | -0.08 | -2.85 | 2.14 | 1.5 |
| | FINAL | 59 | 4.62 | 1.07 | 9.26 | 1.5 | 59 | 0.23 | -1.78 | 4.63 | 1.5 | 35 | 4.13 | 1.42 | 6.41 | 1.2 | 35 | 0.02 | -2.85 | 2.14 | 1.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1819

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CREATININE (UMOL/L)** | | | | | | | | | | | | | | | | | | | | |
| **WEEK** | | | | | | | | | | | | | | | | | | | | |
| 0 | 25 | 107.85 | 79.56 | 132.60 | 13.5 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 28 | 102.29 | 61.88 | 132.60 | 16.4 | 28 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 25 | 102.54 | 79.56 | 132.60 | 13.3 | 25 | -5.30 | -26.52 | 17.68 | 10.8 | 28 | 103.87 | 70.72 | 141.44 | 16.6 | 28 | 1.58 | -17.68 | 26.52 | 12.5 |
| 52 | 2 | 92.82 | 70.72 | 114.92 | 31.3 | 2 | -0.00 | -8.84 | 8.84 | 12.5 | 7 | 98.50 | 70.72 | 114.92 | 15.7 | 7 | 2.53 | -8.84 | 26.52 | 13.2 |
| FINAL | 25 | 102.54 | 70.72 | 132.60 | 13.7 | 25 | -5.30 | -35.36 | 17.68 | 12.2 | 28 | 103.87 | 70.72 | 141.44 | 15.1 | 28 | 1.58 | -17.68 | 26.52 | 12.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1820

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| CREATININE (UMOL/L) WEEK | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 53 | 104.91 | 61.88 | 132.60 | 15.2 | 53 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 53 | 103.24 | 70.72 | 141.44 | 15.0 | 53 | -1.67 | -26.52 | 26.52 | 12.1 |
| 52 | 9 | 97.24 | 70.72 | 114.92 | 17.7 | 9 | 1.96 | -8.84 | 26.52 | 12.3 |
| FINAL | 53 | 103.24 | 70.72 | 141.44 | 14.4 | 53 | -1.67 | -35.36 | 26.52 | 12.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1821

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CREATININE (UMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 27 | 106.73 | 70.72 | 132.60 | 16.6 | 27 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 103.23 | 79.56 | 141.44 | 13.2 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 27 | 103.46 | 70.72 | 123.76 | 13.8 | 27 | -3.27 | -26.52 | 8.84 | 9.5 | 32 | 101.38 | 79.56 | 123.76 | 13.7 | 31 | -1.43 | -26.52 | 35.36 | 12.7 |
| 52 | 6 | 95.77 | 61.88 | 123.76 | 24.6 | 6 | -7.37 | -26.52 | 8.84 | 11.7 | 8 | 101.66 | 70.72 | 123.76 | 17.0 | 7 | -2.53 | -8.84 | 8.84 | 8.4 |
| FINAL | 27 | 102.15 | 61.88 | 123.76 | 15.2 | 27 | -4.58 | -26.52 | 8.84 | 9.6 | 32 | 100.83 | 70.72 | 123.76 | 14.2 | 31 | -2.00 | -26.52 | 35.36 | 13.1 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1822

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

TOTAL

| CREATININE (UMOL/L) WEEK | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 58 | 104.86 | 70.72 | 141.44 | 14.9 | 58 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 59 | 102.33 | 70.72 | 123.76 | 13.7 | 58 | -2.29 | -26.52 | 35.36 | 11.3 |
| 52 | 14 | 99.13 | 61.88 | 123.76 | 20.0 | 13 | -4.76 | -26.52 | 8.84 | 10.0 |
| FINAL | 59 | 101.44 | 61.88 | 123.76 | 14.5 | 58 | -3.20 | -26.52 | 35.36 | 11.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1823

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

600 MG SEROQUEL

| | | | TID | | | | | | | | | BID | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| CREATININE (UMOL/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 28 | 104.82 | 79.56 | 150.28 | 17.0 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 104.37 | 70.72 | 150.28 | 17.7 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 28 | 102.61 | 61.88 | 150.28 | 17.1 | 28 | -2.21 | -26.52 | 17.68 | 14.6 | 30 | 107.26 | 79.56 | 141.44 | 17.2 | 30 | 2.65 | -17.68 | 26.52 | 13.0 |
| 52 | 6 | 106.08 | 79.56 | 150.28 | 25.0 | 6 | 4.42 | -35.36 | 26.52 | 21.5 | 7 | 107.34 | 88.40 | 123.76 | 15.7 | 7 | -2.53 | -17.68 | 17.68 | 13.2 |
| FINAL | 28 | 101.66 | 61.88 | 150.28 | 17.6 | 28 | -3.16 | -35.36 | 26.52 | 14.9 | 31 | 106.08 | 61.88 | 141.44 | 17.8 | 31 | 1.71 | -17.68 | 26.52 | 12.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1824

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

**600 MG SEROQUEL — TOTAL**

| WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| CREATININE (UMOL/L) | | | | | | | | | | |
| 0 | 59 | 104.58 | 70.72 | 150.28 | 17.2 | 59 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 58 | 105.01 | 61.88 | 150.28 | 17.1 | 58 | 0.30 | -26.52 | 26.52 | 13.9 |
| 52 | 13 | 106.76 | 79.56 | 150.28 | 19.6 | 13 | 0.68 | -35.36 | 26.52 | 17.1 |
| FINAL | 59 | 103.98 | 61.88 | 150.28 | 17.7 | 59 | -0.60 | -35.36 | 26.52 | 13.7 |

**12 MG HALOPERIDOL — TID**

| WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| CREATININE (UMOL/L) | | | | | | | | | | |
| 0 | 35 | 99.51 | 70.72 | 141.44 | 16.4 | 35 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 35 | 103.30 | 79.56 | 141.44 | 16.9 | 35 | 3.79 | -17.68 | 35.36 | 12.7 |
| 52 | 13 | 99.96 | 79.56 | 132.60 | 14.2 | 13 | 2.04 | -8.84 | 26.52 | 12.1 |
| FINAL | 35 | 100.52 | 79.56 | 141.44 | 15.8 | 35 | 1.01 | -17.68 | 26.52 | 9.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1825

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - CHEMISTRY - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBUMIN (G/L) | 0 | 25 | 42.88 | 40.00 | 48.00 | 1.9 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 28 | 43.07 | 40.00 | 48.00 | 2.2 | 28 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 25 | 43.56 | 40.00 | 52.00 | 3.0 | 25 | 0.68 | -2.00 | 6.00 | 2.1 | 28 | 42.75 | 37.00 | 49.00 | 2.5 | 28 | -0.32 | -4.00 | 4.00 | 2.1 |
| | 52 | 2 | 43.00 | 42.00 | 44.00 | 1.4 | 2 | 2.50 | 2.00 | 3.00 | 0.7 | 7 | 42.29 | 38.00 | 47.00 | 3.5 | 7 | -0.86 | -4.00 | 2.00 | 2.2 |
| | FINAL | 25 | 43.88 | 40.00 | 52.00 | 2.9 | 25 | 1.00 | -2.00 | 6.00 | 2.1 | 28 | 42.61 | 37.00 | 49.00 | 2.6 | 28 | -0.46 | -4.00 | 3.00 | 1.9 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1826

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| ALBUMIN (G/L) WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 53 | 42.98 | 40.00 | 48.00 | 2.1 | 53 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 53 | 43.13 | 37.00 | 52.00 | 2.7 | 53 | 0.15 | -4.00 | 6.00 | 2.2 |
| 52 | 9 | 42.44 | 38.00 | 47.00 | 3.0 | 9 | -0.11 | -4.00 | 3.00 | 2.4 |
| FINAL | 53 | 43.21 | 37.00 | 52.00 | 2.8 | 53 | 0.23 | -4.00 | 6.00 | 2.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1827

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBUMIN (G/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 27 | 42.85 | 39.00 | 48.00 | 2.0 | 27 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 42.84 | 39.00 | 47.00 | 2.1 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 27 | 43.00 | 38.00 | 48.00 | 2.5 | 27 | 0.15 | -4.00 | 5.00 | 2.5 | 32 | 42.41 | 37.00 | 48.00 | 2.5 | 31 | -0.39 | -4.00 | 4.00 | 2.1 |
| 52 | 6 | 42.17 | 39.00 | 44.00 | 1.7 | 6 | -0.17 | -2.00 | 1.00 | 1.2 | 8 | 43.00 | 40.00 | 46.00 | 2.3 | 7 | 0.14 | -4.00 | 2.00 | 2.1 |
| FINAL | 27 | 43.33 | 39.00 | 48.00 | 2.3 | 27 | 0.48 | -4.00 | 5.00 | 2.4 | 32 | 42.75 | 39.00 | 48.00 | 2.4 | 31 | -0.00 | -4.00 | 3.00 | 1.8 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1828

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK — CHEMISTRY — OBSERVED CASES

300 MG SEROQUEL

TOTAL

| ALBUMIN (G/L) | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 58 | 42.84 | 39.00 | 48.00 | 2.1 | 58 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 59 | 42.68 | 37.00 | 48.00 | 2.5 | 58 | -0.14 | -4.00 | 5.00 | 2.3 |
| 52 | 14 | 42.64 | 39.00 | 46.00 | 2.1 | 13 | 0.00 | -4.00 | 2.00 | 1.7 |
| FINAL | 59 | 43.02 | 39.00 | 48.00 | 2.3 | 58 | 0.22 | -4.00 | 5.00 | 2.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 — DAY 266; WEEK 52: DAY 267 — DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1829

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBUMIN (G/L) | 0 | 28 | 42.68 | 39.00 | 46.00 | 1.8 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 42.77 | 39.00 | 50.00 | 2.3 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 28 | 42.54 | 38.00 | 47.00 | 2.4 | 28 | -0.14 | -3.00 | 4.00 | 2.0 | 30 | 42.73 | 39.00 | 47.00 | 2.0 | 30 | 0.00 | -3.00 | 4.00 | 1.7 |
| | 52 | 6 | 41.83 | 38.00 | 45.00 | 2.3 | 6 | -0.00 | -1.00 | 1.00 | 0.9 | 7 | 43.57 | 41.00 | 47.00 | 2.5 | 7 | 0.14 | -2.00 | 3.00 | 2.1 |
| | FINAL | 28 | 42.61 | 38.00 | 47.00 | 2.3 | 28 | -0.07 | -3.00 | 4.00 | 2.0 | 31 | 42.81 | 39.00 | 47.00 | 2.1 | 31 | 0.03 | -3.00 | 4.00 | 2.0 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1830

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBUMIN (G/L) | 0 | 59 | 42.73 | 39.00 | 50.00 | 2.1 | 59 | 0.00 | 0.00 | 0.00 | 0.0 | 35 | 43.20 | 40.00 | 49.00 | 2.2 | 35 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 58 | 42.64 | 38.00 | 47.00 | 2.2 | 58 | -0.07 | -3.00 | 4.00 | 1.9 | 35 | 42.86 | 39.00 | 47.00 | 1.8 | 35 | -0.34 | -7.00 | 2.00 | 2.3 |
| | 52 | 13 | 42.77 | 38.00 | 47.00 | 2.5 | 13 | 0.08 | -2.00 | 3.00 | 1.6 | 13 | 44.46 | 40.00 | 47.00 | 2.2 | 13 | 1.00 | -4.00 | 5.00 | 2.8 |
| | FINAL | 59 | 42.71 | 38.00 | 47.00 | 2.2 | 59 | -0.02 | -3.00 | 4.00 | 2.0 | 35 | 43.54 | 39.00 | 47.00 | 2.2 | 35 | 0.34 | -7.00 | 5.00 | 2.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1831

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLUCOSE (MMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 25 | 5.45 | 4.33 | 8.05 | 0.8 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 28 | 5.74 | 4.22 | 13.60 | 1.8 | 28 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 25 | 5.15 | 3.39 | 7.77 | 0.9 | 25 | -0.30 | -2.28 | 1.94 | 1.1 | 28 | 6.02 | 3.66 | 17.37 | 2.6 | 28 | 0.28 | -2.11 | 4.55 | 1.5 |
| 52 | 2 | 5.11 | 4.61 | 5.61 | 0.7 | 2 | -0.75 | -1.67 | 0.17 | 1.3 | 7 | 8.41 | 4.77 | 24.09 | 7.0 | 7 | 1.93 | -0.33 | 10.49 | 3.9 |
| FINAL | 25 | 5.24 | 3.39 | 7.77 | 0.9 | 25 | -0.20 | -2.28 | 1.94 | 1.1 | 28 | 6.50 | 4.05 | 24.09 | 3.7 | 28 | 0.76 | -1.44 | 10.49 | 2.3 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1832

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| GLUCOSE (MMOL/L) | WEEK | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 53 | 5.60 | 4.22 | 13.60 | 1.4 | 53 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 53 | 5.61 | 3.39 | 17.37 | 2.0 | 53 | 0.01 | -2.28 | 4.55 | 1.3 |
| | 52 | 9 | 7.67 | 4.61 | 24.09 | 6.2 | 9 | 1.34 | -1.67 | 10.49 | 3.6 |
| | FINAL | 53 | 5.91 | 3.39 | 24.09 | 2.8 | 53 | 0.30 | -2.28 | 10.49 | 1.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1833

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLUCOSE (MMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 27 | 5.86 | 4.22 | 20.15 | 3.0 | 27 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 6.04 | 3.72 | 14.10 | 2.2 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 27 | 6.09 | 3.05 | 22.54 | 3.4 | 27 | 0.23 | -3.16 | 2.72 | 1.4 | 32 | 6.87 | 4.44 | 14.38 | 2.6 | 31 | 0.89 | -4.00 | 4.77 | 1.9 |
| 52 | 6 | 5.31 | 3.89 | 6.05 | 0.8 | 6 | 0.03 | -0.72 | 0.89 | 0.6 | 8 | 5.63 | 4.61 | 7.83 | 1.1 | 7 | -0.53 | -7.33 | 3.16 | 3.2 |
| FINAL | 27 | 5.88 | 3.05 | 22.54 | 3.4 | 27 | 0.02 | -3.16 | 2.39 | 1.2 | 32 | 6.42 | 4.44 | 14.38 | 2.3 | 31 | 0.41 | -7.33 | 4.05 | 2.3 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1834

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

| | | 300 MG SEROQUEL | | | | | | | | |
| | | TOTAL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| GLUCOSE (MMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 58 | 5.96 | 3.72 | 20.15 | 2.6 | 58 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 59 | 6.52 | 3.05 | 22.54 | 3.0 | 58 | 0.58 | -4.00 | 4.77 | 1.7 |
| | 52 | 14 | 5.49 | 3.89 | 7.83 | 1.0 | 13 | -0.27 | -7.33 | 3.16 | 2.3 |
| | FINAL | 59 | 6.18 | 3.05 | 22.54 | 2.8 | 58 | 0.23 | -7.33 | 4.05 | 1.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1835

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

600 MG SEROQUEL

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| GLUCOSE (MMOL/L) | WEEK | | | | | | | | | | | | | | | | | | | | |
| | 0 | 28 | 5.34 | 3.61 | 7.94 | 1.0 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 5.70 | 3.94 | 10.27 | 1.2 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 28 | 5.76 | 3.22 | 9.71 | 1.4 | 28 | 0.42 | -1.11 | 4.27 | 1.2 | 30 | 5.97 | 4.05 | 8.88 | 1.2 | 30 | 0.24 | -4.27 | 3.00 | 1.5 |
| | 52 | 6 | 6.34 | 4.22 | 9.66 | 2.0 | 6 | 0.89 | -0.72 | 4.22 | 1.8 | 7 | 6.23 | 4.16 | 10.38 | 2.1 | 7 | 0.19 | -4.22 | 5.50 | 3.0 |
| | FINAL | 28 | 5.68 | 3.22 | 9.66 | 1.4 | 28 | 0.34 | -1.11 | 4.22 | 1.1 | 31 | 5.91 | 4.05 | 10.38 | 1.3 | 31 | 0.21 | -4.27 | 5.50 | 1.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1836

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

| | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLUCOSE (MMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 59 | 5.53 | 3.61 | 10.27 | 1.1 | 59 | 0.00 | 0.00 | 0.00 | 0.0 | 35 | 6.25 | 3.22 | 18.15 | 3.1 | 35 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 58 | 5.86 | 3.22 | 9.71 | 1.3 | 58 | 0.33 | -4.27 | 4.27 | 1.3 | 35 | 6.81 | 2.22 | 28.64 | 4.9 | 35 | 0.56 | -10.32 | 13.77 | 3.6 |
| 52 | 13 | 6.28 | 4.16 | 10.38 | 1.9 | 13 | 0.51 | -4.22 | 5.50 | 2.5 | 13 | 7.08 | 4.11 | 18.21 | 4.0 | 13 | 0.83 | -1.17 | 5.55 | 2.0 |
| FINAL | 59 | 5.80 | 3.22 | 10.38 | 1.3 | 59 | 0.27 | -4.27 | 5.50 | 1.5 | 35 | 6.39 | 2.22 | 18.21 | 3.1 | 35 | 0.14 | -10.32 | 5.55 | 2.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1837

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

|  | | TID | | | | | | | | | BID | | | | | | | | |
|  | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM (MMOL/L) | 0 | 25 | 140.72 | 135.00 | 146.00 | 2.8 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 28 | 140.39 | 130.00 | 146.00 | 2.9 | 28 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 25 | 140.20 | 134.00 | 145.00 | 2.6 | 25 | -0.52 | -7.00 | 4.00 | 2.9 | 28 | 140.36 | 130.00 | 145.00 | 3.3 | 28 | -0.04 | -5.00 | 6.00 | 3.0 |
| | 52 | 2 | 140.50 | 139.00 | 142.00 | 2.1 | 2 | 0.00 | -1.00 | 1.00 | 1.4 | 7 | 139.71 | 136.00 | 145.00 | 2.8 | 7 | -0.57 | -4.00 | 5.00 | 3.0 |
| | FINAL | 25 | 140.64 | 134.00 | 145.00 | 2.5 | 25 | -0.08 | -7.00 | 8.00 | 3.2 | 28 | 140.21 | 130.00 | 145.00 | 3.2 | 28 | -0.18 | -4.00 | 6.00 | 2.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1838

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - CHEMISTRY - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| SODIUM (MMOL/L) WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 53 | 140.55 | 130.00 | 146.00 | 2.9 | 53 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 53 | 140.28 | 130.00 | 145.00 | 2.9 | 53 | -0.26 | -7.00 | 6.00 | 2.9 |
| 52 | 9 | 139.89 | 136.00 | 145.00 | 2.5 | 9 | -0.44 | -4.00 | 5.00 | 2.7 |
| FINAL | 53 | 140.42 | 130.00 | 145.00 | 2.9 | 53 | -0.13 | -7.00 | 8.00 | 3.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1839

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM (MMOL/L) | 0 | 27 | 139.70 | 133.00 | 145.00 | 2.7 | 27 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 140.97 | 133.00 | 153.00 | 3.8 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 27 | 138.85 | 131.00 | 145.00 | 3.0 | 27 | -0.85 | -10.00 | 5.00 | 3.6 | 32 | 139.63 | 129.00 | 145.00 | 3.4 | 31 | -1.32 | -16.00 | 4.00 | 4.3 |
| | 52 | 6 | 138.67 | 138.00 | 140.00 | 1.0 | 6 | -1.50 | -4.00 | 1.00 | 2.1 | 8 | 139.88 | 137.00 | 144.00 | 2.4 | 7 | -1.29 | -8.00 | 4.00 | 4.1 |
| | FINAL | 27 | 139.41 | 132.00 | 145.00 | 2.5 | 27 | -0.30 | -6.00 | 5.00 | 3.0 | 32 | 139.56 | 129.00 | 145.00 | 3.3 | 31 | -1.32 | -12.00 | 4.00 | 4.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1840

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

300 MG SEROQUEL

TOTAL

| SODIUM (MMOL/L) WEEK | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 58 | 140.38 | 133.00 | 153.00 | 3.4 | 58 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 59 | 139.27 | 129.00 | 145.00 | 3.2 | 58 | -1.10 | -16.00 | 5.00 | 4.0 |
| 52 | 14 | 139.36 | 137.00 | 144.00 | 2.0 | 13 | -1.38 | -8.00 | 4.00 | 3.2 |
| FINAL | 59 | 139.49 | 129.00 | 145.00 | 2.9 | 58 | -0.84 | -12.00 | 5.00 | 3.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION: WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1841

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SODIUM (MMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 28 | 140.43 | 135.00 | 146.00 | 2.7 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 140.39 | 136.00 | 146.00 | 2.6 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 28 | 139.61 | 136.00 | 144.00 | 2.2 | 28 | -0.82 | -7.00 | 4.00 | 3.1 | 30 | 140.90 | 135.00 | 149.00 | 2.7 | 30 | 0.40 | -5.00 | 6.00 | 3.0 |
| 52 | 6 | 138.33 | 137.00 | 140.00 | 1.2 | 6 | -1.67 | -4.00 | -1.00 | 1.2 | 7 | 139.71 | 137.00 | 142.00 | 1.7 | 7 | -2.00 | -5.00 | 5.00 | 3.6 |
| FINAL | 28 | 139.18 | 136.00 | 144.00 | 2.0 | 28 | -1.25 | -7.00 | 3.00 | 2.8 | 31 | 140.58 | 137.00 | 149.00 | 2.5 | 31 | 0.19 | -5.00 | 6.00 | 3.3 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1842

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| SODIUM (MMOL/L) | WEEK | | | | | | | | | | | | | | | | | | | | |
| | 0 | 59 | 140.41 | 135.00 | 146.00 | 2.6 | 59 | 0.00 | 0.00 | 0.00 | 0.0 | 35 | 139.29 | 128.00 | 144.00 | 3.1 | 35 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 58 | 140.28 | 135.00 | 149.00 | 2.6 | 58 | -0.19 | -7.00 | 6.00 | 3.1 | 35 | 139.80 | 124.00 | 148.00 | 4.5 | 35 | 0.51 | -5.00 | 7.00 | 3.1 |
| | 52 | 13 | 139.08 | 137.00 | 142.00 | 1.6 | 13 | -1.85 | -5.00 | 5.00 | 2.6 | 13 | 137.46 | 131.00 | 142.00 | 3.5 | 13 | -0.92 | -6.00 | 7.00 | 3.2 |
| | FINAL | 59 | 139.92 | 136.00 | 149.00 | 2.4 | 59 | -0.49 | -7.00 | 6.00 | 3.2 | 35 | 139.71 | 131.00 | 148.00 | 3.7 | 35 | 0.43 | -6.00 | 7.00 | 3.3 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1843

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | BID | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| POTASSIUM (MMOL/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 25 | 4.29 | 3.70 | 5.20 | 0.4 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 28 | 4.25 | 3.60 | 5.20 | 0.4 | 28 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 25 | 4.28 | 3.50 | 5.10 | 0.4 | 25 | -0.01 | -1.20 | 0.60 | 0.4 | 28 | 4.19 | 3.70 | 4.90 | 0.3 | 28 | -0.06 | -1.00 | 0.70 | 0.4 |
| 52 | 2 | 4.45 | 4.10 | 4.80 | 0.5 | 2 | 0.45 | 0.20 | 0.70 | 0.4 | 7 | 4.07 | 3.80 | 4.60 | 0.3 | 7 | -0.21 | -1.00 | 0.30 | 0.5 |
| FINAL | 25 | 4.19 | 3.50 | 4.90 | 0.4 | 25 | -0.10 | -1.20 | 0.70 | 0.5 | 28 | 4.17 | 3.70 | 4.60 | 0.2 | 28 | -0.08 | -1.00 | 0.70 | 0.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1844

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - CHEMISTRY -
OBSERVED CASES

75 MG SEROQUEL

TOTAL

|  | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| POTASSIUM (MMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 53 | 4.27 | 3.60 | 5.20 | 0.4 | 53 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 53 | 4.23 | 3.50 | 5.10 | 0.3 | 53 | -0.04 | -1.20 | 0.70 | 0.4 |
| | 52 | 9 | 4.16 | 3.80 | 4.80 | 0.3 | 9 | -0.07 | -1.00 | 0.70 | 0.5 |
| | FINAL | 53 | 4.18 | 3.50 | 4.90 | 0.3 | 53 | -0.09 | -1.20 | 0.70 | 0.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1845

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - CHEMISTRY - OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POTASSIUM (MMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 27 | 4.33 | 3.80 | 5.60 | 0.4 | 27 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 4.32 | 3.70 | 5.50 | 0.4 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 27 | 4.31 | 3.60 | 5.70 | 0.5 | 27 | -0.02 | -1.60 | 1.40 | 0.6 | 32 | 4.25 | 3.40 | 5.20 | 0.4 | 31 | -0.08 | -1.30 | 1.10 | 0.4 |
| 52 | 6 | 4.32 | 3.80 | 4.80 | 0.4 | 6 | -0.13 | -0.80 | 0.20 | 0.4 | 8 | 4.31 | 4.00 | 5.10 | 0.4 | 7 | 0.00 | -0.30 | -0.30 | 0.2 |
| FINAL | 27 | 4.36 | 3.60 | 5.70 | 0.4 | 27 | 0.03 | -0.80 | 1.40 | 0.5 | 32 | 4.24 | 3.40 | 5.10 | 0.4 | 31 | -0.08 | -1.10 | 1.10 | 0.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
      WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1846

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

| | | | | | | 300 MG SEROQUEL | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | TOTAL | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| POTASSIUM (MMOL/L) WEEK | | | | | | | | | | |
| 0 | 58 | 4.33 | 3.70 | 5.60 | 0.4 | 58 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 59 | 4.28 | 3.40 | 5.70 | 0.4 | 58 | -0.05 | -1.60 | 1.40 | 0.5 |
| 52 | 14 | 4.31 | 3.80 | 5.10 | 0.3 | 13 | -0.06 | -0.80 | 0.30 | 0.3 |
| FINAL | 59 | 4.29 | 3.40 | 5.70 | 0.4 | 58 | -0.03 | -1.10 | 1.40 | 0.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1847

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POTASSIUM (MMOL/L) | 0 | 28 | 4.30 | 3.80 | 4.90 | 0.3 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 4.34 | 3.60 | 5.00 | 0.4 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 28 | 4.28 | 3.80 | 5.00 | 0.3 | 28 | -0.02 | -0.50 | 0.70 | 0.3 | 30 | 4.32 | 3.50 | 4.80 | 0.3 | 30 | -0.04 | -0.80 | 0.80 | 0.3 |
| | 52 | 6 | 4.17 | 4.00 | 4.60 | 0.2 | 6 | -0.03 | -0.30 | 0.30 | 0.2 | 7 | 4.36 | 3.80 | 5.20 | 0.5 | 7 | 0.13 | -1.00 | 1.20 | 0.8 |
| | FINAL | 28 | 4.28 | 3.80 | 5.00 | 0.3 | 28 | -0.03 | -0.50 | 0.70 | 0.3 | 31 | 4.36 | 3.80 | 5.20 | 0.3 | 31 | 0.02 | -1.00 | 1.20 | 0.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1848

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK — CHEMISTRY — OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POTASSIUM (MMOL/L) | 0 | 59 | 4.32 | 3.60 | 5.00 | 0.3 | 59 | 0.00 | 0.00 | 0.00 | 0.0 | 35 | 4.37 | 4.00 | 5.10 | 0.3 | 35 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 58 | 4.30 | 3.50 | 5.00 | 0.3 | 58 | -0.03 | -0.80 | 0.80 | 0.3 | 35 | 4.37 | 3.90 | 5.10 | 0.3 | 35 | 0.01 | -0.60 | 0.70 | 0.3 |
| | 52 | 13 | 4.27 | 3.80 | 5.20 | 0.4 | 13 | 0.05 | -1.00 | 1.20 | 0.6 | 13 | 4.27 | 3.50 | 4.70 | 0.3 | 13 | -0.15 | -0.90 | 0.50 | 0.3 |
| | FINAL | 59 | 4.32 | 3.80 | 5.20 | 0.3 | 59 | 0.00 | -1.00 | 1.20 | 0.4 | 35 | 4.36 | 3.50 | 5.20 | 0.3 | 35 | -0.01 | -0.90 | 0.90 | 0.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 — DAY 266; WEEK 52: DAY 267 — DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1849

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| CHLORIDE (MMOL/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 25 | 104.40 | 98.00 | 108.00 | 2.7 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 28 | 104.57 | 93.00 | 111.00 | 3.4 | 28 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 25 | 104.08 | 97.00 | 109.00 | 3.5 | 25 | -0.32 | -8.00 | 7.00 | 3.9 | 28 | 103.96 | 96.00 | 110.00 | 3.4 | 28 | -0.61 | -6.00 | 6.00 | 3.4 |
| 52 | 2 | 100.50 | 100.00 | 101.00 | 0.7 | 2 | -5.50 | -6.00 | -5.00 | 0.7 | 7 | 102.29 | 100.00 | 107.00 | 2.4 | 7 | -2.29 | -6.00 | -1.00 | 2.0 |
| FINAL | 25 | 103.96 | 98.00 | 109.00 | 3.6 | 25 | -0.44 | -8.00 | 7.00 | 4.2 | 28 | 103.68 | 96.00 | 110.00 | 3.6 | 28 | -0.89 | -6.00 | 6.00 | 3.3 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1850

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| CHLORIDE (MMOL/L) WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 53 | 104.49 | 93.00 | 111.00 | 3.0 | 53 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 53 | 104.02 | 96.00 | 110.00 | 3.4 | 53 | -0.47 | -8.00 | 7.00 | 3.6 |
| 52 | 9 | 101.89 | 100.00 | 107.00 | 2.2 | 9 | -3.00 | -6.00 | -1.00 | 2.2 |
| FINAL | 53 | 103.81 | 96.00 | 110.00 | 3.6 | 53 | -0.68 | -8.00 | 7.00 | 3.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1851

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - CHEMISTRY - OBSERVED CASES

300 MG SEROQUEL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **TID** | | | | | | | | |
| | | **LAB VALUE** | | | | | **CHANGE FROM BASELINE** | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 27 | 103.93 | 93.00 | 109.00 | 4.1 | 27 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 27 | 104.22 | 92.00 | 114.00 | 4.3 | 27 | 0.30 | -8.00 | 9.00 | 4.1 |
| 52 | 6 | 102.67 | 96.00 | 106.00 | 4.1 | 6 | -3.33 | -9.00 | -1.00 | 2.9 |
| FINAL | 27 | 103.78 | 96.00 | 110.00 | 3.2 | 27 | -0.15 | -9.00 | 9.00 | 4.0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **BID** | | | | | | | | |
| | | **LAB VALUE** | | | | | **CHANGE FROM BASELINE** | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 31 | 104.84 | 98.00 | 113.00 | 3.6 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 32 | 104.31 | 95.00 | 110.00 | 3.7 | 31 | -0.48 | -10.00 | 7.00 | 3.5 |
| 52 | 8 | 104.25 | 100.00 | 107.00 | 2.5 | 7 | 0.00 | -2.00 | 2.00 | 1.4 |
| FINAL | 32 | 104.19 | 95.00 | 110.00 | 3.9 | 31 | -0.68 | -12.00 | 7.00 | 3.5 |

CHLORIDE (MMOL/L)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1852

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK — CHEMISTRY — OBSERVED CASES

300 MG SEROQUEL

TOTAL

| CHLORIDE (MMOL/L) | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 58 | 104.41 | 93.00 | 113.00 | 3.8 | 58 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 59 | 104.27 | 92.00 | 114.00 | 3.9 | 58 | -0.12 | -10.00 | 9.00 | 3.8 |
| 52 | 14 | 103.57 | 96.00 | 107.00 | 3.3 | 13 | -1.54 | -9.00 | 2.00 | 2.8 |
| FINAL | 59 | 104.00 | 95.00 | 110.00 | 3.6 | 58 | -0.43 | -12.00 | 9.00 | 3.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 — DAY 266; WEEK 52: DAY 267 — DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1853

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHLORIDE (MMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 28 | 104.46 | 93.00 | 110.00 | 3.8 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 104.13 | 96.00 | 111.00 | 3.4 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 28 | 104.64 | 100.00 | 111.00 | 2.9 | 28 | 0.18 | -7.00 | 8.00 | 4.0 | 30 | 104.27 | 97.00 | 112.00 | 3.7 | 30 | 0.17 | -10.00 | 13.00 | 4.8 |
| S2 | 6 | 106.67 | 103.00 | 111.00 | 3.1 | 6 | 0.83 | -5.00 | 9.00 | 5.4 | 7 | 103.71 | 99.00 | 107.00 | 2.4 | 7 | 1.14 | -3.00 | 8.00 | 3.8 |
| FINAL | 28 | 104.50 | 100.00 | 111.00 | 3.1 | 28 | 0.04 | -7.00 | 9.00 | 4.4 | 31 | 103.94 | 98.00 | 110.00 | 3.1 | 31 | -0.19 | -10.00 | 13.00 | 4.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1854

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.2.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – CHEMISTRY – OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHLORIDE (MMOL/L) | WEEK | | | | | | | | | | | | | | | | | | | | |
| | 0 | 59 | 104.29 | 93.00 | 111.00 | 3.6 | 59 | 0.00 | 0.00 | 0.00 | 0.0 | 35 | 104.89 | 97.00 | 114.00 | 3.8 | 35 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 58 | 104.45 | 97.00 | 112.00 | 3.3 | 58 | 0.17 | -10.00 | 13.00 | 4.4 | 35 | 104.29 | 92.00 | 113.00 | 4.0 | 35 | -0.60 | -10.00 | 8.00 | 4.2 |
| | 52 | 13 | 105.08 | 99.00 | 111.00 | 3.1 | 13 | 1.00 | -5.00 | 9.00 | 4.4 | 13 | 100.31 | 95.00 | 104.00 | 2.6 | 13 | -2.54 | -7.00 | 3.00 | 3.0 |
| | FINAL | 59 | 104.20 | 98.00 | 111.00 | 3.1 | 59 | -0.08 | -10.00 | 13.00 | 4.3 | 35 | 103.77 | 95.00 | 113.00 | 4.0 | 35 | -1.11 | -10.00 | 8.00 | 4.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_2_2.SAS
DATE GENERATED: 16FEB96

1855

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T16.3.1 CONVERSION FACTORS - LIVER FUNCTION TESTS

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|
| ALKALINE PHOSPHATASE | BOTH | 19 -- 99 | U/L | 15 | 110 | 1 | U/L | 15 | 110 |
| SGOT/AST | BOTH | 2 -- 64 | U/L | 0 | 41 | 1 | U/L | 0 | 41 |
|  | BOTH | 65 -- 99 | U/L | 0 | 53 | 1 | U/L | 0 | 53 |
| SGPT/ALT | BOTH | 13 -- 99 | U/L | 0 | 48 | 1 | U/L | 0 | 48 |
| TOTAL BILIRUBIN | BOTH | 1 -- 64 | MG/DL | 0.3 | 1.3 | 17.1 | UMOL/L | 5.1 | 22.2 |
|  | BOTH | 65 -- 99 | MG/DL | 0.3 | 1.5 | 17.1 | UMOL/L | 5.1 | 25.7 |

SOURCE CODE: T16_3_1.SAS
DATE GENERATED: 20FEB96

1856

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| AST/SGOT (U/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 36 | 23.42 | 10.00 | 46.00 | 8.2 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 23.11 | 12.00 | 56.00 | 8.4 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 36 | 25.83 | 12.00 | 64.00 | 9.6 | 35 | 1.74 | -13.00 | 19.00 | 7.5 | 35 | 27.66 | 12.00 | 151.00 | 23.5 | 35 | 4.54 | -14.00 | 127.00 | 22.1 |
| | 4 | 33 | 23.24 | 12.00 | 38.00 | 6.3 | 32 | -0.50 | -21.00 | 17.00 | 6.9 | 28 | 23.64 | 10.00 | 46.00 | 9.2 | 28 | 0.50 | -16.00 | 31.00 | 7.9 |
| | 8 | 21 | 24.10 | 13.00 | 44.00 | 8.9 | 21 | 2.00 | -9.00 | 19.00 | 7.1 | 23 | 23.52 | 12.00 | 69.00 | 12.1 | 23 | 0.70 | -13.00 | 13.00 | 6.0 |
| | 12 | 15 | 22.93 | 12.00 | 35.00 | 6.2 | 15 | 0.07 | -8.00 | 9.00 | 4.6 | 17 | 25.41 | 13.00 | 52.00 | 11.8 | 17 | 4.35 | -6.00 | 30.00 | 10.2 |
| | 16 | 12 | 27.50 | 15.00 | 45.00 | 9.2 | 12 | 6.08 | -5.00 | 15.00 | 6.3 | 14 | 21.93 | 14.00 | 35.00 | 7.4 | 14 | 0.21 | -12.00 | 7.00 | 5.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1857

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST/SGOT (U/L) | 20 | 11 | 22.91 | 14.00 | 41.00 | 9.1 | 11 | 2.27 | -7.00 | 16.00 | 6.8 | 11 | 30.55 | 15.00 | 88.00 | 20.6 | 11 | 7.36 | -12.00 | 53.00 | 16.7 |
| | 24 | 11 | 25.55 | 12.00 | 56.00 | 12.6 | 11 | 4.91 | -5.00 | 31.00 | 10.3 | 10 | 24.30 | 10.00 | 48.00 | 11.5 | 10 | 1.40 | -5.00 | 25.00 | 8.6 |
| | 36 | 7 | 22.57 | 12.00 | 37.00 | 9.6 | 7 | 2.29 | -9.00 | 13.00 | 8.2 | 9 | 19.22 | 14.00 | 26.00 | 4.2 | 9 | -4.22 | -21.00 | 3.00 | 7.7 |
| | 52 | 1 | 36.00 | 36.00 | 36.00 | | 1 | 11.00 | 11.00 | 11.00 | | 7 | 21.57 | 13.00 | 45.00 | 11.0 | 7 | -0.29 | -14.00 | 30.00 | 14.5 |
| | FINAL | 37 | 23.41 | 12.00 | 44.00 | 7.8 | 36 | -0.28 | -21.00 | 13.00 | 6.4 | 37 | 27.22 | 9.00 | 151.00 | 23.9 | 37 | 4.11 | -21.00 | 127.00 | 22.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1858

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| AST/SGOT (U/L) | WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 73 | 23.26 | 10.00 | 56.00 | 8.3 | 73 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 71 | 26.73 | 12.00 | 151.00 | 17.7 | 70 | 3.14 | -14.00 | 127.00 | 16.4 |
| | 4 | 61 | 23.43 | 10.00 | 46.00 | 7.7 | 60 | -0.03 | -21.00 | 31.00 | 7.3 |
| | 8 | 44 | 23.80 | 12.00 | 69.00 | 10.6 | 44 | 1.32 | -13.00 | 19.00 | 6.5 |
| | 12 | 32 | 24.25 | 12.00 | 52.00 | 9.5 | 32 | 2.34 | -8.00 | 30.00 | 8.2 |
| | 16 | 26 | 24.50 | 14.00 | 45.00 | 8.6 | 26 | 2.92 | -12.00 | 15.00 | 6.5 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1859

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL
TOTAL

|  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| AST/SGOT (U/L) | | | | | | | | | | |
| 20 | 22 | 26.73 | 14.00 | 88.00 | 16.0 | 22 | 4.82 | -12.00 | 53.00 | 12.7 |
| 24 | 21 | 24.95 | 10.00 | 56.00 | 11.8 | 21 | 3.24 | -5.00 | 31.00 | 9.4 |
| 36 | 16 | 20.69 | 12.00 | 37.00 | 7.0 | 16 | -1.38 | -21.00 | 13.00 | 8.3 |
| 52 | 8 | 23.38 | 13.00 | 45.00 | 11.4 | 8 | 1.13 | -14.00 | 30.00 | 14.0 |
| FINAL | 74 | 25.31 | 9.00 | 151.00 | 17.7 | 73 | 1.95 | -21.00 | 127.00 | 16.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1860

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| AST/SGOT (U/L) | 0 | 42 | 23.88 | 8.00 | 46.00 | 8.8 | 42 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 25.78 | 11.00 | 103.00 | 18.3 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 42 | 28.43 | 12.00 | 67.00 | 12.9 | 42 | 4.55 | -18.00 | 43.00 | 11.9 | 38 | 35.82 | 11.00 | 193.00 | 35.1 | 38 | 9.50 | -82.00 | 168.00 | 32.5 |
| | 4 | 31 | 29.90 | 10.00 | 103.00 | 17.1 | 31 | 5.00 | -25.00 | 87.00 | 17.7 | 32 | 25.84 | 11.00 | 73.00 | 13.9 | 32 | 0.28 | -78.00 | 41.00 | 18.7 |
| | 8 | 23 | 28.61 | 16.00 | 65.00 | 13.5 | 23 | 5.17 | -10.00 | 41.00 | 10.8 | 24 | 24.08 | 10.00 | 68.00 | 10.9 | 24 | -3.63 | -78.00 | 14.00 | 17.8 |
| | 12 | 18 | 27.61 | 12.00 | 52.00 | 10.8 | 18 | 3.61 | -6.00 | 12.00 | 5.7 | 16 | 25.25 | 11.00 | 61.00 | 13.2 | 16 | -3.38 | -87.00 | 27.00 | 24.3 |
| | 16 | 17 | 30.94 | 13.00 | 69.00 | 14.7 | 17 | 7.00 | -1.00 | 27.00 | 9.0 | 11 | 36.45 | 14.00 | 118.00 | 33.5 | 11 | 11.36 | -11.00 | 64.00 | 24.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1861

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST/SGOT (U/L) | 20 | 11 | 29.00 | 16.00 | 54.00 | 9.9 | 11 | 4.27 | -4.00 | 14.00 | 5.5 | 11 | 30.45 | 10.00 | 68.00 | 19.0 | 11 | 6.64 | -7.00 | 34.00 | 11.9 |
| | 24 | 9 | 25.89 | 10.00 | 34.00 | 7.0 | 9 | -1.11 | -32.00 | 5.00 | 11.9 | 10 | 22.90 | 10.00 | 49.00 | 11.2 | 10 | -2.20 | -23.00 | 20.00 | 10.7 |
| | 36 | 7 | 32.00 | 23.00 | 44.00 | 8.8 | 7 | 5.29 | 0.00 | 21.00 | 7.1 | 9 | 27.00 | 14.00 | 69.00 | 16.9 | 9 | 1.00 | -26.00 | 40.00 | 17.6 |
| | 52 | 5 | 29.20 | 16.00 | 43.00 | 9.9 | 5 | 2.40 | -5.00 | 9.00 | 5.2 | 8 | 24.88 | 15.00 | 53.00 | 12.5 | 8 | -2.50 | -35.00 | 24.00 | 16.9 |
| | FINAL | 42 | 28.43 | 11.00 | 103.00 | 15.4 | 42 | 4.55 | -15.00 | 87.00 | 15.3 | 40 | 24.90 | 10.00 | 132.00 | 19.4 | 40 | -0.88 | -87.00 | 51.00 | 18.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1862

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

|  | | | TOTAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | LAB VALUE | | | | CHANGE FROM BASELINE | | |
| AST/SGOT (U/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 82 | 24.80 | 8.00 | 103.00 | 14.2 | 82 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 80 | 31.94 | 11.00 | 193.00 | 26.0 | 80 | 6.90 | -82.00 | 168.00 | 24.0 |
| | 4 | 63 | 27.84 | 10.00 | 103.00 | 15.5 | 63 | 2.60 | -78.00 | 87.00 | 18.2 |
| | 8 | 47 | 26.30 | 10.00 | 68.00 | 12.3 | 47 | 0.68 | -78.00 | 41.00 | 15.3 |
| | 12 | 34 | 26.50 | 11.00 | 61.00 | 11.9 | 34 | 0.32 | -87.00 | 27.00 | 17.3 |
| | 16 | 28 | 33.11 | 13.00 | 118.00 | 23.5 | 28 | 8.71 | -11.00 | 64.00 | 16.7 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1863

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION
TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| AST/SGOT (U/L) | WEEK | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 20 | 22 | 29.73 | 10.00 | 68.00 | 14.8 | 22 | 5.45 | -7.00 | 34.00 | 9.1 |
| | 24 | 19 | 24.32 | 10.00 | 49.00 | 9.3 | 19 | -1.68 | -32.00 | 20.00 | 11.0 |
| | 36 | 16 | 29.19 | 14.00 | 69.00 | 13.8 | 16 | 2.88 | -26.00 | 40.00 | 13.8 |
| | 52 | 13 | 26.54 | 15.00 | 53.00 | 11.3 | 13 | -0.62 | -35.00 | 24.00 | 13.5 |
| | FINAL | 82 | 26.71 | 10.00 | 132.00 | 17.4 | 82 | 1.90 | -87.00 | 87.00 | 17.3 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16.3.2.SAS
DATE GENERATED: 16FEB96

1864

5071IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AST/SGOT (U/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 40 | 23.63 | 10.00 | 54.00 | 10.3 | 40 | 0.00 | 0.00 | 0.00 | 0.0 | 39 | 20.85 | 11.00 | 40.00 | 6.4 | 39 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 36 | 26.14 | 2.00 | 55.00 | 11.5 | 36 | 1.72 | -19.00 | 24.00 | 8.1 | 36 | 27.92 | 11.00 | 108.00 | 19.0 | 36 | 6.97 | -16.00 | 84.00 | 16.9 |
| 4 | 30 | 24.57 | 13.00 | 48.00 | 8.4 | 30 | 2.23 | -13.00 | 18.00 | 7.4 | 31 | 29.48 | 10.00 | 134.00 | 24.2 | 31 | 8.00 | -14.00 | 110.00 | 23.0 |
| 8 | 26 | 25.23 | 12.00 | 44.00 | 9.2 | 26 | 3.73 | -8.00 | 25.00 | 8.1 | 27 | 25.63 | 10.00 | 62.00 | 11.7 | 27 | 3.93 | -14.00 | 22.00 | 8.3 |
| 12 | 21 | 25.67 | 13.00 | 45.00 | 8.8 | 21 | 4.33 | -8.00 | 28.00 | 9.2 | 20 | 23.85 | 14.00 | 39.00 | 6.9 | 20 | 3.20 | -4.00 | 13.00 | 5.3 |
| 16 | 18 | 23.22 | 13.00 | 55.00 | 9.8 | 18 | 2.22 | -10.00 | 18.00 | 6.9 | 16 | 21.69 | 11.00 | 41.00 | 8.1 | 16 | 1.81 | -7.00 | 11.00 | 5.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1865

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AST/SGOT (U/L) | 20 | 14 | 24.36 | 14.00 | 52.00 | 10.3 | 14 | 2.00 | -9.00 | 9.00 | 5.2 | 13 | 22.23 | 13.00 | 34.00 | 7.2 | 13 | 2.38 | -7.00 | 17.00 | 6.2 |
| | 24 | 16 | 24.88 | 11.00 | 52.00 | 9.1 | 16 | 2.88 | -5.00 | 11.00 | 4.9 | 12 | 21.83 | 15.00 | 39.00 | 6.8 | 12 | 2.67 | -7.00 | 22.00 | 7.2 |
| | 36 | 10 | 24.50 | 13.00 | 59.00 | 14.0 | 10 | 2.50 | -32.00 | 36.00 | 16.6 | 8 | 25.13 | 15.00 | 48.00 | 10.9 | 8 | 6.50 | -6.00 | 31.00 | 12.3 |
| | 52 | 6 | 21.67 | 14.00 | 37.00 | 8.6 | 6 | -3.00 | -35.00 | 14.00 | 17.3 | 7 | 28.43 | 18.00 | 70.00 | 19.2 | 7 | 9.29 | -4.00 | 53.00 | 21.3 |
| | FINAL | 40 | 25.75 | 13.00 | 52.00 | 9.4 | 40 | 2.13 | -35.00 | 18.00 | 9.3 | 39 | 23.31 | 10.00 | 70.00 | 11.2 | 39 | 2.46 | -14.00 | 53.00 | 10.3 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| AST/SGOT (U/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 79 | 22.25 | 10.00 | 54.00 | 8.6 | 79 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 24.90 | 10.00 | 63.00 | 11.8 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 72 | 27.03 | 2.00 | 108.00 | 15.6 | 72 | 4.35 | -19.00 | 84.00 | 13.5 | 39 | 24.41 | 11.00 | 59.00 | 9.7 | 39 | -0.74 | -24.00 | 23.00 | 8.2 |
| | 4 | 61 | 27.07 | 10.00 | 134.00 | 18.3 | 61 | 5.16 | -14.00 | 110.00 | 17.3 | 29 | 23.10 | 10.00 | 55.00 | 9.7 | 29 | -2.41 | -34.00 | 27.00 | 10.0 |
| | 8 | 53 | 25.43 | 10.00 | 62.00 | 10.5 | 53 | 3.83 | -14.00 | 25.00 | 8.1 | 22 | 23.50 | 14.00 | 40.00 | 7.5 | 22 | -3.68 | -33.00 | 14.00 | 10.4 |
| | 12 | 41 | 24.78 | 13.00 | 45.00 | 7.9 | 41 | 3.78 | -8.00 | 28.00 | 7.5 | 20 | 21.10 | 11.00 | 30.00 | 5.1 | 20 | -6.35 | -33.00 | 5.00 | 11.6 |
| | 16 | 34 | 22.50 | 11.00 | 55.00 | 8.9 | 34 | 2.03 | -10.00 | 18.00 | 6.1 | 15 | 22.60 | 11.00 | 35.00 | 6.5 | 15 | -7.33 | -37.00 | 7.00 | 11.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1867

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| AST/SGOT (U/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 20 | 27 | 23.33 | 13.00 | 52.00 | 8.9 | 27 | 2.19 | -9.00 | 17.00 | 5.6 | 17 | 22.24 | 14.00 | 34.00 | 5.7 | 17 | -6.59 | -32.00 | 6.00 | 11.0 |
| | 24 | 28 | 23.57 | 11.00 | 52.00 | 8.2 | 28 | 2.79 | -7.00 | 22.00 | 5.9 | 15 | 21.80 | 13.00 | 39.00 | 7.6 | 15 | -7.27 | -27.00 | 3.00 | 9.6 |
| | 36 | 18 | 24.78 | 13.00 | 59.00 | 12.4 | 18 | 4.28 | -32.00 | 36.00 | 14.6 | 16 | 22.06 | 16.00 | 36.00 | 5.2 | 16 | -6.44 | -43.00 | 11.00 | 14.5 |
| | 52 | 13 | 25.31 | 14.00 | 70.00 | 15.1 | 13 | 3.62 | -35.00 | 53.00 | 19.8 | 12 | 21.25 | 13.00 | 30.00 | 4.4 | 12 | -8.58 | -50.00 | 6.00 | 19.0 |
| | FINAL | 79 | 24.54 | 10.00 | 70.00 | 10.4 | 79 | 2.29 | -35.00 | 53.00 | 9.7 | 40 | 22.10 | 11.00 | 44.00 | 7.0 | 40 | -2.80 | -50.00 | 23.00 | 11.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1868

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – LIVER FUNCTION TESTS – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALT/SGPT (U/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 36 | 28.44 | 6.00 | 117.00 | 20.0 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 27.78 | 8.00 | 94.00 | 21.5 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 36 | 28.53 | 9.00 | 121.00 | 20.2 | 35 | -0.91 | -17.00 | 23.00 | 8.6 | 35 | 35.94 | 8.00 | 222.00 | 39.5 | 35 | 7.94 | -22.00 | 203.00 | 35.9 |
| 4 | 33 | 24.82 | 9.00 | 53.00 | 12.5 | 32 | -2.63 | -19.00 | 30.00 | 10.2 | 28 | 29.71 | 9.00 | 70.00 | 18.7 | 28 | 0.68 | -24.00 | 46.00 | 12.5 |
| 8 | 21 | 30.10 | 9.00 | 100.00 | 21.3 | 21 | 4.52 | -17.00 | 51.00 | 14.9 | 23 | 28.17 | 5.00 | 146.00 | 29.9 | 23 | -2.13 | -47.00 | 63.00 | 20.1 |
| 12 | 15 | 26.60 | 9.00 | 48.00 | 13.1 | 15 | 1.07 | -17.00 | 27.00 | 10.2 | 17 | 27.29 | 5.00 | 85.00 | 19.6 | 17 | 2.59 | -47.00 | 49.00 | 20.9 |
| 16 | 12 | 35.50 | 12.00 | 86.00 | 22.8 | 12 | 10.92 | -2.00 | 37.00 | 12.6 | 14 | 21.14 | 8.00 | 52.00 | 11.3 | 14 | -4.00 | -51.00 | 16.00 | 17.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1869

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALT/SGPT (U/L) | | | | | | | | | | | | | | | | | | | | |
| 20 | 11 | 24.45 | 10.00 | 65.00 | 16.8 | 11 | 2.45 | -14.00 | 23.00 | 10.1 | 11 | 25.18 | 6.00 | 64.00 | 16.0 | 11 | -2.18 | -52.00 | 28.00 | 19.0 |
| 24 | 11 | 26.00 | 9.00 | 54.00 | 14.1 | 11 | 4.00 | -23.00 | 38.00 | 14.9 | 10 | 28.70 | 2.00 | 96.00 | 29.5 | 10 | 1.90 | -26.00 | 60.00 | 22.4 |
| 36 | 7 | 22.43 | 8.00 | 48.00 | 15.0 | 7 | 4.57 | -8.00 | 32.00 | 13.5 | 9 | 20.89 | 9.00 | 46.00 | 12.3 | 9 | -7.33 | -41.00 | 10.00 | 16.9 |
| 52 | 1 | 50.00 | 50.00 | 50.00 | . | 1 | 15.00 | 15.00 | 15.00 | . | 7 | 24.57 | 12.00 | 59.00 | 16.2 | 7 | -1.14 | -49.00 | 51.00 | 29.3 |
| FINAL | 37 | 26.62 | 6.00 | 91.00 | 16.8 | 36 | -2.28 | -28.00 | 32.00 | 11.9 | 37 | 34.00 | 9.00 | 222.00 | 41.2 | 37 | 6.22 | -49.00 | 203.00 | 38.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1870

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| ALT/SGPT (U/L) WEEK | LAB VALUE | | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 73 | 28.11 | 6.00 | 117.00 | 20.6 | 73 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 71 | 32.18 | 8.00 | 222.00 | 31.2 | 70 | 3.51 | -22.00 | 203.00 | 26.3 |
| 4 | 61 | 27.07 | 9.00 | 70.00 | 15.7 | 60 | -1.08 | -24.00 | 46.00 | 11.3 |
| 8 | 44 | 29.09 | 5.00 | 146.00 | 25.9 | 44 | 1.05 | -47.00 | 63.00 | 17.9 |
| 12 | 32 | 26.97 | 5.00 | 85.00 | 16.6 | 32 | 1.88 | -47.00 | 49.00 | 16.6 |
| 16 | 26 | 27.77 | 8.00 | 86.00 | 18.7 | 26 | 2.88 | -51.00 | 37.00 | 16.7 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1871

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| ALT/SGPT (U/L) | WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 20 | 22 | 24.82 | 6.00 | 65.00 | 16.0 | 22 | 0.14 | -52.00 | 28.00 | 15.1 |
| | 24 | 21 | 27.29 | 2.00 | 96.00 | 22.2 | 21 | 3.00 | -26.00 | 60.00 | 18.4 |
| | 36 | 16 | 21.56 | 8.00 | 48.00 | 13.1 | 16 | -2.13 | -41.00 | 32.00 | 16.2 |
| | 52 | 8 | 27.75 | 12.00 | 59.00 | 17.5 | 8 | 0.88 | -49.00 | 51.00 | 27.8 |
| | FINAL | 74 | 30.31 | 6.00 | 222.00 | 31.4 | 73 | 2.03 | -49.00 | 203.00 | 28.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16.3_2.SAS
DATE GENERATED: 16FEB96

1872

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **TID** | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| ALT/SGPT (U/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 42 | 28.98 | 6.00 | 81.00 | 16.7 | 42 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 42 | 34.12 | 7.00 | 104.00 | 23.1 | 42 | 5.14 | -32.00 | 79.00 | 18.6 |
| 4 | 31 | 35.68 | 8.00 | 122.00 | 27.1 | 31 | 4.13 | -34.00 | 68.00 | 20.0 |
| 8 | 23 | 35.91 | 9.00 | 130.00 | 28.4 | 23 | 6.70 | -36.00 | 54.00 | 18.4 |
| 12 | 18 | 35.83 | 7.00 | 110.00 | 26.0 | 18 | 3.94 | -28.00 | 29.00 | 13.2 |
| 16 | 17 | 40.18 | 8.00 | 153.00 | 36.8 | 17 | 10.29 | -13.00 | 72.00 | 21.0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **BID** | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| ALT/SGPT (U/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 40 | 26.18 | 3.00 | 98.00 | 18.0 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 38 | 39.95 | 1.00 | 146.00 | 32.8 | 38 | 13.42 | -23.00 | 114.00 | 25.9 |
| 4 | 32 | 34.78 | 4.00 | 149.00 | 29.0 | 32 | 8.25 | -55.00 | 101.00 | 29.0 |
| 8 | 24 | 29.21 | 8.00 | 92.00 | 20.3 | 24 | -0.83 | -26.00 | 39.00 | 12.8 |
| 12 | 16 | 27.88 | 8.00 | 79.00 | 19.8 | 16 | -2.69 | -39.00 | 23.00 | 16.5 |
| 16 | 11 | 57.64 | 9.00 | 300.00 | 84.8 | 11 | 24.00 | -16.00 | 241.00 | 73.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1873

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALT/SGPT (U/L)** | | | | | | | | | | | | | | | | | | | | |
| 20 | 11 | 38.00 | 9.00 | 136.00 | 34.5 | 11 | 6.45 | -19.00 | 55.00 | 19.4 | 11 | 39.45 | 8.00 | 131.00 | 37.1 | 11 | 8.27 | -19.00 | 72.00 | 24.8 |
| 24 | 9 | 29.22 | 6.00 | 43.00 | 11.4 | 9 | -6.67 | -75.00 | 8.00 | 26.2 | 10 | 28.90 | 8.00 | 100.00 | 26.8 | 10 | -5.10 | -65.00 | 41.00 | 26.6 |
| 36 | 7 | 36.57 | 20.00 | 79.00 | 19.7 | 7 | 0.57 | -19.00 | 13.00 | 11.3 | 9 | 41.44 | 10.00 | 171.00 | 49.9 | 9 | 7.00 | -68.00 | 112.00 | 46.6 |
| 52 | 5 | 47.20 | 19.00 | 98.00 | 30.2 | 5 | 13.00 | 0.00 | 23.00 | 8.6 | 8 | 37.38 | 10.00 | 140.00 | 42.5 | 8 | 2.13 | -68.00 | 81.00 | 40.8 |
| FINAL | 42 | 32.07 | 10.00 | 98.00 | 20.4 | 42 | 3.10 | -36.00 | 45.00 | 14.6 | 40 | 28.33 | 6.00 | 140.00 | 24.8 | 40 | 2.15 | -68.00 | 81.00 | 20.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1874

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| ALT/SGPT (U/L) | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 82 | 27.61 | 3.00 | 98.00 | 17.3 | 82 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 80 | 36.89 | 1.00 | 146.00 | 28.1 | 80 | 9.08 | -32.00 | 114.00 | 22.6 |
| 4 | 63 | 35.22 | 4.00 | 149.00 | 27.9 | 63 | 6.22 | -55.00 | 101.00 | 24.9 |
| 8 | 47 | 32.49 | 8.00 | 130.00 | 24.5 | 47 | 2.85 | -36.00 | 54.00 | 16.1 |
| 12 | 34 | 32.09 | 7.00 | 110.00 | 23.3 | 34 | 0.82 | -39.00 | 29.00 | 15.0 |
| 16 | 28 | 47.04 | 8.00 | 300.00 | 59.5 | 28 | 15.68 | -16.00 | 241.00 | 47.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1875

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION
TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| ALT/SGPT (U/L) | | | | | | | | | | |
| 20 | 22 | 38.73 | 8.00 | 136.00 | 34.9 | 22 | 7.36 | -19.00 | 72.00 | 21.8 |
| 24 | 19 | 29.05 | 6.00 | 100.00 | 20.4 | 19 | -5.84 | -75.00 | 41.00 | 25.6 |
| 36 | 16 | 39.31 | 10.00 | 171.00 | 38.6 | 16 | 4.19 | -68.00 | 112.00 | 34.9 |
| 52 | 13 | 41.15 | 10.00 | 140.00 | 37.2 | 13 | 6.31 | -68.00 | 81.00 | 32.0 |
| FINAL | 82 | 30.24 | 6.00 | 140.00 | 22.6 | 82 | 2.63 | -68.00 | 81.00 | 17.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16.3.2.SAS
DATE GENERATED: 16FEB96

1876

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – LIVER FUNCTION TESTS – OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| ALT/SGPT (U/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 40 | 24.58 | 8.00 | 86.00 | 16.6 | 40 | 0.00 | 0.00 | 0.00 | 0.0 | 39 | 24.69 | 1.00 | 104.00 | 20.6 | 39 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 36 | 29.81 | 2.00 | 84.00 | 20.8 | 36 | 4.31 | -40.00 | 45.00 | 15.1 | 36 | 31.28 | 2.00 | 103.00 | 25.9 | 36 | 6.19 | -35.00 | 77.00 | 22.2 |
| 4 | 30 | 28.57 | 6.00 | 59.00 | 15.3 | 30 | 4.90 | -27.00 | 43.00 | 14.5 | 31 | 32.58 | 2.00 | 98.00 | 23.9 | 31 | 5.71 | -40.00 | 72.00 | 24.2 |
| 8 | 26 | 28.77 | 8.00 | 131.00 | 23.9 | 26 | 7.54 | -23.00 | 119.00 | 26.1 | 27 | 31.15 | 8.00 | 82.00 | 19.6 | 27 | 3.74 | -22.00 | 36.00 | 14.5 |
| 12 | 21 | 28.86 | 8.00 | 78.00 | 17.2 | 21 | 8.33 | -17.00 | 66.00 | 17.0 | 20 | 25.80 | 8.00 | 62.00 | 14.6 | 20 | 1.90 | -16.00 | 20.00 | 10.3 |
| 16 | 18 | 24.89 | 5.00 | 53.00 | 15.2 | 18 | 4.17 | -10.00 | 41.00 | 13.3 | 16 | 20.56 | 8.00 | 52.00 | 11.7 | 16 | 1.56 | -15.00 | 14.00 | 7.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1877

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALT/SGPT (U/L) | 20 | 14 | 25.64 | 8.00 | 57.00 | 15.5 | 14 | 4.00 | -7.00 | 23.00 | 9.0 | 13 | 18.54 | 9.00 | 41.00 | 11.6 | 13 | 1.15 | -15.00 | 22.00 | 10.4 |
| | 24 | 16 | 27.94 | 8.00 | 62.00 | 16.7 | 16 | 6.44 | -10.00 | 35.00 | 12.0 | 12 | 21.17 | 10.00 | 75.00 | 18.3 | 12 | 4.33 | -13.00 | 56.00 | 18.4 |
| | 36 | 10 | 31.20 | 8.00 | 131.00 | 37.2 | 10 | 9.80 | -31.00 | 74.00 | 27.0 | 8 | 34.00 | 9.00 | 96.00 | 28.3 | 8 | 15.00 | -16.00 | 77.00 | 30.9 |
| | 52 | 6 | 28.17 | 4.00 | 82.00 | 27.7 | 6 | 2.00 | -37.00 | 25.00 | 22.1 | 7 | 34.43 | 8.00 | 128.00 | 42.3 | 7 | 17.71 | -12.00 | 109.00 | 42.3 |
| | FINAL | 40 | 28.10 | 4.00 | 82.00 | 18.2 | 40 | 3.53 | -37.00 | 35.00 | 14.6 | 39 | 26.51 | 2.00 | 128.00 | 23.7 | 39 | 1.82 | -29.00 | 109.00 | 20.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1878

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| ALT/SGPT (U/L) | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 79 | 24.63 | 1.00 | 104.00 | 18.6 | 79 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 26.23 | 5.00 | 88.00 | 18.3 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 72 | 30.54 | 2.00 | 103.00 | 23.3 | 72 | 5.25 | -40.00 | 77.00 | 18.9 | 39 | 24.54 | 3.00 | 94.00 | 16.7 | 39 | -2.10 | -46.00 | 17.00 | 10.8 |
| 4 | 61 | 30.61 | 2.00 | 98.00 | 20.0 | 61 | 5.31 | -40.00 | 72.00 | 19.8 | 29 | 26.00 | 10.00 | 123.00 | 23.9 | 29 | -1.62 | -43.00 | 79.00 | 20.1 |
| 8 | 53 | 29.98 | 8.00 | 131.00 | 21.7 | 53 | 5.60 | -23.00 | 119.00 | 20.9 | 22 | 25.45 | 7.00 | 79.00 | 18.8 | 22 | -2.45 | -54.00 | 35.00 | 15.9 |
| 12 | 41 | 27.37 | 8.00 | 78.00 | 15.8 | 41 | 5.20 | -17.00 | 66.00 | 14.3 | 20 | 20.75 | 8.00 | 45.00 | 11.3 | 20 | -7.85 | -50.00 | 12.00 | 17.3 |
| 16 | 34 | 22.85 | 5.00 | 53.00 | 13.6 | 34 | 2.94 | -15.00 | 41.00 | 11.0 | 15 | 20.33 | 8.00 | 47.00 | 10.7 | 15 | -11.27 | -41.00 | 8.00 | 16.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1879

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| ALT/SGPT (U/L) | 20 | 27 | 22.22 | 8.00 | 57.00 | 14.0 | 27 | 2.63 | -15.00 | 23.00 | 9.6 | 17 | 20.71 | 4.00 | 43.00 | 12.0 | 17 | -10.06 | -58.00 | 29.00 | 19.6 |
| | 24 | 28 | 25.04 | 8.00 | 75.00 | 17.4 | 28 | 5.54 | -13.00 | 56.00 | 14.8 | 15 | 19.47 | 8.00 | 41.00 | 9.6 | 15 | -11.87 | -52.00 | 11.00 | 18.8 |
| | 36 | 18 | 32.44 | 8.00 | 131.00 | 32.6 | 18 | 12.11 | -31.00 | 77.00 | 28.0 | 16 | 22.38 | 5.00 | 61.00 | 15.3 | 16 | -8.75 | -60.00 | 27.00 | 21.4 |
| | 52 | 13 | 31.54 | 4.00 | 128.00 | 35.0 | 13 | 10.46 | -37.00 | 109.00 | 34.1 | 12 | 22.00 | 11.00 | 41.00 | 10.4 | 12 | -11.50 | -65.00 | 16.00 | 26.6 |
| | FINAL | 79 | 27.32 | 2.00 | 128.00 | 21.0 | 79 | 2.68 | -37.00 | 109.00 | 17.7 | 40 | 21.73 | 5.00 | 41.00 | 9.6 | 40 | -4.50 | -65.00 | 16.00 | 16.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1880

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BILIRUBIN, TOTAL (UMOL/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 36 | 10.78 | 6.84 | 20.52 | 3.4 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 36 | 11.16 | 5.13 | 32.49 | 4.5 | 36 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 34 | 12.17 | 6.84 | 27.36 | 4.7 | 33 | 1.61 | -5.13 | 10.26 | 3.5 | 34 | 10.71 | 5.13 | 20.52 | 3.7 | 34 | 0.25 | -3.42 | 6.84 | 2.5 |
| 4 | 32 | 11.01 | 5.13 | 23.94 | 3.7 | 31 | -0.11 | -5.13 | 5.13 | 2.5 | 28 | 11.30 | 5.13 | 22.23 | 4.3 | 28 | 0.00 | -10.26 | 6.84 | 3.1 |
| 8 | 21 | 11.40 | 3.42 | 20.52 | 3.8 | 21 | 0.16 | -15.39 | 8.55 | 4.7 | 23 | 11.38 | 5.13 | 27.36 | 5.0 | 23 | -0.15 | -17.10 | 11.97 | 5.2 |
| 12 | 15 | 11.74 | 6.84 | 22.23 | 4.2 | 15 | 0.00 | -6.84 | 6.84 | 3.9 | 17 | 10.56 | 5.13 | 25.65 | 5.0 | 17 | -1.01 | -22.23 | 11.97 | 7.0 |
| 16 | 12 | 12.26 | 5.13 | 22.23 | 5.3 | 12 | 0.28 | -5.13 | 6.84 | 3.8 | 14 | 11.12 | 3.42 | 20.52 | 4.8 | 14 | -0.73 | -13.68 | 6.84 | 5.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1881

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILIRUBIN, TOTAL (UMOL/L) WEEK | | | | | | | | | | | | | | | | | | | | |
| 20 | 11 | 13.37 | 5.13 | 29.07 | 7.2 | 11 | 0.93 | -6.84 | 11.97 | 5.6 | 11 | 10.88 | 5.13 | 20.52 | 5.0 | 11 | 0.31 | -5.13 | 6.84 | 4.0 |
| 24 | 11 | 14.30 | 6.84 | 37.62 | 9.0 | 11 | 1.87 | -6.84 | 17.10 | 7.4 | 10 | 12.65 | 5.13 | 23.94 | 5.4 | 10 | 2.05 | -5.13 | 10.26 | 4.2 |
| 36 | 7 | 14.66 | 10.26 | 25.65 | 5.3 | 7 | 1.22 | -1.71 | 5.13 | 2.4 | 9 | 12.73 | 8.55 | 27.36 | 5.7 | 9 | 2.28 | -1.71 | 13.68 | 4.8 |
| 52 | 1 | 18.81 | 18.81 | 18.81 | . | 1 | 0.00 | 0.00 | 0.00 | 0.00 | 7 | 12.46 | 6.84 | 23.94 | 6.0 | 7 | 2.44 | -3.42 | 10.26 | 4.3 |
| FINAL | 37 | 11.51 | 3.42 | 25.65 | 4.0 | 36 | 0.71 | -5.13 | 6.84 | 3.0 | 36 | 11.92 | 5.13 | 27.36 | 4.9 | 36 | 0.76 | -8.55 | 11.97 | 3.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1882

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – LIVER FUNCTION TESTS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| BILIRUBIN, TOTAL (UMOL/L) | WEEK | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 72 | 10.97 | 5.13 | 32.49 | 4.0 | 72 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 68 | 11.44 | 5.13 | 27.36 | 4.3 | 67 | 0.92 | -5.13 | 10.26 | 3.1 |
| | 4 | 60 | 11.14 | 5.13 | 23.94 | 4.0 | 59 | -0.06 | -10.26 | 6.84 | 2.8 |
| | 8 | 44 | 11.39 | 3.42 | 27.36 | 4.4 | 44 | 0.00 | -17.10 | 11.97 | 4.9 |
| | 12 | 32 | 11.12 | 5.13 | 25.65 | 4.6 | 32 | -0.53 | -22.23 | 11.97 | 5.7 |
| | 16 | 26 | 11.64 | 3.42 | 22.23 | 5.0 | 26 | -0.26 | -13.68 | 6.84 | 4.5 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16.3.2.SAS
DATE GENERATED: 16FEB96

1883

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILIRUBIN, TOTAL (UMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 20 | 22 | 12.13 | 5.13 | 29.07 | 6.2 | 22 | 0.62 | -6.84 | 11.97 | 4.8 |
| | 24 | 21 | 13.52 | 5.13 | 37.62 | 7.4 | 21 | 1.95 | -6.84 | 17.10 | 5.9 |
| | 36 | 16 | 13.57 | 8.55 | 27.36 | 5.5 | 16 | 1.82 | -1.71 | 13.68 | 3.8 |
| | 52 | 8 | 13.25 | 6.84 | 23.94 | 6.0 | 8 | 2.14 | -3.42 | 10.26 | 4.1 |
| | FINAL | 73 | 11.71 | 3.42 | 27.36 | 4.4 | 72 | 0.74 | -8.55 | 11.97 | 3.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16.3_2.SAS
DATE GENERATED: 16FEB96

1884

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILIRUBIN, TOTAL (UMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 42 | 10.87 | 5.13 | 20.52 | 4.1 | 42 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 10.56 | 3.42 | 37.62 | 5.8 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 40 | 10.86 | 5.13 | 23.94 | 4.2 | 40 | 0.26 | -6.84 | 8.55 | 3.4 | 36 | 10.45 | 5.13 | 29.07 | 4.5 | 36 | -0.19 | -8.55 | 8.55 | 3.4 |
| 4 | 31 | 10.65 | 5.13 | 18.81 | 3.9 | 31 | -0.44 | -5.13 | 8.55 | 3.4 | 32 | 9.78 | 5.13 | 20.52 | 3.3 | 32 | -0.21 | -8.55 | 8.55 | 3.8 |
| 8 | 23 | 10.19 | 5.13 | 17.10 | 2.9 | 23 | -0.15 | -6.84 | 6.84 | 3.1 | 24 | 9.55 | 3.42 | 18.81 | 4.0 | 24 | -0.93 | -6.84 | 6.84 | 3.3 |
| 12 | 18 | 10.74 | 5.13 | 17.10 | 4.4 | 18 | 0.67 | -6.84 | 8.55 | 4.2 | 16 | 11.44 | 5.13 | 17.10 | 3.5 | 16 | 0.00 | -8.55 | 3.42 | 3.6 |
| 16 | 17 | 10.66 | 5.13 | 18.81 | 4.0 | 17 | 0.40 | -5.13 | 5.13 | 3.3 | 11 | 15.23 | 10.26 | 23.94 | 4.8 | 11 | 2.95 | -5.13 | 11.97 | 5.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1885

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| | 300 MG SEROQUEL | | | | | | | | | | | | | | | | | | | |
| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BILIRUBIN, TOTAL (UMOL/L)** WEEK | | | | | | | | | | | | | | | | | | | | |
| 20 | 11 | 11.19 | 6.84 | 18.81 | 4.2 | 11 | 0.00 | -5.13 | 3.42 | 2.9 | 11 | 13.52 | 8.55 | 20.52 | 4.4 | 11 | 1.24 | -6.84 | 8.55 | 4.3 |
| 24 | 9 | 10.26 | 6.84 | 15.39 | 2.7 | 9 | -1.14 | -6.84 | 3.42 | 3.3 | 10 | 13.68 | 8.55 | 20.52 | 4.6 | 10 | 1.20 | -10.26 | 8.55 | 5.9 |
| 36 | 7 | 11.97 | 6.84 | 17.10 | 3.4 | 7 | 1.47 | -5.13 | 6.84 | 3.8 | 9 | 15.39 | 10.26 | 25.65 | 5.1 | 9 | 3.04 | -6.84 | 11.97 | 5.3 |
| 52 | 5 | 9.92 | 8.55 | 13.68 | 2.2 | 5 | 1.37 | -1.71 | 3.42 | 1.9 | 8 | 13.68 | 8.55 | 20.52 | 4.3 | 8 | 1.28 | -6.84 | 6.84 | 4.0 |
| FINAL | 42 | 11.81 | 5.13 | 23.94 | 3.8 | 42 | 0.94 | -5.13 | 8.55 | 3.3 | 40 | 11.20 | 3.42 | 29.07 | 5.5 | 40 | 0.64 | -8.55 | 11.97 | 4.3 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1886

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BILIRUBIN, TOTAL (UMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 82 | 10.72 | 3.42 | 37.62 | 4.9 | 82 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 76 | 10.66 | 5.13 | 29.07 | 4.3 | 76 | 0.05 | -8.55 | 8.55 | 3.4 |
| | 4 | 63 | 10.21 | 5.13 | 20.52 | 3.6 | 63 | -0.33 | -8.55 | 8.55 | 3.6 |
| | 8 | 47 | 9.86 | 3.42 | 18.81 | 3.5 | 47 | -0.55 | -6.84 | 6.84 | 3.2 |
| | 12 | 34 | 11.06 | 5.13 | 17.10 | 3.9 | 34 | 0.35 | -8.55 | 8.55 | 3.9 |
| | 16 | 28 | 12.46 | 5.13 | 23.94 | 4.8 | 28 | 1.40 | -5.13 | 11.97 | 4.2 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16.3.2.SAS
DATE GENERATED: 16FEB96

1887

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILIRUBIN, TOTAL (UMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 20 | 22 | 12.36 | 6.84 | 20.52 | 4.3 | 22 | 0.62 | -6.84 | 8.55 | 3.6 |
| | 24 | 19 | 12.06 | 6.84 | 20.52 | 4.1 | 19 | 0.09 | -10.26 | 8.55 | 4.9 |
| | 36 | 16 | 13.89 | 6.84 | 25.65 | 4.7 | 16 | 2.35 | -6.84 | 11.97 | 4.6 |
| | 52 | 13 | 12.23 | 8.55 | 20.52 | 4.0 | 13 | 1.32 | -6.84 | 6.84 | 3.2 |
| | FINAL | 82 | 11.51 | 3.42 | 29.07 | 4.7 | 82 | 0.79 | -8.55 | 11.97 | 3.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16.3_2.SAS
DATE GENERATED: 16FEB96

1888

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BILIRUBIN, TOTAL (UMOL/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 39 | 11.40 | 3.42 | 25.65 | 5.0 | 39 | 0.00 | 0.00 | 0.00 | 0.0 | 38 | 10.17 | 3.42 | 17.10 | 3.4 | 38 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 31 | 12.08 | 3.42 | 34.20 | 7.1 | 31 | 0.83 | -8.55 | 17.10 | 4.7 | 34 | 10.61 | 5.13 | 22.23 | 3.4 | 34 | 0.30 | -6.84 | 13.68 | 3.3 |
| 4 | 29 | 10.44 | 3.42 | 30.78 | 6.1 | 29 | -0.53 | -8.55 | 10.26 | 3.8 | 30 | 9.86 | 5.13 | 18.81 | 3.4 | 30 | -0.29 | -8.55 | 5.13 | 3.0 |
| 8 | 26 | 9.54 | 5.13 | 34.20 | 5.5 | 26 | -1.12 | -11.97 | 8.55 | 4.0 | 27 | 10.07 | 3.42 | 18.81 | 3.3 | 27 | -0.13 | -6.84 | 5.13 | 3.2 |
| 12 | 21 | 9.85 | 5.13 | 29.07 | 5.0 | 21 | -0.57 | -6.84 | 5.13 | 3.4 | 20 | 10.86 | 5.13 | 20.52 | 3.9 | 20 | 0.60 | -3.42 | 6.84 | 3.3 |
| 16 | 18 | 7.89 | 3.42 | 11.97 | 2.3 | 18 | -1.14 | -5.13 | 3.42 | 2.6 | 16 | 10.69 | 5.13 | 17.10 | 3.4 | 16 | 0.75 | -5.13 | 10.26 | 4.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1889

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BILIRUBIN, TOTAL (UMOL/L)** WEEK | | | | | | | | | | | | | | | | | | | | |
| 20 | 14 | 8.31 | 5.13 | 10.26 | 1.8 | 14 | -0.61 | -6.84 | 3.42 | 3.0 | 13 | 10.39 | 5.13 | 17.10 | 3.2 | 13 | 0.66 | -6.84 | 6.84 | 4.0 |
| 24 | 16 | 9.94 | 5.13 | 15.39 | 2.4 | 16 | 0.86 | -3.42 | 5.13 | 2.6 | 12 | 9.41 | 5.13 | 13.68 | 2.2 | 12 | -0.28 | -5.13 | 5.13 | 3.5 |
| 36 | 10 | 10.26 | 8.55 | 11.97 | 1.4 | 10 | 1.20 | -3.42 | 6.84 | 3.6 | 8 | 10.69 | 6.84 | 13.68 | 2.2 | 8 | 0.43 | -1.71 | 3.42 | 2.2 |
| 52 | 6 | 10.83 | 8.55 | 17.10 | 3.2 | 6 | 1.71 | -1.71 | 5.13 | 2.9 | 7 | 11.73 | 8.55 | 15.39 | 2.1 | 7 | 1.22 | -3.42 | 5.13 | 2.7 |
| FINAL | 39 | 11.79 | 5.13 | 29.07 | 5.4 | 39 | 0.39 | -11.97 | 10.26 | 4.3 | 38 | 10.76 | 3.42 | 22.23 | 3.7 | 38 | 0.59 | -6.84 | 13.68 | 3.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1890

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BILIRUBIN, TOTAL (UMOL/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 77 | 10.79 | 3.42 | 25.65 | 4.3 | 77 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 10.60 | 5.13 | 17.10 | 3.5 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 65 | 11.31 | 3.42 | 34.20 | 5.5 | 65 | 0.55 | -8.55 | 17.10 | 4.0 | 37 | 9.94 | 3.42 | 18.81 | 3.6 | 37 | -0.55 | -10.26 | 5.13 | 3.2 |
| 4 | 59 | 10.14 | 3.42 | 30.78 | 4.9 | 59 | -0.41 | -8.55 | 10.26 | 3.4 | 28 | 10.75 | 5.13 | 39.33 | 6.5 | 28 | 0.31 | -8.55 | 27.36 | 6.5 |
| 8 | 53 | 9.81 | 3.42 | 34.20 | 4.5 | 53 | -0.61 | -11.97 | 8.55 | 3.6 | 22 | 10.88 | 5.13 | 29.07 | 5.3 | 22 | 0.86 | -8.55 | 17.10 | 5.0 |
| 12 | 41 | 10.34 | 5.13 | 29.07 | 4.5 | 41 | -0.00 | -6.84 | 6.84 | 3.4 | 20 | 10.35 | 5.13 | 23.94 | 4.6 | 20 | 0.60 | -10.26 | 11.97 | 4.7 |
| 16 | 34 | 9.20 | 3.42 | 17.10 | 3.2 | 34 | -0.25 | -5.13 | 10.26 | 3.7 | 15 | 10.83 | 6.84 | 20.52 | 3.9 | 15 | 1.25 | -8.55 | 10.26 | 4.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1891

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BILIRUBIN, TOTAL (UMOL/L) WEEK | | | | | | | | | | | | | | | | | | | | |
| 20 | 27 | 9.31 | 5.13 | 17.10 | 2.7 | 27 | 0.00 | -6.84 | 6.84 | 3.5 | 17 | 12.47 | 5.13 | 20.52 | 4.8 | 17 | 3.22 | -5.13 | 8.55 | 4.2 |
| 24 | 28 | 9.71 | 5.13 | 15.39 | 2.3 | 28 | 0.37 | -5.13 | 5.13 | 3.0 | 15 | 12.08 | 8.55 | 22.23 | 3.2 | 15 | 3.19 | -6.84 | 10.26 | 4.4 |
| 36 | 18 | 10.45 | 6.84 | 13.68 | 1.7 | 18 | 0.86 | -3.42 | 6.84 | 3.0 | 16 | 12.61 | 6.84 | 20.52 | 3.2 | 16 | 3.31 | -1.71 | 8.55 | 3.3 |
| 52 | 13 | 11.31 | 8.55 | 17.10 | 2.6 | 13 | 1.45 | -3.42 | 5.13 | 2.7 | 12 | 12.97 | 8.55 | 25.65 | 4.6 | 12 | 3.71 | -5.13 | 13.68 | 4.4 |
| FINAL | 77 | 11.28 | 3.42 | 29.07 | 4.6 | 77 | 0.49 | -11.97 | 13.68 | 4.1 | 40 | 11.50 | 3.42 | 25.65 | 4.4 | 40 | 0.90 | -6.84 | 13.68 | 4.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1892

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALKALINE PHOSPHATASE (U/L) | | | | | | | | | | | | | | | | | | | | | |
| 0 | | 36 | 84.86 | 50.00 | 156.00 | 26.2 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 79.89 | 30.00 | 143.00 | 24.3 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | | 36 | 83.94 | 50.00 | 139.00 | 20.8 | 35 | -1.14 | -27.00 | 23.00 | 11.7 | 35 | 81.14 | 30.00 | 126.00 | 22.2 | 35 | 0.00 | -40.00 | 20.00 | 10.1 |
| 4 | | 33 | 82.27 | 51.00 | 156.00 | 24.3 | 32 | -3.50 | -25.00 | 22.00 | 10.9 | 28 | 85.11 | 26.00 | 136.00 | 28.4 | 28 | 3.25 | -24.00 | 33.00 | 12.6 |
| 8 | | 21 | 83.00 | 53.00 | 139.00 | 22.9 | 21 | -1.10 | -18.00 | 14.00 | 9.3 | 23 | 79.52 | 21.00 | 132.00 | 26.1 | 23 | -5.48 | -59.00 | 28.00 | 16.5 |
| 12 | | 15 | 85.93 | 59.00 | 149.00 | 26.7 | 15 | -0.40 | -28.00 | 24.00 | 13.7 | 17 | 81.47 | 42.00 | 115.00 | 22.1 | 17 | -5.59 | -38.00 | 16.00 | 14.7 |
| 16 | | 12 | 90.08 | 58.00 | 149.00 | 26.4 | 12 | 0.58 | -38.00 | 19.00 | 15.1 | 14 | 82.07 | 38.00 | 119.00 | 22.6 | 14 | -8.57 | -36.00 | 6.00 | 12.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1893

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALKALINE PHOSPHATASE (U/L) | 20 | 11 | 84.73 | 59.00 | 139.00 | 26.1 | 11 | -1.45 | -18.00 | 18.00 | 10.6 | 11 | 85.55 | 44.00 | 108.00 | 19.1 | 11 | -9.00 | -35.00 | 12.00 | 13.0 |
| | 24 | 11 | 85.73 | 55.00 | 119.00 | 21.1 | 11 | -0.45 | -30.00 | 20.00 | 16.6 | 10 | 80.40 | 52.00 | 99.00 | 14.2 | 10 | -10.20 | -52.00 | 19.00 | 19.0 |
| | 36 | 7 | 86.43 | 56.00 | 112.00 | 22.8 | 7 | -8.29 | -35.00 | 7.00 | 17.1 | 9 | 74.89 | 59.00 | 100.00 | 12.7 | 9 | -13.67 | -58.00 | 20.00 | 23.4 |
| | 52 | 1 | 52.00 | 52.00 | 52.00 | | 1 | -9.00 | -9.00 | -9.00 | | 7 | 78.43 | 63.00 | 123.00 | 20.3 | 7 | -3.57 | -29.00 | 37.00 | 23.7 |
| | FINAL | 37 | 82.81 | 49.00 | 133.00 | 21.0 | 36 | -2.17 | -35.00 | 24.00 | 12.1 | 37 | 79.16 | 32.00 | 135.00 | 22.8 | 37 | -0.73 | -45.00 | 37.00 | 17.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1894

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL
TOTAL

| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| ALKALINE PHOSPHATASE (U/L) | | | | | | | | | | |
| WEEK | | | | | | | | | | |
| 0 | 73 | 82.34 | 30.00 | 156.00 | 25.2 | 73 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 71 | 82.56 | 30.00 | 139.00 | 21.4 | 70 | -0.57 | -40.00 | 23.00 | 10.9 |
| 4 | 61 | 83.57 | 26.00 | 156.00 | 26.1 | 60 | -0.35 | -25.00 | 33.00 | 12.1 |
| 8 | 44 | 81.18 | 21.00 | 139.00 | 24.4 | 44 | -3.39 | -59.00 | 28.00 | 13.6 |
| 12 | 32 | 83.56 | 42.00 | 149.00 | 24.0 | 32 | -3.16 | -38.00 | 24.00 | 14.2 |
| 16 | 26 | 85.77 | 38.00 | 149.00 | 24.3 | 26 | -4.35 | -38.00 | 19.00 | 14.1 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1895

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| ALKALINE PHOSPHATASE (U/L) | | | | | | | | | | |
| 20 | 22 | 85.14 | 44.00 | 139.00 | 22.3 | 22 | -5.23 | -35.00 | 18.00 | 12.2 |
| 24 | 21 | 83.19 | 52.00 | 119.00 | 17.9 | 21 | -5.10 | -52.00 | 20.00 | 18.0 |
| 36 | 16 | 79.94 | 56.00 | 112.00 | 18.1 | 16 | -11.31 | -58.00 | 20.00 | 20.4 |
| 52 | 8 | 75.13 | 52.00 | 123.00 | 21.0 | 8 | -4.25 | -29.00 | 37.00 | 22.0 |
| FINAL | 74 | 80.99 | 32.00 | 135.00 | 21.8 | 73 | -1.44 | -45.00 | 37.00 | 15.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1896

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | | | | TID | | | | | | | | | BID | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALKALINE PHOSPHATASE (U/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 42 | 82.40 | 45.00 | 143.00 | 24.7 | 42 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 86.28 | 39.00 | 127.00 | 19.9 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 42 | 82.86 | 34.00 | 162.00 | 26.1 | 42 | 0.45 | -34.00 | 23.00 | 10.4 | 38 | 86.97 | 43.00 | 130.00 | 20.6 | 38 | 1.24 | -26.00 | 24.00 | 9.4 |
| 4 | 31 | 85.00 | 42.00 | 150.00 | 25.8 | 31 | 1.06 | -21.00 | 21.00 | 11.1 | 32 | 88.91 | 51.00 | 128.00 | 18.8 | 32 | 2.28 | -22.00 | 29.00 | 11.3 |
| 8 | 23 | 84.83 | 50.00 | 130.00 | 22.1 | 23 | 0.91 | -28.00 | 28.00 | 13.6 | 24 | 90.04 | 54.00 | 129.00 | 20.4 | 24 | 0.71 | -48.00 | 34.00 | 18.2 |
| 12 | 18 | 83.33 | 46.00 | 135.00 | 23.0 | 18 | -3.22 | -23.00 | 23.00 | 11.8 | 16 | 89.75 | 58.00 | 146.00 | 20.5 | 16 | 3.31 | -26.00 | 48.00 | 19.4 |
| 16 | 17 | 83.82 | 49.00 | 152.00 | 27.0 | 17 | -0.82 | -27.00 | 24.00 | 12.8 | 11 | 79.00 | 58.00 | 120.00 | 18.6 | 11 | -6.45 | -36.00 | 9.00 | 13.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1897

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – LIVER FUNCTION TESTS – OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALKALINE PHOSPHATASE (U/L) WEEK | | | | | | | | | | | | | | | | | | | | |
| 20 | 11 | 76.09 | 47.00 | 140.00 | 23.7 | 11 | -2.36 | -31.00 | 16.00 | 12.2 | 11 | 83.36 | 59.00 | 151.00 | 27.3 | 11 | -3.36 | -30.00 | 53.00 | 21.0 |
| 24 | 9 | 85.11 | 69.00 | 139.00 | 21.3 | 9 | 5.56 | -10.00 | 19.00 | 10.1 | 10 | 80.40 | 56.00 | 108.00 | 18.9 | 10 | -6.80 | -20.00 | 10.00 | 10.0 |
| 36 | 7 | 88.00 | 63.00 | 130.00 | 22.2 | 7 | 5.14 | -13.00 | 23.00 | 14.8 | 9 | 73.89 | 55.00 | 108.00 | 18.5 | 9 | -12.11 | -37.00 | 6.00 | 14.1 |
| 52 | 5 | 97.80 | 60.00 | 169.00 | 41.4 | 5 | 11.40 | -4.00 | 26.00 | 12.8 | 8 | 80.75 | 64.00 | 122.00 | 19.2 | 8 | -6.00 | -35.00 | 12.00 | 17.6 |
| FINAL | 42 | 82.60 | 47.00 | 169.00 | 24.4 | 42 | 0.19 | -34.00 | 28.00 | 13.5 | 40 | 86.30 | 39.00 | 122.00 | 18.3 | 40 | 0.03 | -48.00 | 28.00 | 14.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1898

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – LIVER FUNCTION TESTS – OBSERVED CASES

|  |  | 300 MG SEROQUEL | | | | | | | | | |
|  |  | TOTAL | | | | | | | | | |
|  |  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| ALKALINE PHOSPHATASE (U/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|  | 0 | 82 | 84.29 | 39.00 | 143.00 | 22.5 | 82 | 0.00 | 0.00 | 0.00 | 0.0 |
|  | 2 | 80 | 84.81 | 34.00 | 162.00 | 23.6 | 80 | 0.83 | -34.00 | 24.00 | 9.9 |
|  | 4 | 63 | 86.98 | 42.00 | 150.00 | 22.4 | 63 | 1.68 | -22.00 | 29.00 | 11.1 |
|  | 8 | 47 | 87.49 | 50.00 | 130.00 | 21.2 | 47 | 0.81 | -48.00 | 34.00 | 16.0 |
|  | 12 | 34 | 86.35 | 46.00 | 146.00 | 21.8 | 34 | -0.15 | -26.00 | 48.00 | 15.9 |
|  | 16 | 28 | 81.93 | 49.00 | 152.00 | 23.8 | 28 | -3.04 | -36.00 | 24.00 | 12.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1899

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – LIVER FUNCTION TESTS – OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| ALKALINE PHOSPHATASE (U/L) | 20 | 22 | 79.73 | 47.00 | 151.00 | 25.2 | 22 | -2.86 | -31.00 | 53.00 | 16.7 |
| | 24 | 19 | 82.63 | 56.00 | 139.00 | 19.6 | 19 | -0.95 | -20.00 | 19.00 | 11.7 |
| | 36 | 16 | 80.06 | 55.00 | 130.00 | 20.8 | 16 | -4.56 | -37.00 | 23.00 | 16.5 |
| | 52 | 13 | 87.31 | 60.00 | 169.00 | 29.4 | 13 | 0.69 | -35.00 | 26.00 | 17.7 |
| | FINAL | 82 | 84.40 | 39.00 | 169.00 | 21.6 | 82 | 0.11 | -48.00 | 28.00 | 13.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1900

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – LIVER FUNCTION TESTS – OBSERVED CASES

### 600 MG SEROQUEL

#### TID

| ALKALINE PHOSPHATASE (U/L) WEEK | LAB VALUE | | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 40 | 80.55 | 38.00 | 136.00 | 21.8 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 36 | 77.50 | 7.00 | 124.00 | 20.4 | 36 | -4.03 | -68.00 | 13.00 | 13.8 |
| 4 | 30 | 82.40 | 41.00 | 119.00 | 16.6 | 30 | 2.90 | -17.00 | 34.00 | 13.0 |
| 8 | 26 | 83.12 | 38.00 | 130.00 | 21.5 | 26 | 1.85 | -30.00 | 30.00 | 13.0 |
| 12 | 21 | 90.71 | 63.00 | 129.00 | 18.3 | 21 | 3.10 | -28.00 | 33.00 | 12.7 |
| 16 | 18 | 83.94 | 61.00 | 119.00 | 19.3 | 18 | -0.61 | -25.00 | 35.00 | 15.7 |

#### BID

| ALKALINE PHOSPHATASE (U/L) WEEK | LAB VALUE | | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 39 | 77.82 | 50.00 | 105.00 | 15.5 | 39 | 0.00 | 0.00 | 0.00 | 0.0 |
| 2 | 36 | 76.67 | 36.00 | 118.00 | 16.3 | 36 | -1.67 | -41.00 | 17.00 | 12.1 |
| 4 | 31 | 80.19 | 61.00 | 109.00 | 13.1 | 31 | 1.29 | -20.00 | 25.00 | 11.2 |
| 8 | 27 | 80.41 | 58.00 | 152.00 | 18.4 | 27 | 2.00 | -25.00 | 48.00 | 15.1 |
| 12 | 20 | 83.20 | 55.00 | 148.00 | 23.1 | 20 | 3.25 | -22.00 | 69.00 | 21.5 |
| 16 | 16 | 81.81 | 58.00 | 109.00 | 15.6 | 16 | 2.31 | -10.00 | 16.00 | 9.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 – DAY 21; WEEK 4: DAY 22 – DAY 42; WEEK 8: DAY 43 – DAY 70; WEEK 12: DAY 71 – DAY 98; WEEK 16: DAY 99 – DAY 126;
WEEK 20: DAY 127 – DAY 154; WEEK 24: DAY 155 – DAY 210; WEEK 36: DAY 211 – DAY 308; AND WEEK 52: DAY 309 – DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALKALINE PHOSPHATASE (U/L) | | | | | | | | | | | | | | | | | | | | |
| 20 | 14 | 87.43 | 64.00 | 145.00 | 21.6 | 14 | -2.14 | -33.00 | 27.00 | 18.9 | 13 | 78.85 | 55.00 | 127.00 | 21.1 | 13 | 0.08 | -19.00 | 26.00 | 13.8 |
| 24 | 16 | 87.75 | 66.00 | 142.00 | 20.1 | 16 | 1.06 | -38.00 | 24.00 | 16.9 | 12 | 82.42 | 55.00 | 123.00 | 21.6 | 12 | 2.50 | -20.00 | 34.00 | 15.6 |
| 36 | 10 | 93.20 | 62.00 | 172.00 | 33.5 | 10 | 0.60 | -24.00 | 54.00 | 24.3 | 8 | 82.88 | 56.00 | 116.00 | 21.8 | 8 | -4.38 | -22.00 | 12.00 | 11.0 |
| 52 | 6 | 100.17 | 71.00 | 176.00 | 39.8 | 6 | 4.33 | -16.00 | 58.00 | 29.0 | 7 | 82.14 | 52.00 | 114.00 | 20.9 | 7 | -8.43 | -24.00 | 10.00 | 10.8 |
| FINAL | 40 | 83.53 | 38.00 | 176.00 | 24.3 | 40 | 2.98 | -16.00 | 58.00 | 12.9 | 39 | 78.36 | 52.00 | 138.00 | 18.4 | 39 | 0.54 | -24.00 | 69.00 | 16.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1902

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| | | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | |
| | | | TOTAL | | | | | | | | | | TID | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| ALKALINE PHOSPHATASE (U/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 79 | 79.20 | 38.00 | 136.00 | 18.9 | 79 | 0.00 | 0.00 | 0.00 | 0.0 | 40 | 85.30 | 39.00 | 154.00 | 21.8 | 40 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 2 | 72 | 77.08 | 7.00 | 124.00 | 18.3 | 72 | -2.85 | -68.00 | 17.00 | 13.0 | 39 | 85.82 | 30.00 | 131.00 | 24.2 | 39 | -0.15 | -26.00 | 28.00 | 10.3 |
| | 4 | 61 | 81.28 | 41.00 | 119.00 | 14.8 | 61 | 2.08 | -20.00 | 34.00 | 12.0 | 29 | 84.97 | 47.00 | 136.00 | 24.4 | 29 | -0.93 | -43.00 | 36.00 | 16.9 |
| | 8 | 53 | 81.74 | 38.00 | 152.00 | 19.8 | 53 | 1.92 | -30.00 | 48.00 | 14.0 | 22 | 90.18 | 60.00 | 125.00 | 19.5 | 22 | -0.14 | -63.00 | 41.00 | 21.5 |
| | 12 | 41 | 87.05 | 55.00 | 148.00 | 20.9 | 41 | 3.17 | -28.00 | 69.00 | 17.3 | 20 | 86.90 | 55.00 | 119.00 | 17.2 | 20 | -5.70 | -56.00 | 17.00 | 16.5 |
| | 16 | 34 | 82.94 | 58.00 | 119.00 | 17.4 | 34 | 0.76 | -25.00 | 35.00 | 13.0 | 15 | 87.13 | 53.00 | 110.00 | 16.9 | 15 | -6.93 | -49.00 | 15.00 | 16.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1903

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - LIVER FUNCTION TESTS - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALKALINE PHOSPHATASE (U/L)** | | | | | | | | | | | | | | | | | | | | |
| 20 | 27 | 83.30 | 55.00 | 145.00 | 21.4 | 27 | -1.07 | -33.00 | 27.00 | 16.3 | 17 | 87.71 | 46.00 | 125.00 | 19.4 | 17 | -6.00 | -62.00 | 19.00 | 19.4 |
| 24 | 28 | 85.46 | 55.00 | 142.00 | 20.6 | 28 | 1.68 | -38.00 | 34.00 | 16.1 | 15 | 89.60 | 60.00 | 123.00 | 16.9 | 15 | -6.93 | -75.00 | 23.00 | 22.1 |
| 36 | 18 | 88.61 | 56.00 | 172.00 | 28.6 | 18 | -1.61 | -24.00 | 54.00 | 19.2 | 16 | 82.81 | 56.00 | 116.00 | 14.0 | 16 | -12.25 | -76.00 | 10.00 | 19.6 |
| 52 | 13 | 90.46 | 52.00 | 176.00 | 31.1 | 13 | -2.54 | -24.00 | 58.00 | 21.3 | 12 | 86.08 | 42.00 | 120.00 | 22.8 | 12 | -10.67 | -82.00 | 20.00 | 25.6 |
| FINAL | 79 | 80.97 | 38.00 | 176.00 | 21.6 | 79 | 1.77 | -24.00 | 69.00 | 14.8 | 40 | 80.48 | 30.00 | 130.00 | 19.7 | 40 | -4.83 | -82.00 | 20.00 | 16.3 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 2: DAY 1 - DAY 21; WEEK 4: DAY 22 - DAY 42; WEEK 8: DAY 43 - DAY 70; WEEK 12: DAY 71 - DAY 98; WEEK 16: DAY 99 - DAY 126;
WEEK 20: DAY 127 - DAY 154; WEEK 24: DAY 155 - DAY 210; WEEK 36: DAY 211 - DAY 308; AND WEEK 52: DAY 309 - DAY 378
SOURCE CODE: T16_3_2.SAS
DATE GENERATED: 16FEB96

1904

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.3 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT LIVER FUNCTION TEST VALUES AT ANY TIME DURING RANDOMIZED TREATMENT (WEEK 0 TO WEEK 52)

| PATIENTS WITH AT LEAST ONE CLINICALLY SIGNIFICANT VALUE | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | | 600 MG SEROQUEL | | | | | | 12 MG HALOPERIDOL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | |
| | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT |
| TOTAL PATIENTS | 37 | 100 | 37 | 100 | 74 | 100 | 42 | 100 | 40 | 100 | 82 | 100 | 40 | 100 | 39 | 100 | 79 | 100 | 40 | 100 |
| AST/SGOT | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALT/SGPT | 0 | 0 | 2 | 5 | 2 | 3 | 1 | 2 | 3 | 8 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SOURCE CODE: T16_3_3.SAS
DATE SUBMITTED: 16FEB96

1905

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED LIVER FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| AST/SGOT | | | | | | | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | | | | | | | |
| 0 | 0 | 36 | 0 | 0 | 37 | 0 | 0 | 73 | 0 | 0 | 42 | 0 | 0 | 40 | 0 | 0 | 82 | 0 |
| 2 | 0 | 36 | 0 | 1 | 35 | 3 | 1 | 71 | 1 | 0 | 42 | 0 | 2 | 38 | 5 | 2 | 80 | 3 |
| 4 | 0 | 33 | 0 | 0 | 28 | 0 | 0 | 61 | 0 | 0 | 31 | 0 | 0 | 32 | 0 | 0 | 63 | 0 |
| 8 | 0 | 21 | 0 | 0 | 23 | 0 | 0 | 44 | 0 | 0 | 23 | 0 | 0 | 24 | 0 | 0 | 47 | 0 |
| 12 | 0 | 15 | 0 | 0 | 17 | 0 | 0 | 32 | 0 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 |
| 16 | 0 | 12 | 0 | 0 | 14 | 0 | 0 | 26 | 0 | 0 | 17 | 0 | 0 | 11 | 0 | 0 | 28 | 0 |
| 20 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 |
| 24 | 0 | 11 | 0 | 0 | 10 | 0 | 0 | 21 | 0 | 0 | 9 | 0 | 0 | 10 | 0 | 0 | 19 | 0 |
| 36 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| 52 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 8 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| FINAL | 0 | 37 | 0 | 1 | 37 | 3 | 1 | 74 | 1 | 0 | 42 | 0 | 1 | 40 | 3 | 1 | 82 | 1 |

SOURCE CODE:  T16_3_4.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1906

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED LIVER FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| AST/SGOT WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 79 | 0 | 0 | 40 | 0 |
| 2 | 0 | 36 | 0 | 0 | 36 | 0 | 0 | 72 | 0 | 0 | 39 | 0 |
| 4 | 0 | 30 | 0 | 1 | 31 | 3 | 1 | 61 | 2 | 0 | 29 | 0 |
| 8 | 0 | 26 | 0 | 0 | 27 | 0 | 0 | 53 | 0 | 0 | 22 | 0 |
| 12 | 0 | 21 | 0 | 0 | 20 | 0 | 0 | 41 | 0 | 0 | 20 | 0 |
| 16 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 | 0 | 15 | 0 |
| 20 | 0 | 14 | 0 | 0 | 13 | 0 | 0 | 27 | 0 | 0 | 17 | 0 |
| 24 | 0 | 16 | 0 | 0 | 12 | 0 | 0 | 28 | 0 | 0 | 15 | 0 |
| 36 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 16 | 0 |
| 52 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 13 | 0 | 0 | 12 | 0 |
| FINAL | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 79 | 0 | 0 | 40 | 0 |

SOURCE CODE:  T16.3.4.SAS
DATE SUBMITTED: 16FEB96

1907

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED LIVER FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| ALT/SGPT | | | | | | | | | | | | | | | | | | |
| 0 | 0 | 36 | 0 | 0 | 37 | 0 | 0 | 73 | 0 | 0 | 42 | 0 | 0 | 40 | 0 | 0 | 82 | 0 |
| 2 | 0 | 36 | 0 | 1 | 35 | 3 | 1 | 71 | 1 | 0 | 42 | 0 | 3 | 38 | 3 | 3 | 80 | 1 |
| 4 | 0 | 33 | 0 | 0 | 28 | 0 | 0 | 61 | 0 | 1 | 31 | 0 | 1 | 32 | 3 | 1 | 63 | 2 |
| 8 | 0 | 21 | 0 | 1 | 23 | 4 | 1 | 44 | 2 | 0 | 23 | 0 | 0 | 24 | 0 | 0 | 47 | 0 |
| 12 | 0 | 15 | 0 | 0 | 17 | 0 | 0 | 32 | 0 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 |
| 16 | 0 | 12 | 0 | 0 | 14 | 0 | 0 | 26 | 0 | 1 | 17 | 6 | 1 | 11 | 9 | 2 | 28 | 7 |
| 20 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 |
| 24 | 0 | 11 | 0 | 0 | 10 | 0 | 0 | 21 | 0 | 0 | 9 | 0 | 0 | 11 | 0 | 0 | 19 | 0 |
| 36 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 | 0 | 7 | 0 | 1 | 9 | 11 | 1 | 16 | 6 |
| 52 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 8 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| FINAL | 0 | 37 | 0 | 2 | 37 | 5 | 2 | 74 | 3 | 0 | 42 | 0 | 0 | 40 | 0 | 0 | 82 | 0 |

SOURCE CODE:  T16.3.4.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1908

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.3.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED LIVER FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| ALT/SGPT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| WEEK | | | | | | | | | | | | |
| 0 | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 79 | 0 | 0 | 40 | 0 |
| 2 | 0 | 36 | 0 | 0 | 36 | 0 | 0 | 72 | 0 | 0 | 39 | 0 |
| 4 | 0 | 30 | 0 | 0 | 31 | 0 | 0 | 61 | 0 | 0 | 29 | 0 |
| 8 | 0 | 26 | 0 | 0 | 27 | 0 | 0 | 53 | 0 | 0 | 22 | 0 |
| 12 | 0 | 21 | 0 | 0 | 20 | 0 | 0 | 41 | 0 | 0 | 20 | 0 |
| 16 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 | 0 | 15 | 0 |
| 20 | 0 | 14 | 0 | 0 | 13 | 0 | 0 | 27 | 0 | 0 | 17 | 0 |
| 24 | 0 | 16 | 0 | 0 | 12 | 0 | 0 | 28 | 0 | 0 | 15 | 0 |
| 36 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 16 | 0 |
| 52 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 13 | 0 | 0 | 12 | 0 |
| FINAL | 0 | 40 | 0 | 0 | 39 | 0 | 0 | 79 | 0 | 0 | 40 | 0 |

SOURCE CODE: T16_3_4.SAS
DATE SUBMITTED: 16FEB96

1909

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T16.4.1 CONVERSION FACTORS – THYROID FUNCTION TESTS

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|
| FREE T4 | BOTH | 0 -- 99 | NG/DL | 1.2 | 2.3 | 12.87 | PMOL/L | 15.4 | 29.6 |
| REVERSE T3 | BOTH | 0 -- 99 | NG/DL | 2.6 | 18.9 | 0.01536 | NMOL/L | 0.04 | 0.29 |
| THYROID BINDING GLOBULIN | BOTH | 0 -- 99 | MCG/ML | 16 | 34 | 1287 | NMOL/L | 20592 | 43758 |
| TOTAL T3 | BOTH | 60 -- 90 | NG/DL | 55 | 175 | 0.01536 | NMOL/L | 0.84 | 2.69 |
|  | BOTH | 16 -- 59 | NG/DL | 85 | 185 | 0.01536 | NMOL/L | 1.31 | 2.84 |
| TOTAL T4 | BOTH | 0 -- 99 | MCG/DL | 4.5 | 12.5 | 12.87 | NMOL/L | 57.9 | 160.9 |
| TSH | FEMALE | 0 -- 99 | MCIU/ML | 0.4 | 5.5 | 1 | MIU/L | 0.4 | 5.5 |
|  | MALE | 0 -- 99 | MIU/ML | 0.4 | 5.5 | 1 | MIU/L | 0.4 | 5.5 |

SOURCE CODE: T16.4.1.SAS
DATE GENERATED: 20FEB96

1910

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL T4 (THYROXINE), RIA (NMOL/L)

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | 35 | 108.66 | 72.07 | 181.47 | 27.2 | 35 | 0.00 | 0.00 | 0.00 | 0.0 | 34 | 104.02 | 60.49 | 144.14 | 20.7 | 34 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | | 34 | 105.27 | 57.92 | 208.49 | 29.2 | 33 | -3.39 | -37.32 | 27.03 | 17.9 | 33 | 101.01 | 48.91 | 157.01 | 22.6 | 33 | -3.35 | -43.76 | 29.60 | 15.5 |
| 12 | | 17 | 103.94 | 78.51 | 166.02 | 24.3 | 17 | -5.15 | -41.18 | 21.88 | 17.8 | 20 | 101.99 | 56.63 | 203.35 | 28.9 | 20 | -0.71 | -55.34 | 59.20 | 23.5 |
| 24 | | 11 | 107.17 | 69.50 | 149.29 | 27.4 | 11 | -9.36 | -50.19 | 7.72 | 16.6 | 10 | 92.92 | 61.78 | 120.98 | 17.6 | 10 | -3.09 | -39.90 | 18.02 | 18.5 |
| 36 | | 7 | 104.80 | 74.65 | 127.41 | 20.7 | 7 | -13.97 | -39.90 | 3.86 | 18.5 | 9 | 96.24 | 64.35 | 139.00 | 21.7 | 9 | 1.29 | -19.30 | 21.88 | 14.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1911

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T4 (THYROXINE), RIA (NMOL/L) WEEK 52 | 1 | 84.94 | 84.94 | 84.94 | | 1 | -2.57 | -2.57 | -2.57 | | 7 | 86.41 | 60.49 | 115.83 | 19.2 | 7 | -8.83 | -42.47 | 32.18 | 26.9 |
| FINAL | 36 | 112.18 | 64.35 | 208.49 | 28.5 | 35 | 2.90 | -39.90 | 28.31 | 17.2 | 34 | 102.09 | 60.49 | 203.35 | 25.7 | 34 | -1.93 | -42.47 | 59.20 | 19.9 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1912

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T4 (THYROXINE-), RIA (NMOL/L) | 0 | 69 | 106.37 | 60.49 | 181.47 | 24.2 | 69 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 67 | 103.17 | 48.91 | 208.49 | 26.1 | 66 | -3.37 | -43.76 | 29.60 | 16.6 |
| | 12 | 37 | 102.89 | 56.63 | 203.35 | 26.5 | 37 | -2.75 | -55.34 | 59.20 | 20.9 |
| | 24 | 21 | 100.39 | 61.78 | 149.29 | 23.8 | 21 | -6.37 | -50.19 | 18.02 | 17.4 |
| | 36 | 16 | 99.98 | 64.35 | 139.00 | 21.0 | 16 | -5.39 | -39.90 | 21.88 | 17.8 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1913

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

|  |  | TOTAL | | | | | | | | | |
|  |  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|  |  | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T4 (THYROXINE-), RIA (NMOL/L) | WEEK 52 | 8 | 86.23 | 60.49 | 115.83 | 17.8 | 8 | -8.04 | -42.47 | 32.18 | 25.0 |
|  | FINAL | 70 | 107.28 | 60.49 | 208.49 | 27.5 | 69 | 0.52 | -42.47 | 59.20 | 18.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1914

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | 300 MG SEROQUEL | | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| TOTAL T4 (THYROXINE), RIA (NMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 36 | 111.18 | 64.35 | 175.03 | 24.3 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 109.05 | 70.79 | 169.88 | 25.4 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 36 | 93.52 | 52.77 | 137.71 | 20.4 | 36 | -17.66 | -64.35 | 23.17 | 22.0 | 36 | 90.48 | 51.48 | 149.29 | 24.9 | 36 | -18.48 | -73.36 | 27.03 | 21.2 |
| | 12 | 22 | 92.14 | 63.06 | 139.00 | 20.9 | 22 | -16.20 | -52.77 | 16.73 | 18.2 | 18 | 93.09 | 46.33 | 122.27 | 18.9 | 18 | -14.73 | -54.05 | 18.02 | 16.9 |
| | 24 | 11 | 92.55 | 75.93 | 131.27 | 16.5 | 11 | -16.26 | -43.76 | 12.87 | 16.9 | 11 | 91.73 | 56.63 | 141.57 | 30.1 | 11 | -24.34 | -57.92 | 20.59 | 26.3 |
| | 36 | 7 | 100.75 | 75.93 | 126.13 | 16.7 | 7 | -12.50 | -48.91 | 11.58 | 19.1 | 9 | 99.96 | 68.21 | 146.72 | 28.9 | 9 | -17.30 | -60.49 | 29.60 | 24.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1915

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

| | | 300 MG SEROQUEL | | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T4 (THYROXINE), RIA (NMOL/L) | WEEK 52 | 5 | 100.13 | 70.79 | 126.13 | 23.9 | 5 | -15.70 | -48.91 | 32.18 | 33.8 | 8 | 97.49 | 65.64 | 137.71 | 28.9 | 8 | -22.04 | -46.33 | 29.60 | 25.1 |
| | FINAL | 36 | 99.39 | 63.06 | 139.00 | 18.4 | 36 | -11.80 | -70.78 | 32.18 | 22.1 | 37 | 96.52 | 46.33 | 139.00 | 24.8 | 37 | -12.52 | -46.33 | 33.46 | 22.3 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1916

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

|  | | | | 300 MG SEROQUEL | | | | | |
|  | | | | | | | | TOTAL | |
|  | | | LAB VALUE | | | | CHANGE FROM BASELINE | | |
|  | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T4 (THYROXINE-), RIA (NMOL/L) | 0 | 73 | 110.10 | 64.35 | 175.03 | 24.7 | 73 | 0.00 | 0.00 | 0.00 | 0.0 |
|  | 4 | 72 | 92.00 | 51.48 | 149.29 | 22.7 | 72 | -18.07 | -73.36 | 27.03 | 21.4 |
|  | 12 | 40 | 92.57 | 46.33 | 139.00 | 19.8 | 40 | -15.54 | -54.05 | 18.02 | 17.4 |
|  | 24 | 22 | 92.14 | 56.63 | 141.57 | 23.7 | 22 | -20.30 | -57.92 | 20.59 | 22.0 |
|  | 36 | 16 | 100.31 | 68.21 | 146.72 | 23.6 | 16 | -15.20 | -60.49 | 29.60 | 21.5 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
                FOR THYROID BINDING GLOBULIN AND REVERSE T3,  WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

|  |  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|  |  | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T4 (THYROXINE), RIA (NMOL/L) | WEEK 52 | 13 | 98.51 | 65.64 | 137.71 | 26.1 | 13 | -19.60 | -48.91 | 32.18 | 27.6 |
|  | FINAL | 73 | 97.94 | 46.33 | 139.00 | 21.8 | 73 | -12.16 | -70.78 | 33.46 | 22.0 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1918

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T4 (THYROXINE), RIA (NMOL/L) | 0 | 33 | 115.32 | 60.49 | 380.95 | 53.0 | 33 | 0.00 | 0.00 | 0.00 | 0.0 | 36 | 108.25 | 63.06 | 172.46 | 23.2 | 36 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 31 | 87.31 | 39.90 | 283.14 | 40.1 | 31 | -29.23 | -97.81 | 20.59 | 25.6 | 36 | 75.04 | 34.75 | 114.54 | 20.4 | 36 | -33.21 | -82.37 | 6.44 | 22.9 |
| | 12 | 26 | 93.46 | 47.62 | 368.08 | 59.5 | 26 | -25.00 | -54.05 | 12.87 | 18.1 | 23 | 77.11 | 29.60 | 128.70 | 20.0 | 23 | -33.80 | -75.93 | -1.29 | 19.2 |
| | 24 | 16 | 88.24 | 59.20 | 236.81 | 42.0 | 16 | -38.85 | -144.1 | 5.15 | 32.3 | 12 | 87.41 | 61.78 | 149.29 | 25.3 | 12 | -21.56 | -65.64 | 15.44 | 26.0 |
| | 36 | 9 | 82.94 | 64.35 | 100.39 | 14.0 | 9 | -28.03 | -88.80 | 2.57 | 27.1 | 8 | 74.16 | 56.63 | 101.67 | 14.4 | 8 | -38.13 | -72.07 | -12.87 | 21.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1919

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID
FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

|  |  | TID | | | | | | | | | | | | BID | | | | | | | | | | | | |
|  |  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|  |  | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T4 (THYROXINE), RIA (NMOL/L) | WEEK 52 | 6 | 88.16 | 52.77 | 97.81 | 17.7 | 6 | -25.31 | -56.63 | -6.44 | 17.2 | 7 | 85.13 | 63.06 | 100.39 | 13.3 | 7 | -30.34 | -55.34 | 16.73 | 26.1 |
|  | FINAL | 33 | 92.66 | 52.77 | 236.81 | 30.7 | 33 | -22.66 | -144.1 | 20.59 | 29.3 | 36 | 82.98 | 29.60 | 128.70 | 20.7 | 36 | -25.28 | -60.49 | 16.73 | 19.5 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1920

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T4 (THYROXINE), RIA (NMOL/L) | 0 | 69 | 111.63 | 60.49 | 380.95 | 40.1 | 69 | 0.00 | 0.00 | 0.00 | 0.0 | 36 | 111.40 | 79.79 | 207.12 | 25.8 | 36 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 67 | 80.72 | 34.75 | 283.14 | 31.5 | 67 | -31.37 | -97.81 | 20.59 | 24.1 | 35 | 110.65 | 72.07 | 173.75 | 21.7 | 35 | -1.21 | -37.32 | 47.62 | 16.8 |
| | 12 | 49 | 85.78 | 29.60 | 368.08 | 45.8 | 49 | -29.13 | -75.93 | 12.87 | 19.0 | 22 | 106.88 | 74.65 | 172.46 | 21.6 | 22 | 2.69 | -24.45 | 33.46 | 16.2 |
| | 24 | 28 | 87.88 | 59.20 | 236.81 | 35.2 | 28 | -31.44 | -144.1 | 15.44 | 30.5 | 16 | 105.94 | 66.92 | 158.30 | 20.3 | 16 | 0.16 | -28.31 | 30.89 | 18.8 |
| | 36 | 17 | 78.81 | 56.63 | 101.67 | 14.5 | 17 | -32.78 | -88.80 | 2.57 | 24.3 | 16 | 110.52 | 81.08 | 151.87 | 17.9 | 16 | 4.75 | -28.31 | 33.46 | 18.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1921

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | |
| | | TOTAL | | | | | | | | | TID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T4 (THYROXINE), RIA (NMOL/L) | WEEK 52 | 13 | 86.53 | 52.77 | 100.39 | 14.9 | 13 | -28.02 | -56.63 | 16.73 | 21.7 | 12 | 109.93 | 88.80 | 154.44 | 19.9 | 12 | 0.97 | -55.34 | 68.21 | 28.5 |
| | FINAL | 69 | 87.61 | 29.60 | 236.81 | 26.3 | 69 | -24.02 | -144.1 | 20.59 | 24.5 | 36 | 112.26 | 74.65 | 169.88 | 22.5 | 36 | 0.86 | -55.34 | 73.36 | 24.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1922

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T3 (TRIIODOTHYRONINE) (NMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 35 | 2.17 | 1.67 | 4.27 | 0.5 | 35 | 0.00 | 0.00 | 0.00 | 0.0 | 33 | 2.16 | 1.52 | 2.95 | 0.3 | 33 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 34 | 2.15 | 1.35 | 2.92 | 0.5 | 33 | -0.04 | -1.47 | 1.04 | 0.4 | 32 | 2.18 | 1.40 | 3.00 | 0.4 | 32 | 0.02 | -0.68 | 0.89 | 0.3 |
| 12 | 17 | 2.16 | 1.61 | 3.15 | 0.3 | 17 | 0.14 | -0.29 | 0.45 | 0.2 | 20 | 2.20 | 1.34 | 3.06 | 0.4 | 20 | 0.07 | -0.84 | 0.92 | 0.4 |
| 24 | 11 | 2.07 | 1.54 | 2.95 | 0.4 | 11 | 0.12 | -0.34 | 1.08 | 0.4 | 10 | 2.12 | 1.63 | 3.03 | 0.4 | 10 | 0.12 | -0.38 | 0.78 | 0.3 |
| 36 | 7 | 2.03 | 1.40 | 2.98 | 0.5 | 7 | 0.06 | -0.45 | 1.11 | 0.5 | 9 | 2.04 | 1.61 | 2.33 | 0.2 | 9 | 0.04 | -0.29 | 0.29 | 0.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1923

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | | | | | 75 MG SEROQUEL | | | | | | | | | | | | | | |
| | | TID | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T3 (TRIIODOTH-YRONINE) (NMOL/L) | WEEK 52 | 1 | 2.23 | 2.23 | 2.23 | | 1 | 0.31 | 0.31 | 0.31 | | 7 | 1.67 | 1.52 | 1.90 | 0.1 | 7 | -0.31 | -0.71 | -0.05 | 0.3 |
| | FINAL | 36 | 2.17 | 1.35 | 3.15 | 0.5 | 35 | -0.03 | -1.47 | 1.11 | 0.4 | 33 | 2.08 | 1.51 | 3.06 | 0.4 | 33 | -0.09 | -0.84 | 0.89 | 0.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1924

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T3 (TRIIODOTH-YRONINE) (NMOL/L) | 0 | 68 | 2.17 | 1.52 | 4.27 | 0.4 | 68 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 66 | 2.16 | 1.35 | 3.00 | 0.4 | 65 | -0.01 | -1.47 | 1.04 | 0.4 |
| | 12 | 37 | 2.18 | 1.34 | 3.15 | 0.4 | 37 | 0.10 | -0.84 | 0.92 | 0.3 |
| | 24 | 21 | 2.10 | 1.54 | 3.03 | 0.4 | 21 | 0.12 | -0.38 | 1.08 | 0.3 |
| | 36 | 16 | 2.03 | 1.40 | 2.98 | 0.4 | 16 | 0.05 | -0.45 | 1.11 | 0.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1925

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | | LAB VALUE | | | | | | CHANGE FROM BASELINE | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T3 (TRIIODOTHYRONINE) (NMOL/L) | WEEK 52 | 8 | 1.74 | 1.52 | 2.23 | 0.2 | 8 | -0.23 | -0.71 | 0.31 | 0.3 |
| | FINAL | 69 | 2.12 | 1.35 | 3.15 | 0.4 | 68 | -0.05 | -1.47 | 1.11 | 0.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

|  |  | TID | | | | | | | | | | BID | | | | | | | | |
|  |  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|  | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T3 (TRIIODOTHYRONINE) (NMOL/L) | 0 | 35 | 2.28 | 1.43 | 3.23 | 0.4 | 35 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 2.16 | 1.51 | 2.84 | 0.3 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
|  | 4 | 35 | 2.15 | 0.89 | 3.09 | 0.5 | 35 | -0.13 | -1.06 | 0.94 | 0.5 | 36 | 2.05 | 1.26 | 3.01 | 0.5 | 36 | -0.11 | -0.63 | 0.43 | 0.3 |
|  | 12 | 22 | 2.18 | 1.44 | 3.04 | 0.4 | 22 | 0.02 | -0.61 | 0.72 | 0.3 | 18 | 1.99 | 1.27 | 2.61 | 0.4 | 18 | -0.16 | -0.61 | 0.38 | 0.3 |
|  | 24 | 11 | 2.05 | 1.47 | 3.03 | 0.5 | 11 | 0.00 | -1.37 | 0.51 | 0.5 | 11 | 2.09 | 1.12 | 3.67 | 0.7 | 11 | -0.11 | -0.58 | 1.20 | 0.5 |
|  | 36 | 7 | 2.27 | 1.54 | 2.92 | 0.5 | 7 | 0.24 | -0.02 | 0.86 | 0.3 | 9 | 2.12 | 1.41 | 3.44 | 0.6 | 9 | -0.13 | -0.98 | 0.97 | 0.6 |

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378 FOR THYROID BINDING GLOBULIN AND REVERSE T3,

(CONTINUED)

1927

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T3 (TRIIODOTH- YRONINE) (NMOL/L) | WEEK 52 | 5 | 2.20 | 1.61 | 2.72 | 0.4 | 5 | 0.19 | -0.22 | 0.43 | 0.2 | 8 | 2.23 | 1.61 | 2.80 | 0.5 | 8 | -0.01 | -0.51 | 0.54 | 0.4 |
| | FINAL | 35 | 2.21 | 1.55 | 3.00 | 0.4 | 35 | -0.07 | -1.37 | 0.94 | 0.4 | 37 | 2.08 | 1.49 | 3.01 | 0.4 | 37 | -0.08 | -0.63 | 0.54 | 0.3 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1928

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

|  |  | 300 MG SEROQUEL | | | | | | | | | |
|  |  | TOTAL | | | | | | | | | |
|  |  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|  | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T3 (TRIIODOTH-YRONINE) (NMOL/L) | 0 | 72 | 2.22 | 1.43 | 3.23 | 0.4 | 72 | 0.00 | 0.00 | 0.00 | 0.0 |
|  | 4 | 71 | 2.10 | 0.89 | 3.09 | 0.5 | 71 | -0.12 | -1.06 | 0.94 | 0.4 |
|  | 12 | 40 | 2.10 | 1.27 | 3.04 | 0.4 | 40 | -0.06 | -0.61 | 0.72 | 0.3 |
|  | 24 | 22 | 2.07 | 1.12 | 3.67 | 0.6 | 22 | -0.05 | -1.37 | 1.20 | 0.5 |
|  | 36 | 16 | 2.18 | 1.41 | 3.44 | 0.6 | 16 | 0.03 | -0.98 | 0.97 | 0.5 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1929

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | TOTAL | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T3 (TRIIODOTH-YRONINE) (NMOL/L) | WEEK 52 | 13 | 2.22 | 1.61 | 2.80 | 0.4 | 13 | 0.07 | -0.51 | 0.54 | 0.3 |
| | FINAL | 72 | 2.15 | 1.49 | 3.01 | 0.4 | 72 | -0.08 | -1.37 | 0.94 | 0.4 |

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

1930

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T3 (TRIIODOTHYRONINE) (NMOL/L) | 0 | 33 | 2.23 | 1.47 | 4.32 | 0.5 | 33 | 0.00 | 0.00 | 0.00 | 0.0 | 36 | 2.12 | 1.08 | 2.83 | 0.4 | 36 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 31 | 1.97 | 1.31 | 4.79 | 0.6 | 31 | -0.26 | -1.32 | 0.48 | 0.4 | 35 | 1.83 | 1.23 | 3.04 | 0.4 | 35 | -0.28 | -1.08 | 1.27 | 0.4 |
| | 12 | 26 | 2.11 | 1.15 | 5.16 | 0.7 | 26 | -0.15 | -1.47 | 0.84 | 0.4 | 23 | 1.93 | 1.20 | 2.93 | 0.4 | 23 | -0.21 | -0.89 | 0.46 | 0.3 |
| | 24 | 16 | 1.95 | 1.18 | 3.86 | 0.6 | 16 | -0.34 | -1.14 | 0.35 | 0.4 | 12 | 1.93 | 1.49 | 2.37 | 0.3 | 12 | -0.02 | -0.66 | 0.49 | 0.3 |
| | 36 | 9 | 1.84 | 1.43 | 2.57 | 0.4 | 9 | -0.14 | -1.20 | 0.45 | 0.5 | 8 | 1.89 | 1.52 | 2.30 | 0.2 | 8 | -0.18 | -0.65 | 0.43 | 0.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1931

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T3 (TRIIODOTH- YRONINE) (NMOL/L) WEEK 52 | 6 | 1.88 | 1.57 | 2.12 | 0.2 | 6 | -0.23 | -1.03 | 0.43 | 0.5 | 7 | 1.92 | 1.63 | 2.21 | 0.2 | 7 | -0.13 | -0.55 | 0.60 | 0.4 |
| FINAL | 33 | 2.04 | 1.41 | 3.86 | 0.4 | 33 | -0.19 | -1.03 | 0.43 | 0.3 | 36 | 1.93 | 1.20 | 3.04 | 0.4 | 36 | -0.19 | -0.88 | 1.27 | 0.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1932

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T3 (TRIIODOTHYRONINE) (NMOL/L) | 0 | 69 | 2.17 | 1.08 | 4.32 | 0.5 | 69 | 0.00 | 0.00 | 0.00 | 0.0 | 36 | 2.19 | 1.41 | 3.06 | 0.3 | 36 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 66 | 1.89 | 1.23 | 4.79 | 0.5 | 66 | -0.27 | -1.32 | 1.27 | 0.4 | 35 | 2.14 | 1.64 | 3.12 | 0.3 | 35 | -0.04 | -0.60 | 0.91 | 0.4 |
| | 12 | 49 | 2.03 | 1.15 | 5.16 | 0.6 | 49 | -0.18 | -1.47 | 0.84 | 0.4 | 22 | 2.10 | 1.64 | 2.58 | 0.2 | 22 | -0.08 | -0.74 | 0.57 | 0.3 |
| | 24 | 28 | 1.94 | 1.18 | 3.86 | 0.5 | 28 | -0.21 | -1.14 | 0.49 | 0.4 | 16 | 2.11 | 1.23 | 2.53 | 0.3 | 16 | -0.11 | -0.91 | 0.32 | 0.3 |
| | 36 | 17 | 1.87 | 1.43 | 2.57 | 0.3 | 17 | -0.16 | -1.20 | 0.45 | 0.4 | 16 | 2.07 | 1.66 | 2.63 | 0.3 | 16 | -0.15 | -1.08 | 0.55 | 0.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1933

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK — THYROID FUNCTION TESTS — OBSERVED CASES

| | | 600 MG SEROQUEL | | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | | |
| | | TOTAL | | | | | | | | | | | TID | | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TOTAL T3 (TRIIODOTH-YRONINE) (NMOL/L) | WEEK 52 | 13 | 1.90 | 1.57 | 2.21 | 0.2 | 13 | -0.17 | -1.03 | 0.60 | 0.4 | 12 | 2.21 | 1.80 | 2.78 | 0.3 | 12 | -0.02 | -0.94 | 0.55 | 0.4 |
| | FINAL | 69 | 1.98 | 1.20 | 3.86 | 0.4 | 69 | -0.19 | -1.03 | 1.27 | 0.4 | 36 | 2.15 | 1.64 | 3.19 | 0.4 | 36 | -0.04 | -0.94 | 0.91 | 0.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378 FOR THYROID BINDING GLOBULIN AND REVERSE T3,

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1934

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSH,HIGHLY SENSITIVE (MIU/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 35 | 1.87 | 0.50 | 4.60 | 1.0 | 35 | 0.00 | 0.00 | 0.00 | 0.0 | 34 | 1.99 | 0.30 | 9.20 | 1.7 | 34 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 35 | 1.68 | 0.60 | 3.40 | 0.8 | 34 | -0.22 | -2.40 | 2.20 | 0.9 | 33 | 1.86 | 0.10 | 8.30 | 1.6 | 33 | -0.13 | -2.10 | 0.90 | 0.6 |
| 12 | 17 | 1.65 | 0.30 | 4.40 | 0.9 | 17 | -0.11 | -2.20 | 1.90 | 0.9 | 19 | 1.96 | 0.30 | 8.90 | 1.9 | 19 | -0.31 | -2.60 | 0.50 | 0.8 |
| 24 | 11 | 1.43 | 0.50 | 2.70 | 0.7 | 11 | -0.07 | -0.80 | 0.70 | 0.5 | 10 | 2.54 | 0.50 | 6.80 | 1.9 | 10 | 0.37 | -1.10 | 1.90 | 1.0 |
| 36 | 7 | 1.66 | 0.20 | 4.80 | 1.6 | 7 | 0.24 | -0.80 | 3.00 | 1.4 | 9 | 1.83 | 0.90 | 3.70 | 0.9 | 9 | -0.39 | -3.80 | 0.90 | 1.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1935

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSH,HIGHLY SENSITIVE (MIU/L) WEEK | | | | | | | | | | | | | | | | | | | | |
| 52 | 1 | 1.30 | 1.30 | 1.30 | | 1 | -0.50 | -0.50 | -0.50 | | 7 | 1.90 | 1.10 | 3.70 | 0.9 | 7 | -0.49 | -3.30 | 0.90 | 1.5 |
| FINAL | 36 | 1.72 | 0.20 | 4.80 | 0.9 | 35 | -0.14 | -2.40 | 3.00 | 1.1 | 34 | 1.81 | 0.10 | 8.90 | 1.7 | 34 | -0.18 | -3.30 | 1.10 | 0.8 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1936

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 75 MG SEROQUEL | | | | | | | | |
| | | | TOTAL | | | | | | | | |
| | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| TSH,HIGHLY SENSITIVE (MIU/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 69 | 1.93 | 0.30 | 9.20 | 1.4 | 69 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 68 | 1.77 | 0.10 | 8.30 | 1.3 | 67 | -0.17 | -2.40 | 2.20 | 0.8 |
| | 12 | 36 | 1.81 | 0.30 | 8.90 | 1.5 | 36 | -0.22 | -2.60 | 1.90 | 0.8 |
| | 24 | 21 | 1.96 | 0.50 | 6.80 | 1.5 | 21 | 0.14 | -1.10 | 1.90 | 0.8 |
| | 36 | 16 | 1.76 | 0.20 | 4.80 | 1.2 | 16 | -0.11 | -3.80 | 3.00 | 1.4 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1937

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

|  |  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TSH,HIGHLY SENSITIVE (MIU/L) | WEEK 52 | 8 | 1.83 | 1.10 | 3.70 | 0.9 | 8 | -0.49 | -3.30 | 0.90 | 1.3 |
|  | FINAL | 70 | 1.76 | 0.10 | 8.90 | 1.3 | 69 | -0.16 | -3.30 | 3.00 | 0.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1938

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| TSH,HIGHLY SENSITIVE (MIU/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 36 | 1.67 | 0.10 | 5.90 | 1.1 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 2.25 | 0.40 | 10.30 | 1.9 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 36 | 1.40 | 0.10 | 3.00 | 0.8 | 36 | -0.27 | -4.60 | 1.50 | 1.1 | 36 | 2.15 | 0.40 | 10.60 | 1.8 | 36 | 0.03 | -2.30 | 2.40 | 1.0 |
| 12 | 21 | 1.63 | 0.30 | 3.20 | 0.8 | 21 | -0.26 | -2.70 | 0.90 | 0.8 | 18 | 2.86 | 0.50 | 10.90 | 2.8 | 18 | 0.04 | -2.20 | 3.10 | 1.3 |
| 24 | 11 | 2.01 | 0.30 | 3.60 | 1.1 | 11 | 0.38 | -0.20 | 2.20 | 0.7 | 11 | 2.88 | 1.10 | 6.20 | 1.7 | 11 | 0.74 | -1.80 | 4.40 | 1.7 |
| 36 | 7 | 1.91 | 0.60 | 3.90 | 1.1 | 7 | 0.39 | -1.20 | 2.00 | 1.1 | 9 | 2.52 | 0.30 | 5.90 | 1.7 | 9 | 0.18 | -2.60 | 4.10 | 1.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1939

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSH,HIGHLY SENSITIVE (MIU/L) WEEK | | | | | | | | | | | | | | | | | | | | |
| 52 | 5 | 1.82 | 0.80 | 2.80 | 0.9 | 5 | 0.14 | -0.70 | 0.90 | 0.6 | 8 | 3.05 | 1.30 | 4.70 | 1.2 | 8 | 0.78 | -1.80 | 2.80 | 1.3 |
| FINAL | 36 | 1.59 | 0.10 | 4.60 | 1.1 | 36 | -0.08 | -2.70 | 2.20 | 0.9 | 37 | 2.37 | 0.10 | 10.90 | 2.1 | 37 | 0.12 | -2.60 | 2.80 | 1.3 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1940

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TSH,HIGHLY SENSITIVE (MIU/L) WEEK | | | | | | | | | | |
| 0 | 73 | 1.96 | 0.10 | 10.30 | 1.6 | 73 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 72 | 1.78 | 0.10 | 10.60 | 1.5 | 72 | -0.12 | -4.60 | 2.40 | 1.1 |
| 12 | 39 | 2.20 | 0.30 | 10.90 | 2.1 | 39 | -0.12 | -2.70 | 3.10 | 1.0 |
| 24 | 22 | 2.45 | 0.30 | 6.20 | 1.5 | 22 | 0.56 | -1.80 | 4.40 | 1.3 |
| 36 | 16 | 2.26 | 0.30 | 5.90 | 1.4 | 16 | 0.27 | -2.60 | 4.10 | 1.6 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
       FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1941

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TSH,HIGHLY SENSITIVE (MIU/L) | WEEK 52 | 13 | 2.58 | 0.80 | 4.70 | 1.2 | 13 | 0.53 | -1.80 | 2.80 | 1.1 |
| | FINAL | 73 | 1.99 | 0.10 | 10.90 | 1.7 | 73 | 0.03 | -2.70 | 2.80 | 1.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
   FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1942

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSH,HIGHLY SENSITIVE (MIU/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 33 | 2.40 | 0.10 | 8.20 | 1.9 | 33 | 0.00 | 0.00 | 0.00 | 0.0 | 36 | 1.94 | 0.40 | 7.30 | 1.4 | 36 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 31 | 2.50 | 0.20 | 9.80 | 1.9 | 31 | 0.00 | -3.80 | 3.20 | 1.4 | 36 | 1.84 | 0.50 | 5.60 | 1.2 | 36 | -0.10 | -2.70 | 2.80 | 1.0 |
| 12 | 26 | 2.55 | 0.60 | 8.30 | 1.7 | 26 | 0.15 | -3.80 | 5.30 | 1.7 | 23 | 2.02 | 0.50 | 3.90 | 0.8 | 23 | 0.05 | -2.70 | 2.70 | 1.3 |
| 24 | 16 | 2.58 | 0.80 | 4.90 | 1.2 | 16 | 0.02 | -3.30 | 2.10 | 1.3 | 12 | 1.76 | 0.30 | 3.10 | 0.8 | 12 | 0.22 | -1.40 | 1.80 | 1.0 |
| 36 | 9 | 2.48 | 1.00 | 4.70 | 1.2 | 9 | 0.01 | -5.00 | 1.60 | 2.0 | 8 | 1.66 | 0.80 | 2.30 | 0.7 | 8 | -0.03 | -2.50 | 1.30 | 1.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378 FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1943

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSH,HIGHLY SENSITIVE (MIU/L) | WEEK 52 | 6 | 3.02 | 1.40 | 6.60 | 1.8 | 6 | -0.02 | -1.60 | 1.40 | 1.0 | 7 | 1.67 | 0.80 | 2.50 | 0.6 | 7 | -0.09 | -2.00 | 1.60 | 1.4 |
| | FINAL | 33 | 2.43 | 0.20 | 6.60 | 1.5 | 33 | 0.03 | -3.80 | 5.30 | 1.4 | 36 | 1.66 | 0.30 | 4.60 | 1.0 | 36 | -0.28 | -2.70 | 2.70 | 1.2 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| TSH, HIGHLY SENSITIVE (MIU/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 69 | 2.16 | 0.10 | 8.20 | 1.7 | 69 | 0.00 | 0.00 | 0.00 | 0.0 | 38 | 1.61 | 0.50 | 4.30 | 0.8 | 38 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 67 | 2.15 | 0.20 | 9.80 | 1.6 | 67 | -0.05 | -3.80 | 3.20 | 1.2 | 37 | 1.44 | 0.50 | 3.10 | 0.7 | 37 | -0.18 | -2.40 | 1.70 | 0.8 |
| 12 | 49 | 2.30 | 0.50 | 8.30 | 1.4 | 49 | 0.10 | -3.80 | 5.30 | 1.5 | 22 | 1.30 | 0.30 | 2.30 | 0.6 | 22 | -0.20 | -2.00 | 1.80 | 0.8 |
| 24 | 28 | 2.23 | 0.30 | 4.90 | 1.1 | 28 | 0.10 | -3.30 | 2.10 | 1.2 | 16 | 1.63 | 0.70 | 3.00 | 0.7 | 16 | 0.14 | -1.60 | 1.80 | 0.7 |
| 36 | 17 | 2.09 | 0.80 | 4.70 | 1.0 | 17 | -0.01 | -5.00 | 1.60 | 1.6 | 16 | 1.46 | 0.50 | 3.10 | 0.7 | 16 | -0.03 | -1.60 | 1.50 | 0.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| TSH,HIGHLY SENSITIVE (MIU/L) | | | | | | | | | | | | | | | | | | | | |
| WEEK 52 | 13 | 2.29 | 0.80 | 6.60 | 1.4 | 13 | -0.05 | -2.00 | 1.60 | 1.2 | 12 | 1.59 | 0.70 | 4.60 | 1.0 | 12 | 0.23 | -0.70 | 2.10 | 0.8 |
| FINAL | 69 | 2.03 | 0.20 | 6.60 | 1.3 | 69 | -0.13 | -3.80 | 5.30 | 1.3 | 38 | 1.47 | 0.30 | 4.60 | 0.8 | 38 | -0.14 | -2.40 | 2.10 | 0.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1946

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

FREE T-4 (PMOL/L)

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 35 | 22.14 | 15.44 | 38.61 | 4.9 | 35 | 0.00 | 0.00 | 0.00 | 0.0 | 34 | 21.77 | 16.73 | 32.18 | 3.6 | 34 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 35 | 21.11 | 12.87 | 45.05 | 5.7 | 34 | -0.68 | -7.72 | 6.43 | 3.3 | 33 | 20.32 | 12.87 | 28.31 | 3.7 | 33 | -1.36 | -11.58 | 6.44 | 3.5 |
| 12 | 17 | 20.29 | 14.16 | 25.74 | 3.0 | 17 | -1.29 | -7.72 | 2.57 | 2.8 | 20 | 21.04 | 15.44 | 29.60 | 4.0 | 20 | -1.16 | -10.30 | 5.15 | 4.3 |
| 24 | 11 | 21.64 | 15.44 | 28.31 | 3.9 | 11 | -1.76 | -9.01 | 2.57 | 3.4 | 10 | 20.72 | 14.16 | 32.18 | 5.4 | 10 | -1.16 | -11.58 | 7.72 | 5.2 |
| 36 | 7 | 21.51 | 15.44 | 29.60 | 5.2 | 7 | -1.84 | -7.72 | 3.86 | 4.0 | 9 | 21.31 | 16.73 | 32.18 | 4.9 | 9 | -1.14 | -6.44 | 2.57 | 2.6 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREE T-4 (PMOL/L) | WEEK | | | | | | | | | | | | | | | | | | | | |
| | 52 | 1 | 20.59 | 20.59 | 20.59 | | 1 | -2.57 | -2.57 | -2.57 | | 7 | 18.94 | 12.87 | 23.17 | 3.7 | 7 | -4.23 | -14.16 | 3.86 | 5.7 |
| | FINAL | 36 | 22.09 | 14.16 | 45.05 | 5.6 | 35 | -0.00 | -7.72 | 6.43 | 3.3 | 34 | 19.99 | 12.87 | 27.03 | 3.8 | 34 | -1.78 | -14.16 | 5.15 | 4.1 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1948

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| FREE T-4 (PMOL/L) | WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 69 | 21.95 | 15.44 | 38.61 | 4.3 | 69 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 68 | 20.72 | 12.87 | 45.05 | 4.9 | 67 | -1.02 | -11.58 | 6.44 | 3.4 |
| | 12 | 37 | 20.70 | 14.16 | 29.60 | 3.5 | 37 | -1.22 | -10.30 | 5.15 | 3.7 |
| | 24 | 21 | 21.20 | 14.16 | 32.18 | 4.6 | 21 | -1.47 | -11.58 | 7.72 | 4.2 |
| | 36 | 16 | 21.40 | 15.44 | 32.18 | 4.9 | 16 | -1.45 | -7.72 | 3.86 | 3.2 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3,  WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1949

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID
FUNCTION TESTS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FREE T-4 (PMOL/L) | WEEK | | | | | | | | | | |
| | 52 | 8 | 19.14 | 12.87 | 23.17 | 3.5 | 8 | -4.02 | -14.16 | 3.86 | 5.3 |
| | FINAL | 70 | 21.07 | 12.87 | 45.05 | 4.9 | 69 | -0.88 | -14.16 | 6.43 | 3.8 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1950

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

FREE T-4 (PMOL/L)

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 36 | 21.49 | 12.87 | 27.03 | 3.8 | 36 | 0.00 | 0.00 | 0.00 | 0.0 | 37 | 21.18 | 14.16 | 27.03 | 3.4 | 37 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 36 | 17.55 | 9.01 | 23.17 | 3.1 | 36 | -3.93 | -18.02 | 6.44 | 4.7 | 36 | 18.91 | 10.30 | 29.60 | 4.7 | 36 | -2.29 | -9.01 | 9.01 | 4.1 |
| 12 | 22 | 19.36 | 12.87 | 25.74 | 3.6 | 22 | -2.40 | -7.72 | 5.15 | 3.4 | 18 | 18.80 | 11.58 | 25.74 | 3.4 | 18 | -2.07 | -9.01 | 2.57 | 2.7 |
| 24 | 11 | 19.19 | 15.44 | 25.74 | 3.4 | 11 | -3.51 | -10.30 | 0.00 | 3.1 | 11 | 18.95 | 14.16 | 25.74 | 3.7 | 11 | -2.46 | -6.44 | 2.57 | 2.7 |
| 36 | 7 | 19.49 | 16.73 | 21.88 | 2.0 | 7 | -1.47 | -5.15 | 2.57 | 2.9 | 9 | 19.88 | 12.87 | 33.46 | 6.4 | 9 | -1.72 | -10.30 | 7.72 | 4.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1951

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| | | | TID | | | | | | | | BID | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREE T-4 (PMOL/L) | | | | | | | | | | | | | | | | | | | | |
| WEEK 52 | 5 | 18.28 | 14.16 | 21.88 | 2.8 | 5 | -2.32 | -6.44 | 2.57 | 3.3 | 8 | 20.11 | 14.16 | 28.31 | 5.1 | 8 | -0.97 | -3.86 | 5.15 | 3.4 |
| FINAL | 36 | 19.34 | 12.87 | 25.74 | 3.2 | 36 | -2.14 | -10.30 | 6.44 | 3.8 | 37 | 20.31 | 11.58 | 33.46 | 5.1 | 37 | -0.87 | -9.01 | 9.01 | 4.5 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1952

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FREE T-4 (PMOL/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 73 | 21.33 | 12.87 | 27.03 | 3.5 | 73 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 72 | 18.23 | 9.01 | 29.60 | 4.0 | 72 | -3.11 | -18.02 | 9.01 | 4.5 |
| 12 | 40 | 19.11 | 11.58 | 25.74 | 3.5 | 40 | -2.25 | -9.01 | 5.15 | 3.0 |
| 24 | 22 | 19.07 | 14.16 | 25.74 | 3.5 | 22 | -2.98 | -10.30 | 2.57 | 2.9 |
| 36 | 16 | 19.71 | 12.87 | 33.46 | 4.9 | 16 | -1.61 | -10.30 | 7.72 | 3.9 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1953

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

300 MG SEROQUEL

|  |  | TOTAL | | | | | | | | |
|  |  | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|  |  | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| FREE T-4 (PMOL/L) | WEEK | | | | | | | | | |
|  | 52 | 13 | 19.40 | 14.16 | 28.31 | 4.3 | 13 | -1.48 | -6.44 | 5.15 | 3.3 |
|  | FINAL | 73 | 19.83 | 11.58 | 33.46 | 4.3 | 73 | -1.50 | -10.30 | 9.01 | 4.2 |

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

1954

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

FREE T-4 (PMOL/L)

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 33 | 20.67 | 10.30 | 33.46 | 4.2 | 33 | 0.00 | 0.00 | 0.00 | 0.0 | 36 | 21.56 | 10.30 | 28.31 | 3.9 | 36 | 0.00 | 0.00 | 0.00 | 0.0 |
| 4 | 32 | 17.13 | 11.58 | 27.03 | 3.5 | 32 | -3.58 | -14.16 | 3.86 | 3.4 | 36 | 16.70 | 10.30 | 25.74 | 3.9 | 36 | -4.86 | -14.16 | 2.57 | 3.7 |
| 12 | 26 | 17.13 | 10.30 | 29.60 | 4.6 | 26 | -3.76 | -7.72 | 5.15 | 2.9 | 23 | 17.40 | 9.01 | 28.31 | 4.1 | 23 | -4.42 | -12.87 | 1.29 | 3.6 |
| 24 | 16 | 16.49 | 11.58 | 24.45 | 3.4 | 16 | -4.02 | -7.72 | 0.00 | 2.0 | 12 | 18.45 | 12.87 | 24.45 | 3.2 | 12 | -4.08 | -9.01 | 1.29 | 3.2 |
| 36 | 9 | 15.59 | 10.30 | 21.88 | 4.0 | 9 | -5.00 | -7.72 | -1.29 | 2.3 | 8 | 17.21 | 12.87 | 23.17 | 3.8 | 8 | -6.11 | -11.58 | -2.57 | 3.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1955

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREE T-4 (PMOL/L) | WEEK 52 | 6 | 17.59 | 10.30 | 25.74 | 5.3 | 6 | -3.00 | -6.44 | 0.00 | 2.1 | 7 | 19.31 | 14.16 | 25.74 | 3.9 | 7 | -4.96 | -10.30 | 0.00 | 3.9 |
| | FINAL | 33 | 17.78 | 10.30 | 29.60 | 4.0 | 33 | -2.89 | -7.72 | 5.15 | 2.8 | 36 | 17.98 | 10.30 | 25.74 | 3.8 | 36 | -3.57 | -10.30 | 1.29 | 3.2 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1956

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREE T-4 (PMOL/L) | 0 | 69 | 21.13 | 10.30 | 33.46 | 4.0 | 69 | 0.00 | 0.00 | 0.00 | 0.0 | 38 | 21.71 | 15.44 | 32.18 | 4.1 | 38 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 4 | 68 | 16.90 | 10.30 | 27.03 | 3.7 | 68 | -4.26 | -14.16 | 3.86 | 3.6 | 37 | 21.53 | 14.16 | 32.18 | 4.0 | 37 | -0.31 | -10.30 | 6.44 | 3.6 |
| | 12 | 49 | 17.26 | 9.01 | 29.60 | 4.3 | 49 | -4.07 | -12.87 | 5.15 | 3.2 | 22 | 21.12 | 15.44 | 32.18 | 3.8 | 22 | 0.29 | -6.44 | 9.01 | 3.4 |
| | 24 | 28 | 17.33 | 11.58 | 24.45 | 3.4 | 28 | -4.04 | -9.01 | 1.29 | 2.6 | 16 | 22.12 | 15.44 | 29.60 | 3.7 | 16 | 0.80 | -3.86 | 5.15 | 2.8 |
| | 36 | 17 | 16.35 | 10.30 | 23.17 | 3.9 | 17 | -5.53 | -11.58 | -1.29 | 2.6 | 16 | 22.44 | 16.73 | 33.46 | 4.3 | 16 | 1.13 | -6.44 | 9.01 | 4.4 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1957

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| FREE T-4 (PMOL/L) | 52 | 13 | 18.51 | 10.30 | 25.74 | 4.5 | 13 | -4.06 | -10.30 | 0.00 | 3.2 | 12 | 21.66 | 15.44 | 29.60 | 3.8 | 12 | 0.11 | -7.72 | 6.44 | 3.9 |
| | FINAL | 69 | 17.89 | 10.30 | 29.60 | 3.9 | 69 | -3.25 | -10.30 | 5.15 | 3.0 | 38 | 22.39 | 15.44 | 33.46 | 4.1 | 38 | 0.68 | -10.30 | 10.30 | 4.5 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| THYROID BINDING GLOBULIN (NMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 25 | 26667 | 14157 | 50193 | 8270 | 25 | 0.00 | .00 | 0.00 | 0.0 | 27 | 26932 | 18018 | 38610 | 5951 | 27 | 0.00 | .00 | 0.00 | 0.0 |
| | 24 | 25 | 26461 | 16731 | 39897 | 5922 | 25 | -205.9 | -12870 | 16731 | 6191 | 27 | 24882 | 14157 | 34749 | 4959 | 27 | -2050 | -10296 | 7722 | 4058 |
| | S2 | 2 | 25097 | 16731 | 33462 | 12E3 | 2 | -7722 | -14157 | -1287 | 9100 | 7 | 23350 | 15444 | 43758 | 9615 | 7 | -1839 | -16731 | 5148 | 7425 |
| | FINAL | 25 | 26306 | 16731 | 39897 | 6371 | 25 | -360.4 | -14157 | 16731 | 6156 | 27 | 25120 | 15444 | 43758 | 6114 | 27 | -1811 | -16731 | 6435 | 4806 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

(CONTINUED)

1959

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

|  |  |  | TOTAL | | | | | | | |
|  |  | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| THYROID BINDING GLOBULIN (NMOL/L) | 0 | 52 | 26804 | 14157 | 50193 | 7089 | | | | | |
| | 24 | 52 | 25641 | 14157 | 39897 | 5447 | 52 | -1163 | -12870 | 16731 | 5225 |
| | 52 | 9 | 23738 | 15444 | 43758 | 9350 | 9 | -3146 | -16731 | 5148.0 | 7644 |
| | FINAL | 52 | 25691 | 15444 | 43758 | 6206 | 52 | -1114 | -16731 | 16731 | 5490 |

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

1960

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

| THYROID BINDING GLOBULIN (NMOL/L) | | TID | | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 29 | 27471 | 15444 | 41184 | 7151 | 29 | 0.00 | 0.00 | 0.00 | 0.0 | 34 | 27595 | 19305 | 41184 | 5598 | 34 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 29 | 26494 | 18018 | 51480 | 7104 | 29 | -976.3 | -12870 | 14157 | 5894 | 34 | 26081 | 19305 | 54054 | 7220 | 34 | -1514 | -11583 | 12870 | 5940 |
| | 52 | 6 | 26169 | 14157 | 37323 | 8207 | 6 | -858.0 | -7722 | 5148.0 | 5127 | 8 | 28314 | 21879 | 37323 | 4615 | 8 | -3378 | -9009 | 5148.0 | 4066 |
| | FINAL | 29 | 26184 | 14157 | 37323 | 5870 | 29 | -1287 | -12870 | 14157 | 5216 | 34 | 25967 | 15444 | 41184 | 5948 | 34 | -1628 | -11583 | 12870 | 5131 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| THYROID BINDING GLOBULIN (NMOL/L) | 0 | 63 | 27538 | 15444 | 41184 | 6307 | 63 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 63 | 26271 | 18018 | 54054 | 7112 | 63 | -1267 | -12870 | 14157 | 5877 |
| | 52 | 14 | 27395 | 14157 | 37323 | 6212 | 14 | -2298 | -9009 | 5148.0 | 4548 |
| | FINAL | 63 | 26067 | 14157 | 41184 | 5866 | 63 | -1471 | -12870 | 14157 | 5132 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1962

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

600 MG SEROQUEL

| | | | | TID | | | | | | | | | | BID | | | | | | |
| | WEEK | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| | | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| THYROID BINDING GLOBULIN (NMOL/L) | 0 | 28 | 30107 | 18018 | 97812 | 16E3 | 28 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 27774 | 16731 | 60489 | 8293 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 28 | 29555 | 15444 | 110682 | 17E3 | 28 | -551.6 | -16731 | 19305 | 7122 | 30 | 25997 | 15444 | 46332 | 5983 | 30 | -1973 | -24453 | 6435.0 | 6006 |
| | 52 | 6 | 27456 | 16731 | 39897 | 8327 | 6 | -4934 | -15444 | 1287 | 6379 | 7 | 25372 | 20592 | 27027 | 2432 | 7 | 0.00 | -5148 | 2574.0 | 3064 |
| | FINAL | 28 | 30015 | 15444 | 110682 | 17E3 | 28 | -91.93 | -15444 | 19305 | 6899 | 31 | 25740 | 15444 | 46332 | 5590 | 31 | -2034 | -24453 | 3861.0 | 5867 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1963

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| THYROID BINDING GLOBULIN (NMOL/L) | 0 | 59 | 28881 | 16731 | 97812 | 13E3 | 59 | 0.00 | 0.00 | 0.00 | 0.0 | 32 | 27671 | 14157 | 43758 | 6237 | 32 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 58 | 27715 | 15444 | 110682 | 13E3 | 58 | -1287 | -24453 | 19305 | 6549 | 32 | 27469 | 19305 | 46332 | 6302 | 32 | -201.1 | -6435 | 9009.0 | 4213 |
| | 52 | 13 | 26334 | 16731 | 39897 | 5746 | 13 | -2277 | -15444 | 2574.0 | 5310 | 13 | 29403 | 18018 | 39897 | 6517 | 13 | 2277.0 | -6435 | 19305 | 6286 |
| | FINAL | 59 | 27769 | 15444 | 110682 | 13E3 | 59 | -1112 | -24453 | 19305 | 6397 | 32 | 28756 | 18018 | 46332 | 6736 | 32 | 1085.9 | -6435 | 19305 | 4905 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1964

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| REVERSE T3 (NMOL/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 21 | 0.27 | 0.10 | 0.55 | 0.1 | 21 | 0.00 | 0.00 | 0.00 | 0.0 | 29 | 0.23 | 0.12 | 0.43 | 0.1 | 29 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 24 | 0.25 | 0.09 | 0.63 | 0.1 | 21 | -0.03 | -0.32 | 0.14 | 0.1 | 29 | 0.23 | 0.11 | 0.46 | 0.1 | 29 | 0.00 | -0.21 | 0.20 | 0.1 |
| 52 | 2 | 0.21 | 0.16 | 0.25 | 0.1 | 2 | -0.01 | -0.08 | 0.06 | 0.1 | 7 | 0.20 | 0.08 | 0.35 | 0.1 | 7 | -0.02 | -0.31 | 0.11 | 0.1 |
| FINAL | 24 | 0.25 | 0.09 | 0.63 | 0.1 | 21 | -0.03 | -0.32 | 0.14 | 0.1 | 29 | 0.23 | 0.08 | 0.41 | 0.1 | 29 | 0.00 | -0.31 | 0.20 | 0.1 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1965

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| REVERSE T3 (NMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| 0 | 50 | 0.25 | 0.10 | 0.55 | 0.1 | | | | |
| 24 | 53 | 0.24 | 0.09 | 0.63 | 0.1 | 50 | 0.00 | 0.00 | 0.00 | 0.0 |
| 52 | 9 | 0.20 | 0.08 | 0.35 | 0.1 | 50 | -0.01 | -0.32 | 0.20 | 0.1 |
| FINAL | 53 | 0.24 | 0.08 | 0.63 | 0.1 | 9 | -0.02 | -0.31 | 0.11 | 0.1 |
| | | | | | | 50 | -0.01 | -0.32 | 0.20 | 0.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1966

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVERSE T3 (NMOL/L) | | | | | | | | | | | | | | | | | | | | |
| 0 | 30 | 0.24 | 0.02 | 0.45 | 0.1 | 30 | 0.00 | 0.00 | 0.00 | 0.0 | 32 | 0.25 | 0.13 | 0.52 | 0.1 | 32 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 30 | 0.25 | 0.08 | 0.46 | 0.1 | 30 | 0.01 | -0.24 | 0.28 | 0.1 | 32 | 0.22 | 0.10 | 0.46 | 0.1 | 31 | -0.02 | -0.19 | 0.19 | 0.1 |
| S2 | 5 | 0.18 | 0.12 | 0.27 | 0.1 | 5 | -0.09 | -0.22 | 0.05 | 0.1 | 6 | 0.21 | 0.16 | 0.35 | 0.1 | 5 | -0.07 | -0.17 | -0.02 | 0.1 |
| FINAL | 30 | 0.24 | 0.08 | 0.46 | 0.1 | 30 | 0.00 | -0.24 | 0.28 | 0.1 | 33 | 0.23 | 0.10 | 0.46 | 0.1 | 32 | -0.01 | -0.17 | 0.19 | 0.1 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1967

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

300 MG SEROQUEL

|  | | TOTAL | | | | | | | |
|  | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| REVERSE T3 (NMOL/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 62 | 0.24 | 0.02 | 0.52 | 0.1 | 62 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 62 | 0.23 | 0.08 | 0.46 | 0.1 | 61 | -0.01 | -0.24 | 0.28 | 0.1 |
| | 52 | 11 | 0.20 | 0.12 | 0.35 | 0.1 | 10 | -0.08 | -0.22 | 0.05 | 0.1 |
| | FINAL | 63 | 0.24 | 0.08 | 0.46 | 0.1 | 62 | -0.01 | -0.24 | 0.28 | 0.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1968

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTSWITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK – THYROID FUNCTION TESTS – OBSERVED CASES

600 MG SEROQUEL

| | | | | | TID | | | | | | | | | | | BID | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| REVERSE T3 (NMOL/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 25 | 0.25 | 0.13 | 0.66 | 0.1 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 0.24 | 0.09 | 0.43 | 0.1 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 26 | 0.23 | 0.02 | 0.86 | 0.2 | 25 | -0.02 | -0.23 | 0.43 | 0.1 | 32 | 0.21 | 0.05 | 0.69 | 0.1 | 31 | -0.03 | -0.22 | 0.49 | 0.1 |
| 52 | 6 | 0.26 | 0.17 | 0.41 | 0.1 | 6 | 0.03 | -0.04 | 0.24 | 0.1 | 7 | 0.18 | 0.07 | 0.25 | 0.1 | 7 | -0.06 | -0.23 | 0.07 | 0.1 |
| FINAL | 26 | 0.22 | 0.13 | 0.45 | 0.1 | 25 | -0.02 | -0.23 | 0.24 | 0.1 | 32 | 0.21 | 0.04 | 0.69 | 0.1 | 31 | -0.03 | -0.23 | 0.49 | 0.1 |

(CONTINUED)

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 – DAY 56; WEEK 12: DAY 57 – DAY 126; WEEK 24: DAY 127 – DAY 210; WEEK 36: DAY 211 – DAY 308; WEEK 52: DAY 309 – DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 – DAY 266; WEEK 52: DAY 267 – DAY 378

SOURCE CODE: T16.4.2.SAS
DATE GENERATED: 03APR96

1969

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.2  DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - THYROID FUNCTION TESTS - OBSERVED CASES

| | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVERSE T3 (NMOL/L)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 56 | 0.24 | 0.09 | 0.66 | 0.1 | 56 | 0.00 | 0.00 | 0.00 | 0.0 | 32 | 0.26 | 0.15 | 0.77 | 0.1 | 32 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 58 | 0.22 | 0.02 | 0.86 | 0.1 | 56 | -0.02 | -0.23 | 0.49 | 0.1 | 31 | 0.25 | 0.02 | 0.52 | 0.1 | 31 | -0.01 | -0.31 | 0.21 | 0.1 |
| 52 | 13 | 0.22 | 0.07 | 0.41 | 0.1 | 13 | -0.02 | -0.23 | 0.24 | 0.1 | 13 | 0.27 | 0.08 | 0.45 | 0.1 | 13 | -0.01 | -0.34 | 0.22 | 0.2 |
| FINAL | 58 | 0.21 | 0.04 | 0.69 | 0.1 | 56 | -0.03 | -0.23 | 0.49 | 0.1 | 32 | 0.27 | 0.08 | 0.52 | 0.1 | 32 | 0.01 | -0.34 | 0.22 | 0.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 4: DAY 1 - DAY 56; WEEK 12: DAY 57 - DAY 126; WEEK 24: DAY 127 - DAY 210; WEEK 36: DAY 211 - DAY 308; WEEK 52: DAY 309 - DAY 378
FOR THYROID BINDING GLOBULIN AND REVERSE T3, WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_4_2.SAS
DATE GENERATED: 03APR96

1970

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.3 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT THYROID FUNCTION TEST VALUES AT ANY TIME DURING RANDOMIZED TREATMENT (WEEK 0 TO WEEK 52)

| PATIENTS WITH AT LEAST ONE CLINICALLY SIGNIFICANT VALUE | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | | 600 MG SEROQUEL | | | | | | 12 MG HALOPERIDOL | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | |
| | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT |
| TOTAL PATIENTS | 37 | 100 | 37 | 100 | 74 | 100 | 42 | 100 | 40 | 100 | 82 | 100 | 40 | 100 | 39 | 100 | 79 | 100 | 40 | 100 |
| TOTAL T4 | 1 | 3 | 1 | 3 | 2 | 3 | 0 | 0 | 1 | 3 | 1 | 1 | 2 | 5 | 4 | 10 | 6 | 8 | 0 | 0 |
| TOTAL T3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| TSH | 0 | 0 | 2 | 5 | 2 | 3 | 0 | 0 | 3 | 8 | 3 | 4 | 1 | 3 | 0 | 0 | 1 | 1 | 0 | 0 |
| FREE T4 | 1 | 3 | 0 | 0 | 1 | 1 | 2 | 5 | 3 | 8 | 4 | 5 | 7 | 18 | 6 | 15 | 13 | 16 | 0 | 0 |

SOURCE CODE: T16_4_3.SAS
DATE SUBMITTED: 16FEB96

1971

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED THYROID FUNCTION TESTS BY WEEK - OBSERVED CASES

|  | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
|  | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
|  | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL T4** | | | | | | | | | | | | | | | | | | |
| WEEK 0 | 0 | 35 | 0 | 0 | 34 | 0 | 0 | 69 | 0 | 0 | 36 | 0 | 0 | 37 | 0 | 0 | 73 | 0 |
| 4 | 1 | 34 | 3 | 0 | 33 | 0 | 1 | 67 | 1 | 0 | 36 | 0 | 0 | 36 | 0 | 0 | 72 | 0 |
| 12 | 0 | 17 | 0 | 1 | 20 | 5 | 1 | 37 | 3 | 1 | 22 | 5 | 1 | 18 | 6 | 1 | 40 | 3 |
| 24 | 0 | 11 | 0 | 0 | 10 | 0 | 0 | 21 | 0 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 |
| 36 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| 52 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 8 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| FINAL | 1 | 36 | 3 | 1 | 34 | 3 | 2 | 70 | 3 | 1 | 36 | 3 | 1 | 37 | 3 | 1 | 73 | 1 |

(CONTINUED)

SOURCE CODE: T16.4.4.SAS
DATE SUBMITTED: 16FEB96

1972

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED THYROID FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL T4** | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | |
| 0 | 1 | 33 | 3 | 0 | 36 | 0 | 1 | 69 | 1 | 1 | 36 | 3 |
| 4 | 2 | 31 | 6 | 4 | 36 | 11 | 6 | 67 | 9 | 0 | 35 | 0 |
| 12 | 1 | 26 | 4 | 1 | 23 | 4 | 2 | 49 | 4 | 0 | 22 | 0 |
| 24 | 1 | 16 | 6 | 0 | 12 | 0 | 1 | 28 | 4 | 0 | 16 | 0 |
| 36 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 0 | 16 | 0 |
| 52 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 13 | 0 | 0 | 12 | 0 |
| FINAL | 1 | 33 | 3 | 1 | 36 | 3 | 2 | 69 | 3 | 1 | 36 | 3 |

SOURCE CODE: T16.4.4.SAS
DATE SUBMITTED: 16FEB96

1973

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED THYROID FUNCTION TESTS BY WEEK - OBSERVED CASES

TOTAL T3

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 35 | 3 | 0 | 33 | 0 | 1 | 68 | 1 | 0 | 35 | 0 | 0 | 37 | 0 | 0 | 72 | 0 |
| 4 | 0 | 34 | 0 | 0 | 32 | 0 | 0 | 66 | 0 | 1 | 35 | 3 | 0 | 36 | 0 | 1 | 71 | 1 |
| 12 | 0 | 17 | 0 | 0 | 20 | 0 | 0 | 37 | 0 | 0 | 22 | 0 | 0 | 18 | 0 | 0 | 40 | 0 |
| 24 | 0 | 11 | 0 | 0 | 10 | 0 | 0 | 21 | 0 | 1 | 11 | 9 | 1 | 11 | 9 | 2 | 22 | 5 |
| 36 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 | 0 | 7 | 0 | 1 | 9 | 11 | 1 | 16 | 6 |
| 52 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 8 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| FINAL | 0 | 36 | 0 | 0 | 33 | 0 | 0 | 69 | 0 | 0 | 35 | 0 | 0 | 37 | 0 | 0 | 72 | 0 |

SOURCE CODE:  T16.4.4.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1974

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED THYROID FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL T3 | | | | | | | | | | | | |
| 0 | 1 | 33 | 3 | 0 | 36 | 0 | 1 | 69 | 1 | 1 | 36 | 0 |
| 4 | 1 | 31 | 3 | 0 | 35 | 0 | 1 | 66 | 2 | 2 | 35 | 0 |
| 12 | 1 | 26 | 4 | 0 | 23 | 0 | 1 | 49 | 2 | 1 | 22 | 0 |
| 24 | 1 | 16 | 6 | 0 | 12 | 0 | 1 | 28 | 4 | 4 | 16 | 0 |
| 36 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 1 | 16 | 0 |
| 52 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 13 | 0 | 1 | 12 | 0 |
| FINAL | 1 | 33 | 3 | 0 | 36 | 0 | 1 | 69 | 1 | 1 | 36 | 0 |

SOURCE CODE: T16.4.4.SAS
DATE SUBMITTED: 16FEB96

1975

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED THYROID FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| TSH | | | | | | | | | | | | | | | | | | |
| WEEK 0 | 0 | 35 | 0 | 1 | 34 | 3 | 1 | 69 | 1 | 0 | 36 | 0 | 2 | 37 | 5 | 2 | 73 | 3 |
| 4 | 0 | 35 | 0 | 1 | 33 | 3 | 1 | 68 | 1 | 0 | 36 | 0 | 1 | 36 | 3 | 1 | 72 | 1 |
| 12 | 0 | 17 | 0 | 1 | 19 | 5 | 1 | 36 | 3 | 0 | 21 | 0 | 2 | 18 | 11 | 2 | 39 | 5 |
| 24 | 0 | 11 | 0 | 1 | 10 | 10 | 1 | 21 | 5 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 |
| 36 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| 52 | 0 | 1 | 0 | 0 | 7 | 0 | 0 | 8 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| FINAL | 0 | 36 | 0 | 1 | 34 | 3 | 1 | 70 | 1 | 0 | 36 | 0 | 2 | 37 | 5 | 2 | 73 | 3 |

(CONTINUED)

SOURCE CODE: T16.4.4.SAS
DATE SUBMITTED: 16FEB96

1976

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.4  PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED THYROID FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TSH** | | | | | | | | | | | | |
| 0 | 2 | 33 | 6 | 1 | 36 | 3 | 3 | 69 | 4 | 0 | 38 | 0 |
| 4 | 1 | 31 | 3 | 0 | 36 | 0 | 1 | 67 | 1 | 0 | 37 | 0 |
| 12 | 1 | 26 | 4 | 1 | 23 | 4 | 2 | 49 | 4 | 0 | 22 | 0 |
| 24 | 0 | 16 | 0 | 0 | 12 | 0 | 0 | 28 | 0 | 0 | 16 | 0 |
| 36 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 0 | 16 | 0 |
| 52 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 13 | 0 | 0 | 12 | 0 |
| FINAL | 0 | 33 | 0 | 0 | 36 | 0 | 0 | 69 | 0 | 0 | 38 | 0 |

SOURCE CODE: T16.4.4.SAS
DATE SUBMITTED: 16FEB96

1977

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.4 PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED THYROID FUNCTION TESTS BY WEEK - OBSERVED CASES

| | | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| | | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREE T4 | WEEK | | | | | | | | | | | | | | | | | | |
| | 0 | 1 | 35 | 3 | 0 | 34 | 0 | 1 | 69 | 1 | 0 | 36 | 0 | 0 | 37 | 0 | 0 | 73 | 0 |
| | 4 | 1 | 35 | 3 | 0 | 33 | 0 | 1 | 68 | 1 | 1 | 36 | 3 | 2 | 36 | 6 | 3 | 72 | 4 |
| | 12 | 0 | 17 | 0 | 0 | 20 | 0 | 0 | 37 | 0 | 0 | 22 | 0 | 1 | 18 | 6 | 1 | 40 | 3 |
| | 24 | 0 | 11 | 0 | 0 | 10 | 0 | 0 | 21 | 0 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 |
| | 36 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| | 52 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 8 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| | FINAL | 1 | 36 | 3 | 0 | 34 | 0 | 1 | 70 | 1 | 0 | 36 | 0 | 2 | 37 | 5 | 2 | 73 | 3 |

(CONTINUED)

SOURCE CODE:  T16.4.4.SAS
DATE SUBMITTED: 16FEB96

1978

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.4.4  PROPORTIONS OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR SELECTED THYROID FUNCTION TESTS BY WEEK - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| FREE T4 | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | |
| 0 | 1 | 33 | 3 | 1 | 36 | 3 | 2 | 69 | 3 | 3 | 38 | 0 |
| 4 | 4 | 32 | 13 | 4 | 36 | 11 | 8 | 68 | 12 | 12 | 37 | 0 |
| 12 | 2 | 26 | 8 | 2 | 23 | 9 | 4 | 49 | 8 | 2 | 22 | 0 |
| 24 | 1 | 16 | 6 | 0 | 12 | 0 | 1 | 28 | 4 | 4 | 16 | 0 |
| 36 | 2 | 9 | 22 | 0 | 8 | 0 | 2 | 17 | 12 | 12 | 16 | 0 |
| 52 | 1 | 6 | 17 | 0 | 7 | 0 | 1 | 13 | 8 | 8 | 12 | 0 |
| FINAL | 2 | 33 | 6 | 2 | 36 | 6 | 4 | 69 | 6 | 6 | 38 | 0 |

SOURCE CODE: T16.4.4.SAS
DATE SUBMITTED: 16FEB96

1979

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T16.5.1 CONVERSION FACTORS - PROLACTIN

| LAB TEST | SEX | AGE RANGE | ORIGINAL UNITS | ORIGINAL LOWER LIMIT OF NORMAL RANGE | ORIGINAL UPPER LIMIT OF NORMAL RANGE | SI UNIT CONVERSION FACTOR | SI UNITS | SI LOWER LIMIT OF NORMAL RANGE | SI UPPER LIMIT OF NORMAL RANGE |
|---|---|---|---|---|---|---|---|---|---|
| PROLACTIN | MALE | 0---99 | NG/ML | 2 | 18 | 1 | UG/L | 2 | 18 |
| | BOTH | 0---99 | NG/ML | 0 | 20 | 1 | UG/L | 0 | 20 |
| | FEMALE | 0---99 | NG/ML | 3 | 209 | 1 | UG/L | 3 | 209 |
| | MALE | 0---99 | NG/ML | 0 | 23 | 1 | UG/L | 0 | 23 |
| | FEMALE | 0---99 | NG/ML | 0 | 32 | 1 | UG/L | 0 | 32 |

SOURCE CODE: T16_5_1.SAS
DATE GENERATED: 16FEB96

1980

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.5.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - PROLACTIN, RIA TEST - OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| PROLACTIN, RIA (UG/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 25 | 23.56 | 3.00 | 178.00 | 35.3 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 26 | 35.15 | 2.00 | 205.00 | 44.8 | 26 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 25 | 7.80 | 2.00 | 25.00 | 5.8 | 25 | -15.76 | -169.0 | 11.00 | 34.7 | 26 | 14.42 | 3.00 | 98.00 | 20.0 | 26 | -20.73 | -107.0 | 4.00 | 31.0 |
| 52 | 2 | 4.50 | 3.00 | 6.00 | 2.1 | 2 | -9.50 | -18.00 | -1.00 | 12.0 | 7 | 9.86 | 3.00 | 26.00 | 7.6 | 7 | -25.43 | -88.00 | 2.00 | 33.6 |
| FINAL | 25 | 7.48 | 2.00 | 28.00 | 6.1 | 25 | -16.08 | -169.0 | 11.00 | 34.8 | 26 | 12.92 | 3.00 | 98.00 | 18.3 | 26 | -22.23 | -107.0 | 4.00 | 31.9 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_5_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1981

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.5.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - PROLACTIN, RIA
TEST - OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PROLACTIN,<br>RIA (UG/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
| | 0 | 51 | 29.47 | 2.00 | 205.00 | 40.4 | | | | | |
| | 24 | 51 | 11.18 | 2.00 | 98.00 | 15.1 | 51 | -18.29 | -169.0 | 11.00 | 32.6 |
| | 52 | 9 | 8.67 | 3.00 | 26.00 | 7.0 | 9 | -21.89 | -88.00 | 2.00 | 30.3 |
| | FINAL | 51 | 10.25 | 2.00 | 98.00 | 13.9 | 51 | -19.22 | -169.0 | 11.00 | 33.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_5_2.SAS
DATE GENERATED: 16FEB96

1982

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.5.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - PROLACTIN, RIA TEST - OBSERVED CASES

300 MG SEROQUEL

|  | TID | | | | | | | | | | BID | | | | | | | | | |
|  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|  | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROLACTIN, RIA (UG/L) WEEK | | | | | | | | | | | | | | | | | | | | |
| 0 | 29 | 20.00 | 2.00 | 77.00 | 14.3 | 29 | 0.00 | 0.00 | 0.00 | 0.0 | 32 | 25.94 | 4.00 | 156.00 | 34.7 | 32 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 29 | 10.69 | 2.00 | 97.00 | 18.4 | 29 | -9.31 | -30.00 | 20.00 | 12.3 | 34 | 10.71 | 2.00 | 50.00 | 11.0 | 32 | -15.19 | -141.0 | 38.00 | 34.8 |
| 52 | 5 | 6.60 | 5.00 | 8.00 | 1.5 | 5 | -10.40 | -19.00 | -3.00 | 6.8 | 6 | 5.67 | 2.00 | 10.00 | 3.1 | 5 | -8.20 | -25.00 | 6.00 | 13.8 |
| FINAL | 29 | 10.41 | 2.00 | 97.00 | 18.4 | 29 | -9.59 | -30.00 | 20.00 | 12.0 | 34 | 10.38 | 2.00 | 50.00 | 10.6 | 32 | -15.53 | -141.0 | 38.00 | 35.1 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_5_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.5.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - PROLACTIN, RIA TEST - OBSERVED CASES

| | | 300 MG SEROQUEL | | | | | | | | |
| | | TOTAL | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| PROLACTIN, RIA (UG/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 61 | 23.11 | 2.00 | 156.00 | 26.9 | 61 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 63 | 10.70 | 2.00 | 97.00 | 14.7 | 61 | -12.39 | -141.0 | 38.00 | 26.5 |
| | 52 | 11 | 6.09 | 2.00 | 10.00 | 2.5 | 10 | -9.30 | -25.00 | 6.00 | 10.3 |
| | FINAL | 63 | 10.40 | 2.00 | 97.00 | 14.6 | 61 | -12.70 | -141.0 | 38.00 | 26.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_5_2.SAS
DATE GENERATED: 16FEB96

1984

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.5.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - PROLACTIN, RIA TEST - OBSERVED CASES

TREATMENT: SEROQUEL 600MG

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| PROLACTIN, RIA (UG/L) WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 25 | 21.40 | 3.00 | 96.00 | 24.9 | 25 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 24.94 | 2.00 | 121.00 | 29.5 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| 24 | 28 | 9.21 | 2.00 | 67.00 | 12.0 | 25 | -12.20 | -78.00 | 7.00 | 18.6 | 29 | 8.59 | 2.00 | 80.00 | 14.1 | 29 | -16.07 | -90.00 | 3.00 | 23.3 |
| S2 | 5 | 8.80 | 4.00 | 20.00 | 6.5 | 4 | -6.25 | -26.00 | 6.00 | 13.8 | 6 | 6.33 | 2.00 | 12.00 | 4.3 | 6 | -14.67 | -53.00 | 7.00 | 21.7 |
| FINAL | 28 | 9.43 | 2.00 | 67.00 | 12.1 | 25 | -11.88 | -78.00 | 7.00 | 18.7 | 31 | 8.42 | 2.00 | 80.00 | 13.8 | 31 | -16.52 | -90.00 | 7.00 | 23.7 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_5_2.SAS
DATE GENERATED: 16FEB96

(CONTINUED)

1985

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T16.5.2 DESCRIPTIVE STATISTICS FOR LABORATORY DATA AND FOR CHANGE FROM BASELINE BY WEEK - PROLACTIN, RIA TEST - OBSERVED CASES

| | | TREATMENT: SEROQUEL 600MG TOTAL | | | | | | | | | TREATMENT: HALOPERIDOL 12MG TID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| PROLACTIN, RIA (UG/L) | WEEK | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD | N | MEAN | MIN | MAX | SD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 56 | 23.36 | 2.00 | 121.00 | 27.3 | 56 | 0.00 | 0.00 | 0.00 | 0.0 | 31 | 18.19 | 3.00 | 60.00 | 14.7 | 31 | 0.00 | 0.00 | 0.00 | 0.0 |
| | 24 | 57 | 8.89 | 2.00 | 80.00 | 13.0 | 54 | -14.28 | -90.00 | 7.00 | 21.1 | 31 | 24.10 | 2.00 | 143.00 | 26.7 | 31 | 5.90 | -27.00 | 127.00 | 27.1 |
| | 52 | 11 | 7.45 | 2.00 | 20.00 | 5.2 | 10 | -11.30 | -53.00 | 7.00 | 18.5 | 13 | 15.85 | 4.00 | 59.00 | 15.4 | 13 | -4.31 | -27.00 | 7.00 | 9.6 |
| | FINAL | 59 | 8.90 | 2.00 | 80.00 | 12.9 | 56 | -14.45 | -90.00 | 7.00 | 21.5 | 31 | 21.52 | 2.00 | 143.00 | 26.6 | 31 | 3.32 | -27.00 | 127.00 | 27.2 |

NOTE: POST BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION: WEEK 24: DAY 1 - DAY 266; WEEK 52: DAY 267 - DAY 378

SOURCE CODE: T16_5_2.SAS
DATE GENERATED: 16FEB96

1986

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.1   FREQUENCY DISTRIBUTION FOR OPHTHALMOLOGICAL PARAMETERS - OBSERVED CASES *

| OVERALL SLIT-LAMP RATING | | | | | | | SEROQUEL 75MG | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BID | | | | | | TID | | | | | | TOTAL | | | | | |
| | ABNORMAL | | NORMAL | | TOTAL | | ABNORMAL | | NORMAL | | TOTAL | | ABNORMAL | | NORMAL | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK | | | | | | | | | | | | | | | | | | |
| 0 | 8 | 42.1 | 11 | 57.9 | 19 | 100.0 | 1 | 6.7 | 14 | 93.3 | 15 | 100.0 | 9 | 26.5 | 25 | 73.5 | 34 | 100.0 |
| 12 | 10 | 52.6 | 9 | 47.4 | 19 | 100.0 | 2 | 11.1 | 16 | 88.9 | 18 | 100.0 | 12 | 32.4 | 25 | 67.6 | 37 | 100.0 |
| 24 | 4 | 44.4 | 5 | 55.6 | 9 | 100.0 | 3 | 30.0 | 7 | 70.0 | 10 | 100.0 | 7 | 36.8 | 12 | 63.2 | 19 | 100.0 |
| 36 | 3 | 50.0 | 3 | 50.0 | 6 | 100.0 | 2 | 40.0 | 3 | 60.0 | 5 | 100.0 | 5 | 45.5 | 6 | 54.5 | 11 | 100.0 |
| 52 | 2 | 50.0 | 2 | 50.0 | 4 | 100.0 | 1 | 100.0 | | | 1 | 100.0 | 3 | 60.0 | 2 | 40.0 | 5 | 100.0 |
| FINAL | 11 | 55.0 | 9 | 45.0 | 20 | 100.0 | 5 | 27.8 | 13 | 72.2 | 18 | 100.0 | 16 | 42.1 | 22 | 57.9 | 38 | 100.0 |

* US PATIENTS ONLY

SOURCE CODE: T17_1.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1987

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.1   FREQUENCY DISTRIBUTION FOR OPHTHALMOLOGICAL PARAMETERS - OBSERVED CASES *

| OVERALL SLIT-LAMP RATING | SEROQUEL 300MG | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | BID | | | | | | TID | | | | | | TOTAL | | | | | |
| | ABNORMAL | | NORMAL | | TOTAL | | ABNORMAL | | NORMAL | | TOTAL | | ABNORMAL | | NORMAL | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK | | | | | | | | | | | | | | | | | | |
| 0 | 4 | 19.0 | 17 | 81.0 | 21 | 100.0 | 3 | 15.0 | 17 | 85.0 | 20 | 100.0 | 7 | 17.1 | 34 | 82.9 | 41 | 100.0 |
| 12 | 5 | 23.8 | 16 | 76.2 | 21 | 100.0 | 2 | 10.0 | 18 | 90.0 | 20 | 100.0 | 7 | 17.1 | 34 | 82.9 | 41 | 100.0 |
| 24 | 3 | 33.3 | 6 | 66.7 | 9 | 100.0 | 1 | 20.0 | 4 | 80.0 | 5 | 100.0 | 4 | 28.6 | 10 | 71.4 | 14 | 100.0 |
| 36 | 2 | 25.0 | 6 | 75.0 | 8 | 100.0 | 1 | 25.0 | 3 | 75.0 | 4 | 100.0 | 3 | 25.0 | 9 | 75.0 | 12 | 100.0 |
| 52 | 2 | 40.0 | 3 | 60.0 | 5 | 100.0 | 1 | 50.0 | 1 | 50.0 | 2 | 100.0 | 3 | 42.9 | 4 | 57.1 | 7 | 100.0 |
| FINAL | 5 | 23.8 | 16 | 76.2 | 21 | 100.0 | 2 | 10.0 | 18 | 90.0 | 20 | 100.0 | 7 | 17.1 | 34 | 82.9 | 41 | 100.0 |

* US PATIENTS ONLY

SOURCE CODE: T17_1.SAS
DATE SUBMITTED: 16FEB96

(CONTINUED)

1988

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.1   FREQUENCY DISTRIBUTION FOR OPHTHALMOLOGICAL PARAMETERS – OBSERVED CASES *

| OVERALL SLIT-LAMP RATING | SEROQUEL 600MG BID | | | | | | SEROQUEL 600MG TID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABNORMAL | | NORMAL | | TOTAL | | ABNORMAL | | NORMAL | | TOTAL | | ABNORMAL | | NORMAL | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK | | | | | | | | | | | | | | | | | | |
| 0 | 4 | 18.2 | 18 | 81.8 | 22 | 100.0 | 6 | 30.0 | 14 | 70.0 | 20 | 100.0 | 10 | 23.8 | 32 | 76.2 | 42 | 100.0 |
| 12 | 2 | 9.5 | 19 | 90.5 | 21 | 100.0 | 8 | 33.3 | 16 | 66.7 | 24 | 100.0 | 10 | 22.2 | 35 | 77.8 | 45 | 100.0 |
| 24 | 1 | 11.1 | 8 | 88.9 | 9 | 100.0 | 6 | 46.2 | 7 | 53.8 | 13 | 100.0 | 7 | 31.8 | 15 | 68.2 | 22 | 100.0 |
| 36 | 2 | 33.3 | 4 | 66.7 | 6 | 100.0 | 5 | 62.5 | 3 | 37.5 | 8 | 100.0 | 7 | 50.0 | 7 | 50.0 | 14 | 100.0 |
| 52 | | | 4 | 100.0 | 4 | 100.0 | 3 | 50.0 | 3 | 50.0 | 6 | 100.0 | 3 | 30.0 | 7 | 70.0 | 10 | 100.0 |
| FINAL | 3 | 13.6 | 19 | 86.4 | 22 | 100.0 | 7 | 29.2 | 17 | 70.8 | 24 | 100.0 | 10 | 21.7 | 36 | 78.3 | 46 | 100.0 |

* US PATIENTS ONLY

SOURCE CODE: T17_1.SAS
DATE SUBMITTED: 16FEB96

1989

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.1   FREQUENCY DISTRIBUTION FOR OPHTHALMOLOGICAL PARAMETERS - OBSERVED CASES *

| OVERALL SLIT-LAMP RATING | HALOPERIDOL 12MG TID | | | | | |
|---|---|---|---|---|---|---|
| | ABNORMAL | | NORMAL | | TOTAL | |
| | N | % | N | % | N | % |
| STUDY WEEK | | | | | | |
| 0 | 5 | 22.7 | 17 | 77.3 | 22 | 100.0 |
| 12 | 5 | 20.8 | 19 | 79.2 | 24 | 100.0 |
| 24 | 2 | 16.7 | 10 | 83.3 | 12 | 100.0 |
| 36 | 4 | 36.4 | 7 | 63.6 | 11 | 100.0 |
| 52 | 2 | 20.0 | 8 | 80.0 | 10 | 100.0 |
| FINAL | 4 | 16.7 | 20 | 83.3 | 24 | 100.0 |

* US PATIENTS ONLY

SOURCE CODE: T17_1.SAS
DATE SUBMITTED: 16FEB96

1990

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

75 MG SEROQUEL

| OCULAR LENS | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 2 | 66.7 | 1 | 33.3 | 2 | 50.0 | 1 | 25.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 2 | 66.7 | 1 | 33.3 | 2 | 50.0 | 2 | 50.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1991

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | | 75 MG SEROQUEL | | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 24 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| | TOTAL | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1992

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | | 75 MG SEROQUEL | | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 36 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| | TOTAL | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1993

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | | 75 MG SEROQUEL | | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 2 | 66.7 | 0 | 0.0 | 2 | 50.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 33.3 | 0 | 0.0 | 2 | 50.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 2 | 66.7 | 1 | 33.3 | 2 | 50.0 | 2 | 50.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1994

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

OCULAR LENS

| | | 300 MG SEROQUEL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |
| | TOTAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1995

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | | 300 MG SEROQUEL | | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 24 | ABNORMAL | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 |
| | NORMAL | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 |
| | TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1996

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

OCULAR LENS

300 MG SEROQUEL

| STUDY WEEK# | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 36 | ABNORMAL | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 |
| | NORMAL | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 |
| | TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1997

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

OCULAR LENS

300 MG SEROQUEL

| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 52 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1998

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

OCULAR LENS

| | | 300 MG SEROQUEL | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| FINAL | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |
| | TOTAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

1999

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | | 600 MG SEROQUEL | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TID | | | | BID | | | | TOTAL | | | | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | | | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | | | |
| STUDY WEEK# | | | | | | | | | | | | | | | | |
| WEEK 12 | ABNORMAL | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 20.0 | 0 | 0.0 | | | |
| | NORMAL | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 80.0 | | | |
| | TOTAL | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 3 | 100.0 | 1 | 20.0 | 4 | 80.0 | | | |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2000

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | 600 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| WEEK 24 ABNORMAL | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 | 1 | 25.0 |
| NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 50.0 |
| TOTAL | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 2 | 100.0 | 1 | 25.0 | 3 | 75.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2001

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

OCULAR LENS

600 MG SEROQUEL

| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| WEEK 36 ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2002

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | 600 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| FINAL ABNORMAL | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 1 | 16.7 | 1 | 16.7 |
| FINAL NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 4 | 100.0 | 0 | 0.0 | 4 | 66.7 |
| TOTAL | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 4 | 100.0 | 1 | 16.7 | 5 | 83.3 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2003

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | | HALOPERIDOL 12 MG | | | |
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| | | N | % | N | % |
| STUDY WEEK# | | | | | |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 1 | 25.0 |
| | NORMAL | 0 | 0.0 | 3 | 75.0 |
| | TOTAL | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17.2.SAS
DATE SUBMITTED: 16FEB96

2004

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

OCULAR LENS

| STUDY WEEK# | | HALOPERIDOL 12 MG TID BASELINE EVALUATION | | | |
|---|---|---|---|---|---|
| | | ABNORMAL | | NORMAL | |
| | | N | % | N | % |
| WEEK 24 | ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17.2.SAS
DATE SUBMITTED: 16FEB96

2005

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| OCULAR LENS | HALOPERIDOL 12 MG | | | |
| | TID | | | |
| | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | |
| | N | % | N | % |
| STUDY WEEK# | | | | |
| WEEK 36   ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 1 | 100.0 |
| TOTAL | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17.2.SAS
DATE SUBMITTED: 16FEB96

2006

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

OCULAR LENS

| | | HALOPERIDOL 12 MG | | | |
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % |
| FINAL | ABNORMAL | 0 | 0.0 | 1 | 25.0 |
| | NORMAL | 0 | 0.0 | 3 | 75.0 |
| | TOTAL | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)  WEEK 24 (DAY 127 TO DAY 210)  WEEK 36 (DAY 211 TO DAY 308)  WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2007

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

75 MG SEROQUEL

| | | TID | | | | BID | | | | TOTAL | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2008

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| CORNEA | | 75 MG SEROQUEL | | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 24 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |
| | TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)  WEEK 24 (DAY 127 TO DAY 210)  WEEK 36 (DAY 211 TO DAY 308)  WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2009

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

75 MG SEROQUEL

| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK 36 ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2010

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

75 MG SEROQUEL

| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| **STUDY WEEK#** | | | | | | | | | | | | |
| **FINAL** | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 100.0 |
| TOTAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2011

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| CORNEA | | 300 MG SEROQUEL | | | | | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | | |
| | | N | % | N | % | N | % | N | % | N | % | N | % | | |
| STUDY WEEK# | | | | | | | | | | | | | | | |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | |
| | NORMAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 | | |
| | TOTAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 | | |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

La

2012

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

| | 300 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 24 | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2013

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

| | 300 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| WEEK 36 | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2014

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| CORNEA | | 300 MG SEROQUEL | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 52 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2015

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

| | 300 MG SEROQUEL | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| **FINAL** | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |
| TOTAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2016

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

600 MG SEROQUEL

| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 12 | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 5 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 5 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2017

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

| | 600 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 24  ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 4 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2018

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

600 MG SEROQUEL

| CORNEA | | TID BASELINE EVALUATION | | | | BID BASELINE EVALUATION | | | | TOTAL BASELINE EVALUATION | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ABNORMAL N | % | NORMAL N | % | ABNORMAL N | % | NORMAL N | % | ABNORMAL N | % | NORMAL N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 36 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2019

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

600 MG SEROQUEL

| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 4 | 100.0 | 0 | 0.0 | 6 | 100.0 |
| | TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 4 | 100.0 | 0 | 0.0 | 6 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2020

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| CORNEA | | HALOPERIDOL 12 MG | | | |
|---|---|---|---|---|---|
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| | | N | % | N | % |
| STUDY WEEK# | | | | | |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 4 | 100.0 |
| | TOTAL | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17.2.SAS
DATE SUBMITTED: 16FEB96

2021

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| CORNEA | | HALOPERIDOL 12 MG | | | |
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| | | N | % | N | % |
| STUDY WEEK# | | | | | |
| WEEK 24 | ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2022

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| CORNEA | | HALOPERIDOL 12 MG | | | |
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % |
| WEEK 36 | ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17.2.SAS
DATE SUBMITTED: 16FEB96

2023

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

CORNEA

| | | HALOPERIDOL 12 MG | | | |
|---|---|---|---|---|---|
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % |
| FINAL | ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 4 | 100.0 |
| | TOTAL | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
  WEEK 12 (DAY 1 TO DAY 126)    WEEK 24 (DAY 127 TO DAY 210)    WEEK 36 (DAY 211 TO DAY 308)    WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17.2.SAS
DATE SUBMITTED: 16FEB96

2024

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| ANTERIOR CHAMBER | | 75 MG SEROQUEL | | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2025

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| ANTERIOR CHAMBER | | 75 MG SEROQUEL | | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 24 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |
| | TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)  WEEK 24 (DAY 127 TO DAY 210)  WEEK 36 (DAY 211 TO DAY 308)  WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2026

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| ANTERIOR CHAMBER | 75 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| WEEK 36   ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2027

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER

75 MG SEROQUEL

| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL    ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 100.0 |
| TOTAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2028

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER

300 MG SEROQUEL

| | | TID | | | | BID | | | | TOTAL | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |
| | TOTAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2029

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER

| | 300 MG SEROQUEL | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 24 | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2030

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| ANTERIOR CHAMBER | 300 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| WEEK 36 | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)  WEEK 24 (DAY 127 TO DAY 210)  WEEK 36 (DAY 211 TO DAY 308)  WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2031

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER

300 MG SEROQUEL

| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 52 | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2032

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER

|  | | | 300 MG SEROQUEL | | | | | | | | | |
|  | TID | | | | BID | | | | TOTAL | | | |
|  | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
|  | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |
| TOTAL | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 6 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2033

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER — 600 MG SEROQUEL

| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| WEEK 12 ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 5 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 5 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)  WEEK 24 (DAY 127 TO DAY 210)  WEEK 36 (DAY 211 TO DAY 308)  WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2034

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER

600 MG SEROQUEL

| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK 24 ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 4 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 4 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2035

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER

| | 600 MG SEROQUEL | | | | | | | | | | | |
| | TID | | | | BID | | | | TOTAL | | | |
| | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| WEEK 36 | | | | | | | | | | | | |
| ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

ANTERIOR CHAMBER

| | | 600 MG SEROQUEL | | | | | | | | | | |
| | | TID | | | | BID | | | | TOTAL | | | |
| | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL | ABNORMAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 4 | 100.0 | 0 | 0.0 | 6 | 100.0 |
| | TOTAL | 0 | 0.0 | 2 | 100.0 | 0 | 0.0 | 4 | 100.0 | 0 | 0.0 | 6 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2037

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| ANTERIOR CHAMBER | | HALOPERIDOL 12 MG | | | |
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % |
| WEEK 12 | ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 1 | 25.0 | 3 | 75.0 |
| | TOTAL | 1 | 25.0 | 3 | 75.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2038

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| ANTERIOR CHAMBER | HALOPERIDOL 12 MG | | | |
| | TID | | | |
| | BASELINE EVALUATION | | | |
| | ABNORMAL | | NORMAL | |
| STUDY WEEK# | N | % | N | % |
|---|---|---|---|---|
| WEEK 24   ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| NORMAL | 0 | 0.0 | 1 | 100.0 |
| TOTAL | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2039

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2 FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| ANTERIOR CHAMBER | | HALOPERIDOL 12 MG | | | |
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| STUDY WEEK# | | N | % | N | % |
| WEEK 36 | ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

*CANADIAN PATIENTS ONLY

SOURCE CODE: T17_2.SAS
DATE SUBMITTED: 16FEB96

2040

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE  T17.2  FREQUENCY DISTRIBUTION FOR SLIT LAMP EVALUATION*

| ANTERIOR CHAMBER | | HALOPERIDOL 12 MG | | | |
| | | TID | | | |
| | | BASELINE EVALUATION | | | |
| | | ABNORMAL | | NORMAL | |
| | | N | % | N | % |
| STUDY WEEK# | | | | | |
| FINAL | ABNORMAL | 0 | 0.0 | 0 | 0.0 |
| | NORMAL | 1 | 25.0 | 3 | 75.0 |
| | TOTAL | 1 | 25.0 | 3 | 75.0 |

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
   WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

                    *CANADIAN PATIENTS ONLY

                    SOURCE CODE:  T17_2.SAS

2041

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| BASELINE RATING/INTERVAL | N | % | N | % | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| > 0.1 AND <0.5 | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 2 | 66.7 | 5 | 83.3 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2042

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | TID | | BID | | TOTAL | | TID | |
| BASELINE RATING/INTERVAL | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 1 | 25.0 |
| > 0.1 AND <0.5 | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | 2 | 50.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| >=1.5 AND <2.5 | 1 | 50.0 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE:  T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2043

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| BASELINE RATING/INTERVAL | N | % | N | % | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| > 0.1 AND <0.5 | 1 | 100.0 | 2 | 66.7 | 3 | 75.0 | 2 | 66.7 | 1 | 33.3 | 3 | 50.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| >=1.5 AND <2.5 | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE:  T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2044

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT) EYE | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | |
| BASELINE RATING/INTERVAL | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 1 | 25.0 |
| > 0.1 AND <0.5 | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | 3 | 75.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 1 | 50.0 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| BASELINE RATING/INTERVAL | N | % | N | % | N | % | N | % | N | % | N | % |
| 0.1 | 1 | 100.0 | 2 | 66.7 | 3 | 75.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2046

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| BASELINE RATING/INTERVAL | | | | | | | | |
| 0.1 | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| BASELINE RATING/INTERVAL | | | | | | | | | | | | |
| 0,1 | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2048

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | TID | |
| | N | % | N | % | N | % | | N | % |
| BASELINE RATING/INTERVAL | | | | | | | | | |
| 0.1 | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | | 4 | 100.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | | 4 | 100.0 |

SOURCE CODE: T17.3.1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2049

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| BASELINE RATING/INTERVAL | | | | | | | | | | | | |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| > 0.1 AND <0.5 | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=0.5 AND <1.5 | 1 | 100.0 | 2 | 66.7 | 3 | 75.0 | 3 | 100.0 | 1 | 33.3 | 4 | 66.7 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2050

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| BASELINE RATING/INTERVAL | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| 0.1 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 0 | 0.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 2 | 50.0 |
| >=1.5 AND <2.5 | 2 | 100.0 | 0 | 0.0 | 2 | 33.3 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2051

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| BASELINE RATING/INTERVAL | | | | | | | | | | | | |
| 0.1 | | | | | | | | | 1 | 33.3 | 1 | 16.7 |
| > 0.1 AND <0.5 | | | 1 | 33.3 | 1 | 25.0 | | | | | | |
| >=0.5 AND <1.5 | 1 | 100.0 | 2 | 66.7 | 3 | 75.0 | 3 | 100.0 | 1 | 33.3 | 4 | 66.7 |
| >=1.5 AND <2.5 | | | | | | | | | 1 | 33.3 | 1 | 16.7 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2052

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| BASELINE RATING/INTERVAL | | | | | | | | |
| 0.1 | | | 2 | 50.0 | 2 | 33.3 | | |
| > 0.1 AND <0.5 | | | | | | | 1 | 25.0 |
| >=0.5 AND <1.5 | 2 | 100.0 | 2 | 50.0 | 4 | 66.7 | 2 | 50.0 |
| >=2.5 AND <3.5 | | | | | | | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2053

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| BASELINE RATING/INTERVAL | | | | | | | | | | | | |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=0.5 AND <1.5 | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 1 | 33.3 | 4 | 66.7 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2054

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| BASELINE RATING/INTERVAL | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| 0.1 | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 1 | 25.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 0 | 0.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 2 | 50.0 |
| >=1.5 AND <2.5 | 2 | 100.0 | 0 | 0.0 | 2 | 33.3 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2055

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| BASELINE RATING/INTERVAL | N | % | N | % | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=0.5 AND <1.5 | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 1 | 33.3 | 4 | 66.7 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.1   FREQUENCIES FOR BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| BASELINE RATING/INTERVAL | | | | | | | | |
| 0.1 | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 1 | 25.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 0 | 0.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 2 | 50.0 |
| >=1.5 AND <2.5 | 2 | 100.0 | 0 | 0.0 | 2 | 33.3 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17_3_1.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2057

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| > 0.1 AND <0.5 | 1 | 100.0 | 2 | 50.0 | 3 | 60.0 | 2 | 66.7 | 1 | 33.3 | 3 | 50.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 2 | 50.0 | 2 | 40.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE:  T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2058

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2  FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 1 | 25.0 |
| > 0.1 AND <0.5 | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | 2 | 50.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| >=1.5 AND <2.5 | 1 | 50.0 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2059

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| > 0.1 AND <0.5 | 1 | 100.0 | 1 | 25.0 | 2 | 40.0 | 2 | 66.7 | 2 | 66.7 | 4 | 66.7 |
| >=0.5 AND <1.5 | 0 | 0.0 | 2 | 50.0 | 2 | 40.0 | 1 | 33.3 | 0 | 0.0 | 1 | 16.7 |
| >=1.5 AND <2.5 | 0 | 0.0 | 1 | 25.0 | 1 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2060

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
|---|---|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | | | TID | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | | N | | % |
| 0.1 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | | 1 | | 25.0 |
| > 0.1 AND <0.5 | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | | 2 | | 50.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 1 | | 25.0 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | | 0.0 |
| >=2.5 AND <3.5 | 1 | 50.0 | 0 | 0.0 | 1 | 16.7 | | 0 | | 0.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | | 4 | | 100.0 |

SOURCE CODE: T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2061

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | N | % | N | % | N | % |
| 0.1 | 1 | 100.0 | 2 | 50.0 | 3 | 60.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 2 | 50.0 | 2 | 40.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2062

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | N | % |
| 0.1 | 1 | 50.0 | 4 | 100.0 | 5 | 83.3 | 4 | 100.0 |
| > 0.1 AND <0.5 | 1 | 50.0 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE:  T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2063

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL RATING/INTERVAL | | | | | | | | | | | | |
| 0.1 | 1 | 100.0 | 3 | 75.0 | 4 | 80.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |
| > 0.1 AND <0.5 | | | 1 | 25.0 | 1 | 20.0 | | | | | | |
| TOTAL | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2064

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2  FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | | TID | |
| | N | % | N | % | N | % | | | N | % |
| FINAL RATING/INTERVAL | | | | | | | | | | |
| 0.1 | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | | | 4 | 100.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | | | 4 | 100.0 |

SOURCE CODE: T17.3.2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2065

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2  FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL RATING/INTERVAL | | | | | | | | | | | | |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| > 0.1 AND <0.5 | 0 | 0.0 | 1 | 25.0 | 1 | 20.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| >=0.5 AND <1.5 | 1 | 100.0 | 3 | 75.0 | 4 | 80.0 | 3 | 100.0 | 1 | 33.3 | 4 | 66.7 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2066

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2  FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| 0.1 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 0 | 0.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 2 | 50.0 |
| >=1.5 AND <2.5 | 2 | 100.0 | 0 | 0.0 | 2 | 33.3 | 0 | 0.0 |
| >2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE:  T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2067

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL RATING/INTERVAL | | | | | | | | | | | | |
| 0.1 | | | | | | | | | 1 | 33.3 | 1 | 16.7 |
| > 0.1 AND <0.5 | | | 1 | 25.0 | 1 | 20.0 | | | | | | |
| >=0.5 AND <1.5 | 1 | 100.0 | 3 | 75.0 | 4 | 80.0 | 3 | 100.0 | 1 | 33.3 | 4 | 66.7 |
| >=1.5 AND <2.5 | | | | | | | | | 1 | 33.3 | 1 | 16.7 |
| TOTAL | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE: T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2068

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2  FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| 0.1 | | | 2 | 50.0 | 2 | 33.3 | | |
| > 0.1 AND <0.5 | | | | | | | 1 | 25.0 |
| >=0.5 AND <1.5 | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | 2 | 50.0 |
| >=1.5 AND <2.5 | 1 | 50.0 | | | 1 | 16.7 | | |
| >2.5 AND <3.5 | | | | | | | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE:  T17_3.2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2069

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL RATING/INTERVAL | | | | | | | | | | | | |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=0.5 AND <1.5 | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 1 | 33.3 | 4 | 66.7 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE:  T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2070

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| FINAL RATING/INTERVAL | | | | | | | | |
| 0.1 | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 1 | 25.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 0 | 0.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 2 | 50.0 |
| >=1.5 AND <2.5 | 2 | 100.0 | 0 | 0.0 | 2 | 33.3 | 0 | 0.0 |
| >2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2071

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| FINAL RATING/INTERVAL | N | % | N | % | N | % | N | % | N | % | N | % |
| 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=0.5 AND <1.5 | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 1 | 33.3 | 4 | 66.7 |
| >=1.5 AND <2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 4 | 100.0 | 5 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

SOURCE CODE:  T17_3_2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2072

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.2   FREQUENCIES FOR FINAL LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| FINAL RATING/INTERVAL | | | | | | | | |
| 0.1 | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 1 | 25.0 |
| > 0.1 AND <0.5 | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 0 | 0.0 |
| >=0.5 AND <1.5 | 0 | 0.0 | 2 | 50.0 | 2 | 33.3 | 2 | 50.0 |
| >=1.5 AND <2.5 | 2 | 100.0 | 0 | 0.0 | 2 | 33.3 | 0 | 0.0 |
| >=2.5 AND <3.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

SOURCE CODE: T17.3.2.SAS
DATE SUBMITTED: 16FEB96

*CANADIAN PATIENTS ONLY

2073

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

CORTICAL CATARACT (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| NO CHANGE | 1 | 100.0 | 2 | 66.7 | 3 | 75.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| WORSENED | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 2 | 66.7 | 1 | 33.3 | 3 | 50.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

CORTICAL CATARACT (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96