2075

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

CORTICAL CATARACT (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| WORSENED | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
              SOURCE CODE: T17_3_3.SAS
              DATE SUBMITTED: 16FEB96

2076

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 52   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

2077

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

CORTICAL CATARACT (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| FINAL | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| NO CHANGE | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 2 | 66.7 | 1 | 33.3 | 3 | 50.0 |
| WORSENED | 0 | 0.0 | 2 | 66.7 | 2 | 50.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2078

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 12   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 50.0 |
| NO CHANGE | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | 2 | 50.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2079

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| STUDY WEEK# | | | | | | | | |
| 24 | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |
| NO CHANGE | 1 | 50.0 | 2 | 100.0 | 3 | 75.0 | 0 | 0.0 |
| WORSENED | 1 | 50.0 | 0 | 0.0 | 1 | 25.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0

SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2080

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 36    IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 1 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
          SOURCE CODE: T17_3_3.SAS
          DATE SUBMITTED: 16FEB96

2081

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (RIGHT EYE) | 600 MG SEROQUEL | | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | | TID | |
| | N | % | N | % | N | % | | | N | % |
| STUDY WEEK# | | | | | | | | | | |
| FINAL | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 1 | 25.0 |
| NO CHANGE | 1 | 50.0 | 4 | 100.0 | 5 | 83.3 | | | 3 | 75.0 |
| WORSENED | 1 | 50.0 | 0 | 0.0 | 1 | 16.7 | | | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | | | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED: CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED: CHANGE FROM BASELINE GREATER THAN 0
                                  SOURCE CODE: T17_3_3.SAS
                                  DATE SUBMITTED: 16FEB96

2082

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| NO CHANGE | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 2 | 66.7 | 2 | 66.7 | 4 | 66.7 |
| WORSENED | 0 | 0.0 | 2 | 66.7 | 2 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2083

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

CORTICAL CATARACT (LEFT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| WORSENED | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

2084

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| 36  IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| NO CHANGE | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| WORSENED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2085

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | TID | | BID | | TOTAL | | | | TID | | BID | | TOTAL | | |
| | N | % | N | % | N | % | | | N | % | N | % | N | % | |
| STUDY WEEK# | | | | | | | | | | | | | | | |
| 52   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 | |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 | |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2086

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| FINAL   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 66.7 | 1 | 33.3 | 3 | 50.0 |
| NO CHANGE | 1 | 100.0 | 2 | 66.7 | 3 | 75.0 | 1 | 33.3 | 2 | 66.7 | 3 | 50.0 |
| WORSENED | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                        SOURCE CODE: T17_3_3.SAS
                        DATE SUBMITTED: 16FEB96

2087

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | TID | |
| | N | % | N | % | N | % | | N | % |
| STUDY WEEK# | | | | | | | | | |
| 12      IMPROVED | 0 | 0.0 | 1 | 33.3 | 1 | 20.0 | | 0 | 0.0 |
| NO CHANGE | 2 | 100.0 | 2 | 66.7 | 4 | 80.0 | | 4 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                    SOURCE CODE: T17_3_3.SAS
                    DATE SUBMITTED: 16FEB96

2088

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| STUDY WEEK# | | | | | | | | |
| 24 | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | 1 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                           SOURCE CODE: T17_3_3.SAS
                           DATE SUBMITTED: 16FEB96

2089

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 600 MG SEROQUEL | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 36    IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |
| TOTAL | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                 SOURCE CODE: T17_3_3.SAS
                 DATE SUBMITTED: 16FEB96

2090

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| CORTICAL CATARACT (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| FINAL | | | | | | | | |
| IMPROVED | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 0 | 0.0 |
| NO CHANGE | 2 | 100.0 | 3 | 75.0 | 5 | 83.3 | 3 | 75.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                 SOURCE CODE: T17_3_3.SAS
                 DATE SUBMITTED: 16FEB96

2091

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

POSTERIOR SUBCAPSULAR (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                           SOURCE CODE: T17_3_3.SAS
                           DATE SUBMITTED: 16FEB96

2092

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | TID | | BID | | TOTAL | | | | TID | | BID | | TOTAL | | |
| | N | % | N | % | N | % | | | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | | | |
| 24   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                        SOURCE CODE: T17_3_3.SAS
                        DATE SUBMITTED: 16FEB96

2093

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | TID | | BID | | TOTAL | | | | TID | | BID | | TOTAL | | |
| STUDY WEEK# | N | % | N | % | N | % | | | N | % | N | % | N | % | |
| 36   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| NO CHANGE | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 | |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 | |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

2094

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

POSTERIOR SUBCAPSULAR (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 52  IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
              SOURCE CODE: T17_3_3.SAS
              DATE SUBMITTED: 16FEB96

2095

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

POSTERIOR SUBCAPSULAR (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| FINAL | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)    WEEK 24 (DAY 127 TO DAY 210)    WEEK 36 (DAY 211 TO DAY 308)    WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
             SOURCE CODE: T17_3_3.SAS
             DATE SUBMITTED: 16FEB96

2096

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | | TID | |
| | N | % | N | % | N | % | | | N | % |
| STUDY WEEK# | | | | | | | | | | |
| 12    IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 |
|       NO CHANGE | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | | | 4 | 100.0 |
|       WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 |
|       TOTAL | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | | | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                    SOURCE CODE: T17_3_3.SAS
                    DATE SUBMITTED: 16FEB96

2097

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3    FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | | TID | |
| | N | % | N | % | N | % | | | N | % |
| STUDY WEEK# | | | | | | | | | | |
| 24    IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 |
| NO CHANGE | 1 | 50.0 | 2 | 100.0 | 3 | 75.0 | | | 1 | 100.0 |
| WORSENED | 1 | 50.0 | 0 | 0.0 | 1 | 25.0 | | | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | | | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                  SOURCE CODE: T17_3_3.SAS
                  DATE SUBMITTED: 16FEB96

2098

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | | 600 MG SEROQUEL | | | | | | | HALOPERIDOL 12 MG | |
| | | TID | | BID | | TOTAL | | | TID | |
| | | N | % | N | % | N | % | | N | % |
| STUDY WEEK# | | | | | | | | | | |
| 36 | IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 |
| | NO CHANGE | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | | 1 | 100.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

2099

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (RIGHT EYE) | | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | | TID | | BID | | TOTAL | | TID | |
| | | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | |
| FINAL | IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NO CHANGE | 1 | 50.0 | 4 | 100.0 | 5 | 83.3 | 4 | 100.0 |
| | WORSENED | 1 | 50.0 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 |
| | TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
             SOURCE CODE: T17_3_3.SAS
             DATE SUBMITTED: 16FEB96

2100

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | TID | | BID | | TOTAL | | | | TID | | BID | | TOTAL | | |
| | N | % | N | % | N | % | | | N | % | N | % | N | % | |
| STUDY WEEK# | | | | | | | | | | | | | | | |
| 12    IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| NO CHANGE | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | | | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 | |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | | | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 | |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                        SOURCE CODE: T17_3_3.SAS
                        DATE SUBMITTED: 16FEB96

2101

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | TID | | BID | | TOTAL | | | TID | | BID | | TOTAL | | |
| | N | % | N | % | N | % | | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| 24  IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
  SOURCE CODE: T17_3_3.SAS
  DATE SUBMITTED: 16FEB96

2102

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

POSTERIOR SUBCAPSULAR (LEFT EYE)

| | | 75 MG SEROQUEL | | | | | | | 300 MG SEROQUEL | | | | | | |
| | | TID | | BID | | TOTAL | | | TID | | BID | | TOTAL | |
| STUDY WEEK# | | N | % | N | % | N | % | | N | % | N | % | N | % |
| 36 | IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NO CHANGE | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                 SOURCE CODE: T17_3_3.SAS
                 DATE SUBMITTED: 16FEB96

2103

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

POSTERIOR SUBCAPSULAR (LEFT EYE)

| | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | TID | | BID | | TOTAL | | | | TID | | BID | | TOTAL | | |
| STUDY WEEK# | N | % | N | % | N | % | | | N | % | N | % | N | % |
| 52 IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)  WEEK 24 (DAY 127 TO DAY 210)  WEEK 36 (DAY 211 TO DAY 308)  WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
   NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
   WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
   SOURCE CODE: T17_3_3.SAS
   DATE SUBMITTED: 16FEB96

2104

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

POSTERIOR SUBCAPSULAR (LEFT EYE)

| | | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| FINAL | IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NO CHANGE | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2105

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 12   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | 4 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
  SOURCE CODE: T17_3_3.SAS
  DATE SUBMITTED: 16FEB96

2106

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 24   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | 1 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2107

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3    FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 600 MG SEROQUEL | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| STUDY WEEK# | | | | | | | | |
| 36   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 1 | 100.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                  SOURCE CODE: T17_3_3.SAS
                  DATE SUBMITTED: 16FEB96

2108

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| POSTERIOR SUBCAPSULAR (LEFT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| FINAL | IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NO CHANGE | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                    SOURCE CODE: T17_3_3.SAS
                    DATE SUBMITTED: 16FEB96

2109

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 12  IMPROVED | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 0 | 0.0 | 2 | 66.7 | 2 | 33.3 |
| NO CHANGE | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| WORSENED | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 3 | 100.0 | 0 | 0.0 | 3 | 50.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

⊘ IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
            SOURCE CODE: T17_3_3.SAS
            DATE SUBMITTED: 16FEB96

2110

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| WORSENED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

2111

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | TID | | BID | | TOTAL | | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| 36 IMPROVED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
            SOURCE CODE: T17_3_3.SAS
            DATE SUBMITTED: 16FEB96

2112

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 52   IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

2113

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (RIGHT EYE)

| | | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | |
| FINAL | IMPROVED | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 0 | 0.0 | 2 | 66.7 | 2 | 33.3 |
| | NO CHANGE | 0 | 0.0 | 2 | 66.7 | 2 | 50.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3 | 100.0 | 0 | 0.0 | 3 | 50.0 |
| | TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

 0 IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                        SOURCE CODE: T17_3_3.SAS
                        DATE SUBMITTED: 16FEB96

2114

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (RIGHT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | | TID | |
| | N | % | N | % | N | % | | | N | % |
| STUDY WEEK# | | | | | | | | | | |
| 12 IMPROVED | 0 | 0.0 | 2 | 66.7 | 2 | 40.0 | | | 2 | 50.0 |
| NO CHANGE | 2 | 100.0 | 1 | 33.3 | 3 | 60.0 | | | 2 | 50.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | | | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                    SOURCE CODE: T17_3_3.SAS
                    DATE SUBMITTED: 16FEB96

2115

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (RIGHT EYE)

| | | 600 MG SEROQUEL | | | | | | | HALOPERIDOL 12 MG | |
| | | TID | | BID | | TOTAL | | | TID | |
| | | N | % | N | % | N | % | | N | % |
| STUDY WEEK# | | | | | | | | | | |
| 24 | IMPROVED | 1 | 50.0 | 0 | 0.0 | 1 | 25.0 | | 1 | 100.0 |
| | NO CHANGE | 1 | 50.0 | 2 | 100.0 | 3 | 75.0 | | 0 | 0.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 |
| | TOTAL | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                        SOURCE CODE: T17_3_3.SAS
                        DATE SUBMITTED: 16FEB96

2116

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (RIGHT EYE)

| | | 600 MG SEROQUEL | | | | | | | HALOPERIDOL 12 MG | |
| | | TID | | BID | | TOTAL | | | TID | |
| | | N | % | N | % | N | % | | N | % |
|---|---|---|---|---|---|---|---|---|---|---|
| STUDY WEEK# | | | | | | | | | | |
| 36 | IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 1 | 100.0 |
| | NO CHANGE | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | | 0 | 0.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 |
| | TOTAL | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                 SOURCE CODE: T17_3_3.SAS
                 DATE SUBMITTED: 16FEB96

2117

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (RIGHT EYE)

| | | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | | TID | | BID | | TOTAL | | TID | |
| STUDY WEEK# | | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|
| FINAL | IMPROVED | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | 2 | 50.0 |
| | NO CHANGE | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | 2 | 50.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                           SOURCE CODE: T17_3_3.SAS
                           DATE SUBMITTED: 16FEB96

2118

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (LEFT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| NO CHANGE | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 2 | 66.7 | 2 | 66.7 | 4 | 66.7 |
| WORSENED | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 1 | 33.3 | 0 | 0.0 | 1 | 16.7 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (LEFT EYE)

| | | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | |
| | | TID | | BID | | TOTAL | | | TID | | BID | | TOTAL | |
| | | N | % | N | % | N | % | | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STUDY WEEK# | | | | | | | | | | | | | | | |
| 24 | IMPROVED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| | NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | WORSENED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| | TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                         SOURCE CODE: T17_3_3.SAS
                         DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (LEFT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| 36 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
  SOURCE CODE: T17_3_3.SAS
  DATE SUBMITTED: 16FEB96

2121

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 52  IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2122

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR OPALESCENCE (LEFT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| FINAL | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| NO CHANGE | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 1 | 33.3 | 2 | 66.7 | 3 | 50.0 |
| WORSENED | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 1 | 33.3 | 0 | 0.0 | 1 | 16.7 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
              SOURCE CODE: T17_3_3.SAS
              DATE SUBMITTED: 16FEB96

2123

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | | TID | |
| | N | % | N | % | N | % | | | N | % |
| STUDY WEEK# | | | | | | | | | | |
| 12    IMPROVED | 0 | 0.0 | 1 | 33.3 | 1 | 20.0 | | | 2 | 50.0 |
| NO CHANGE | 1 | 50.0 | 2 | 66.7 | 3 | 60.0 | | | 2 | 50.0 |
| WORSENED | 1 | 50.0 | 0 | 0.0 | 1 | 20.0 | | | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | | | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                 SOURCE CODE: T17_3_3.SAS
                 DATE SUBMITTED: 16FEB96

2124

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | | TID | |
| | N | % | N | % | N | % | | N | % |
| STUDY WEEK# | | | | | | | | | |
| 24 | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 1 | 100.0 |
| NO CHANGE | 1 | 50.0 | 2 | 100.0 | 3 | 75.0 | | 0 | 0.0 |
| WORSENED | 1 | 50.0 | 0 | 0.0 | 1 | 25.0 | | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                                SOURCE CODE: T17_3_3.SAS
                                DATE SUBMITTED: 16FEB96

2125

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 600 MG SEROQUEL | | | | | | |HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 36   IMPROVED | 0| 0.0 | 0| 0.0 | 0| 0.0 | 0| 0.0 |
| NO CHANGE | 0| 0.0 | 1|100.0 | 1|100.0 | 1|100.0 |
| WORSENED | 0| 0.0 | 0| 0.0 | 0| 0.0 | 0| 0.0 |
| TOTAL | 0| 0.0 | 1|100.0 | 1|100.0 | 1|100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
            SOURCE CODE: T17_3_3.SAS
            DATE SUBMITTED: 16FEB96

2126

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR OPALESCENCE (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| STUDY WEEK# | | | | | | | | |
| FINAL | | | | | | | | |
| IMPROVED | 0 | 0.0 | 1 | 25.0 | 1 | 16.7 | 1 | 25.0 |
| NO CHANGE | 1 | 50.0 | 3 | 75.0 | 4 | 66.7 | 3 | 75.0 |
| WORSENED | 1 | 50.0 | 0 | 0.0 | 1 | 16.7 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

2127

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR COLOR (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| IMPROVED | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| NO CHANGE | 0 | 0.0 | 2 | 66.7 | 2 | 50.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 66.7 | 1 | 33.3 | 3 | 50.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

0 IMPROVED:   CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED:   CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2128

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR COLOR (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 24 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED: CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED: CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2129

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR COLOR (RIGHT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 36 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| NO CHANGE | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
  SOURCE CODE: T17_3_3.SAS
  DATE SUBMITTED: 16FEB96

2130

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR COLOR (RIGHT EYE)

| | | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | |
| | | TID | | BID | | TOTAL | | | TID | | BID | | TOTAL | | |
| | | N | % | N | % | N | % | | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | | | |
| 52 | IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
           SOURCE CODE: T17_3_3.SAS
           DATE SUBMITTED: 16FEB96

2131

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| FINAL    IMPROVED | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 0 | 0.0 | 1 | 33.3 | 1 | 16.7 |
| NO CHANGE | 0 | 0.0 | 2 | 66.7 | 2 | 50.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 66.7 | 1 | 33.3 | 3 | 50.0 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                  SOURCE CODE: T17_3_3.SAS
                  DATE SUBMITTED: 16FEB96

2132

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
|---|---|---|---|---|---|---|---|---|
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 12  IMPROVED | 1 | 50.0 | 1 | 33.3 | 2 | 40.0 | 1 | 25.0 |
| NO CHANGE | 1 | 50.0 | 2 | 66.7 | 3 | 60.0 | 2 | 50.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
          SOURCE CODE: T17_3_3.SAS
          DATE SUBMITTED: 16FEB96

2133

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| STUDY WEEK# | | | | | | | | |
| 24 | | | | | | | | |
| IMPROVED | 1 | 50.0 | 0 | 0.0 | 1 | 25.0 | 1 | 100.0 |
| NO CHANGE | 1 | 50.0 | 2 | 100.0 | 3 | 75.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED: CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED: CHANGE FROM BASELINE GREATER THAN 0
                    SOURCE CODE: T17_3_3.SAS
                    DATE SUBMITTED: 16FEB96

2134

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | | | |
| | N | % | N | % | N | % | N | % | | |
| STUDY WEEK# | | | | | | | | | | |
| 36    IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | | |
|       NO CHANGE | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 0 | 0.0 | | |
|       WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | |
|       TOTAL | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 1 | 100.0 | | |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                     SOURCE CODE: T17_3_3.SAS
                     DATE SUBMITTED: 16FEB96

2135

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (RIGHT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| FINAL | | | | | | | | |
| IMPROVED | 1 | 50.0 | 1 | 25.0 | 2 | 33.3 | 2 | 50.0 |
| NO CHANGE | 1 | 50.0 | 3 | 75.0 | 4 | 66.7 | 1 | 25.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
            SOURCE CODE: T17_3_3.SAS
            DATE SUBMITTED: 16FEB96

2136

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR COLOR (LEFT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |
| IMPROVED | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| NO CHANGE | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 0 | 0.0 | 2 | 66.7 | 2 | 33.3 |
| WORSENED | 0 | 0.0 | 1 | 33.3 | 1 | 25.0 | 2 | 66.7 | 0 | 0.0 | 2 | 33.3 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED: CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED: CHANGE FROM BASELINE GREATER THAN 0
          SOURCE CODE: T17_3_3.SAS
          DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR COLOR (LEFT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| STUDY WEEK# | N | % | N | % | N | % | N | % | N | % | N | % |
| 24 | | | | | | | | | | | | |
| IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| NO CHANGE | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                           SOURCE CODE: T17_3_3.SAS
                           DATE SUBMITTED: 16FEB96

2138

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| 36   IMPROVED | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| NO CHANGE | 0 | 0.0 | 1 | 50.0 | 1 | 50.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 50.0 | 0 | 0.0 | 1 | 50.0 |
| TOTAL | 0 | 0.0 | 2 | 100.0 | 2 | 100.0 | 2 | 100.0 | 0 | 0.0 | 2 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                  SOURCE CODE: T17_3_3.SAS
                  DATE SUBMITTED: 16FEB96

2139

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | |
| | | TID | | BID | | TOTAL | | | TID | | BID | | TOTAL | |
| | | N | % | N | % | N | % | | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | | | |
| 52 | IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | NO CHANGE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |
| | TOTAL | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | | 1 | 100.0 | 0 | 0.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)  WEEK 24 (DAY 127 TO DAY 210)  WEEK 36 (DAY 211 TO DAY 308)  WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR COLOR (LEFT EYE)

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | |
| | N | % | N | % | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | | | |
| FINAL | | | | | | | | | | | | |
| IMPROVED | 1 | 100.0 | 1 | 33.3 | 2 | 50.0 | 1 | 33.3 | 1 | 33.3 | 2 | 33.3 |
| NO CHANGE | 0 | 0.0 | 2 | 66.7 | 2 | 50.0 | 0 | 0.0 | 2 | 66.7 | 2 | 33.3 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 66.7 | 0 | 0.0 | 2 | 33.3 |
| TOTAL | 1 | 100.0 | 3 | 100.0 | 4 | 100.0 | 3 | 100.0 | 3 | 100.0 | 6 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
  SOURCE CODE: T17_3_3.SAS
  DATE SUBMITTED: 16FEB96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 12  IMPROVED | 1 | 50.0 | 2 | 66.7 | 3 | 60.0 | 2 | 50.0 |
| NO CHANGE | 1 | 50.0 | 1 | 33.3 | 2 | 40.0 | 1 | 25.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| TOTAL | 2 | 100.0 | 3 | 100.0 | 5 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
SOURCE CODE: T17_3_3.SAS
DATE SUBMITTED: 16FEB96

2142

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

NUCLEAR COLOR (LEFT EYE)

| | 600 MG SEROQUEL | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
|---|---|---|---|---|---|---|---|---|
| STUDY WEEK# | | | | | | | | |
| 24 | | | | | | | | |
| IMPROVED | 1 | 50.0 | 0 | 0.0 | 1 | 25.0 | 1 | 100.0 |
| NO CHANGE | 1 | 50.0 | 2 | 100.0 | 3 | 75.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 2 | 100.0 | 2 | 100.0 | 4 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
  SOURCE CODE: T17_3_3.SAS
  DATE SUBMITTED: 16FEB96

2143

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | 600 MG SEROQUEL | | | | | | | | HALOPERIDOL 12 MG | |
| | TID | | BID | | TOTAL | | TID | |
| | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | |
| 36 IMPROVED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 |
| NO CHANGE | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 0 | 0.0 |
| WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| TOTAL | 0 | 0.0 | 1 | 100.0 | 1 | 100.0 | 1 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE:  CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
                SOURCE CODE: T17_3_3.SAS
                DATE SUBMITTED: 16FEB96

2144

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T17.3.3   FREQUENCY DISTRIBUTION FOR CHANGE FROM BASELINE LENS OPACITIES CLASSIFICATION*

| NUCLEAR COLOR (LEFT EYE) | | 600 MG SEROQUEL | | | | | | | HALOPERIDOL 12 MG | |
| | | TID | | BID | | TOTAL | | TID | |
| | | N | % | N | % | N | % | N | % |
| STUDY WEEK# | | | | | | | | | | |
| FINAL | IMPROVED | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | 2 | 50.0 |
| | NO CHANGE | 1 | 50.0 | 2 | 50.0 | 3 | 50.0 | 1 | 25.0 |
| | WORSENED | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 25.0 |
| | TOTAL | 2 | 100.0 | 4 | 100.0 | 6 | 100.0 | 4 | 100.0 |

*CANADIAN PATIENTS ONLY

#POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

@ IMPROVED:  CHANGE FROM BASELINE LESS THAN 0
  NO CHANGE: CHANGE FROM BASELINE EQUAL TO 0
  WORSENED:  CHANGE FROM BASELINE GREATER THAN 0
               SOURCE CODE:  T17_3_3.SAS

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| ATRIAL RATE (BPM) WEEK | | | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 76.58 | 17.6 | 46.00 | 128.00 | 0 | . | . | . | . | 30 | 77.37 | 14.8 | 48.00 | 103.00 | 0 | . | . | . | . |
| 12 | 31 | 80.10 | 16.8 | 48.00 | 122.00 | 31 | 3.52 | 19.8 | -46.00 | 36.00 | 30 | 77.30 | 13.7 | 56.00 | 112.00 | 30 | -0.07 | 11.7 | -24.00 | 28.00 |
| 24 | 11 | 72.09 | 12.8 | 52.00 | 99.00 | 11 | 5.18 | 17.5 | -18.00 | 49.00 | 11 | 75.27 | 13.1 | 55.00 | 90.00 | 11 | -1.00 | 11.0 | -11.00 | 25.00 |
| 36 | 5 | 69.60 | 10.7 | 55.00 | 81.00 | 5 | -3.40 | 11.2 | -22.00 | 7.00 | 9 | 72.67 | 15.2 | 52.00 | 100.00 | 9 | 0.44 | 13.8 | -18.00 | 25.00 |
| 52 | 1 | 75.00 | . | 75.00 | 75.00 | 1 | -2.00 | . | -2.00 | -2.00 | 7 | 78.57 | 14.0 | 58.00 | 100.00 | 7 | 4.71 | 14.7 | -13.00 | 25.00 |
| FINAL | 31 | 80.65 | 17.6 | 48.00 | 122.00 | 31 | 4.06 | 18.8 | -46.00 | 49.00 | 30 | 77.00 | 14.3 | 52.00 | 112.00 | 30 | -0.37 | 13.7 | -32.00 | 25.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2146

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

| | 75 MG SEROQUEL | | | | | | | | | |
| | TOTAL | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| ATRIAL RATE/WEEK (BPM) | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 61 | 76.97 | 16.1 | 46.00 | 128.00 | 0 | . | . | . | . |
| 12 | 61 | 78.72 | 15.3 | 48.00 | 122.00 | 61 | 1.75 | 16.3 | -46.00 | 36.00 |
| 24 | 22 | 73.68 | 12.8 | 52.00 | 99.00 | 22 | 2.09 | 14.6 | -18.00 | 49.00 |
| 36 | 14 | 71.57 | 13.4 | 52.00 | 100.00 | 14 | -0.93 | 12.6 | -22.00 | 25.00 |
| 52 | 8 | 78.13 | 13.0 | 58.00 | 100.00 | 8 | 3.88 | 13.9 | -13.00 | 25.00 |
| FINAL | 61 | 78.85 | 16.0 | 48.00 | 122.00 | 61 | 1.89 | 16.5 | -46.00 | 49.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18.1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| ATRIAL RATE (BPM) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 32 | 74.78 | 13.3 | 38.00 | 103.00 | 0 | . | . | . | . | 35 | 75.31 | 14.6 | 50.00 | 108.00 | 0 | . | . | . | . |
| 12 | 32 | 83.88 | 15.8 | 40.00 | 116.00 | 32 | 9.09 | 10.3 | -18.00 | 31.00 | 36 | 84.81 | 17.6 | 55.00 | 120.00 | 35 | 9.63 | 16.6 | -33.00 | 52.00 |
| 24 | 12 | 81.75 | 10.5 | 64.00 | 100.00 | 12 | 6.67 | 9.4 | -10.00 | 20.00 | 11 | 77.09 | 15.9 | 57.00 | 100.00 | 11 | 3.09 | 14.7 | -21.00 | 29.00 |
| 36 | 7 | 75.86 | 7.7 | 68.00 | 87.00 | 7 | 4.43 | 9.5 | -6.00 | 23.00 | 9 | 77.44 | 12.6 | 64.00 | 96.00 | 9 | 3.89 | 14.4 | -29.00 | 14.00 |
| 52 | 5 | 80.60 | 5.1 | 75.00 | 88.00 | 5 | 7.20 | 7.1 | -1.00 | 13.00 | 7 | 84.57 | 13.9 | 76.00 | 115.00 | 7 | 9.71 | 10.9 | -3.00 | 27.00 |
| FINAL | 32 | 82.06 | 15.4 | 40.00 | 112.00 | 32 | 7.28 | 9.9 | -18.00 | 31.00 | 36 | 88.58 | 14.1 | 66.00 | 120.00 | 35 | 13.51 | 15.2 | -20.00 | 52.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

300 MG SEROQUEL

| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| ATRIAL RATE WEEK (BPM) | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 67 | 75.06 | 13.9 | 38.00 | 108.00 | 0 | . | . | . | . |
| 12 | 68 | 84.37 | 16.7 | 40.00 | 120.00 | 67 | 9.37 | 13.8 | -33.00 | 52.00 |
| 24 | 23 | 79.52 | 13.3 | 57.00 | 100.00 | 23 | 4.96 | 12.1 | -21.00 | 29.00 |
| 36 | 16 | 76.75 | 10.4 | 64.00 | 96.00 | 16 | 4.13 | 12.1 | -29.00 | 23.00 |
| 52 | 12 | 82.92 | 10.9 | 75.00 | 115.00 | 12 | 8.67 | 9.2 | -3.00 | 27.00 |
| FINAL | 68 | 85.51 | 15.0 | 40.00 | 120.00 | 67 | 10.54 | 13.2 | -20.00 | 52.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18_1.SAS
DATE SUBMITTED: 26MAR96

2149

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS - OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ATRIAL RATE/WEEK (BPM)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 33 | 74.64 | 14.3 | 50.00 | 108.00 | 0 | . | . | . | . | 32 | 76.47 | 15.3 | 50.00 | 108.00 | 0 | . | . | . | . |
| 12 | 30 | 87.17 | 15.3 | 59.00 | 116.00 | 30 | 11.07 | 13.2 | -9.00 | 48.00 | 32 | 82.97 | 15.1 | 52.00 | 115.00 | 32 | 6.50 | 16.9 | -32.00 | 37.00 |
| 24 | 14 | 84.07 | 9.7 | 68.00 | 99.00 | 14 | 8.86 | 13.7 | -9.00 | 33.00 | 12 | 81.92 | 16.7 | 52.00 | 112.00 | 12 | 2.75 | 15.9 | -32.00 | 20.00 |
| 36 | 10 | 82.60 | 9.2 | 64.00 | 93.00 | 10 | 4.50 | 12.6 | -15.00 | 27.00 | 9 | 85.78 | 12.5 | 67.00 | 102.00 | 9 | 10.56 | 19.8 | -11.00 | 43.00 |
| 52 | 9 | 82.33 | 14.8 | 63.00 | 103.00 | 9 | 3.33 | 17.0 | -21.00 | 27.00 | 6 | 78.83 | 11.6 | 63.00 | 97.00 | 6 | 4.50 | 18.1 | -13.00 | 31.00 |
| FINAL | 33 | 84.42 | 15.5 | 59.00 | 116.00 | 33 | 9.79 | 14.9 | -21.00 | 48.00 | 32 | 81.88 | 14.4 | 52.00 | 115.00 | 32 | 5.41 | 17.9 | -32.00 | 43.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2150

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATRIAL RATE (BPM) | | | | | | | | | | | | | | | | | | | | |
| 0 | 65 | 75.54 | 14.7 | 50.00 | 108.00 | 0 | . | . | . | . | 35 | 77.03 | 13.9 | 55.00 | 105.00 | 0 | . | . | . | . |
| 12 | 62 | 85.00 | 15.2 | 52.00 | 116.00 | 62 | 8.71 | 15.3 | -32.00 | 48.00 | 36 | 73.42 | 13.8 | 49.00 | 115.00 | 35 | -3.34 | 14.7 | -41.00 | 18.00 |
| 24 | 26 | 83.08 | 13.2 | 52.00 | 112.00 | 26 | 6.04 | 14.8 | -32.00 | 33.00 | 15 | 73.33 | 16.6 | 53.00 | 111.00 | 15 | -6.53 | 15.9 | -33.00 | 15.00 |
| 36 | 19 | 84.11 | 10.7 | 64.00 | 102.00 | 19 | 7.37 | 16.2 | -15.00 | 43.00 | 14 | 67.43 | 10.6 | 50.00 | 88.00 | 14 | -11.21 | 19.3 | -38.00 | 15.00 |
| 52 | 15 | 80.93 | 13.3 | 63.00 | 103.00 | 15 | 3.80 | 16.8 | -21.00 | 31.00 | 12 | 70.33 | 12.5 | 51.00 | 102.00 | 12 | -8.25 | 16.5 | -41.00 | 12.00 |
| FINAL | 65 | 83.17 | 14.9 | 52.00 | 116.00 | 65 | 7.63 | 16.5 | -32.00 | 48.00 | 36 | 73.75 | 13.5 | 49.00 | 115.00 | 35 | -3.00 | 14.5 | -41.00 | 18.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

2151

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| VENTRICULAR RATE (BPM) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 31 | 76.58 | 17.6 | 46.00 | 128.00 | 0 | . | . | . | . | 30 | 77.37 | 14.8 | 48.00 | 103.00 | 0 | . | . | . | . |
| 12 | 31 | 80.10 | 16.8 | 48.00 | 122.00 | 31 | 3.52 | 19.8 | -46.00 | 36.00 | 30 | 77.30 | 13.7 | 56.00 | 112.00 | 30 | -0.07 | 11.7 | -24.00 | 28.00 |
| 24 | 11 | 72.09 | 12.8 | 52.00 | 99.00 | 11 | 5.18 | 17.5 | -18.00 | 49.00 | 11 | 75.27 | 13.1 | 55.00 | 90.00 | 11 | -1.00 | 11.0 | -11.00 | 25.00 |
| 36 | 5 | 69.60 | 10.7 | 55.00 | 81.00 | 5 | -3.40 | 11.2 | -22.00 | 7.00 | 9 | 72.67 | 15.2 | 52.00 | 100.00 | 9 | 0.44 | 13.8 | -18.00 | 25.00 |
| 52 | 1 | 75.00 | . | 75.00 | 75.00 | 1 | -2.00 | . | -2.00 | -2.00 | 7 | 78.57 | 14.0 | 58.00 | 100.00 | 7 | 4.71 | 14.7 | -13.00 | 25.00 |
| FINAL | 31 | 80.65 | 17.6 | 48.00 | 122.00 | 31 | 4.06 | 18.8 | -46.00 | 49.00 | 30 | 77.00 | 14.3 | 52.00 | 112.00 | 30 | -0.37 | 13.7 | -32.00 | 25.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2152

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

| | | | 75 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | | | | | | | | |
| | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| VENTRICULAR WEEK RATE (BPM) | | | | | | | | | | | |
| 0 | 61 | 76.97 | 16.1 | 46.00 | 128.00 | 0 | . | . | . | . |
| 12 | 61 | 78.72 | 15.3 | 48.00 | 122.00 | 61 | 1.75 | 16.3 | -46.00 | 36.00 |
| 24 | 22 | 73.68 | 12.8 | 52.00 | 99.00 | 22 | 2.09 | 14.6 | -18.00 | 49.00 |
| 36 | 14 | 71.57 | 13.4 | 52.00 | 100.00 | 14 | -0.93 | 12.6 | -22.00 | 25.00 |
| 52 | 8 | 78.13 | 13.0 | 58.00 | 100.00 | 8 | 3.88 | 13.9 | -13.00 | 25.00 |
| FINAL | 61 | 78.85 | 16.0 | 48.00 | 122.00 | 61 | 1.89 | 16.5 | -46.00 | 49.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18.1.SAS
DATE SUBMITTED: 26MAR96

2153

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

300 MG SEROQUEL

| VENTRICULAR RATE (BPM) / WEEK | TID LAB VALUE | | | | | TID CHANGE FROM BASELINE | | | | | BID LAB VALUE | | | | | BID CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 32 | 74.78 | 13.3 | 38.00 | 103.00 | 0 | . | . | . | . | 35 | 75.31 | 14.6 | 50.00 | 108.00 | 0 | . | . | . | . |
| 12 | 32 | 83.88 | 15.8 | 40.00 | 116.00 | 32 | 9.09 | 10.3 | -18.00 | 31.00 | 36 | 84.81 | 17.6 | 55.00 | 120.00 | 35 | 9.63 | 16.6 | -33.00 | 52.00 |
| 24 | 12 | 81.75 | 10.5 | 64.00 | 100.00 | 12 | 6.67 | 9.4 | -10.00 | 20.00 | 11 | 77.09 | 15.9 | 57.00 | 100.00 | 11 | 3.09 | 14.7 | -21.00 | 29.00 |
| 36 | 7 | 75.86 | 7.7 | 68.00 | 87.00 | 7 | 4.43 | 9.5 | -6.00 | 23.00 | 9 | 77.44 | 12.6 | 64.00 | 96.00 | 9 | 3.89 | 14.4 | -29.00 | 14.00 |
| 52 | 5 | 80.60 | 5.1 | 75.00 | 88.00 | 5 | 7.20 | 7.1 | -1.00 | 13.00 | 7 | 84.57 | 13.9 | 76.00 | 115.00 | 7 | 9.71 | 10.9 | -3.00 | 27.00 |
| FINAL | 32 | 82.06 | 15.4 | 40.00 | 112.00 | 32 | 7.28 | 9.9 | -18.00 | 31.00 | 36 | 88.58 | 14.1 | 66.00 | 120.00 | 35 | 13.51 | 15.2 | -20.00 | 52.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)    WEEK 24 (DAY 127 TO DAY 210)    WEEK 36 (DAY 211 TO DAY 308)    WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2154

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

300 MG SEROQUEL

TOTAL

| VENTRICULAR WEEK | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RATE (BPM) | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 67 | 75.06 | 13.9 | 38.00 | 108.00 | | | | | . |
| 12 | 68 | 84.37 | 16.7 | 40.00 | 120.00 | 67 | 9.37 | 13.8 | -33.00 | 52.00 |
| 24 | 23 | 79.52 | 13.3 | 57.00 | 100.00 | 23 | 4.96 | 12.1 | -21.00 | 29.00 |
| 36 | 16 | 76.75 | 10.4 | 64.00 | 96.00 | 16 | 4.13 | 12.1 | -29.00 | 23.00 |
| 52 | 12 | 82.92 | 10.9 | 75.00 | 115.00 | 12 | 8.67 | 9.2 | -3.00 | 27.00 |
| FINAL | 68 | 85.51 | 15.0 | 40.00 | 120.00 | 67 | 10.54 | 13.2 | -20.00 | 52.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18.1.SAS
DATE SUBMITTED: 26MAR96

2155

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| VENTRICULAR RATE (BPM) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 33 | 74.64 | 14.3 | 50.00 | 108.00 | 0 | . | . | . | . | 32 | 76.47 | 15.3 | 50.00 | 108.00 | 0 | . | . | . | . |
| 12 | 30 | 87.17 | 15.3 | 59.00 | 116.00 | 30 | 11.07 | 13.2 | -9.00 | 48.00 | 32 | 82.97 | 15.1 | 52.00 | 115.00 | 32 | 6.50 | 16.9 | -32.00 | 37.00 |
| 24 | 14 | 84.07 | 9.7 | 68.00 | 99.00 | 14 | 8.86 | 13.7 | -9.00 | 33.00 | 12 | 81.92 | 16.7 | 52.00 | 112.00 | 12 | 2.75 | 15.9 | -32.00 | 20.00 |
| 36 | 10 | 82.60 | 9.2 | 64.00 | 93.00 | 10 | 4.50 | 12.6 | -15.00 | 27.00 | 9 | 85.78 | 12.5 | 67.00 | 102.00 | 9 | 10.56 | 19.8 | -11.00 | 43.00 |
| 52 | 9 | 82.33 | 14.8 | 63.00 | 103.00 | 9 | 3.33 | 17.0 | -21.00 | 27.00 | 6 | 78.83 | 11.6 | 63.00 | 97.00 | 6 | 4.50 | 18.1 | -13.00 | 31.00 |
| FINAL | 33 | 84.42 | 15.5 | 59.00 | 116.00 | 33 | 9.79 | 14.9 | -21.00 | 48.00 | 32 | 81.88 | 14.4 | 52.00 | 115.00 | 32 | 5.41 | 17.9 | -32.00 | 43.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY   1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18_1.SAS
DATE SUBMITTED: 26MAR96

2156

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS –
OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | |
| | TOTAL | | | | | | | | | TID | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| VENTRICULAR RATE (BPM) / WEEK | | | | | | | | | | | | | | | | | | | | |
| 0 | 65 | 75.54 | 14.7 | 50.00 | 108.00 | 0 | . | . | . | . | 35 | 77.03 | 13.9 | 55.00 | 105.00 | 0 | . | . | . | . |
| 12 | 62 | 85.00 | 15.2 | 52.00 | 116.00 | 62 | 8.71 | 15.3 | -32.00 | 48.00 | 36 | 73.42 | 13.8 | 49.00 | 115.00 | 35 | -3.34 | 14.7 | -41.00 | 18.00 |
| 24 | 26 | 83.08 | 13.2 | 52.00 | 112.00 | 26 | 6.04 | 14.8 | -32.00 | 33.00 | 15 | 73.33 | 16.6 | 53.00 | 111.00 | 15 | -6.53 | 15.9 | -33.00 | 15.00 |
| 36 | 19 | 84.11 | 10.7 | 64.00 | 102.00 | 19 | 7.37 | 16.2 | -15.00 | 43.00 | 14 | 67.43 | 10.6 | 50.00 | 88.00 | 14 | -11.21 | 19.3 | -38.00 | 15.00 |
| 52 | 15 | 80.93 | 13.3 | 63.00 | 103.00 | 15 | 3.80 | 16.8 | -21.00 | 31.00 | 12 | 70.33 | 12.5 | 51.00 | 102.00 | 12 | -8.25 | 16.5 | -41.00 | 12.00 |
| FINAL | 65 | 83.17 | 14.9 | 52.00 | 116.00 | 65 | 7.63 | 16.5 | -32.00 | 48.00 | 36 | 73.75 | 13.5 | 49.00 | 115.00 | 35 | -3.00 | 14.5 | -41.00 | 18.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY  1 TO DAY 126)    WEEK 24 (DAY 127 TO DAY 210)    WEEK 36 (DAY 211 TO DAY 308)    WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

2157

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS - OBSERVED CASES

75 MG SEROQUEL

| PR INTERVAL WEEK (SEC) | TID | | | | | | | | | | BID | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 31 | 0.15 | 0.0 | 0.12 | 0.24 | 0 | . | . | . | . | 30 | 0.16 | 0.0 | 0.12 | 0.20 | 0 | . | . | . | . |
| 12 | 31 | 0.15 | 0.0 | 0.12 | 0.20 | 31 | -0.00 | 0.0 | -0.04 | 0.04 | 30 | 0.16 | 0.0 | 0.12 | 0.20 | 30 | 0.00 | 0.0 | -0.04 | 0.06 |
| 24 | 11 | 0.16 | 0.0 | 0.13 | 0.20 | 11 | -0.01 | 0.0 | -0.04 | 0.02 | 11 | 0.15 | 0.0 | 0.08 | 0.20 | 11 | 0.00 | 0.0 | -0.08 | 0.04 |
| 36 | 5 | 0.16 | 0.0 | 0.15 | 0.17 | 5 | -0.01 | 0.0 | -0.02 | 0.00 | 9 | 0.15 | 0.0 | 0.12 | 0.20 | 9 | 0.01 | 0.0 | -0.02 | 0.04 |
| 52 | 1 | 0.15 | . | 0.15 | 0.15 | 1 | -0.00 | . | -0.00 | -0.00 | 7 | 0.15 | 0.0 | 0.12 | 0.20 | 7 | 0.01 | 0.0 | -0.01 | 0.04 |
| FINAL | 31 | 0.15 | 0.0 | 0.12 | 0.20 | 31 | -0.01 | 0.0 | -0.04 | 0.04 | 30 | 0.16 | 0.0 | 0.12 | 0.20 | 30 | 0.00 | 0.0 | -0.02 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2158

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
| PR INTERVAL|WEEK (SEC) | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 61 | 0.15 | 0.0 | 0.12 | 0.24 | 0 | . | . | . | . |
| 12 | 61 | 0.15 | 0.0 | 0.12 | 0.20 | 61 | -0.00 | 0.0 | -0.04 | 0.06 |
| 24 | 22 | 0.15 | 0.0 | 0.08 | 0.20 | 22 | -0.00 | 0.0 | -0.08 | 0.04 |
| 36 | 14 | 0.15 | 0.0 | 0.12 | 0.20 | 14 | 0.00 | 0.0 | -0.02 | 0.04 |
| 52 | 8 | 0.15 | 0.0 | 0.12 | 0.20 | 8 | 0.01 | 0.0 | -0.01 | 0.04 |
| FINAL | 61 | 0.15 | 0.0 | 0.12 | 0.20 | 61 | -0.00 | 0.0 | -0.04 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18.1.SAS
DATE SUBMITTED: 26MAR96

2159

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS − OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| PR INTERVAL WEEK (SEC) | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 32 | 0.16 | 0.0 | 0.13 | 0.20 | 0 | . | . | . | . | 35 | 0.16 | 0.0 | 0.12 | 0.20 | 0 | . | . | . | . |
| 12 | 32 | 0.15 | 0.0 | 0.12 | 0.19 | 32 | -0.00 | 0.0 | 0.0 | 0.04 | 36 | 0.15 | 0.0 | 0.11 | 0.19 | 35 | -0.01 | 0.0 | -0.08 | 0.04 |
| 24 | 12 | 0.16 | 0.0 | 0.12 | 0.20 | 12 | -0.00 | 0.0 | 0.0 | 0.06 | 11 | 0.15 | 0.0 | 0.12 | 0.17 | 11 | -0.00 | 0.0 | -0.08 | 0.02 |
| 36 | 7 | 0.16 | 0.0 | 0.12 | 0.18 | 7 | -0.00 | 0.0 | 0.0 | 0.04 | 8 | 0.15 | 0.0 | 0.12 | 0.19 | 8 | 0.00 | 0.0 | -0.01 | 0.02 |
| 52 | 5 | 0.17 | 0.0 | 0.12 | 0.20 | 5 | -0.00 | 0.0 | 0.0 | 0.04 | 7 | 0.16 | 0.0 | 0.14 | 0.18 | 7 | 0.01 | 0.0 | 0.00 | 0.01 |
| FINAL | 32 | 0.15 | 0.0 | 0.12 | 0.20 | 32 | -0.00 | 0.0 | 0.0 | 0.04 | 35 | 0.15 | 0.0 | 0.11 | 0.19 | 34 | -0.01 | 0.0 | -0.08 | 0.04 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

2160

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

| | 300 MG SEROQUEL | | | | | | | | | |
| | TOTAL | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| PR INTERVAL/WEEK (SEC) | | | | | | | | | | |
| 0 | 67 | 0.16 | 0.0 | 0.12 | 0.20 | 0 | . | . | . | . |
| 12 | 68 | 0.15 | 0.0 | 0.11 | 0.19 | 67 | -0.01 | 0.0 | -0.08 | 0.04 |
| 24 | 23 | 0.15 | 0.0 | 0.12 | 0.20 | 23 | -0.00 | 0.0 | -0.08 | 0.06 |
| 36 | 15 | 0.16 | 0.0 | 0.12 | 0.19 | 15 | 0.00 | 0.0 | -0.03 | 0.04 |
| 52 | 12 | 0.16 | 0.0 | 0.12 | 0.20 | 12 | 0.00 | 0.0 | -0.03 | 0.04 |
| FINAL | 67 | 0.15 | 0.0 | 0.11 | 0.20 | 66 | -0.00 | 0.0 | -0.08 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18.1.SAS
DATE SUBMITTED: 26MAR96

2161

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| PR INTERVAL (SEC) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 33 | 0.15 | 0.0 | 0.11 | 0.21 | 0 | . | . | . | . | 32 | 0.16 | 0.0 | 0.11 | 0.30 | 0 | . | . | . | . |
| 12 | 30 | 0.15 | 0.0 | 0.11 | 0.18 | 30 | -0.00 | 0.0 | 0.0 | -0.03 | 32 | 0.16 | 0.0 | 0.12 | 0.25 | 32 | -0.00 | 0.0 | -0.06 | 0.04 |
| 24 | 14 | 0.15 | 0.0 | 0.11 | 0.20 | 14 | -0.00 | 0.0 | 0.0 | -0.02 | 12 | 0.16 | 0.0 | 0.12 | 0.24 | 12 | 0.00 | 0.0 | -0.02 | 0.03 |
| 36 | 10 | 0.15 | 0.0 | 0.12 | 0.20 | 10 | -0.00 | 0.0 | 0.0 | -0.03 | 9 | 0.15 | 0.0 | 0.11 | 0.20 | 9 | 0.00 | 0.0 | -0.01 | 0.04 |
| 52 | 9 | 0.16 | 0.0 | 0.11 | 0.20 | 9 | 0.00 | 0.0 | 0.0 | -0.02 | 6 | 0.15 | 0.0 | 0.12 | 0.19 | 6 | -0.00 | 0.0 | -0.01 | 0.00 |
| FINAL | 33 | 0.15 | 0.0 | 0.11 | 0.20 | 33 | -0.00 | 0.0 | 0.0 | -0.03 | 32 | 0.16 | 0.0 | 0.11 | 0.24 | 32 | -0.00 | 0.0 | -0.06 | 0.03 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY   1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18_1.SAS
DATE SUBMITTED: 26MAR96

2162

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS - OBSERVED CASES

| | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PR INTERVAL (SEC)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 65 | 0.15 | 0.0 | 0.11 | 0.30 | 0 | . | . | . | . | 35 | 0.15 | 0.0 | 0.12 | 0.19 | 0 | . | . | . | . |
| 12 | 62 | 0.15 | 0.0 | 0.11 | 0.25 | 62 | -0.00 | 0.0 | -0.06 | 0.04 | 36 | 0.15 | 0.0 | 0.11 | 0.20 | 35 | -0.00 | 0.0 | -0.03 | 0.04 |
| 24 | 26 | 0.15 | 0.0 | 0.11 | 0.24 | 26 | 0.00 | 0.0 | -0.02 | 0.03 | 15 | 0.15 | 0.0 | 0.12 | 0.18 | 15 | 0.00 | 0.0 | -0.04 | 0.03 |
| 36 | 19 | 0.15 | 0.0 | 0.11 | 0.20 | 19 | -0.00 | 0.0 | -0.03 | 0.04 | 14 | 0.15 | 0.0 | 0.13 | 0.18 | 14 | -0.00 | 0.0 | -0.05 | 0.03 |
| 52 | 15 | 0.15 | 0.0 | 0.11 | 0.20 | 15 | -0.00 | 0.0 | -0.02 | 0.02 | 12 | 0.15 | 0.0 | 0.12 | 0.19 | 12 | 0.01 | 0.0 | -0.02 | 0.04 |
| FINAL | 65 | 0.15 | 0.0 | 0.11 | 0.24 | 65 | -0.00 | 0.0 | -0.06 | 0.03 | 36 | 0.15 | 0.0 | 0.11 | 0.20 | 35 | 0.00 | 0.0 | -0.03 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

2163

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QRS INTERVAL (SEC) | | | | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 0.12 | 0.1 | 0.06 | 0.92 | 0 | . | . | . | . | 30 | 0.09 | 0.0 | 0.06 | 0.11 | 0 | . | . | . | . |
| 12 | 31 | 0.11 | 0.2 | 0.04 | 0.92 | 31 | -0.00 | 0.0 | -0.05 | 0.04 | 30 | 0.09 | 0.0 | 0.06 | 0.11 | 30 | 0.00 | 0.0 | -0.01 | 0.02 |
| 24 | 11 | 0.09 | 0.0 | 0.08 | 0.12 | 11 | 0.00 | 0.0 | 0.0 | 0.04 | 11 | 0.09 | 0.0 | 0.06 | 0.12 | 11 | 0.00 | 0.0 | -0.00 | 0.04 |
| 36 | 5 | 0.09 | 0.0 | 0.08 | 0.09 | 5 | -0.00 | 0.0 | -0.01 | 0.01 | 9 | 0.09 | 0.0 | 0.08 | 0.12 | 9 | 0.01 | 0.0 | 0.00 | 0.04 |
| 52 | 1 | 0.08 | . | 0.08 | 0.08 | 1 | 0.00 | . | 0.00 | 0.00 | 7 | 0.09 | 0.0 | 0.08 | 0.12 | 7 | 0.01 | 0.0 | 0.00 | 0.04 |
| FINAL | 31 | 0.11 | 0.2 | 0.04 | 0.92 | 31 | -0.00 | 0.0 | -0.05 | 0.04 | 30 | 0.09 | 0.0 | 0.06 | 0.12 | 30 | 0.00 | 0.0 | -0.01 | 0.04 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18_1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| QRS INTERVAL (SEC) WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 61 | 0.10 | 0.1 | 0.06 | 0.92 | 0 | . | . | . | . |
| 12 | 61 | 0.10 | 0.1 | 0.04 | 0.92 | 61 | -0.00 | 0.0 | -0.05 | 0.04 |
| 24 | 22 | 0.09 | 0.0 | 0.06 | 0.12 | 22 | 0.00 | 0.0 | -0.02 | 0.04 |
| 36 | 14 | 0.09 | 0.0 | 0.08 | 0.12 | 14 | 0.00 | 0.0 | -0.01 | 0.04 |
| 52 | 8 | 0.09 | 0.0 | 0.08 | 0.12 | 8 | 0.01 | 0.0 | 0.00 | 0.04 |
| FINAL | 61 | 0.10 | 0.1 | 0.04 | 0.92 | 61 | 0.00 | 0.0 | -0.05 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18.1.SAS
DATE SUBMITTED: 26MAR96

2165

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QRS INTERVAL (SEC)** | | | | | | | | | | | | | | | | | | | | | |
| 0 | 32 | 0.09 | 0.0 | 0.06 | 0.12 | 0 | . | . | . | . | 35 | 0.09 | 0.0 | 0.06 | 0.13 | 0 | . | . | . | . |
| 12 | 32 | 0.09 | 0.0 | 0.04 | 0.16 | 32 | 0.00 | 0.0 | -0.06 | 0.04 | 36 | 0.09 | 0.0 | 0.06 | 0.12 | 35 | -0.00 | 0.0 | -0.02 | 0.03 |
| 24 | 12 | 0.10 | 0.0 | 0.08 | 0.16 | 12 | 0.00 | 0.0 | -0.02 | 0.04 | 11 | 0.09 | 0.0 | 0.07 | 0.11 | 11 | 0.00 | 0.0 | -0.01 | 0.02 |
| 36 | 7 | 0.11 | 0.0 | 0.06 | 0.16 | 7 | 0.00 | 0.0 | -0.04 | 0.04 | 9 | 0.09 | 0.0 | 0.07 | 0.10 | 9 | 0.00 | 0.0 | -0.02 | 0.01 |
| 52 | 5 | 0.10 | 0.0 | 0.08 | 0.16 | 5 | -0.00 | 0.0 | -0.02 | 0.04 | 7 | 0.08 | 0.0 | 0.07 | 0.10 | 7 | 0.00 | 0.0 | -0.02 | 0.01 |
| FINAL | 32 | 0.09 | 0.0 | 0.07 | 0.16 | 32 | 0.00 | 0.0 | -0.02 | 0.04 | 36 | 0.09 | 0.0 | 0.06 | 0.12 | 35 | -0.00 | 0.0 | -0.02 | 0.03 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

2166

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

300 MG SEROQUEL

|  | | TOTAL | | | | | | | |
|  | LAB VALUE | | | | | CHANGE FROM BASELINE | | | |
| QRS INTERVAL (SEC) / WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 67 | 0.09 | 0.0 | 0.06 | 0.13 | 0 | . | . | . | . |
| 12 | 68 | 0.09 | 0.0 | 0.04 | 0.16 | 67 | 0.00 | 0.0 | -0.06 | 0.04 |
| 24 | 23 | 0.09 | 0.0 | 0.07 | 0.16 | 23 | 0.00 | 0.0 | -0.02 | 0.04 |
| 36 | 16 | 0.09 | 0.0 | 0.06 | 0.16 | 16 | 0.00 | 0.0 | -0.04 | 0.04 |
| 52 | 12 | 0.09 | 0.0 | 0.07 | 0.16 | 12 | 0.00 | 0.0 | -0.02 | 0.04 |
| FINAL | 68 | 0.09 | 0.0 | 0.06 | 0.16 | 67 | 0.00 | 0.0 | -0.02 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:   T18_1.SAS
DATE SUBMITTED: 26MAR96

2167

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS - OBSERVED CASES

600 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| QRS INTERVAL (SEC) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 33 | 0.10 | 0.1 | 0.04 | 0.40 | 0 | . | . | . | . | 32 | 0.09 | 0.0 | 0.06 | 0.12 | 0 | . | . | . | . |
| 12 | 30 | 0.09 | 0.0 | 0.04 | 0.14 | 30 | -0.01 | 0.1 | -0.36 | 0.04 | 32 | 0.09 | 0.0 | 0.04 | 0.11 | 32 | -0.00 | 0.0 | -0.08 | 0.02 |
| 24 | 14 | 0.09 | 0.0 | 0.06 | 0.13 | 14 | -0.00 | 0.0 | -0.02 | 0.00 | 12 | 0.08 | 0.0 | 0.07 | 0.10 | 12 | -0.01 | 0.0 | -0.04 | 0.01 |
| 36 | 10 | 0.09 | 0.0 | 0.07 | 0.14 | 10 | -0.00 | 0.0 | -0.02 | 0.01 | 9 | 0.08 | 0.0 | 0.08 | 0.10 | 9 | -0.00 | 0.0 | -0.01 | 0.00 |
| 52 | 9 | 0.09 | 0.0 | 0.07 | 0.12 | 9 | 0.00 | 0.0 | -0.01 | 0.01 | 6 | 0.08 | 0.0 | 0.08 | 0.10 | 6 | -0.00 | 0.0 | -0.01 | 0.01 |
| FINAL | 33 | 0.09 | 0.0 | 0.04 | 0.14 | 33 | -0.01 | 0.1 | -0.36 | 0.04 | 32 | 0.09 | 0.0 | 0.06 | 0.11 | 32 | -0.00 | 0.0 | -0.04 | 0.02 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

2168

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

### 600 MG SEROQUEL — TOTAL

| QRS INTERVAL (SEC) WEEK | LAB VALUE N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 65 | 0.09 | 0.0 | 0.04 | 0.40 | 0 | . | . | . | . |
| 12 | 62 | 0.09 | 0.0 | 0.04 | 0.14 | 62 | -0.01 | 0.0 | -0.36 | 0.04 |
| 24 | 26 | 0.09 | 0.0 | 0.06 | 0.13 | 26 | -0.00 | 0.0 | -0.04 | 0.01 |
| 36 | 19 | 0.09 | 0.0 | 0.07 | 0.14 | 19 | -0.00 | 0.0 | -0.02 | 0.01 |
| 52 | 15 | 0.09 | 0.0 | 0.07 | 0.12 | 15 | 0.00 | 0.0 | -0.01 | 0.01 |
| FINAL | 65 | 0.09 | 0.0 | 0.04 | 0.14 | 65 | -0.01 | 0.0 | -0.36 | 0.04 |

### 12 MG HALOPERIDOL — TID

| QRS INTERVAL (SEC) WEEK | LAB VALUE N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 35 | 0.09 | 0.0 | 0.06 | 0.11 | 0 | . | . | . | . |
| 12 | 36 | 0.09 | 0.0 | 0.06 | 0.12 | 35 | 0.00 | 0.0 | -0.01 | 0.04 |
| 24 | 15 | 0.09 | 0.0 | 0.06 | 0.16 | 15 | 0.00 | 0.0 | -0.01 | 0.07 |
| 36 | 14 | 0.09 | 0.0 | 0.06 | 0.11 | 14 | -0.00 | 0.0 | -0.01 | 0.00 |
| 52 | 12 | 0.08 | 0.0 | 0.06 | 0.10 | 12 | -0.00 | 0.0 | -0.01 | 0.01 |
| FINAL | 36 | 0.09 | 0.0 | 0.06 | 0.11 | 35 | 0.00 | 0.0 | -0.01 | 0.02 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

2169

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QTC INTERVAL (SEC)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 0.41 | 0.0 | 0.34 | 0.59 | 0 | . | . | . | . | 30 | 0.41 | 0.0 | 0.30 | 0.47 | 0 | . | . | . | . |
| 12 | 31 | 0.40 | 0.0 | 0.36 | 0.44 | 31 | -0.01 | 0.0 | -0.20 | 0.04 | 30 | 0.41 | 0.0 | 0.34 | 0.45 | 30 | -0.00 | 0.0 | -0.09 | 0.04 |
| 24 | 11 | 0.39 | 0.0 | 0.32 | 0.42 | 11 | -0.01 | 0.0 | -0.04 | 0.03 | 11 | 0.41 | 0.0 | 0.29 | 0.49 | 11 | 0.01 | 0.0 | -0.05 | 0.07 |
| 36 | 5 | 0.40 | 0.0 | 0.36 | 0.43 | 5 | 0.00 | 0.0 | -0.02 | 0.02 | 9 | 0.41 | 0.1 | 0.29 | 0.50 | 9 | 0.01 | 0.1 | -0.12 | 0.14 |
| 52 | 1 | 0.40 | . | 0.40 | 0.40 | 1 | -0.02 | . | -0.02 | -0.02 | 7 | 0.42 | 0.1 | 0.30 | 0.50 | 7 | 0.03 | 0.1 | -0.02 | 0.14 |
| FINAL | 31 | 0.40 | 0.0 | 0.32 | 0.44 | 31 | -0.01 | 0.0 | -0.20 | 0.04 | 30 | 0.41 | 0.0 | 0.30 | 0.50 | 30 | 0.00 | 0.0 | -0.12 | 0.14 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

2170

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| QTC INTERVAL (SEC) | WEEK | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 61 | 0.41 | 0.0 | 0.30 | 0.59 | 0 | . | . | . | . |
| | 12 | 61 | 0.40 | 0.0 | 0.34 | 0.45 | 61 | -0.01 | 0.0 | -0.20 | 0.04 |
| | 24 | 22 | 0.40 | 0.0 | 0.29 | 0.49 | 22 | 0.00 | 0.0 | -0.05 | 0.07 |
| | 36 | 14 | 0.41 | 0.1 | 0.29 | 0.50 | 14 | 0.01 | 0.1 | -0.12 | 0.14 |
| | 52 | 8 | 0.41 | 0.1 | 0.30 | 0.50 | 8 | 0.02 | 0.1 | -0.02 | 0.14 |
| | FINAL | 61 | 0.41 | 0.0 | 0.30 | 0.50 | 61 | -0.01 | 0.0 | -0.20 | 0.14 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18.1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS — OBSERVED CASES

300 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | | |
| | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| QTC INTERVAL (SEC) | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 32 | 0.40 | 0.0 | 0.33 | 0.53 | 0 | . | . | . | . | 35 | 0.42 | 0.0 | 0.36 | 0.50 | 0 | . | . | . | . |
| | 12 | 32 | 0.40 | 0.0 | 0.34 | 0.44 | 32 | 0.00 | 0.0 | -0.16 | 0.04 | 36 | 0.42 | 0.0 | 0.37 | 0.55 | 35 | -0.00 | 0.0 | -0.09 | 0.08 |
| | 24 | 11 | 0.42 | 0.0 | 0.35 | 0.54 | 11 | 0.00 | 0.0 | -0.03 | 0.04 | 11 | 0.43 | 0.0 | 0.38 | 0.55 | 11 | 0.01 | 0.0 | -0.03 | 0.08 |
| | 36 | 7 | 0.43 | 0.0 | 0.40 | 0.44 | 7 | -0.01 | 0.0 | -0.11 | 0.03 | 9 | 0.40 | 0.0 | 0.36 | 0.45 | 9 | -0.01 | 0.0 | -0.07 | 0.03 |
| | 52 | 5 | 0.44 | 0.0 | 0.40 | 0.50 | 5 | -0.01 | 0.0 | -0.03 | 0.03 | 7 | 0.42 | 0.0 | 0.40 | 0.45 | 7 | -0.00 | 0.0 | -0.05 | 0.03 |
| | FINAL | 32 | 0.41 | 0.0 | 0.34 | 0.50 | 32 | 0.01 | 0.0 | -0.03 | 0.04 | 36 | 0.42 | 0.0 | 0.37 | 0.55 | 35 | 0.00 | 0.0 | -0.09 | 0.08 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY   1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18_1.SAS
DATE SUBMITTED: 26MAR96

2172

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS –
OBSERVED CASES

300 MG SEROQUEL

|  | | | LAB VALUE | | | | CHANGE FROM BASELINE | | | |
|  | | | | | | | TOTAL | | | |
| QTC INTERVAL (SEC) | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 0 | 67 | 0.41 | 0.0 | 0.33 | 0.53 | 0 | . | . | . | . |
|  | 12 | 68 | 0.41 | 0.0 | 0.34 | 0.55 | 67 | 0.00 | 0.0 | -0.16 | 0.08 |
|  | 24 | 22 | 0.42 | 0.0 | 0.35 | 0.55 | 22 | 0.01 | 0.0 | -0.03 | 0.08 |
|  | 36 | 16 | 0.41 | 0.0 | 0.36 | 0.45 | 16 | -0.01 | 0.0 | -0.11 | 0.03 |
|  | 52 | 12 | 0.43 | 0.0 | 0.40 | 0.50 | 12 | -0.00 | 0.0 | -0.05 | 0.03 |
|  | FINAL | 68 | 0.41 | 0.0 | 0.34 | 0.55 | 67 | 0.00 | 0.0 | -0.09 | 0.08 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18.1.SAS
DATE SUBMITTED: 26MAR96

2173

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS - OBSERVED CASES

600 MG SEROQUEL

| QTC INTERVAL (SEC) | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 33 | 0.41 | 0.0 | 0.36 | 0.45 | 0 | . | . | . | . | 32 | 0.41 | 0.0 | 0.36 | 0.50 | 0 | . | . | . | . |
| 12 | 30 | 0.41 | 0.0 | 0.36 | 0.48 | 30 | -0.00 | 0.0 | -0.04 | 0.05 | 32 | 0.42 | 0.0 | 0.34 | 0.52 | 32 | 0.00 | 0.0 | -0.07 | 0.11 |
| 24 | 14 | 0.41 | 0.0 | 0.36 | 0.46 | 14 | 0.00 | 0.0 | -0.04 | 0.05 | 12 | 0.41 | 0.0 | 0.36 | 0.50 | 12 | -0.01 | 0.0 | -0.07 | 0.09 |
| 36 | 10 | 0.43 | 0.0 | 0.39 | 0.51 | 10 | 0.02 | 0.0 | -0.04 | 0.07 | 9 | 0.42 | 0.0 | 0.39 | 0.50 | 9 | 0.01 | 0.0 | -0.04 | 0.09 |
| 52 | 9 | 0.43 | 0.0 | 0.39 | 0.48 | 9 | 0.01 | 0.0 | -0.03 | 0.04 | 6 | 0.41 | 0.0 | 0.40 | 0.42 | 6 | -0.00 | 0.0 | -0.01 | 0.01 |
| FINAL | 33 | 0.41 | 0.0 | 0.36 | 0.48 | 33 | 0.00 | 0.0 | -0.04 | 0.04 | 32 | 0.42 | 0.0 | 0.34 | 0.52 | 32 | 0.01 | 0.0 | -0.07 | 0.11 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QTC INTERVAL (SEC)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 65 | 0.41 | 0.0 | 0.36 | 0.50 | 0 | . | . | . | . | 35 | 0.41 | 0.0 | 0.35 | 0.47 | 0 | . | . | . | . |
| 12 | 62 | 0.41 | 0.0 | 0.34 | 0.52 | 62 | 0.00 | 0.0 | -0.07 | 0.11 | 35 | 0.40 | 0.0 | 0.36 | 0.47 | 34 | -0.01 | 0.0 | -0.09 | 0.04 |
| 24 | 26 | 0.41 | 0.0 | 0.36 | 0.50 | 26 | -0.00 | 0.0 | -0.07 | 0.09 | 15 | 0.40 | 0.0 | 0.28 | 0.46 | 15 | -0.02 | 0.0 | -0.16 | 0.04 |
| 36 | 19 | 0.43 | 0.0 | 0.39 | 0.51 | 19 | 0.01 | 0.0 | -0.04 | 0.09 | 14 | 0.40 | 0.0 | 0.34 | 0.45 | 14 | -0.02 | 0.0 | -0.10 | 0.04 |
| 52 | 15 | 0.42 | 0.0 | 0.39 | 0.48 | 15 | 0.00 | 0.0 | -0.03 | 0.04 | 12 | 0.41 | 0.0 | 0.37 | 0.48 | 12 | -0.01 | 0.0 | -0.07 | 0.04 |
| FINAL | 65 | 0.42 | 0.0 | 0.34 | 0.52 | 65 | 0.01 | 0.0 | -0.07 | 0.11 | 36 | 0.40 | 0.0 | 0.36 | 0.48 | 35 | -0.01 | 0.0 | -0.09 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS - OBSERVED CASES

75 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **QT INTERVAL (SEC)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 31 | 0.37 | 0.0 | 0.30 | 0.45 | 0 | . | . | . | . | 30 | 0.37 | 0.0 | 0.32 | 0.48 | 0 | . | . | . | . |
| 12 | 31 | 0.35 | 0.0 | 0.30 | 0.44 | 31 | -0.02 | 0.0 | -0.08 | 0.04 | 30 | 0.36 | 0.0 | 0.31 | 0.44 | 30 | -0.01 | 0.0 | -0.08 | 0.06 |
| 24 | 11 | 0.37 | 0.0 | 0.33 | 0.42 | 11 | -0.02 | 0.0 | -0.10 | 0.02 | 11 | 0.38 | 0.0 | 0.32 | 0.44 | 11 | 0.00 | 0.0 | -0.04 | 0.04 |
| 36 | 5 | 0.38 | 0.0 | 0.35 | 0.43 | 5 | 0.01 | 0.0 | -0.03 | 0.06 | 9 | 0.38 | 0.0 | 0.32 | 0.42 | 9 | -0.00 | 0.0 | -0.06 | 0.05 |
| 52 | 1 | 0.36 | . | 0.36 | 0.36 | 1 | -0.02 | . | -0.02 | -0.02 | 7 | 0.37 | 0.0 | 0.32 | 0.40 | 7 | -0.00 | 0.0 | -0.04 | 0.03 |
| FINAL | 31 | 0.35 | 0.0 | 0.31 | 0.44 | 31 | -0.02 | 0.0 | -0.10 | 0.02 | 30 | 0.37 | 0.0 | 0.31 | 0.42 | 30 | -0.00 | 0.0 | -0.08 | 0.06 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2176

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

75 MG SEROQUEL

TOTAL

| | LAB VALUE | | | | CHANGE FROM BASELINE | | | | |
| QT INTERVAL/WEEK (SEC) | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 61 | 0.37 | 0.0 | 0.30 | 0.48 | 0 | . | . | . | . |
| 12 | 61 | 0.36 | 0.0 | 0.30 | 0.44 | 61 | -0.01 | 0.0 | -0.08 | 0.06 |
| 24 | 22 | 0.37 | 0.0 | 0.32 | 0.44 | 22 | -0.01 | 0.0 | -0.10 | 0.04 |
| 36 | 14 | 0.38 | 0.0 | 0.32 | 0.43 | 14 | 0.00 | 0.0 | -0.06 | 0.06 |
| 52 | 8 | 0.37 | 0.0 | 0.32 | 0.40 | 8 | -0.01 | 0.0 | -0.04 | 0.03 |
| FINAL | 61 | 0.36 | 0.0 | 0.31 | 0.44 | 61 | -0.01 | 0.0 | -0.10 | 0.06 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE:  T18_1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS - OBSERVED CASES

300 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| QT INTERVAL WEEK (SEC) | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 32 | 0.37 | 0.0 | 0.32 | 0.46 | 0 | . | . | . | . | 35 | 0.38 | 0.0 | 0.30 | 0.44 | 0 | . | . | . | . |
| 12 | 32 | 0.35 | 0.0 | 0.30 | 0.43 | 32 | -0.01 | 0.0 | -0.07 | 0.03 | 36 | 0.36 | 0.0 | 0.27 | 0.43 | 35 | -0.02 | 0.0 | -0.12 | 0.04 |
| 24 | 12 | 0.36 | 0.1 | 0.30 | 0.50 | 12 | -0.01 | 0.0 | -0.06 | 0.04 | 11 | 0.36 | 0.1 | 0.22 | 0.45 | 11 | -0.02 | 0.1 | -0.18 | 0.04 |
| 36 | 7 | 0.39 | 0.0 | 0.36 | 0.46 | 7 | -0.01 | 0.0 | -0.04 | 0.02 | 9 | 0.36 | 0.0 | 0.32 | 0.40 | 9 | -0.02 | 0.0 | -0.08 | 0.04 |
| 52 | 5 | 0.38 | 0.0 | 0.34 | 0.44 | 5 | -0.02 | 0.0 | -0.03 | -0.01 | 7 | 0.36 | 0.0 | 0.32 | 0.40 | 7 | -0.02 | 0.0 | -0.09 | 0.01 |
| FINAL | 32 | 0.36 | 0.0 | 0.30 | 0.44 | 32 | -0.01 | 0.0 | -0.04 | 0.03 | 36 | 0.35 | 0.0 | 0.22 | 0.40 | 35 | -0.03 | 0.0 | -0.18 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2178

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

300 MG SEROQUEL

TOTAL

| QT INTERVAL|WEEK (SEC) | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 67 | 0.37 | 0.0 | 0.30 | 0.46 | 0 | . | . | . | . |
| 12 | 68 | 0.36 | 0.0 | 0.27 | 0.43 | 67 | -0.02 | 0.0 | -0.12 | 0.04 |
| 24 | 23 | 0.36 | 0.1 | 0.22 | 0.50 | 23 | -0.02 | 0.0 | -0.18 | 0.04 |
| 36 | 16 | 0.37 | 0.0 | 0.32 | 0.46 | 16 | -0.01 | 0.0 | -0.08 | 0.04 |
| 52 | 12 | 0.37 | 0.0 | 0.32 | 0.44 | 12 | -0.02 | 0.0 | -0.09 | 0.01 |
| FINAL | 68 | 0.35 | 0.0 | 0.22 | 0.44 | 67 | -0.02 | 0.0 | -0.18 | 0.04 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18.1.SAS
DATE SUBMITTED: 26MAR96

2179

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS – OBSERVED CASES

600 MG SEROQUEL

| | TID | | | | | | | | | | BID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| QT INTERVAL WEEK (SEC) | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 33 | 0.37 | 0.0 | 0.32 | 0.45 | 0 | . | . | . | . | 32 | 0.37 | 0.0 | 0.31 | 0.45 | 0 | . | . | . | . |
| 12 | 30 | 0.35 | 0.0 | 0.30 | 0.40 | 30 | -0.02 | 0.0 | -0.09 | 0.04 | 32 | 0.36 | 0.0 | 0.30 | 0.44 | 32 | -0.01 | 0.0 | -0.08 | 0.10 |
| 24 | 14 | 0.36 | 0.0 | 0.32 | 0.40 | 14 | -0.02 | 0.0 | -0.08 | 0.04 | 12 | 0.36 | 0.0 | 0.32 | 0.42 | 12 | -0.00 | 0.1 | -0.08 | 0.10 |
| 36 | 10 | 0.37 | 0.0 | 0.34 | 0.40 | 10 | -0.01 | 0.0 | -0.07 | 0.05 | 9 | 0.36 | 0.0 | 0.31 | 0.42 | 9 | -0.00 | 0.0 | -0.06 | 0.10 |
| 52 | 9 | 0.36 | 0.0 | 0.34 | 0.40 | 9 | -0.01 | 0.0 | -0.07 | 0.04 | 6 | 0.36 | 0.0 | 0.32 | 0.41 | 6 | -0.01 | 0.0 | -0.06 | 0.02 |
| FINAL | 33 | 0.35 | 0.0 | 0.30 | 0.40 | 33 | -0.02 | 0.0 | -0.09 | 0.04 | 32 | 0.36 | 0.0 | 0.31 | 0.44 | 32 | -0.01 | 0.0 | -0.08 | 0.10 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2180

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.1   DESCRIPTIVE STATISTICS FOR TOTALS AND CHANGE FROM BASELINE BY WEEK IN ECG RATES AND INTERVALS - OBSERVED CASES

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | | LAB VALUE | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| QT INTERVAL (SEC) WEEK | | | | | | | | | | | | | | | | | | | | |
| 0 | 65 | 0.37 | 0.0 | 0.31 | 0.45 | 0 | . | . | . | . | 35 | 0.36 | 0.0 | 0.32 | 0.45 | 0 | . | . | . | . |
| 12 | 62 | 0.35 | 0.0 | 0.30 | 0.44 | 62 | -0.02 | 0.0 | -0.09 | 0.10 | 36 | 0.37 | 0.0 | 0.31 | 0.46 | 35 | 0.01 | 0.0 | -0.05 | 0.07 |
| 24 | 26 | 0.36 | 0.0 | 0.32 | 0.42 | 26 | -0.01 | 0.0 | -0.08 | 0.10 | 15 | 0.38 | 0.0 | 0.34 | 0.48 | 15 | 0.02 | 0.0 | -0.02 | 0.08 |
| 36 | 19 | 0.36 | 0.0 | 0.31 | 0.42 | 19 | -0.01 | 0.0 | -0.07 | 0.10 | 14 | 0.38 | 0.0 | 0.34 | 0.45 | 14 | 0.02 | 0.0 | -0.03 | 0.07 |
| 52 | 15 | 0.36 | 0.0 | 0.32 | 0.41 | 15 | -0.01 | 0.0 | -0.07 | 0.04 | 12 | 0.38 | 0.0 | 0.33 | 0.44 | 12 | 0.01 | 0.0 | -0.05 | 0.07 |
| FINAL | 65 | 0.36 | 0.0 | 0.30 | 0.44 | 65 | -0.01 | 0.0 | -0.09 | 0.10 | 36 | 0.37 | 0.0 | 0.31 | 0.44 | 35 | 0.01 | 0.0 | -0.05 | 0.07 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY   1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY 378)

SOURCE CODE: T18_1.SAS
DATE SUBMITTED: 26MAR96

5077LL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.2 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT ABNORMALITIES IN OVERALL ECG INTERPRETATION AT ANY TIME DURING RANDOMIZED TREATMENT (WEEK 0 TO WEEK 52) FOR OBSERVED CASES

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | | 600 MG SEROQUEL | | | | | | 12 MG HALOPERIDOL | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | |
| | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT |
| TOTAL PATIENTS | 31 | 100 | 30 | 100 | 61 | 100 | 32 | 100 | 36 | 100 | 68 | 100 | 33 | 100 | 32 | 100 | 65 | 100 | 36 | 100 |
| CLINICALLY SIGNIFICANT FINDINGS | | | | | | | | | | | | | | | | | | | | |
| YES | 5 | 16 | 2 | 7 | 7 | 11 | 4 | 13 | 4 | 11 | 8 | 12 | 3 | 9 | 4 | 13 | 7 | 11 | 3 | 8 |
| NO | 26 | 84 | 28 | 93 | 54 | 89 | 28 | 88 | 32 | 89 | 60 | 88 | 30 | 91 | 28 | 88 | 58 | 89 | 33 | 92 |

SOURCE CODE: T18_2.SAS
DATE SUBMITTED: 26MAR96

2182

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T18.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT ABNORMALITIES IN OVERALL ECG INTERPRETATION BY WEEK - OBSERVED CASES

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | | 600 MG SEROQUEL | | | | | | 12 MG HALOPERIDOL | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | |
| | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL PATIENTS | 31 | 100 | 30 | 100 | 61 | 100 | 32 | 100 | 36 | 100 | 68 | 100 | 33 | 100 | 32 | 100 | 65 | 100 | 36 | 100 |
| CLINICALLY SIGNIFICANT FINDINGS [#] | | | | | | | | | | | | | | | | | | | | |
| WEEK 0 | 3 | 10 | 1 | 3 | 4 | 7 | 2 | 6 | 3 | 8 | 5 | 7 | 1 | 3 | 1 | 3 | 2 | 3 | 2 | 6 |
| WEEK 12 | 1 | 3 | 2 | 7 | 3 | 5 | 3 | 9 | 4 | 11 | 7 | 10 | 1 | 3 | 3 | 9 | 4 | 6 | 2 | 6 |
| WEEK 24 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 6 | 1 | 3 | 3 | 4 | 1 | 3 | 1 | 3 | 2 | 3 | 0 | 0 |
| WEEK 36 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 3 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WEEK 52 | 1 | 3 | 0 | 0 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 3 | 1 | 3 | 0 | 0 | 1 | 2 | 0 | 0 |
| FINAL | 2 | 6 | 2 | 7 | 4 | 7 | 2 | 6 | 4 | 11 | 6 | 9 | 1 | 3 | 3 | 9 | 4 | 6 | 2 | 6 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 12 (DAY 1 TO DAY 126)   WEEK 24 (DAY 127 TO DAY 210)   WEEK 36 (DAY 211 TO DAY 308)   WEEK 52 (DAY 309 TO DAY378)
[#] INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK.

SOURCE CODE: T18.3.SAS
DATE SUBMITTED: 15MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

### 75 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **SUPINE SYSTOLIC BLOOD PRESSURE (MM HG)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 41 | 123.41 | 13.9 | 100.00 | 170.00 | 0 | . | . | . | . | 40 | 125.00 | 14.1 | 90.00 | 155.00 | 0 | . | . | . | . |
| 1 | 38 | 123.11 | 16.0 | 98.00 | 168.00 | 38 | -0.47 | 11.5 | -24.00 | 22.00 | 40 | 126.53 | 15.6 | 92.00 | 179.00 | 40 | 1.53 | 13.6 | -34.00 | 31.00 |
| 2 | 36 | 123.06 | 16.2 | 100.00 | 172.00 | 36 | -0.47 | 11.1 | -38.00 | 22.00 | 35 | 123.69 | 14.7 | 88.00 | 160.00 | 35 | -0.60 | 13.0 | -22.00 | 30.00 |
| 4 | 33 | 122.85 | 15.2 | 100.00 | 184.00 | 33 | 0.52 | 10.6 | -32.00 | 16.00 | 30 | 125.77 | 15.0 | 92.00 | 162.00 | 30 | 0.97 | 10.7 | -16.00 | 23.00 |
| 8 | 22 | 121.00 | 14.3 | 100.00 | 160.00 | 22 | -5.14 | 12.0 | -28.00 | 22.00 | 24 | 125.00 | 14.5 | 100.00 | 156.00 | 24 | 0.08 | 13.4 | -28.00 | 24.00 |
| 12 | 14 | 124.29 | 16.8 | 104.00 | 160.00 | 12 | -0.71 | 10.8 | -20.00 | 18.00 | 18 | 129.00 | 14.7 | 107.00 | 163.00 | 18 | 5.72 | 12.3 | -17.00 | 22.00 |
| 16 | 12 | 114.67 | 9.4 | 96.00 | 130.00 | 12 | -7.83 | 12.4 | -34.00 | 8.00 | 14 | 122.79 | 15.1 | 104.00 | 154.00 | 14 | -2.29 | 14.7 | -25.00 | 22.00 |
| 20 | 11 | 124.36 | 15.6 | 98.00 | 150.00 | 11 | 0.73 | 13.3 | -24.00 | 20.00 | 11 | 122.91 | 13.7 | 106.00 | 147.00 | 11 | -5.36 | 10.7 | -25.00 | 12.00 |
| 24 | 10 | 126.70 | 13.9 | 106.00 | 146.00 | 10 | 2.50 | 14.0 | -18.00 | 24.00 | 10 | 127.20 | 15.4 | 110.00 | 156.00 | 10 | -0.90 | 12.4 | -16.00 | 20.00 |
| 28 | 10 | 121.70 | 14.0 | 102.00 | 140.00 | 10 | -1.50 | 13.4 | -28.00 | 18.00 | 10 | 124.50 | 13.6 | 104.00 | 140.00 | 10 | -3.60 | 11.5 | -15.00 | 24.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2184

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE SYSTOLIC BLOOD PRESSURE (MM HG) | WEEK | | | | | | | | | | | | | | | | | | | | |
| | 32 | 6 | 127.67 | 19.2 | 110.00 | 160.00 | 6 | 2.33 | 22.0 | -20.00 | 38.00 | 8 | 128.25 | 19.9 | 105.00 | 162.00 | 8 | 6.00 | 13.7 | -12.00 | 28.00 |
| | 36 | 5 | 124.80 | 10.1 | 112.00 | 140.00 | 5 | -3.20 | 7.4 | -15.00 | 2.00 | 9 | 122.44 | 10.7 | 112.00 | 140.00 | 9 | -2.67 | 11.1 | -13.00 | 17.00 |
| | 40 | 5 | 118.00 | 17.1 | 94.00 | 140.00 | 5 | -10.00 | 19.4 | -44.00 | 2.00 | 7 | 131.14 | 18.9 | 112.00 | 164.00 | 7 | 7.14 | 16.0 | -14.00 | 24.00 |
| | 44 | 2 | 117.00 | 9.9 | 110.00 | 124.00 | 2 | -14.00 | 19.8 | -28.00 | 0.00 | 7 | 122.71 | 11.0 | 108.00 | 138.00 | 7 | -1.29 | 11.8 | -18.00 | 20.00 |
| | 48 | 2 | 132.00 | 19.8 | 118.00 | 146.00 | 2 | 1.00 | 29.7 | -20.00 | 22.00 | 5 | 130.80 | 11.6 | 122.00 | 145.00 | 5 | 8.80 | 11.1 | -3.00 | 20.00 |
| | 52 | 1 | 122.00 | . | 122.00 | 122.00 | 1 | -16.00 | . | -16.00 | -16.00 | 4 | 125.50 | 10.9 | 112.00 | 137.00 | 5 | 2.00 | 11.5 | -11.00 | 14.00 |
| | FINAL | 39 | 125.72 | 15.6 | 100.00 | 162.00 | 39 | 2.59 | 13.3 | -22.00 | 38.00 | 40 | 125.33 | 10.7 | 102.00 | 140.00 | 40 | 0.33 | 11.5 | -23.00 | 30.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | | TID | | | | | CHANGE FROM BASELINE | | | | | | BID | | | | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG) | 0 | 41 | 76.51 | 10.9 | 40.00 | 102.00 | 0 | . | . | . | . | 40 | 79.30 | 10.3 | 60.00 | 106.00 | 0 | . | . | . | . |
| | 1 | 38 | 78.95 | 11.1 | 57.00 | 110.00 | 38 | 2.45 | 9.3 | -10.00 | 38.00 | 40 | 79.55 | 13.5 | 50.00 | 120.00 | 40 | 0.25 | 11.9 | -38.00 | 30.00 |
| | 2 | 36 | 77.56 | 12.5 | 56.00 | 112.00 | 36 | 1.11 | 8.8 | -16.00 | 30.00 | 35 | 78.17 | 9.4 | 60.00 | 98.00 | 35 | -1.14 | 10.9 | -26.00 | 22.00 |
| | 4 | 33 | 77.88 | 9.3 | 58.00 | 102.00 | 33 | 1.97 | 8.8 | -14.00 | 32.00 | 30 | 78.70 | 13.3 | 59.00 | 130.00 | 30 | -0.20 | 11.1 | -25.00 | 24.00 |
| | 8 | 22 | 75.91 | 7.9 | 64.00 | 90.00 | 22 | -1.86 | 13.5 | -36.00 | 32.00 | 24 | 78.17 | 7.4 | 58.00 | 90.00 | 24 | -1.29 | 11.1 | -26.00 | 16.00 |
| | 12 | 14 | 79.14 | 9.2 | 66.00 | 98.00 | 14 | 4.57 | 12.8 | -12.00 | 40.00 | 18 | 80.39 | 10.5 | 62.00 | 96.00 | 18 | 2.72 | 10.3 | -18.00 | 20.00 |
| | 16 | 12 | 75.25 | 9.8 | 56.00 | 90.00 | 12 | 2.58 | 11.3 | -8.00 | 32.00 | 14 | 78.79 | 11.1 | 60.00 | 93.00 | 14 | -0.93 | 10.2 | -16.00 | 24.00 |
| | 20 | 11 | 78.91 | 13.8 | 60.00 | 98.00 | 11 | 5.82 | 9.9 | -6.00 | 28.00 | 11 | 76.00 | 11.1 | 56.00 | 90.00 | 11 | -5.55 | 6.4 | -16.00 | 3.00 |
| | 24 | 10 | 77.10 | 10.1 | 66.00 | 96.00 | 11 | 4.50 | 15.0 | -16.00 | 40.00 | 10 | 82.20 | 12.0 | 60.00 | 98.00 | 10 | -0.50 | 6.4 | -20.00 | 15.00 |
| | 28 | 10 | 76.90 | 10.5 | 68.00 | 100.00 | 10 | 6.90 | 13.5 | -16.00 | 38.00 | 10 | 80.10 | 7.1 | 68.00 | 90.00 | 10 | -1.60 | 8.6 | -16.00 | 11.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE:  T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2186

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

### 75 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE | WEEK | | | | | | | | | | | | | | | | | | | |
| DIASTOLIC | 32 | 6 | 78.67 | 12.3 | 56.00 | 90.00 | 6 | 2.00 | 10.0 | -8.00 | 18.00 | 8 | 79.25 | 10.8 | 68.00 | 100.00 | 8 | 2.38 | 6.6 | -8.00 | 12.00 |
| BLOOD | 36 | 5 | 74.00 | 13.6 | 61.00 | 96.00 | 5 | -2.00 | 8.3 | -12.00 | 10.00 | 9 | 74.33 | 7.7 | 64.00 | 82.00 | 9 | -4.67 | 6.5 | -16.00 | 6.00 |
| PRESSURE | 40 | 5 | 77.60 | 15.8 | 58.00 | 100.00 | 5 | 1.60 | 7.5 | -6.00 | 14.00 | 7 | 76.71 | 10.9 | 62.00 | 96.00 | 7 | -2.00 | 12.2 | -26.00 | 8.00 |
| (MM HG) | 44 | 2 | 70.00 | 14.1 | 60.00 | 80.00 | 2 | -4.00 | 0.0 | -4.00 | -4.00 | 7 | 73.29 | 9.3 | 62.00 | 90.00 | 7 | -5.43 | 4.7 | -10.00 | 1.00 |
| | 48 | 2 | 77.00 | 15.6 | 66.00 | 88.00 | 2 | -3.00 | 1.4 | -4.00 | -2.00 | 5 | 76.40 | 7.7 | 68.00 | 86.00 | 5 | 0.80 | 6.6 | -10.00 | 8.00 |
| | 52 | 1 | 62.00 | . | 62.00 | 62.00 | 1 | -2.00 | . | -2.00 | -2.00 | 4 | 75.00 | 8.4 | 64.00 | 83.00 | 4 | -3.00 | 7.6 | -13.00 | 5.00 |
| | FINAL | 39 | 78.08 | 10.3 | 58.00 | 100.00 | 39 | 1.72 | 11.0 | -36.00 | 38.00 | 40 | 79.45 | 9.7 | 58.00 | 110.00 | 40 | 0.15 | 11.3 | -25.00 | 30.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)     WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)    WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2187

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

### 75 MG SEROQUEL

| STANDING SYSTOLIC BLOOD PRESSURE (MM HG) | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 41 | 120.10 | 15.1 | 90.00 | 166.00 | 0 | . | . | . | . | 40 | 121.28 | 14.5 | 90.00 | 150.00 | 0 | . | . | . | . |
| 1 | 37 | 122.03 | 15.1 | 94.00 | 160.00 | 37 | 1.16 | 16.0 | -30.00 | 46.00 | 40 | 122.10 | 16.7 | 90.00 | 160.00 | 40 | 0.83 | 14.6 | -50.00 | 32.00 |
| 2 | 36 | 122.14 | 14.9 | 102.00 | 180.00 | 36 | 1.72 | 12.8 | -30.00 | 32.00 | 35 | 121.43 | 16.0 | 92.00 | 160.00 | 35 | 0.69 | 17.3 | -37.00 | 44.00 |
| 4 | 34 | 119.74 | 16.7 | 98.00 | 188.00 | 34 | 0.26 | 11.1 | -18.00 | 27.00 | 30 | 122.60 | 18.4 | 82.00 | 150.00 | 30 | 1.70 | 14.1 | -32.00 | 24.00 |
| 8 | 22 | 122.00 | 14.0 | 100.00 | 160.00 | 22 | -2.09 | 12.0 | -28.00 | 24.00 | 24 | 120.25 | 15.9 | 92.00 | 160.00 | 24 | -1.08 | 13.5 | -24.00 | 22.00 |
| 12 | 14 | 126.71 | 16.0 | 110.00 | 166.00 | 14 | -4.71 | 9.9 | -8.00 | 24.00 | 18 | 121.17 | 18.0 | 80.00 | 153.00 | 18 | -3.28 | 14.5 | -16.00 | 24.00 |
| 16 | 12 | 117.83 | 9.5 | 104.00 | 138.00 | 12 | -1.67 | 12.1 | -24.00 | 20.00 | 14 | 117.79 | 14.0 | 98.00 | 152.00 | 14 | -2.14 | 14.4 | -26.00 | 20.00 |
| 20 | 11 | 124.09 | 11.9 | 104.00 | 148.00 | 11 | 3.36 | 10.5 | -12.00 | 26.00 | 11 | 119.73 | 12.1 | 100.00 | 142.00 | 11 | -6.73 | 11.5 | -30.00 | 12.00 |
| 24 | 10 | 124.70 | 13.7 | 106.00 | 147.00 | 11 | 3.50 | 15.9 | -22.00 | 24.00 | 10 | 122.70 | 15.9 | 100.00 | 148.00 | 10 | -3.40 | 14.3 | -22.00 | 17.00 |
| 28 | 10 | 121.40 | 19.0 | 92.00 | 146.00 | 10 | 1.20 | 15.9 | -18.00 | 34.00 | 10 | 127.50 | 18.3 | 100.00 | 160.00 | 10 | 1.40 | 13.2 | -20.00 | 26.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2188

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

TID

| | N | MEAN | SD | MIN | MAX | | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CHANGE FROM BASELINE | | | | | |
| STANDING SYSTOLIC BLOOD PRESSURE (MM HG) WEEK | | | | | | | | | | | |
| 32 | 6 | 130.50 | 21.2 | 110.00 | 168.00 | | 6 | 8.50 | 26.2 | -15.00 | 58.00 |
| 36 | 5 | 123.40 | 17.1 | 102.00 | 144.00 | | 5 | -3.40 | 13.5 | -26.00 | 6.00 |
| 40 | 5 | 127.60 | 16.7 | 102.00 | 142.00 | | 5 | 0.80 | 16.2 | -26.00 | 18.00 |
| 44 | 2 | 114.00 | 2.8 | 112.00 | 116.00 | | 2 | -11.00 | 1.4 | -12.00 | -10.00 |
| 48 | 2 | 130.00 | 11.3 | 122.00 | 138.00 | | 2 | 5.00 | 15.6 | -6.00 | 16.00 |
| 52 | 1 | 116.00 | . | 116.00 | 116.00 | | 1 | -12.00 | . | -12.00 | -12.00 |
| FINAL | 41 | 123.56 | 16.1 | 92.00 | 168.00 | | 41 | 3.46 | 14.8 | -28.00 | 58.00 |

BID

| | N | MEAN | SD | MIN | MAX | | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CHANGE FROM BASELINE | | | | | |
| 32 | 8 | 127.88 | 21.1 | 102.00 | 160.00 | | 8 | 6.25 | 18.1 | -18.00 | 36.00 |
| 36 | 9 | 122.67 | 15.9 | 108.00 | 152.00 | | 9 | -0.78 | 14.4 | -22.00 | 26.00 |
| 40 | 7 | 123.43 | 16.8 | 110.00 | 160.00 | | 7 | -0.43 | 15.2 | -23.00 | 23.00 |
| 44 | 7 | 118.86 | 11.1 | 100.00 | 132.00 | | 7 | -4.14 | 13.5 | -23.00 | 12.00 |
| 48 | 5 | 117.40 | 8.3 | 106.00 | 129.00 | | 5 | -4.20 | 14.6 | -22.00 | 12.00 |
| 52 | 4 | 116.75 | 7.8 | 110.00 | 124.00 | | 4 | -5.25 | 8.0 | -14.00 | 2.00 |
| FINAL | 40 | 121.58 | 14.8 | 90.00 | 160.00 | | 40 | 0.30 | 13.1 | -32.00 | 30.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY 71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2189

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

STANDING DIASTOLIC BLOOD PRESSURE (MM HG)

| | | TID | | | | | CHANGE FROM BASELINE | | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 0 | 41 | 79.76 | 10.4 | 60.00 | 110.00 | 0 | . | . | . | . | 40 | 80.25 | 11.5 | 60.00 | 120.00 | 0 | . | . | . | . |
| 1 | 37 | 81.57 | 10.2 | 64.00 | 104.00 | 37 | 1.62 | 9.0 | -22.00 | 20.00 | 40 | 81.58 | 11.3 | 60.00 | 110.00 | 40 | 1.33 | 11.6 | -32.00 | 28.00 |
| 2 | 36 | 81.33 | 11.0 | 64.00 | 118.00 | 36 | 1.17 | 8.7 | -26.00 | 15.00 | 35 | 78.57 | 9.4 | 60.00 | 96.00 | 35 | -2.14 | 11.5 | -35.00 | 12.00 |
| 4 | 34 | 80.47 | 11.4 | 64.00 | 118.00 | 34 | 0.21 | 8.8 | -18.00 | 19.00 | 30 | 80.60 | 14.1 | 58.00 | 115.00 | 30 | 0.00 | 10.9 | -36.00 | 22.00 |
| 8 | 22 | 77.59 | 8.9 | 60.00 | 98.00 | 24 | -3.86 | 12.5 | -40.00 | 16.00 | 24 | 81.08 | 11.6 | 60.00 | 100.00 | 24 | 0.29 | 14.2 | -34.00 | 26.00 |
| 12 | 14 | 83.14 | 7.4 | 72.00 | 96.00 | 14 | 3.79 | 11.1 | -20.00 | 23.00 | 18 | 81.06 | 12.5 | 60.00 | 107.00 | 18 | 2.17 | 13.0 | -32.00 | 20.00 |
| 16 | 12 | 81.33 | 9.2 | 68.00 | 94.00 | 12 | 3.92 | 10.5 | -8.00 | 34.00 | 14 | 79.43 | 10.5 | 67.00 | 95.00 | 14 | -1.07 | 11.5 | -26.00 | 12.00 |
| 20 | 11 | 81.91 | 12.8 | 62.00 | 100.00 | 11 | 4.00 | 11.0 | -16.00 | 26.00 | 11 | 79.36 | 7.1 | 68.00 | 90.00 | 11 | -5.27 | 11.6 | -30.00 | 7.00 |
| 24 | 10 | 81.90 | 9.6 | 64.00 | 94.00 | 10 | 4.00 | 11.0 | -18.00 | 20.00 | 10 | 82.50 | 14.1 | 54.00 | 100.00 | 10 | -2.80 | 16.6 | -40.00 | 16.00 |
| 28 | 10 | 83.40 | 13.5 | 60.00 | 104.00 | 10 | 6.70 | 13.7 | -20.00 | 30.00 | 10 | 79.50 | 9.3 | 58.00 | 92.00 | 10 | -5.80 | 15.5 | -36.00 | 10.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2190

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TID | | | | CHANGE FROM BASELINE | | | | | | BID | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **STANDING DIASTOLIC BLOOD PRESSURE (MM HG)** | | | | | | | | | | | | | | | | | | | | |
| WEEK 32 | 6 | 87.83 | 18.0 | 61.00 | 114.00 | 6 | 9.67 | 16.8 | -4.00 | 40.00 | 8 | 81.75 | 14.2 | 58.00 | 106.00 | 8 | 0.38 | 17.2 | -36.00 | 24.00 |
| WEEK 36 | 5 | 76.80 | 14.5 | 60.00 | 100.00 | 5 | -3.00 | 11.4 | -18.00 | 14.00 | 9 | 78.67 | 5.9 | 72.00 | 88.00 | 9 | -2.78 | 8.7 | -22.00 | 7.00 |
| WEEK 40 | 5 | 82.80 | 18.6 | 52.00 | 102.00 | 5 | 3.00 | 10.6 | -13.00 | 16.00 | 7 | 79.57 | 14.1 | 64.00 | 100.00 | 7 | -3.71 | 15.3 | -30.00 | 16.00 |
| WEEK 44 | 2 | 76.00 | 8.5 | 70.00 | 82.00 | 2 | -1.50 | 9.2 | -8.00 | 5.00 | 7 | 74.86 | 7.5 | 62.00 | 84.00 | 7 | -8.43 | 10.9 | -32.00 | 0.00 |
| WEEK 48 | 2 | 87.00 | 7.1 | 82.00 | 92.00 | 2 | 9.50 | 10.6 | 2.00 | 17.00 | 5 | 78.60 | 6.9 | 72.00 | 87.00 | 5 | -6.20 | 9.7 | -22.00 | 3.00 |
| WEEK 52 | 1 | 68.00 | . | 68.00 | 68.00 | 1 | 3.00 | . | 3.00 | 3.00 | 4 | 79.50 | 18.3 | 54.00 | 95.00 | 4 | -5.75 | 23.5 | -40.00 | 13.00 |
| FINAL | 41 | 81.37 | 11.5 | 60.00 | 114.00 | 41 | 1.61 | 13.0 | -32.00 | 40.00 | 40 | 80.48 | 11.6 | 54.00 | 108.00 | 40 | 0.23 | 13.3 | -40.00 | 28.00 |
| **SUPINE PULSE RATE (BPM)** | | | | | | | | | | | | | | | | | | | | |
| WEEK 0 | 41 | 77.66 | 14.8 | 45.00 | 112.00 | 0 | . | . | . | . | 40 | 77.93 | 10.0 | 56.00 | 98.00 | 0 | . | . | . | . |
| WEEK 1 | 38 | 82.29 | 12.5 | 56.00 | 105.00 | 38 | 4.50 | 14.8 | -32.00 | 32.00 | 40 | 81.15 | 14.8 | 54.00 | 116.00 | 40 | 3.23 | 12.6 | -32.00 | 33.00 |
| WEEK 2 | 36 | 82.14 | 12.4 | 60.00 | 102.00 | 36 | 4.33 | 14.5 | -36.00 | 32.00 | 35 | 78.71 | 15.1 | 54.00 | 138.00 | 35 | 1.03 | 15.8 | -30.00 | 63.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2191

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE PULSE RATE (BPM) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 4 | 33 | 76.67 | 12.3 | 50.00 | 104.00 | 33 | -1.15 | 15.3 | -36.00 | 24.00 | 30 | 76.87 | 13.4 | 52.00 | 100.00 | 30 | -1.53 | 12.1 | -34.00 | 24.00 |
| 8 | 22 | 82.59 | 11.6 | 60.00 | 104.00 | 22 | 4.00 | 15.2 | -28.00 | 32.00 | 24 | 76.21 | 12.5 | 51.00 | 104.00 | 24 | -1.46 | 13.0 | -35.00 | 20.00 |
| 12 | 14 | 75.50 | 9.6 | 60.00 | 91.00 | 14 | 2.86 | 11.6 | -16.00 | 20.00 | 18 | 79.61 | 11.6 | 62.00 | 110.00 | 18 | 0.22 | 9.7 | -14.00 | 30.00 |
| 16 | 12 | 76.00 | 12.6 | 56.00 | 96.00 | 12 | 2.92 | 10.8 | -8.00 | 28.00 | 14 | 80.00 | 11.7 | 64.00 | 104.00 | 14 | -0.29 | 14.3 | -22.00 | 24.00 |
| 20 | 11 | 74.64 | 14.5 | 50.00 | 101.00 | 11 | 3.64 | 13.5 | -12.00 | 32.00 | 11 | 79.27 | 12.6 | 58.00 | 100.00 | 11 | -2.00 | 15.9 | -28.00 | 24.00 |
| 24 | 10 | 71.50 | 9.2 | 57.00 | 86.00 | 10 | 0.60 | 11.5 | -14.00 | 24.00 | 10 | 78.80 | 16.0 | 57.00 | 108.00 | 10 | -2.20 | 13.8 | -29.00 | 14.00 |
| 28 | 10 | 74.80 | 9.1 | 56.00 | 89.00 | 10 | 2.70 | 7.7 | -4.00 | 20.00 | 10 | 80.80 | 11.8 | 65.00 | 96.00 | 10 | -0.20 | 13.6 | -21.00 | 24.00 |
| 32 | 6 | 78.33 | 16.2 | 60.00 | 104.00 | 6 | 4.50 | 23.6 | -19.00 | 48.00 | 8 | 76.50 | 6.0 | 69.00 | 84.00 | 8 | -2.25 | 9.3 | -16.00 | 12.00 |
| 36 | 5 | 72.00 | 7.4 | 65.00 | 80.00 | 5 | -4.60 | 13.5 | -28.00 | 6.00 | 9 | 78.67 | 8.6 | 64.00 | 88.00 | 9 | -0.89 | 10.3 | -17.00 | 19.00 |
| 40 | 5 | 77.80 | 6.8 | 68.00 | 85.00 | 5 | 1.20 | 10.4 | -12.00 | 10.00 | 7 | 79.14 | 11.8 | 64.00 | 94.00 | 7 | -0.86 | 17.3 | -22.00 | 32.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2192

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE PULSE RATE (BPM) | WEEK | | | | | | | | | | | | | | | | | | | | |
| | 44 | 2 | 82.00 | 19.8 | 68.00 | 96.00 | 2 | -4.50 | 10.6 | -12.00 | 3.00 | 7 | 80.29 | 13.0 | 54.00 | 91.00 | 7 | 0.29 | 19.4 | -32.00 | 29.00 |
| | 48 | 2 | 73.50 | 13.4 | 64.00 | 83.00 | 2 | -13.00 | . | -16.00 | -10.00 | 5 | 76.80 | 18.3 | 57.00 | 96.00 | 5 | 0.80 | 24.3 | -29.00 | 34.00 |
| | 52 | 1 | 83.00 | . | 83.00 | 83.00 | 1 | -10.00 | . | -10.00 | -10.00 | 4 | 78.25 | 6.8 | 72.00 | 87.00 | 4 | 4.75 | 3.8 | 1.00 | 10.00 |
| | FINAL | 39 | 80.51 | 14.1 | 56.00 | 125.00 | 39 | 3.79 | 16.6 | -28.00 | 48.00 | 40 | 78.83 | 14.3 | 53.00 | 104.00 | 40 | 0.90 | 13.1 | -29.00 | 33.00 |
| STANDING PULSE RATE (BPM) | | | | | | | | | | | | | | | | | | | | | |
| | 0 | 41 | 84.17 | 12.8 | 56.00 | 116.00 | 0 | | | | | 40 | 85.73 | 11.6 | 60.00 | 112.00 | 0 | | | | |
| | 1 | 37 | 91.35 | 13.9 | 68.00 | 121.00 | 37 | 7.00 | 15.1 | -32.00 | 35.00 | 40 | 90.10 | 17.9 | 57.00 | 142.00 | 40 | 4.38 | 17.4 | -28.00 | 50.00 |
| | 2 | 36 | 90.56 | 13.2 | 60.00 | 118.00 | 36 | 5.92 | 14.9 | -28.00 | 41.00 | 35 | 84.46 | 14.1 | 55.00 | 114.00 | 35 | -1.17 | 16.7 | -38.00 | 44.00 |
| | 4 | 34 | 87.38 | 13.3 | 62.00 | 120.00 | 34 | 2.24 | 14.8 | -30.00 | 28.00 | 30 | 84.50 | 13.6 | 58.00 | 102.00 | 30 | -2.03 | 15.1 | -36.00 | 40.00 |
| | 8 | 22 | 88.59 | 10.1 | 68.00 | 110.00 | 22 | 3.14 | 12.5 | -18.00 | 28.00 | 24 | 87.46 | 15.6 | 66.00 | 116.00 | 24 | 2.00 | 17.4 | -36.00 | 44.00 |
| | 12 | 14 | 83.71 | 7.9 | 72.00 | 98.00 | 14 | 1.93 | 14.0 | -30.00 | 24.00 | 18 | 89.44 | 15.7 | 74.00 | 135.00 | 18 | 3.44 | 18.4 | -32.00 | 46.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2193

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TID | | | | CHANGE FROM BASELINE | | | | | | BID | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **STANDING PULSE RATE (BPM)** WEEK | | | | | | | | | | | | | | | | | | | | |
| 16 | 12 | 82.08 | 14.3 | 56.00 | 107.00 | 12 | 0.33 | 12.4 | -22.00 | 22.00 | 14 | 89.93 | 13.8 | 74.00 | 118.00 | 14 | 2.71 | 15.8 | -20.00 | 29.00 |
| 20 | 11 | 83.82 | 12.0 | 72.00 | 114.00 | 11 | 3.00 | 12.6 | -26.00 | 24.00 | 11 | 89.00 | 14.0 | 71.00 | 116.00 | 11 | 2.45 | 15.0 | -18.00 | 30.00 |
| 24 | 10 | 75.50 | 11.1 | 56.00 | 91.00 | 10 | -6.20 | 14.0 | -22.00 | 24.00 | 10 | 86.70 | 15.8 | 62.00 | 110.00 | 10 | 1.10 | 11.2 | -24.00 | 13.00 |
| 28 | 10 | 78.60 | 9.5 | 64.00 | 98.00 | 10 | -3.50 | 11.1 | -26.00 | 8.00 | 10 | 88.00 | 15.3 | 69.00 | 105.00 | 10 | 2.40 | 14.4 | -16.00 | 31.00 |
| 32 | 10 | 83.00 | 13.3 | 68.00 | 104.00 | 6 | 1.83 | 23.6 | -29.00 | 40.00 | 8 | 86.00 | 7.1 | 79.00 | 100.00 | 8 | 3.63 | 11.4 | -12.00 | 20.00 |
| 36 | 5 | 77.00 | 4.4 | 72.00 | 82.00 | 5 | -7.60 | 15.0 | -30.00 | 4.00 | 9 | 87.00 | 12.1 | 65.00 | 103.00 | 9 | 3.22 | 8.0 | -4.00 | 22.00 |
| 40 | 5 | 84.60 | 5.4 | 80.00 | 93.00 | 5 | 0.00 | 12.2 | -16.00 | 12.00 | 7 | 83.86 | 12.3 | 65.00 | 103.00 | 8 | 0.14 | 11.5 | -12.00 | 20.00 |
| 44 | 2 | 88.50 | 17.7 | 76.00 | 101.00 | 2 | -11.00 | 12.7 | -20.00 | -2.00 | 7 | 96.57 | 19.9 | 58.00 | 123.00 | 7 | 12.86 | 19.6 | -8.00 | 49.00 |
| 48 | 2 | 75.50 | 10.6 | 68.00 | 83.00 | 2 | -24.00 | 5.7 | -28.00 | -20.00 | 5 | 89.80 | 21.8 | 56.00 | 112.00 | 5 | 9.40 | 17.8 | -10.00 | 38.00 |
| 52 | 1 | 91.00 | . | 91.00 | 91.00 | 1 | -12.00 | . | -12.00 | -12.00 | 4 | 94.75 | 9.8 | 86.00 | 108.00 | 4 | 10.75 | 2.2 | 8.00 | 13.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL — TID

| | WEEK | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING PULSE RATE (BPM) | FINAL | 41 | 89.51 | 14.6 | 66.00 | 137.00 | 41 | 5.34 | 17.4 | -28.00 | 51.00 |
| TEMPERATURE (C) | 0 | 41 | 36.68 | 0.5 | 35.78 | 38.11 | 0 | . | . | . | . |
| | 1 | 38 | 36.91 | 0.4 | 35.94 | 38.44 | 38 | 0.24 | 0.4 | -0.33 | 1.11 |
| | 2 | 36 | 36.74 | 0.5 | 35.56 | 37.67 | 36 | 0.03 | 0.5 | -1.20 | 0.89 |
| | 4 | 34 | 36.75 | 0.5 | 35.39 | 37.80 | 34 | 0.03 | 0.5 | -1.39 | 1.13 |
| | 8 | 22 | 36.81 | 0.5 | 35.44 | 37.67 | 22 | -0.05 | 0.4 | -1.33 | 0.70 |
| | 12 | 14 | 36.88 | 0.5 | 36.00 | 37.89 | 14 | -0.11 | 0.4 | -0.78 | 0.78 |
| | 16 | 12 | 36.72 | 0.6 | 35.94 | 38.00 | 12 | -0.01 | 0.4 | -0.72 | 0.67 |
| | 20 | 11 | 36.69 | 0.5 | 35.78 | 37.56 | 11 | -0.08 | 0.3 | -0.67 | 0.22 |

75 MG SEROQUEL — BID

| | WEEK | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING PULSE RATE (BPM) | FINAL | 40 | 88.98 | 17.3 | 56.00 | 142.00 | 40 | 3.25 | 15.7 | -18.00 | 50.00 |
| TEMPERATURE (C) | 0 | 40 | 36.70 | 0.4 | 36.00 | 37.78 | 0 | . | . | . | . |
| | 1 | 40 | 36.56 | 1.0 | 31.10 | 37.50 | 38 | -0.14 | 0.9 | -5.00 | 0.67 |
| | 2 | 35 | 36.67 | 0.5 | 35.40 | 37.67 | 34 | -0.02 | 0.5 | -0.83 | 0.89 |
| | 4 | 30 | 36.61 | 0.5 | 35.80 | 37.67 | 29 | 0.02 | 0.3 | -0.78 | 0.83 |
| | 8 | 24 | 36.61 | 0.4 | 35.78 | 37.20 | 23 | 0.05 | 0.4 | -0.67 | 1.00 |
| | 12 | 18 | 36.81 | 0.4 | 36.20 | 37.56 | 17 | 0.13 | 0.3 | -0.33 | 0.72 |
| | 16 | 14 | 36.80 | 0.4 | 36.00 | 37.28 | 13 | 0.09 | 0.5 | -1.17 | 1.00 |
| | 20 | 11 | 36.79 | 0.4 | 35.94 | 37.33 | 10 | 0.09 | 0.3 | -0.39 | 0.50 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| TEMPERATURE (C) WEEK | | | | | | | | | | | | | | | | | | | | |
| 24 | 10 | 36.83 | 0.6 | 36.17 | 38.00 | 10 | 0.09 | 0.5 | -0.56 | 1.11 | 10 | 36.52 | 0.5 | 35.61 | 37.06 | 9 | -0.17 | 0.4 | -0.72 | 0.70 |
| 28 | 10 | 36.93 | 0.5 | 36.22 | 37.89 | 10 | 0.16 | 0.4 | -0.33 | 1.00 | 10 | 36.67 | 0.5 | 35.50 | 37.17 | 9 | -0.08 | 0.5 | -0.67 | 0.90 |
| 32 | 6 | 36.79 | 0.5 | 36.22 | 37.33 | 6 | 0.05 | 0.5 | -0.56 | 1.28 | 8 | 36.61 | 0.4 | 35.78 | 37.10 | 7 | -0.07 | 0.5 | -0.72 | 0.90 |
| 36 | 5 | 36.58 | 0.6 | 35.67 | 37.06 | 5 | -0.22 | 0.6 | -1.11 | 0.44 | 9 | 36.72 | 0.4 | 35.94 | 37.30 | 8 | 0.07 | 0.3 | -0.44 | 0.60 |
| 40 | 5 | 36.69 | 0.1 | 36.56 | 36.89 | 5 | -0.11 | 0.2 | -0.28 | 0.17 | 7 | 36.46 | 0.8 | 34.89 | 37.33 | 7 | -0.29 | 0.6 | -1.28 | 0.30 |
| 44 | 2 | 36.53 | 0.7 | 36.00 | 37.06 | 2 | -0.14 | 0.6 | -0.56 | 0.28 | 7 | 36.67 | 0.4 | 36.00 | 37.22 | 7 | -0.08 | 0.4 | -0.72 | 0.30 |
| 48 | 2 | 36.31 | 0.3 | 36.11 | 36.50 | 2 | -0.36 | 0.4 | -0.67 | -0.06 | 5 | 36.53 | 0.5 | 36.00 | 37.11 | 5 | -0.19 | 0.3 | -0.67 | 0.11 |
| 52 | 1 | 36.28 | . | 36.28 | 36.28 | 1 | -0.50 | . | -0.50 | -0.50 | 4 | 36.17 | 0.9 | 35.44 | 37.17 | 4 | -0.69 | 0.8 | -1.78 | 0.11 |
| FINAL | 41 | 36.83 | 0.5 | 35.50 | 38.00 | 41 | 0.15 | 0.5 | -0.67 | 1.28 | 39 | 36.61 | 0.5 | 35.44 | 37.28 | 38 | -0.10 | 0.5 | -1.78 | 1.00 |
| WEIGHT (KG) 0 | 41 | 82.70 | 13.5 | 54.09 | 121.82 | 0 | . | . | . | . | 40 | 90.19 | 21.4 | 58.18 | 133.18 | 0 | . | . | . | . |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEIGHT (KG) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 1 | 3 | 78.29 | 6.0 | 73.64 | 85.09 | 3 | 1.32 | 0.5 | 0.91 | 1.82 | 1 | 88.64 | . | 88.64 | 88.64 | 1 | 1.36 | . | 1.36 | 1.36 |
| 2 | 17 | 82.13 | 15.8 | 52.50 | 123.45 | 17 | -0.13 | 1.4 | -2.95 | 2.73 | 17 | 85.39 | 24.0 | 57.73 | 131.82 | 17 | -0.31 | 1.9 | -4.27 | 2.73 |
| 4 | 17 | 83.24 | 15.0 | 53.27 | 121.82 | 17 | -0.28 | 1.7 | -4.09 | 2.27 | 15 | 86.86 | 24.6 | 57.27 | 131.82 | 15 | 0.11 | 2.7 | -5.00 | 4.30 |
| 8 | 9 | 72.34 | 9.9 | 55.45 | 88.80 | 9 | -1.33 | 2.6 | -5.45 | 1.82 | 10 | 89.91 | 30.8 | 52.27 | 129.09 | 10 | -0.03 | 4.6 | -6.36 | 7.40 |
| 12 | 13 | 81.50 | 15.1 | 57.27 | 115.00 | 13 | 2.17 | 4.4 | -5.45 | 11.36 | 18 | 89.54 | 20.9 | 58.18 | 126.59 | 18 | -1.11 | 5.0 | -13.27 | 8.50 |
| 16 | 4 | 79.11 | 24.8 | 57.82 | 114.55 | 4 | 2.41 | 2.9 | -1.82 | 4.55 | 5 | 87.14 | 24.9 | 57.73 | 123.64 | 5 | -1.34 | 8.5 | -15.09 | 7.27 |
| 20 | 6 | 79.32 | 25.3 | 48.64 | 115.00 | 6 | -1.97 | 11.1 | -24.09 | 5.00 | 3 | 72.35 | 11.3 | 59.55 | 80.91 | 3 | -1.59 | 2.0 | 0.00 | 3.86 |
| 24 | 10 | 80.39 | 16.6 | 55.23 | 112.27 | 10 | -2.39 | 5.6 | -4.09 | 13.18 | 10 | 92.86 | 22.0 | 61.36 | 127.50 | 10 | 2.66 | 3.1 | -1.59 | 8.64 |
| 28 | 4 | 65.34 | 8.9 | 53.18 | 74.09 | 4 | -0.00 | 4.0 | -5.00 | 4.55 | 3 | 75.53 | 14.3 | 62.05 | 90.45 | 3 | 3.11 | 2.1 | 1.36 | 5.45 |
| 32 | 3 | 84.17 | 13.9 | 68.18 | 92.95 | 3 | 4.92 | 8.1 | -2.50 | 13.64 | 3 | 76.06 | 14.6 | 61.82 | 90.91 | 3 | 3.64 | 2.0 | 2.27 | 5.91 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2197

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEIGHT (KG) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 36 | 5 | 81.18 | 10.7 | 70.45 | 93.64 | 5 | 0.18 | 4.8 | -5.91 | 5.91 | 9 | 89.55 | 18.8 | 62.73 | 122.73 | 9 | 2.54 | 3.4 | -1.82 | 7.27 |
| 40 | 1 | 89.55 | . | 89.55 | 89.55 | 1 | -1.36 | . | -1.36 | -1.36 | 5 | 76.00 | 8.5 | 63.18 | 84.55 | 5 | 2.27 | 3.7 | -0.91 | 8.18 |
| 44 | 1 | 90.91 | . | 90.91 | 90.91 | 1 | 0.00 | . | 0.00 | 0.00 | 3 | 70.45 | 9.1 | 61.36 | 79.55 | 3 | 2.58 | 5.3 | -2.27 | 8.18 |
| 48 | 0 | . | . | . | . | 0 | . | . | . | . | 3 | 74.85 | 12.8 | 60.45 | 85.00 | 3 | 2.88 | 4.2 | 0.00 | 7.73 |
| 52 | 1 | 92.27 | . | 92.27 | 92.27 | 1 | 1.36 | . | 1.36 | 1.36 | 3 | 82.42 | 24.9 | 60.45 | 109.55 | 3 | 2.27 | 3.2 | 0.00 | 5.91 |
| FINAL | 33 | 81.93 | 13.7 | 53.18 | 121.82 | 33 | -0.43 | 4.2 | -8.18 | 13.64 | 33 | 90.82 | 23.0 | 51.82 | 131.82 | 33 | -0.49 | 4.6 | -13.73 | 8.64 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2198

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |

| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE SYSTOLIC BLOOD PRESSURE (MM HG) | 0 | 81 | 124.24 | 13.9 | 90.00 | 170.00 | 0 | . | . | . | . |
| | 1 | 78 | 124.86 | 15.8 | 92.00 | 179.00 | 78 | 0.55 | 12.6 | -34.00 | 31.00 |
| | 2 | 71 | 123.37 | 15.4 | 88.00 | 172.00 | 71 | -0.54 | 12.0 | -38.00 | 30.00 |
| | 4 | 63 | 124.24 | 15.1 | 92.00 | 184.00 | 63 | 0.73 | 10.6 | -32.00 | 23.00 |
| | 8 | 46 | 123.09 | 14.4 | 100.00 | 160.00 | 46 | -2.41 | 12.9 | -28.00 | 24.00 |
| | 12 | 32 | 126.94 | 15.6 | 104.00 | 163.00 | 32 | -2.91 | 11.9 | -20.00 | 22.00 |
| | 16 | 26 | 119.04 | 13.2 | 96.00 | 154.00 | 26 | -4.85 | 13.7 | -34.00 | 22.00 |
| | 20 | 22 | 123.64 | 14.3 | 98.00 | 150.00 | 22 | -2.32 | 12.2 | -25.00 | 20.00 |
| | 24 | 20 | 126.95 | 14.3 | 106.00 | 156.00 | 20 | 0.80 | 13.0 | -18.00 | 24.00 |
| | 28 | 20 | 123.10 | 13.5 | 102.00 | 140.00 | 20 | -2.55 | 12.2 | -28.00 | 24.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2199

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE SYSTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | |
| WEEK 32 | 14 | 128.00 | 18.8 | 105.00 | 162.00 | 14 | 4.43 | 17.0 | -20.00 | 38.00 |
| WEEK 36 | 14 | 123.29 | 10.1 | 112.00 | 140.00 | 14 | -2.86 | 9.7 | -15.00 | 17.00 |
| WEEK 40 | 12 | 125.67 | 18.7 | 94.00 | 164.00 | 12 | 0.00 | 18.8 | -44.00 | 24.00 |
| WEEK 44 | 9 | 121.44 | 10.5 | 108.00 | 138.00 | 9 | -4.11 | 13.6 | -28.00 | 20.00 |
| WEEK 48 | 7 | 131.14 | 12.5 | 118.00 | 146.00 | 7 | 6.57 | 15.6 | -20.00 | 24.00 |
| WEEK 52 | 5 | 124.80 | 9.6 | 112.00 | 137.00 | 5 | -1.60 | 12.8 | -16.00 | 14.00 |
| FINAL | 79 | 125.52 | 13.3 | 100.00 | 162.00 | 79 | 1.44 | 12.4 | -23.00 | 38.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG) | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 81 | 77.89 | 10.6 | 40.00 | 106.00 | 0 | . | . | . | . |
| | 1 | 78 | 79.26 | 12.3 | 50.00 | 120.00 | 78 | 1.32 | 10.7 | -38.00 | 38.00 |
| | 2 | 71 | 77.86 | 11.0 | 56.00 | 112.00 | 71 | 0.00 | 9.9 | -26.00 | 30.00 |
| | 4 | 63 | 78.27 | 11.3 | 58.00 | 130.00 | 63 | 0.94 | 9.9 | -25.00 | 32.00 |
| | 8 | 46 | 77.09 | 7.7 | 58.00 | 90.00 | 46 | -1.57 | 12.2 | -36.00 | 32.00 |
| | 12 | 32 | 79.84 | 9.8 | 62.00 | 98.00 | 32 | 3.53 | 11.3 | -18.00 | 40.00 |
| | 16 | 26 | 77.15 | 10.4 | 56.00 | 93.00 | 26 | 0.69 | 10.7 | -16.00 | 32.00 |
| | 20 | 22 | 77.45 | 12.3 | 56.00 | 98.00 | 22 | 0.14 | 10.0 | -16.00 | 28.00 |
| | 24 | 20 | 79.65 | 11.1 | 60.00 | 98.00 | 20 | 2.50 | 12.8 | -20.00 | 40.00 |
| | 28 | 20 | 79.50 | 8.7 | 68.00 | 100.00 | 20 | 2.65 | 11.8 | -16.00 | 38.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2201

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |

| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG) | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32 | 14 | 79.00 | 11.0 | 56.00 | 100.00 | 14 | 2.21 | 7.8 | -8.00 | 18.00 |
| | 36 | 14 | 74.21 | 9.7 | 61.00 | 96.00 | 14 | -3.71 | 7.0 | -16.00 | 10.00 |
| | 40 | 12 | 77.08 | 12.5 | 58.00 | 100.00 | 12 | -0.50 | 10.3 | -26.00 | 14.00 |
| | 44 | 9 | 72.56 | 9.6 | 60.00 | 90.00 | 9 | -5.11 | 4.1 | -10.00 | 1.00 |
| | 48 | 7 | 76.57 | 8.9 | 66.00 | 88.00 | 7 | 1.43 | 5.5 | -10.00 | 8.00 |
| | 52 | 5 | 72.40 | 9.3 | 62.00 | 83.00 | 5 | -2.80 | 6.6 | -13.00 | 5.00 |
| | FINAL | 79 | 78.77 | 10.0 | 58.00 | 110.00 | 79 | 0.92 | 11.1 | -36.00 | 38.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2202

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STANDING | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SYSTOLIC | 0 | 81 | 120.68 | 14.7 | 90.00 | 166.00 | 0 | . | . | . | . |
| BLOOD | 1 | 77 | 122.06 | 15.9 | 90.00 | 160.00 | 77 | 0.99 | 15.2 | -50.00 | 46.00 |
| PRESSURE | 2 | 71 | 121.79 | 15.4 | 92.00 | 180.00 | 71 | 1.21 | 15.1 | -37.00 | 44.00 |
| (MM HG) | 4 | 64 | 121.08 | 17.4 | 82.00 | 188.00 | 64 | 0.94 | 12.5 | -32.00 | 27.00 |
| | 8 | 46 | 121.09 | 14.8 | 92.00 | 160.00 | 46 | -1.57 | 12.7 | -28.00 | 24.00 |
| | 12 | 32 | 123.59 | 17.1 | 80.00 | 166.00 | 32 | -3.91 | 12.5 | -16.00 | 24.00 |
| | 16 | 26 | 117.81 | 11.9 | 98.00 | 152.00 | 26 | -1.92 | 13.1 | -26.00 | 20.00 |
| | 20 | 22 | 121.91 | 11.9 | 100.00 | 148.00 | 22 | -1.68 | 11.9 | -30.00 | 26.00 |
| | 24 | 20 | 123.70 | 14.5 | 100.00 | 148.00 | 20 | 0.05 | 15.1 | -22.00 | 24.00 |
| | 28 | 20 | 124.45 | 18.4 | 92.00 | 160.00 | 20 | 1.30 | 14.2 | -20.00 | 34.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10) WEEK 12 (DAY 71 TO DAY  98) WEEK 28 (DAY 183 TO DAY 210) WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21) WEEK 16 (DAY 99 TO DAY 126) WEEK 32 (DAY 211 TO DAY 238) WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42) WEEK 20 (DAY 127 TO DAY 154) WEEK 36 (DAY 239 TO DAY 266) WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70) WEEK 24 (DAY 155 TO DAY 182) WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2203

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

|  |  | TOTAL |  |  |  | CHANGE FROM BASELINE |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| STANDING | WEEK |  |  |  |  |  |  |  |  |  |  |
| SYSTOLIC | 32 | 14 | 129.00 | 20.3 | 102.00 | 168.00 | 14 | 7.21 | 21.0 | -18.00 | 58.00 |
| BLOOD | 36 | 14 | 122.93 | 15.7 | 102.00 | 152.00 | 14 | -1.71 | 13.6 | -26.00 | 26.00 |
| PRESSURE | 40 | 12 | 125.17 | 16.1 | 102.00 | 160.00 | 12 | 0.58 | 14.9 | -26.00 | 22.00 |
| (MM HG) | 44 | 9 | 117.78 | 9.9 | 100.00 | 132.00 | 9 | -5.67 | 12.1 | -23.00 | 12.00 |
|  | 48 | 7 | 121.00 | 10.2 | 106.00 | 138.00 | 7 | -1.57 | 14.2 | -22.00 | 16.00 |
|  | 52 | 5 | 116.60 | 6.8 | 110.00 | 124.00 | 5 | -6.60 | 7.5 | -14.00 | 2.00 |
|  | FINAL | 81 | 122.58 | 15.4 | 90.00 | 168.00 | 81 | 1.90 | 14.0 | -32.00 | 58.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)    WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)    WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)    WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2204

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| STANDING DIASTOLIC BLOOD PRESSURE (MM HG)  WEEK | | | | | | | | | | |
| 0 | 81 | 80.00 | 10.9 | 60.00 | 120.00 | 0 | . | . | . | . |
| 1 | 77 | 81.57 | 10.7 | 60.00 | 110.00 | 77 | 1.47 | 10.3 | -32.00 | 28.00 |
| 2 | 71 | 79.97 | 10.3 | 60.00 | 118.00 | 71 | -0.46 | 10.2 | -35.00 | 15.00 |
| 4 | 64 | 80.53 | 12.6 | 58.00 | 118.00 | 64 | 0.11 | 9.7 | -36.00 | 22.00 |
| 8 | 46 | 79.41 | 10.4 | 60.00 | 100.00 | 46 | -1.70 | 13.4 | -40.00 | 26.00 |
| 12 | 32 | 81.97 | 10.5 | 60.00 | 107.00 | 32 | 2.88 | 12.1 | -32.00 | 23.00 |
| 16 | 26 | 80.31 | 9.8 | 67.00 | 95.00 | 26 | 1.23 | 11.2 | -26.00 | 34.00 |
| 20 | 22 | 80.64 | 10.2 | 62.00 | 100.00 | 22 | -0.64 | 12.0 | -30.00 | 26.00 |
| 24 | 20 | 82.20 | 11.8 | 54.00 | 100.00 | 20 | 0.60 | 14.1 | -40.00 | 20.00 |
| 28 | 20 | 81.45 | 11.4 | 58.00 | 104.00 | 20 | 0.45 | 15.6 | -36.00 | 30.00 |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

2205

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | | | TOTAL | | | | | | | |
| | | | | | | | | CHANGE FROM BASELINE | | | |
| STANDING | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIASTOLIC | 32 | 14 | 84.36 | 15.6 | 58.00 | 114.00 | 14 | 4.36 | 17.1 | -36.00 | 40.00 |
| BLOOD | 36 | 14 | 78.00 | 9.4 | 60.00 | 100.00 | 14 | -2.86 | 9.3 | -22.00 | 14.00 |
| PRESSURE | 40 | 12 | 80.92 | 15.4 | 52.00 | 102.00 | 12 | -0.92 | 13.4 | -30.00 | 16.00 |
| (MM HG) | 44 | 9 | 75.11 | 7.2 | 62.00 | 84.00 | 9 | -6.89 | 10.4 | -32.00 | 5.00 |
| | 48 | 7 | 81.00 | 7.5 | 72.00 | 92.00 | 7 | -1.71 | 11.8 | -22.00 | 17.00 |
| | 52 | 5 | 77.20 | 16.6 | 54.00 | 95.00 | 5 | -4.00 | 20.7 | -40.00 | 13.00 |
| | FINAL | 81 | 80.93 | 11.5 | 54.00 | 114.00 | 81 | 0.93 | 13.1 | -40.00 | 40.00 |
| SUPINE | 0 | 81 | 77.79 | 12.6 | 45.00 | 112.00 | 0 | . | . | . | . |
| PULSE RATE | 1 | 78 | 81.71 | 13.7 | 54.00 | 116.00 | 78 | 3.85 | 13.5 | -32.00 | 33.00 |
| (BPM) | 2 | 71 | 80.45 | 13.8 | 54.00 | 138.00 | 71 | 2.70 | 15.1 | -36.00 | 63.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2206

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
| SUPINE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PULSE RATE | 4 | 63 | 76.76 | 12.8 | 50.00 | 104.00 | 63 | -1.33 | 13.7 | -36.00 | 24.00 |
| (BPM) | 8 | 46 | 79.26 | 12.4 | 51.00 | 104.00 | 46 | 1.15 | 14.2 | -35.00 | 32.00 |
| | 12 | 32 | 77.81 | 10.8 | 60.00 | 110.00 | 32 | 1.38 | 10.5 | -16.00 | 30.00 |
| | 16 | 26 | 78.15 | 12.0 | 56.00 | 104.00 | 26 | 1.19 | 12.7 | -22.00 | 28.00 |
| | 20 | 22 | 76.95 | 13.5 | 50.00 | 101.00 | 22 | 0.82 | 14.7 | -28.00 | 32.00 |
| | 24 | 20 | 75.15 | 13.2 | 57.00 | 108.00 | 20 | -0.80 | 12.5 | -29.00 | 24.00 |
| | 28 | 20 | 77.80 | 10.7 | 56.00 | 96.00 | 20 | 1.25 | 10.5 | -21.00 | 24.00 |
| | 32 | 14 | 77.29 | 11.0 | 60.00 | 104.00 | 14 | 0.64 | 16.5 | -19.00 | 48.00 |
| | 36 | 14 | 76.29 | 8.6 | 64.00 | 88.00 | 14 | -2.21 | 11.2 | -28.00 | 19.00 |
| | 40 | 12 | 78.58 | 9.7 | 64.00 | 94.00 | 12 | 0.00 | 14.2 | -22.00 | 32.00 |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

2207

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |

| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE PULSE RATE (BPM) | WEEK 44 | 9 | 80.67 | 13.3 | 54.00 | 96.00 | 9 | -0.78 | 17.4 | -32.00 | 29.00 |
| | 48 | 7 | 75.86 | 16.0 | 57.00 | 96.00 | 7 | -3.14 | 21.0 | -29.00 | 34.00 |
| | 52 | 5 | 79.20 | 6.2 | 72.00 | 87.00 | 5 | 1.80 | 7.4 | -10.00 | 10.00 |
| | FINAL | 79 | 79.66 | 14.2 | 53.00 | 125.00 | 79 | 2.33 | 14.9 | -29.00 | 48.00 |
| STANDING PULSE RATE (BPM) | 0 | 81 | 84.94 | 12.2 | 56.00 | 116.00 | 0 | . | . | . | . |
| | 1 | 77 | 90.70 | 16.0 | 57.00 | 142.00 | 77 | 5.64 | 16.3 | -32.00 | 50.00 |
| | 2 | 71 | 87.55 | 13.9 | 55.00 | 118.00 | 71 | 2.42 | 16.1 | -38.00 | 44.00 |
| | 4 | 64 | 86.03 | 13.4 | 58.00 | 120.00 | 64 | 0.23 | 15.0 | -36.00 | 40.00 |
| | 8 | 46 | 88.00 | 13.2 | 66.00 | 116.00 | 46 | 2.54 | 15.1 | -36.00 | 44.00 |
| | 12 | 32 | 86.94 | 13.0 | 72.00 | 135.00 | 32 | 2.78 | 16.4 | -32.00 | 46.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2208

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |

| STANDING PULSE RATE (BPM) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 26 | 86.31 | 14.3 | 56.00 | 118.00 | 26 | 1.62 | 14.1 | -22.00 | 29.00 |
| 20 | 22 | 86.41 | 13.0 | 71.00 | 116.00 | 22 | 2.73 | 13.5 | -26.00 | 30.00 |
| 24 | 20 | 81.10 | 14.5 | 56.00 | 110.00 | 20 | -2.55 | 12.9 | -24.00 | 24.00 |
| 28 | 20 | 83.30 | 13.3 | 64.00 | 105.00 | 20 | -0.55 | 12.9 | -26.00 | 31.00 |
| 32 | 14 | 84.71 | 9.8 | 68.00 | 104.00 | 14 | 2.86 | 16.9 | -29.00 | 40.00 |
| 36 | 14 | 83.43 | 11.0 | 65.00 | 103.00 | 14 | -0.64 | 11.7 | -30.00 | 22.00 |
| 40 | 12 | 84.17 | 9.6 | 65.00 | 103.00 | 12 | 0.08 | 11.2 | -16.00 | 20.00 |
| 44 | 9 | 94.78 | 18.7 | 58.00 | 123.00 | 9 | 7.56 | 20.5 | -20.00 | 49.00 |
| 48 | 7 | 85.71 | 19.6 | 56.00 | 112.00 | 7 | -0.14 | 21.9 | -28.00 | 38.00 |
| 52 | 5 | 94.00 | 8.6 | 86.00 | 108.00 | 5 | 6.20 | 10.4 | -12.00 | 13.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2209

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | | | TOTAL | | | | | | |
| STANDING | | | | | | | | CHANGE FROM BASELINE | | |
| PULSE RATE | WEEK FINAL | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| (BPM) | 0 | 81 | 89.25 | 15.9 | 56.00 | 142.00 | 81 | 4.31 | 16.5 | -28.00 | 51.00 |
| TEMPERATURE | 1 | 79 | 36.69 | 0.5 | 35.78 | 38.11 | 0 | . | . | . | . |
| (C) | 2 | 78 | 36.73 | 0.8 | 31.10 | 38.44 | 76 | 0.05 | 0.7 | -5.00 | 1.11 |
| | 4 | 71 | 36.70 | 0.5 | 35.40 | 37.67 | 70 | 0.00 | 0.5 | -1.20 | 0.89 |
| | 8 | 64 | 36.68 | 0.5 | 35.39 | 37.80 | 63 | 0.02 | 0.4 | -1.39 | 1.13 |
| | 12 | 46 | 36.71 | 0.5 | 35.44 | 37.67 | 45 | -0.00 | 0.4 | -1.33 | 1.00 |
| | 16 | 32 | 36.84 | 0.4 | 36.00 | 37.89 | 31 | 0.12 | 0.3 | -0.78 | 0.78 |
| | 20 | 26 | 36.77 | 0.5 | 35.61 | 38.00 | 25 | 0.04 | 0.5 | -1.17 | 1.00 |
| | | 22 | 36.74 | 0.4 | 35.78 | 37.56 | 21 | 0.00 | 0.3 | -0.67 | 0.50 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1  (DAY  1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2  (DAY 11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4  (DAY 22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8  (DAY 43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2210

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

TOTAL

| | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | N | MEAN | SD | MIN | MAX |
| TEMPERATURE (C) WEEK | | | | | | | | | | |
| 24 | 20 | 36.68 | 0.5 | 35.61 | 38.00 | 19 | -0.03 | 0.5 | -0.72 | 1.11 |
| 28 | 20 | 36.80 | 0.5 | 35.50 | 37.89 | 19 | 0.05 | 0.5 | -0.67 | 1.00 |
| 32 | 14 | 36.69 | 0.4 | 35.78 | 37.33 | 13 | -0.02 | 0.6 | -0.72 | 1.28 |
| 36 | 14 | 36.67 | 0.4 | 35.67 | 37.30 | 13 | -0.04 | 0.5 | -1.11 | 0.60 |
| 40 | 12 | 36.56 | 0.6 | 34.89 | 37.33 | 12 | -0.22 | 0.4 | -1.28 | 0.30 |
| 44 | 9 | 36.64 | 0.5 | 36.00 | 37.22 | 9 | -0.10 | 0.4 | -0.72 | 0.30 |
| 48 | 7 | 36.47 | 0.4 | 36.00 | 37.11 | 7 | -0.24 | 0.3 | -0.67 | 0.11 |
| 52 | 5 | 36.19 | 0.8 | 35.44 | 37.17 | 5 | -0.66 | 0.7 | -1.78 | 0.11 |
| FINAL | 80 | 36.72 | 0.5 | 35.44 | 38.00 | 79 | 0.03 | 0.5 | -1.78 | 1.28 |
| WEIGHT (KG) 0 | 81 | 86.40 | 18.1 | 54.09 | 133.18 | 0 | . | . | . | . |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2211

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEIGHT (KG) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | |
| 1 | 4 | 80.87 | 7.1 | 73.64 | 88.64 | 4 | 1.33 | 0.4 | 0.91 | 1.82 | |
| 2 | 34 | 83.76 | 20.1 | 52.50 | 131.82 | 34 | -0.22 | 1.6 | -4.27 | 2.73 | |
| 4 | 32 | 84.94 | 19.8 | 53.27 | 131.82 | 32 | -0.09 | 2.2 | -5.00 | 4.30 | |
| 8 | 19 | 81.59 | 24.5 | 52.27 | 129.09 | 19 | -0.64 | 3.7 | -6.36 | 7.40 | |
| 12 | 31 | 86.17 | 18.8 | 57.27 | 126.59 | 31 | 1.55 | 4.7 | -13.27 | 11.36 | |
| 16 | 9 | 83.57 | 23.6 | 57.73 | 123.64 | 9 | 0.33 | 6.6 | -15.09 | 7.27 | |
| 20 | 9 | 76.99 | 21.1 | 48.64 | 115.00 | 9 | -0.78 | 9.0 | -24.09 | 5.00 | |
| 24 | 20 | 86.62 | 20.0 | 55.23 | 127.50 | 20 | 2.52 | 4.4 | -4.09 | 13.18 | |
| 28 | 7 | 69.71 | 11.7 | 53.18 | 90.45 | 7 | 1.33 | 3.5 | -5.00 | 5.45 | |
| 32 | 6 | 80.11 | 13.5 | 61.82 | 92.95 | 6 | 4.28 | 5.3 | -2.50 | 13.64 | |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10)    WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)    WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)    WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)    WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2212

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

75 MG SEROQUEL

| | | TOTAL | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| WEIGHT (KG) WEEK | | | | | | | | | | |
| 36 | 14 | 86.56 | 16.4 | 62.73 | 122.73 | 14 | 1.70 | 3.9 | -5.91 | 7.27 |
| 40 | 6 | 78.26 | 9.4 | 63.18 | 89.55 | 6 | 1.67 | 3.7 | -1.36 | 8.18 |
| 44 | 4 | 75.57 | 12.6 | 61.36 | 90.91 | 4 | 1.93 | 4.5 | -2.27 | 8.18 |
| 48 | 3 | 74.85 | 12.8 | 60.45 | 85.00 | 3 | 2.88 | 4.2 | 0.00 | 7.73 |
| 52 | 4 | 84.89 | 21.0 | 60.45 | 109.55 | 4 | 2.05 | 2.6 | 0.00 | 5.91 |
| FINAL | 66 | 86.38 | 19.3 | 51.82 | 131.82 | 66 | -0.46 | 4.4 | -13.73 | 13.64 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2213

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

### TID

| WEEK | N | MEAN | SD | MIN | MAX | | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE SYSTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | | |
| 0 | 44 | 121.61 | 17.4 | 96.00 | 172.00 | | 0 | . | . | . | . |
| 1 | 42 | 125.40 | 15.8 | 92.00 | 170.00 | | 42 | 3.71 | 12.9 | -32.00 | . |
| 2 | 39 | 123.08 | 13.9 | 90.00 | 154.00 | | 39 | 0.90 | 13.5 | -28.00 | 42.00 |
| 4 | 32 | 126.03 | 22.7 | 98.00 | 220.00 | | 32 | 3.28 | 17.0 | -36.00 | 48.00 |
| 8 | 25 | 117.60 | 11.4 | 100.00 | 140.00 | | 25 | -0.96 | 16.4 | -58.00 | 22.00 |
| 12 | 18 | 126.78 | 19.7 | 100.00 | 180.00 | | 18 | 7.11 | 19.1 | -38.00 | 50.00 |
| 16 | 17 | 120.76 | 14.6 | 100.00 | 166.00 | | 17 | 3.47 | 19.5 | -43.00 | 38.00 |
| 20 | 12 | 121.25 | 12.0 | 100.00 | 138.00 | | 12 | 2.67 | 18.8 | -40.00 | 24.00 |
| 24 | 9 | 119.44 | 10.8 | 105.00 | 134.00 | | 9 | 3.33 | 18.1 | -20.00 | 26.00 |
| 28 | 7 | 122.00 | 11.8 | 110.00 | 145.00 | | 7 | 1.86 | 16.2 | -28.00 | 25.00 |

### BID

| WEEK | N | MEAN | SD | MIN | MAX | | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43 | 119.00 | 12.9 | 94.00 | 157.00 | | 0 | . | . | . | . |
| 1 | 42 | 120.81 | 13.6 | 96.00 | 156.00 | | 42 | 1.45 | 10.8 | -22.00 | 25.00 |
| 2 | 37 | 122.22 | 13.6 | 100.00 | 156.00 | | 37 | 2.89 | 14.0 | -39.00 | 30.00 |
| 4 | 29 | 119.31 | 10.6 | 94.00 | 155.00 | | 29 | 1.21 | 14.2 | -31.00 | 24.00 |
| 8 | 23 | 122.13 | 11.4 | 95.00 | 140.00 | | 23 | 2.91 | 13.6 | -32.00 | 26.00 |
| 12 | 16 | 122.06 | 18.2 | 100.00 | 172.00 | | 16 | 5.38 | 15.8 | -22.00 | 38.00 |
| 16 | 13 | 115.38 | 14.1 | 92.00 | 136.00 | | 13 | -3.31 | 9.1 | -22.00 | 10.00 |
| 20 | 10 | 123.20 | 13.1 | 104.00 | 148.00 | | 10 | 0.10 | 9.1 | -16.00 | 10.00 |
| 24 | 10 | 130.10 | 13.0 | 110.00 | 153.00 | | 10 | 7.00 | 13.1 | -22.00 | 25.00 |
| 28 | 10 | 126.00 | 20.7 | 92.00 | 170.00 | | 10 | 2.90 | 27.0 | -42.00 | 60.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY 71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY  21)   WEEK 16 (DAY 99 TO DAY 154)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY  70)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2214

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TID | | | | | | | | | BID | | | | | | | | |
| | | | | | | | CHANGE FROM BASELINE | | | | | | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUPINE SYSTOLIC BLOOD PRESSURE (MM HG)** | | | | | | | | | | | | | | | | | | | | | |
| WEEK 32 | 7 | 124.00 | 12.4 | 110.00 | 144.00 | 7 | 3.86 | 13.8 | -16.00 | 24.00 | 9 | 117.44 | 9.4 | 104.00 | 130.00 | 9 | -4.00 | 10.4 | -26.00 | 8.00 |
| WEEK 36 | 6 | 120.00 | 10.4 | 110.00 | 140.00 | 6 | -0.17 | 7.9 | -10.00 | 10.00 | 8 | 128.50 | 18.9 | 104.00 | 164.00 | 8 | 8.63 | 15.9 | -14.00 | 40.00 |
| WEEK 40 | 6 | 120.17 | 8.3 | 110.00 | 130.00 | 6 | 0.10 | 8.8 | -18.00 | 12.00 | 8 | 123.63 | 13.4 | 106.00 | 140.00 | 8 | 3.75 | 10.4 | -12.00 | 20.00 |
| WEEK 44 | 5 | 129.80 | 26.0 | 108.00 | 168.00 | 5 | 5.60 | 12.5 | -12.00 | 20.00 | 8 | 124.38 | 13.5 | 108.00 | 144.00 | 8 | 4.50 | 13.8 | -24.00 | 20.00 |
| WEEK 48 | 5 | 123.00 | 19.7 | 108.00 | 152.00 | 5 | -1.20 | 6.8 | -10.00 | 5.00 | 7 | 127.86 | 13.5 | 110.00 | 146.00 | 7 | 7.71 | 12.3 | -20.00 | 14.00 |
| WEEK 52 | 4 | 126.00 | 11.4 | 114.00 | 140.00 | 4 | -0.50 | 5.7 | -8.00 | 6.00 | 5 | 120.80 | 13.4 | 104.00 | 136.00 | 5 | 2.80 | 12.3 | -12.00 | 14.00 |
| FINAL | 43 | 127.60 | 21.4 | 100.00 | 220.00 | 43 | 6.16 | 18.9 | -40.00 | 50.00 | 43 | 121.93 | 13.7 | 92.00 | 155.00 | 43 | 2.93 | 13.0 | -25.00 | 38.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY  98)   WEEK 12 (DAY  71 TO DAY 210)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2215

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1  DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | | | | | | | | | | | |
| 0 | 44 | 77.05 | 11.0 | 40.00 | 108.00 | 0 | . | . | . | . | 43 | 77.21 | 9.1 | 56.00 | 98.00 | 0 | . | . | . | . |
| 1 | 42 | 77.62 | 9.7 | 44.00 | 100.00 | 42 | -0.29 | 11.2 | -46.00 | 22.00 | 42 | 78.90 | 9.4 | 55.00 | 100.00 | 42 | 1.62 | 10.2 | -28.00 | 17.00 |
| 2 | 39 | 79.46 | 8.8 | 59.00 | 100.00 | 39 | 2.36 | 10.8 | -17.00 | 40.00 | 37 | 78.30 | 9.9 | 63.00 | 106.00 | 37 | 1.00 | 12.1 | -35.00 | 42.00 |
| 4 | 32 | 82.66 | 12.7 | 60.00 | 120.00 | 32 | 3.56 | 8.8 | -18.00 | 26.00 | 29 | 76.59 | 9.1 | 50.00 | 100.00 | 29 | 0.34 | 12.6 | -30.00 | 27.00 |
| 8 | 25 | 77.76 | 12.1 | 40.00 | 94.00 | 25 | 0.16 | 12.9 | -50.00 | 20.00 | 23 | 77.43 | 7.5 | 63.00 | 88.00 | 23 | 0.48 | 10.7 | -31.00 | 14.00 |
| 12 | 18 | 83.33 | 12.4 | 60.00 | 102.00 | 18 | 5.39 | 9.5 | -16.00 | 16.00 | 16 | 78.25 | 9.8 | 60.00 | 95.00 | 16 | 2.56 | 13.0 | -30.00 | 24.00 |
| 16 | 17 | 77.94 | 11.5 | 60.00 | 102.00 | 17 | 1.29 | 11.0 | -16.00 | 18.00 | 13 | 75.08 | 9.3 | 60.00 | 90.00 | 13 | -3.00 | 12.5 | -30.00 | 14.00 |
| 20 | 12 | 81.58 | 6.7 | 70.00 | 90.00 | 12 | 5.92 | 10.7 | -10.00 | 18.00 | 10 | 76.50 | 5.1 | 70.00 | 84.00 | 10 | -4.40 | 9.6 | -18.00 | 13.00 |
| 24 | 9 | 81.44 | 8.4 | 70.00 | 94.00 | 9 | 6.11 | 8.1 | -6.00 | 18.00 | 10 | 80.60 | 7.4 | 68.00 | 90.00 | 10 | -0.30 | 10.9 | -25.00 | 13.00 |
| 28 | 7 | 80.86 | 8.1 | 70.00 | 92.00 | 7 | 4.29 | 8.9 | -6.00 | 20.00 | 10 | 81.30 | 12.9 | 62.00 | 110.00 | 10 | 0.40 | 18.9 | -28.00 | 38.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY 71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2216

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG) WEEK | | | | | | | | | | | | | | | | | | | | |
| 32 | 7 | 80.29 | 8.8 | 64.00 | 90.00 | 7 | 3.71 | 7.2 | -6.00 | 16.00 | 9 | 78.00 | 6.5 | 70.00 | 90.00 | 9 | -1.00 | 6.2 | -12.00 | 8.00 |
| 36 | 6 | 75.83 | 8.4 | 65.00 | 90.00 | 6 | -1.50 | 6.1 | -11.00 | 6.00 | 8 | 79.38 | 9.0 | 70.00 | 98.00 | 8 | 1.75 | 6.4 | -8.00 | 14.00 |
| 40 | 6 | 78.33 | 4.6 | 70.00 | 84.00 | 6 | 1.00 | 6.3 | -6.00 | 8.00 | 8 | 76.25 | 3.1 | 72.00 | 80.00 | 8 | -1.38 | 6.5 | -8.00 | 7.00 |
| 44 | 5 | 77.80 | 7.9 | 68.00 | 86.00 | 5 | -0.60 | 5.8 | -6.00 | 9.00 | 8 | 77.13 | 4.4 | 68.00 | 82.00 | 8 | -0.50 | 6.7 | -10.00 | 8.00 |
| 48 | 5 | 80.60 | 7.0 | 72.00 | 90.00 | 5 | 2.20 | 6.3 | -6.00 | 9.00 | 7 | 80.57 | 6.2 | 72.00 | 90.00 | 7 | -2.14 | 9.4 | -8.00 | 19.00 |
| 52 | 4 | 78.00 | 4.3 | 72.00 | 82.00 | 4 | -0.50 | 6.8 | -10.00 | 6.00 | 5 | 79.20 | 6.7 | 68.00 | 86.00 | 5 | -0.40 | 4.8 | -4.00 | 8.00 |
| FINAL | 43 | 81.47 | 11.5 | 60.00 | 120.00 | 43 | 4.56 | 11.1 | -18.00 | 40.00 | 43 | 78.58 | 9.3 | 55.00 | 100.00 | 43 | 1.37 | 10.9 | -28.00 | 20.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2217

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

STANDING SYSTOLIC BLOOD PRESSURE (MM HG)

TID

| WEEK | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43 | 121.26 | 14.7 | 100.00 | 164.00 | 0 | . | . | . | . |
| 1 | 43 | 122.05 | 14.8 | 92.00 | 164.00 | 42 | 1.24 | 15.0 | -44.00 | 28.00 |
| 2 | 40 | 121.48 | 14.5 | 94.00 | 168.00 | 39 | -0.15 | 9.7 | -20.00 | 24.00 |
| 4 | 31 | 120.58 | 17.6 | 96.00 | 170.00 | 30 | -0.20 | 12.9 | -31.00 | 40.00 |
| 8 | 25 | 119.76 | 16.6 | 95.00 | 170.00 | 24 | 2.88 | 14.1 | -20.00 | 46.00 |
| 12 | 18 | 121.39 | 19.0 | 98.00 | 170.00 | 17 | 2.47 | 19.2 | -27.00 | 42.00 |
| 16 | 17 | 120.29 | 12.2 | 98.00 | 142.00 | 16 | 3.81 | 14.1 | -24.00 | 22.00 |
| 20 | 12 | 119.67 | 12.6 | 98.00 | 138.00 | 11 | 2.27 | 15.9 | -24.00 | 22.00 |
| 24 | 8 | 120.00 | 12.5 | 108.00 | 136.00 | 7 | 3.43 | 17.2 | -18.00 | 32.00 |
| 28 | 7 | 121.86 | 7.4 | 114.00 | 132.00 | 7 | -0.43 | 15.0 | -26.00 | 20.00 |

BID

| WEEK | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 43 | 115.53 | 12.4 | 88.00 | 137.00 | 0 | . | . | . | . |
| 1 | 42 | 114.67 | 14.5 | 80.00 | 140.00 | 42 | -1.29 | 13.7 | -45.00 | 22.00 |
| 2 | 37 | 114.57 | 16.1 | 90.00 | 148.00 | 37 | -1.76 | 14.0 | -35.00 | 24.00 |
| 4 | 30 | 115.70 | 14.1 | 90.00 | 156.00 | 30 | 0.30 | 14.8 | -35.00 | 26.00 |
| 8 | 23 | 118.00 | 13.5 | 90.00 | 148.00 | 23 | 2.65 | 13.3 | -28.00 | 38.00 |
| 12 | 15 | 117.33 | 13.8 | 98.00 | 147.00 | 15 | 5.40 | 14.6 | -16.00 | 34.00 |
| 16 | 13 | 114.85 | 13.9 | 88.00 | 131.00 | 13 | 3.15 | 13.2 | -24.00 | 22.00 |
| 20 | 10 | 118.20 | 9.1 | 108.00 | 134.00 | 10 | 3.20 | 10.7 | -12.00 | 22.00 |
| 24 | 10 | 129.90 | 12.0 | 110.00 | 149.00 | 10 | 14.90 | 13.3 | -8.00 | 29.00 |
| 28 | 10 | 127.30 | 12.1 | 108.00 | 150.00 | 10 | 12.30 | 19.2 | -24.00 | 42.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 154) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2218

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

STANDING SYSTOLIC BLOOD PRESSURE (MM HG)

| | TID | | | | | TID CHANGE FROM BASELINE | | | | | BID | | | | | BID CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 32 | 7 | 119.57 | 14.5 | 100.00 | 142.00 | 7 | -2.71 | 16.8 | -27.00 | 20.00 | 9 | 113.89 | 9.2 | 100.00 | 126.00 | 9 | -0.56 | 10.4 | -20.00 | 12.00 |
| 36 | 6 | 123.83 | 10.7 | 114.00 | 142.00 | 6 | -0.17 | 5.1 | -6.00 | 8.00 | 8 | 121.75 | 15.9 | 102.00 | 152.00 | 8 | 8.00 | 19.5 | -22.00 | 42.00 |
| 40 | 6 | 118.50 | 11.7 | 100.00 | 135.00 | 6 | -5.50 | 12.9 | -24.00 | 5.00 | 8 | 120.75 | 12.1 | 104.00 | 142.00 | 8 | 7.00 | 8.8 | -4.00 | 24.00 |
| 44 | 5 | 126.40 | 18.4 | 110.00 | 150.00 | 5 | 1.60 | 6.1 | -6.00 | 10.00 | 8 | 121.50 | 10.6 | 106.00 | 138.00 | 8 | 7.75 | 14.9 | -16.00 | 26.00 |
| 48 | 5 | 124.40 | 17.3 | 110.00 | 152.00 | 5 | -0.40 | 6.2 | -10.00 | 6.00 | 7 | 127.00 | 14.9 | 104.00 | 150.00 | 7 | 13.00 | 10.1 | -6.00 | 24.00 |
| 52 | 4 | 123.25 | 5.4 | 118.00 | 130.00 | 4 | -5.25 | 15.1 | -26.00 | 6.00 | 5 | 118.80 | 8.8 | 110.00 | 132.00 | 5 | 6.00 | 9.9 | -10.00 | 14.00 |
| FINAL | 43 | 125.86 | 17.6 | 98.00 | 170.00 | 42 | 5.00 | 15.9 | -26.00 | 46.00 | 42 | 118.55 | 14.7 | 90.00 | 156.00 | 42 | 2.93 | 11.8 | -29.00 | 26.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2219

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

|  | WEEK | TID N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX | BID N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING DIASTOLIC BLOOD PRESSURE (MM HG) | 0 | 43 | 79.72 | 10.9 | 53.00 | 108.00 | 0 | . | . | . | . | 43 | 78.42 | 9.2 | 58.00 | 100.00 | 0 | . | . | . | . |
|  | 1 | 43 | 79.70 | 10.9 | 54.00 | 110.00 | 42 | 0.60 | 11.2 | -27.00 | 25.00 | 42 | 79.31 | 10.7 | 58.00 | 108.00 | 42 | 0.88 | 11.0 | -40.00 | 22.00 |
|  | 2 | 40 | 82.08 | 8.6 | 65.00 | 102.00 | 39 | 2.13 | 9.5 | -16.00 | 31.00 | 37 | 78.92 | 10.8 | 55.00 | 110.00 | 37 | -0.41 | 11.6 | -35.00 | 24.00 |
|  | 4 | 31 | 82.39 | 11.8 | 60.00 | 106.00 | 30 | 1.67 | 10.0 | -20.00 | 26.00 | 30 | 77.30 | 10.9 | 60.00 | 105.00 | 30 | -1.50 | 12.2 | -34.00 | 24.00 |
|  | 8 | 25 | 79.04 | 10.7 | 60.00 | 98.00 | 24 | 0.54 | 9.7 | -15.00 | 22.00 | 23 | 78.65 | 9.9 | 47.00 | 94.00 | 23 | -0.17 | 13.6 | -43.00 | 22.00 |
|  | 12 | 18 | 84.50 | 12.3 | 62.00 | 106.00 | 17 | 5.59 | 10.7 | -16.00 | 27.00 | 15 | 81.53 | 8.8 | 68.00 | 98.00 | 15 | -3.60 | 11.5 | -22.00 | 14.00 |
|  | 16 | 17 | 81.71 | 11.3 | 64.00 | 100.00 | 16 | 4.69 | 8.5 | -11.00 | 22.00 | 13 | 77.00 | 9.7 | 59.00 | 92.00 | 13 | -2.31 | 13.6 | -31.00 | 14.00 |
|  | 20 | 12 | 83.50 | 9.5 | 69.00 | 100.00 | 11 | 5.18 | 8.5 | -10.00 | 16.00 | 10 | 81.20 | 8.8 | 70.00 | 100.00 | 10 | -0.90 | 11.1 | -24.00 | 16.00 |
|  | 24 | 8 | 84.63 | 9.6 | 68.00 | 96.00 | 7 | 5.71 | 9.3 | -8.00 | 16.00 | 10 | 81.20 | 17.9 | 42.00 | 109.00 | 10 | -0.90 | 20.3 | -48.00 | 23.00 |
|  | 28 | 7 | 83.43 | 4.4 | 78.00 | 88.00 | 7 | 2.71 | 6.0 | -8.00 | 12.00 | 10 | 85.50 | 8.4 | 74.00 | 100.00 | 10 | 3.40 | 15.3 | -20.00 | 28.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)    WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)    WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)    WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2220

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

### 300 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **STANDING DIASTOLIC BLOOD PRESSURE (MM HG)** | | | | | | | | | | | | | | | | | | | | |
| WEEK 32 | 7 | 84.57 | 10.6 | 78.00 | 102.00 | 7 | 3.86 | 10.3 | -6.00 | 26.00 | 9 | 79.78 | 6.2 | 72.00 | 92.00 | 9 | -1.44 | 10.6 | -18.00 | 16.00 |
| 36 | 6 | 81.00 | 7.2 | 72.00 | 94.00 | 6 | -0.50 | 4.1 | -6.00 | 4.00 | 8 | 85.63 | 9.8 | 74.00 | 104.00 | 8 | 6.75 | 10.6 | -12.00 | 22.00 |
| 40 | 6 | 80.50 | 6.5 | 70.00 | 88.00 | 6 | -1.00 | 9.9 | -14.00 | 9.00 | 8 | 82.50 | 7.5 | 70.00 | 94.00 | 8 | 3.63 | 9.3 | -16.00 | 12.00 |
| 44 | 6 | 77.00 | 6.4 | 68.00 | 85.00 | 5 | -4.00 | 9.2 | -16.00 | 9.00 | 8 | 80.50 | 7.7 | 70.00 | 92.00 | 8 | 1.63 | 11.0 | -22.00 | 16.00 |
| 48 | 5 | 81.60 | 4.8 | 76.00 | 88.00 | 5 | 0.60 | 8.0 | -12.00 | 8.00 | 7 | 85.43 | 6.2 | 74.00 | 92.00 | 8 | 6.14 | 5.4 | -2.00 | 14.00 |
| 52 | 4 | 77.00 | 2.4 | 75.00 | 80.00 | 4 | -5.50 | 7.0 | -16.00 | -1.00 | 5 | 79.20 | 3.0 | 76.00 | 84.00 | 5 | -1.20 | 10.0 | -16.00 | 8.00 |
| FINAL | 43 | 81.84 | 10.7 | 64.00 | 106.00 | 42 | 2.26 | . | -16.00 | 31.00 | 42 | 78.14 | 10.4 | 60.00 | 110.00 | 42 | -0.48 | 9.9 | -24.00 | 22.00 |
| **SUPINE PULSE RATE (BPM)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 44 | 77.07 | 10.7 | 55.00 | 104.00 | 0 | | | | | 43 | 77.56 | 12.1 | 48.00 | 110.00 | 0 | | | | |
| 1 | 42 | 90.55 | 14.3 | 60.00 | 124.00 | 42 | 13.21 | 14.1 | -12.00 | 54.00 | 42 | 83.29 | 12.4 | 56.00 | 108.00 | 42 | 5.79 | 13.6 | -28.00 | 32.00 |
| 2 | 39 | 84.38 | 13.3 | 59.00 | 112.00 | 39 | 6.56 | 11.7 | -16.00 | 42.00 | 37 | 86.70 | 14.0 | 60.00 | 120.00 | 37 | 8.30 | 13.0 | -24.00 | 37.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE:  T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2221

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE PULSE RATE (BPM) WEEK | | | | | | | | | | | | | | | | | | | | |
| 4 | 31 | 89.13 | 19.0 | 56.00 | 140.00 | 31 | 10.39 | 16.8 | -10.00 | 72.00 | 29 | 88.31 | 13.2 | 64.00 | 116.00 | 29 | 8.72 | 16.2 | -44.00 | 36.00 |
| 8 | 25 | 81.76 | 13.8 | 52.00 | 112.00 | 25 | 2.96 | 12.6 | -24.00 | 22.00 | 23 | 87.48 | 13.5 | 64.00 | 116.00 | 23 | 8.26 | 15.4 | -40.00 | 34.00 |
| 12 | 18 | 89.67 | 12.5 | 64.00 | 112.00 | 18 | 10.22 | 14.7 | -16.00 | 36.00 | 16 | 80.19 | 15.1 | 62.00 | 119.00 | 16 | 1.19 | 19.3 | -46.00 | 40.00 |
| 16 | 17 | 83.76 | 8.9 | 68.00 | 100.00 | 17 | 5.65 | 12.9 | -14.00 | 28.00 | 13 | 81.46 | 13.7 | 64.00 | 110.00 | 13 | 3.23 | 18.8 | -34.00 | 30.00 |
| 20 | 12 | 86.00 | 8.8 | 70.00 | 100.00 | 12 | 6.50 | 11.1 | -14.00 | 28.00 | 10 | 81.00 | 16.3 | 60.00 | 118.00 | 10 | 0.10 | 23.2 | -50.00 | 31.00 |
| 24 | 9 | 81.11 | 8.3 | 72.00 | 92.00 | 9 | 3.67 | 8.3 | -8.00 | 17.00 | 10 | 84.30 | 13.3 | 60.00 | 102.00 | 10 | 3.40 | 18.8 | -35.00 | 20.00 |
| 28 | 7 | 80.00 | 10.8 | 68.00 | 100.00 | 7 | 3.43 | 9.9 | -12.00 | 20.00 | 10 | 82.90 | 20.9 | 66.00 | 135.00 | 10 | 2.00 | 24.2 | -42.00 | 48.00 |
| 32 | 7 | 78.86 | 11.5 | 60.00 | 96.00 | 7 | 2.29 | 9.5 | -12.00 | 16.00 | 9 | 83.67 | 14.2 | 64.00 | 107.00 | 9 | 5.33 | 20.5 | -46.00 | 20.00 |
| 36 | 6 | 79.67 | 8.4 | 68.00 | 88.00 | 6 | 1.67 | 4.5 | -4.00 | 8.00 | 8 | 80.50 | 12.6 | 64.00 | 96.00 | 8 | 6.13 | 6.9 | -4.00 | 14.00 |
| 40 | 6 | 66.67 | 13.8 | 68.00 | 100.00 | 6 | 8.67 | 14.0 | -8.00 | 28.00 | 8 | 85.75 | 16.4 | 70.00 | 114.00 | 8 | 11.38 | 14.8 | -12.00 | 28.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2222

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | WEEK | TID | | | | | TID CHANGE FROM BASELINE | | | | | BID | | | | | BID CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE PULSE RATE (BPM) | 44 | 5 | 85.60 | 6.7 | 80.00 | 96.00 | 5 | 6.40 | 6.1 | 0.00 | 16.00 | 8 | 85.88 | 16.9 | 64.00 | 110.00 | 8 | 11.50 | 14.5 | -12.00 | 35.00 |
| | 48 | 5 | 84.00 | 6.9 | 72.00 | 88.00 | 5 | 4.80 | 3.3 | 0.00 | 8.00 | 7 | 85.71 | 16.8 | 60.00 | 107.00 | 7 | 11.57 | 12.2 | -8.00 | 27.00 |
| | 52 | 4 | 88.00 | 12.6 | 72.00 | 100.00 | 4 | 9.00 | 14.0 | -8.00 | 24.00 | 5 | 82.20 | 5.0 | 76.00 | 88.00 | 5 | 5.20 | 9.0 | -4.00 | 18.00 |
| | FINAL | 42 | 88.05 | 17.6 | 52.00 | 140.00 | 42 | 10.81 | 17.2 | -16.00 | 72.00 | 43 | 86.88 | 14.7 | 56.00 | 119.00 | 43 | 9.33 | 15.7 | -30.00 | 40.00 |
| STANDING PULSE RATE (BPM) | 0 | 43 | 86.51 | 13.6 | 64.00 | 126.00 | 0 | | | | | 43 | 85.51 | 13.8 | 48.00 | 120.00 | 0 | | | | |
| | 1 | 43 | 97.00 | 17.1 | 64.00 | 140.00 | 42 | 10.26 | 15.9 | -24.00 | 51.00 | 42 | 93.62 | 16.5 | 60.00 | 126.00 | 42 | 8.07 | 14.8 | -32.00 | 37.00 |
| | 2 | 40 | 92.75 | 16.6 | 64.00 | 132.00 | 39 | 6.00 | 13.3 | -30.00 | 35.00 | 37 | 97.51 | 15.5 | 64.00 | 120.00 | 37 | 10.81 | 13.5 | -28.00 | 40.00 |
| | 4 | 31 | 92.58 | 17.8 | 68.00 | 140.00 | 30 | 4.27 | 15.9 | -30.00 | 38.00 | 30 | 93.33 | 13.3 | 64.00 | 123.00 | 30 | 4.73 | 17.6 | -42.00 | 34.00 |
| | 8 | 25 | 88.16 | 15.1 | 52.00 | 120.00 | 24 | -1.33 | 14.5 | -40.00 | 24.00 | 22 | 98.14 | 15.6 | 74.00 | 128.00 | 22 | 10.45 | 18.8 | -46.00 | 43.00 |
| | 12 | 18 | 102.44 | 14.5 | 82.00 | 139.00 | 17 | 11.82 | 13.1 | -6.00 | 39.00 | 15 | 91.40 | 17.4 | 68.00 | 132.00 | 15 | 1.80 | 24.3 | -48.00 | 43.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1  (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2  (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4  (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8  (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2223

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TID | | | | | | | | BID | | | | | | | |
| | | | | | | CHANGE FROM BASELINE | | | | | | | | | CHANGE FROM BASELINE | | |
| STANDING PULSE RATE (BPM) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 17 | 92.94 | 10.8 | 80.00 | 120.00 | 16 | 2.88 | 13.4 | -30.00 | 28.00 | 13 | 91.00 | 16.0 | 60.00 | 122.00 | 13 | 2.77 | 22.5 | -44.00 | 36.00 |
| 20 | 12 | 95.42 | 8.8 | 84.00 | 116.00 | 11 | 5.64 | 13.9 | -26.00 | 24.00 | 10 | 90.20 | 16.5 | 68.00 | 130.00 | 10 | -2.10 | 18.2 | -40.00 | 29.00 |
| 24 | 8 | 85.63 | 8.8 | 72.00 | 96.00 | 7 | 2.29 | 10.5 | -12.00 | 16.00 | 10 | 95.30 | 11.1 | 80.00 | 114.00 | 10 | 3.00 | 14.4 | -17.00 | 24.00 |
| 28 | 7 | 84.57 | 8.1 | 76.00 | 100.00 | 7 | 2.29 | 10.0 | -14.00 | 20.00 | 10 | 93.90 | 18.5 | 76.00 | 140.00 | 10 | 1.60 | 20.2 | -40.00 | 39.00 |
| 32 | 7 | 86.29 | 8.9 | 72.00 | 100.00 | 7 | 4.00 | 10.6 | -10.00 | 20.00 | 9 | 95.89 | 12.7 | 80.00 | 114.00 | 9 | 4.44 | 19.1 | -36.00 | 24.00 |
| 36 | 6 | 87.33 | 8.2 | 72.00 | 96.00 | 6 | 6.33 | 8.0 | -4.00 | 18.00 | 8 | 90.63 | 11.0 | 76.00 | 112.00 | 8 | 2.75 | 11.9 | -16.00 | 22.00 |
| 40 | 6 | 89.00 | 13.4 | 72.00 | 104.00 | 6 | 8.00 | 16.3 | -8.00 | 26.00 | 8 | 93.13 | 15.6 | 78.00 | 122.00 | 8 | 5.25 | 12.2 | -10.00 | 22.00 |
| 44 | 5 | 91.20 | 9.1 | 80.00 | 104.00 | 5 | 9.20 | 7.2 | 0.00 | 16.00 | 8 | 93.50 | 17.3 | 68.00 | 118.00 | 8 | 5.63 | 17.5 | -24.00 | 24.00 |
| 48 | 5 | 88.00 | 6.9 | 76.00 | 92.00 | 5 | 6.00 | 6.6 | 0.00 | 14.00 | 7 | 94.29 | 13.4 | 80.00 | 114.00 | 7 | 4.71 | 14.7 | -20.00 | 24.00 |
| 52 | 4 | 93.00 | 9.5 | 80.00 | 100.00 | 4 | 10.50 | 13.4 | -8.00 | 24.00 | 5 | 92.20 | 5.3 | 88.00 | 101.00 | 5 | 4.40 | 16.1 | -16.00 | 28.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2224

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| STANDING PULSE RATE (BPM) | FINAL | 43 | 93.79 | 18.2 | 52.00 | 140.00 | 42 | 7.14 | 16.4 | -30.00 | 51.00 | 42 | 95.90 | 16.3 | 60.00 | 133.00 | 42 | 9.98 | 16.8 | -24.00 | 56.00 |
| TEMPERATURE (C) | 0 | 44 | 36.68 | 0.4 | 35.78 | 37.67 | 42 | . | . | -0.56 | 1.22 | 43 | 36.73 | 0.5 | 35.89 | 37.67 | 0 | | | | 1.00 |
| | 1 | 42 | 36.75 | 0.4 | 36.11 | 37.56 | 42 | 0.08 | 0.4 | -0.56 | 1.22 | 40 | 36.68 | 0.6 | 34.67 | 38.00 | 40 | -0.03 | 0.5 | -1.67 | 1.00 |
| | 2 | 39 | 36.89 | 0.4 | 35.83 | 38.17 | 39 | 0.18 | 0.5 | -0.78 | 1.44 | 34 | 36.65 | 0.6 | 34.56 | 37.67 | 34 | -0.07 | 0.6 | -1.50 | 1.22 |
| | 4 | 32 | 36.80 | 0.6 | 35.06 | 37.78 | 32 | 0.05 | 0.6 | -1.56 | 1.00 | 30 | 36.70 | 0.6 | 35.28 | 37.61 | 30 | 0.04 | 0.5 | -1.06 | 1.06 |
| | 8 | 24 | 36.91 | 0.4 | 35.67 | 37.50 | 24 | 0.17 | 0.6 | -1.11 | 1.30 | 23 | 36.62 | 0.5 | 35.39 | 37.67 | 23 | 0.01 | 0.5 | -0.94 | 1.06 |
| | 12 | 18 | 36.89 | 0.6 | 35.67 | 37.89 | 18 | 0.20 | 0.4 | -0.50 | 1.06 | 16 | 36.80 | 0.5 | 35.83 | 37.72 | 16 | 0.23 | 0.5 | -0.50 | 1.17 |
| | 16 | 16 | 36.75 | 0.5 | 35.11 | 37.28 | 16 | 0.08 | 0.5 | -1.17 | 1.10 | 13 | 36.62 | 0.5 | 35.56 | 37.39 | 13 | 0.07 | 0.5 | -0.78 | 1.39 |
| | 20 | 12 | 36.78 | 0.3 | 36.28 | 37.22 | 12 | 0.20 | 0.4 | -0.56 | 0.90 | 10 | 36.73 | 0.5 | 35.94 | 37.67 | 10 | 0.17 | 0.4 | -0.22 | 1.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| TEMPERATURE WEEK (C) | | | | | | | | | | | | | | | | | | | | |
| 24 | 9 | 36.61 | 0.4 | 36.10 | 37.44 | 9 | -0.01 | 0.4 | -0.67 | 0.80 | 10 | 36.68 | 0.4 | 36.22 | 37.11 | 10 | 0.12 | 0.5 | -0.83 | 0.72 |
| 28 | 7 | 36.81 | 0.4 | 36.06 | 37.11 | 7 | 0.30 | 0.4 | -0.17 | 1.00 | 10 | 36.71 | 0.2 | 36.50 | 36.94 | 10 | 0.14 | 0.3 | -0.22 | 0.61 |
| 32 | 7 | 36.57 | 0.3 | 36.17 | 37.11 | 7 | 0.06 | 0.3 | -0.50 | 0.50 | 9 | 36.57 | 0.4 | 35.83 | 37.11 | 9 | 0.01 | 0.4 | -0.78 | 0.78 |
| 36 | 6 | 36.64 | 0.4 | 36.20 | 37.06 | 6 | 0.23 | 0.6 | -0.67 | 1.00 | 8 | 36.63 | 0.5 | 35.50 | 37.17 | 8 | 0.08 | 0.5 | -0.83 | 0.50 |
| 40 | 6 | 36.62 | 0.5 | 36.10 | 37.33 | 6 | 0.21 | 0.3 | -0.06 | 0.70 | 8 | 36.58 | 0.4 | 35.83 | 37.11 | 8 | 0.03 | 0.3 | -0.33 | 0.39 |
| 44 | 5 | 36.56 | 0.4 | 35.94 | 37.11 | 5 | 0.29 | 0.4 | -0.28 | 0.70 | 8 | 36.22 | 1.1 | 33.72 | 37.22 | 8 | -0.33 | 0.8 | -2.17 | 0.56 |
| 48 | 5 | 36.67 | 0.3 | 36.28 | 37.00 | 5 | 0.40 | 0.2 | -0.06 | 0.70 | 7 | 36.53 | 0.7 | 35.89 | 37.56 | 7 | 0.04 | 0.5 | -0.44 | 0.89 |
| 52 | 4 | 36.73 | 0.6 | 36.28 | 37.30 | 4 | 0.41 | 0.6 | -0.17 | 1.30 | 5 | 36.57 | 0.2 | 36.33 | 36.89 | 5 | 0.07 | 0.3 | -0.28 | 0.50 |
| FINAL | 43 | 36.81 | 0.6 | 35.06 | 37.89 | 43 | 0.12 | 0.6 | -1.56 | . | 43 | 36.71 | 0.5 | 35.61 | 37.72 | 43 | -0.02 | 0.5 | -1.00 | . |
| WEIGHT (KG) 0 | 44 | 83.60 | 21.1 | 46.14 | 144.64 | 0 | | | | | 43 | 78.38 | 14.2 | 49.09 | 107.27 | 0 | | | | |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2226

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEIGHT (KG) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 1 | 1 | 69.00 | . | 69.00 | 69.00 | 1 | 1.00 | . | 1.00 | 1.00 | 1 | 81.50 | . | 81.50 | 81.50 | 1 | -1.00 | . | -1.00 | -1.00 |
| 2 | 22 | 85.05 | 23.4 | 45.91 | 144.41 | 22 | 0.82 | 1.9 | -4.09 | 4.32 | 11 | 77.91 | 14.9 | 55.45 | 106.82 | 11 | 1.05 | 1.5 | -0.91 | 4.32 |
| 4 | 14 | 88.92 | 20.9 | 46.82 | 120.91 | 14 | 0.97 | 3.5 | -7.27 | 4.55 | 15 | 74.65 | 11.8 | 55.45 | 96.64 | 15 | 1.20 | 2.2 | -3.64 | 6.14 |
| 8 | 13 | 88.69 | 16.2 | 62.73 | 118.64 | 13 | 0.78 | 2.9 | -4.77 | 5.91 | 15 | 79.66 | 18.4 | 55.00 | 128.18 | 15 | 3.52 | 7.2 | -1.50 | 26.82 |
| 12 | 18 | 82.97 | 20.7 | 50.00 | 115.45 | 18 | 2.44 | 4.3 | -8.18 | 12.27 | 15 | 78.68 | 18.9 | 47.27 | 128.64 | 15 | 3.76 | 7.6 | -6.36 | 27.27 |
| 16 | 8 | 80.60 | 14.8 | 57.73 | 98.18 | 8 | 3.82 | 4.2 | -1.59 | 11.82 | 9 | 89.08 | 20.3 | 58.18 | 128.64 | 9 | 5.74 | 10.3 | -7.73 | 27.27 |
| 20 | 5 | 88.98 | 17.8 | 59.09 | 102.27 | 5 | 2.04 | 11.0 | -13.64 | 15.91 | 7 | 91.68 | 17.9 | 65.91 | 121.82 | 5 | 6.03 | 10.2 | -7.27 | 20.45 |
| 24 | 9 | 83.89 | 18.4 | 50.45 | 109.60 | 9 | 5.56 | 4.7 | 0.68 | 15.91 | 10 | 87.01 | 17.1 | 66.36 | 122.73 | 10 | 5.78 | 8.8 | -5.91 | 21.36 |
| 28 | 3 | 96.94 | 6.4 | 89.55 | 100.91 | 3 | 10.82 | 3.2 | 8.82 | 14.55 | 7 | 85.92 | 12.4 | 66.82 | 99.18 | 7 | 4.55 | 8.2 | -8.64 | 18.41 |
| 32 | 1 | 90.45 | . | 90.45 | 90.45 | 1 | 10.00 | . | 10.00 | 10.00 | 5 | 89.45 | 14.5 | 66.36 | 101.36 | 5 | 5.26 | 9.3 | -6.36 | 19.32 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 154) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2227

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| WEIGHT (KG) WEEK | N | MEAN | SD | MIN | MAX | | CHANGE FROM BASELINE | | | | N | MEAN | SD | MIN | MAX | | CHANGE FROM BASELINE | | | |
| | | | | | | N | MEAN | SD | MIN | MAX | | | | | | N | MEAN | SD | MIN | MAX |
| 36 | 5 | 85.07 | 24.0 | 50.45 | 112.70 | 5 | 7.65 | 5.1 | 0.68 | 13.18 | 8 | 81.71 | 15.9 | 60.68 | 102.05 | 8 | 2.67 | 10.1 | -14.32 | 20.91 |
| 40 | 2 | 82.73 | 10.3 | 75.45 | 90.00 | 2 | 5.68 | 5.5 | 1.82 | 9.55 | 5 | 89.45 | 14.5 | 68.18 | 101.82 | 5 | 5.54 | 9.0 | -4.55 | 20.23 |
| 44 | 1 | 91.14 | . | 91.14 | 91.14 | 1 | 10.68 | . | 10.68 | 10.68 | 5 | 85.55 | 19.2 | 62.50 | 100.45 | 5 | 2.08 | 13.0 | -12.50 | 21.82 |
| 48 | 1 | 92.50 | . | 92.50 | 92.50 | 1 | 12.05 | . | 12.05 | 12.05 | 5 | 86.82 | 16.7 | 66.82 | 99.55 | 5 | 5.08 | 11.1 | -7.73 | 22.95 |
| 52 | 4 | 81.77 | 20.2 | 55.00 | 100.91 | 4 | 10.24 | 4.1 | 5.23 | 14.55 | 5 | 86.27 | 13.9 | 66.82 | 99.09 | 5 | 7.14 | 11.3 | -7.27 | 23.41 |
| FINAL | 38 | 86.72 | 20.9 | 50.00 | 144.41 | 38 | 1.30 | 5.4 | -13.64 | 14.55 | 32 | 79.62 | 17.0 | 47.27 | 122.73 | 32 | 1.72 | 7.1 | -12.50 | 23.41 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 98)    WEEK 12 (DAY 71 TO DAY 210)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2228

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TOTAL | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |

SUPINE SYSTOLIC BLOOD PRESSURE (MM HG)

| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 87 | 120.32 | 15.3 | 94.00 | 172.00 | 0 | . | . | . | . |
| 1 | 84 | 123.11 | 14.8 | 92.00 | 170.00 | 84 | 2.58 | 11.9 | -32.00 | 25.00 |
| 2 | 76 | 122.66 | 13.7 | 90.00 | 156.00 | 76 | 1.87 | 13.7 | -39.00 | 42.00 |
| 4 | 61 | 122.84 | 18.2 | 94.00 | 220.00 | 61 | 2.30 | 15.6 | -36.00 | 48.00 |
| 8 | 48 | 119.77 | 11.5 | 95.00 | 140.00 | 48 | 0.90 | 15.1 | -58.00 | 26.00 |
| 12 | 34 | 124.56 | 18.9 | 100.00 | 180.00 | 34 | 6.29 | 17.4 | -38.00 | 50.00 |
| 16 | 30 | 118.43 | 14.4 | 92.00 | 166.00 | 30 | 0.53 | 16.0 | -43.00 | 38.00 |
| 20 | 22 | 122.14 | 12.2 | 100.00 | 148.00 | 22 | 1.50 | 14.9 | -40.00 | 24.00 |
| 24 | 19 | 125.05 | 12.9 | 105.00 | 153.00 | 19 | 5.26 | 15.3 | -22.00 | 26.00 |
| 28 | 17 | 124.35 | 17.2 | 92.00 | 170.00 | 17 | 2.47 | 22.6 | -42.00 | 60.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2229

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

TOTAL

| | | | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE SYSTOLIC BLOOD PRESSURE (MM HG) | WEEK 32 | 16 | 120.31 | 11.0 | 104.00 | 144.00 | 16 | -0.56 | 12.3 | -26.00 | 24.00 |
| | 36 | 14 | 124.86 | 15.9 | 104.00 | 164.00 | 14 | 4.86 | 13.4 | -14.00 | 40.00 |
| | 40 | 14 | 122.14 | 11.2 | 106.00 | 140.00 | 14 | 2.14 | 10.4 | -18.00 | 20.00 |
| | 44 | 13 | 126.46 | 18.4 | 108.00 | 168.00 | 13 | 4.92 | 12.8 | -24.00 | 20.00 |
| | 48 | 12 | 125.83 | 15.7 | 108.00 | 152.00 | 12 | 4.00 | 11.0 | -20.00 | 14.00 |
| | 52 | 9 | 123.11 | 12.1 | 104.00 | 140.00 | 9 | 1.33 | 8.2 | -12.00 | 14.00 |
| | FINAL | 86 | 124.77 | 18.1 | 92.00 | 220.00 | 86 | 4.55 | 16.2 | -40.00 | 50.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2230

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG)  WEEK | | | | | | | | | | |
| 0 | 87 | 77.13 | 10.1 | 40.00 | 108.00 | 0 | . | . | . | . |
| 1 | 84 | 78.26 | 9.5 | 44.00 | 100.00 | 84 | 0.67 | 10.7 | -46.00 | 22.00 |
| 2 | 76 | 78.89 | 9.3 | 59.00 | 106.00 | 76 | 1.70 | 11.4 | -35.00 | 42.00 |
| 4 | 61 | 79.77 | 11.4 | 50.00 | 120.00 | 61 | 2.03 | 10.8 | -30.00 | 27.00 |
| 8 | 48 | 77.60 | 10.1 | 40.00 | 94.00 | 48 | 0.31 | 11.7 | -50.00 | 20.00 |
| 12 | 34 | 80.94 | 11.4 | 60.00 | 102.00 | 34 | 4.06 | 11.2 | -30.00 | 24.00 |
| 16 | 30 | 76.70 | 10.6 | 60.00 | 102.00 | 30 | -0.57 | 11.7 | -30.00 | 16.00 |
| 20 | 22 | 79.27 | 6.5 | 70.00 | 90.00 | 22 | 1.23 | 11.3 | -18.00 | 18.00 |
| 24 | 19 | 81.00 | 7.7 | 68.00 | 94.00 | 19 | 2.74 | 10.0 | -25.00 | 18.00 |
| 28 | 17 | 81.12 | 10.9 | 62.00 | 110.00 | 17 | 2.00 | 15.3 | -28.00 | 38.00 |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

2231

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TOTAL | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | |
| WEEK 32 | 16 | 79.00 | 7.4 | 64.00 | 90.00 | 16 | 1.06 | 6.9 | -12.00 | 16.00 |
| 36 | 14 | 77.86 | 8.6 | 65.00 | 98.00 | 14 | 0.36 | 6.2 | -11.00 | 14.00 |
| 40 | 14 | 77.14 | 3.8 | 70.00 | 84.00 | 14 | -0.36 | 6.3 | -8.00 | 8.00 |
| 44 | 13 | 77.38 | 5.7 | 68.00 | 86.00 | 13 | -0.54 | 6.1 | -10.00 | 9.00 |
| 48 | 12 | 80.58 | 6.2 | 72.00 | 90.00 | 12 | 2.17 | 7.9 | -8.00 | 19.00 |
| 52 | 9 | 78.67 | 5.5 | 68.00 | 86.00 | 9 | -0.44 | 5.4 | -10.00 | 8.00 |
| FINAL | 86 | 80.02 | 10.5 | 55.00 | 120.00 | 86 | 2.97 | 11.1 | -28.00 | 40.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2232

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | | TOTAL | | | | CHANGE FROM BASELINE | | |
|---|---|---|---|---|---|---|---|---|---|
| STANDING SYSTOLIC BLOOD PRESSURE (MM HG) | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 86 | 118.40 | 13.8 | 88.00 | 164.00 | 0 | . | . | . | . |
| | 1 | 85 | 118.40 | 15.1 | 80.00 | 164.00 | 84 | -0.02 | 14.3 | -45.00 | 28.00 |
| | 2 | 77 | 118.16 | 15.5 | 90.00 | 168.00 | 76 | -0.93 | 11.9 | -35.00 | 24.00 |
| | 4 | 61 | 118.18 | 16.0 | 90.00 | 170.00 | 60 | 0.05 | 13.8 | -35.00 | 40.00 |
| | 8 | 48 | 118.92 | 15.0 | 90.00 | 170.00 | 47 | 2.77 | 13.5 | -28.00 | 46.00 |
| | 12 | 33 | 119.55 | 16.7 | 98.00 | 170.00 | 32 | 3.84 | 17.0 | -27.00 | 42.00 |
| | 16 | 30 | 117.93 | 13.0 | 88.00 | 142.00 | 29 | 3.52 | 13.4 | -24.00 | 22.00 |
| | 20 | 22 | 119.00 | 10.9 | 98.00 | 138.00 | 21 | 2.71 | 13.3 | -24.00 | 22.00 |
| | 24 | 18 | 125.50 | 12.9 | 108.00 | 149.00 | 17 | 10.18 | 15.6 | -18.00 | 32.00 |
| | 28 | 17 | 125.06 | 10.5 | 108.00 | 150.00 | 17 | 7.06 | 18.2 | -26.00 | 42.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)  WEEK 12 (DAY  71 TO DAY  98)  WEEK 28 (DAY 183 TO DAY 210)  WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)  WEEK 16 (DAY  99 TO DAY 126)  WEEK 32 (DAY 211 TO DAY 238)  WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)  WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2233

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

|  |  | TOTAL |  |  |  |  | CHANGE FROM BASELINE |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| STANDING SYSTOLIC BLOOD PRESSURE (MM HG) | WEEK 32 | 16 | 116.38 | 11.7 | 100.00 | 142.00 | 16 | -1.50 | 13.1 | -27.00 | 20.00 |
|  | 36 | 14 | 122.64 | 13.5 | 102.00 | 152.00 | 14 | 4.50 | 15.2 | -22.00 | 42.00 |
|  | 40 | 14 | 119.79 | 11.5 | 100.00 | 142.00 | 14 | 1.64 | 12.1 | -24.00 | 24.00 |
|  | 44 | 13 | 123.38 | 13.6 | 106.00 | 150.00 | 13 | 5.38 | 12.3 | -16.00 | 26.00 |
|  | 48 | 12 | 125.92 | 15.2 | 104.00 | 152.00 | 12 | 7.42 | 10.8 | -10.00 | 24.00 |
|  | 52 | 9 | 120.78 | 7.4 | 110.00 | 132.00 | 9 | 1.00 | 13.0 | -26.00 | 14.00 |
|  | FINAL | 85 | 122.25 | 16.5 | 90.00 | 170.00 | 84 | 3.96 | 14.0 | -29.00 | 46.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2234

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| STANDING DIASTOLIC BLOOD PRESSURE (MM HG) | 0 | 86 | 79.07 | 10.0 | 53.00 | 108.00 | 0 | . | . | . | . |
| | 1 | 85 | 79.51 | 10.7 | 54.00 | 110.00 | 84 | 0.74 | 11.0 | -40.00 | 25.00 |
| | 2 | 77 | 80.56 | 9.8 | 55.00 | 110.00 | 76 | 0.89 | 10.6 | -35.00 | 31.00 |
| | 4 | 61 | 79.89 | 11.5 | 60.00 | 106.00 | 60 | 0.08 | 11.2 | -34.00 | 26.00 |
| | 8 | 48 | 78.85 | 10.2 | 47.00 | 98.00 | 47 | 0.19 | 11.7 | -43.00 | 24.00 |
| | 12 | 33 | 83.15 | 10.8 | 62.00 | 106.00 | 32 | 4.66 | 10.9 | -22.00 | 27.00 |
| | 16 | 30 | 79.67 | 10.7 | 59.00 | 100.00 | 29 | 1.55 | 11.4 | -31.00 | 22.00 |
| | 20 | 22 | 82.45 | 9.1 | 69.00 | 100.00 | 21 | 2.29 | 10.0 | -24.00 | 16.00 |
| | 24 | 18 | 82.72 | 14.5 | 42.00 | 109.00 | 17 | 1.82 | 16.6 | -48.00 | 23.00 |
| | 28 | 17 | 84.65 | 6.9 | 74.00 | 100.00 | 17 | 3.12 | 12.1 | -20.00 | 28.00 |

(CONTINUED)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

2235

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **STANDING DIASTOLIC BLOOD PRESSURE (MM HG)** | | | | | | | | | | |
| WEEK 32 | 16 | 81.88 | 8.5 | 72.00 | 102.00 | 16 | 0.88 | 10.5 | -18.00 | 26.00 |
| 36 | 14 | 83.64 | 8.8 | 72.00 | 104.00 | 14 | 3.64 | 9.0 | -12.00 | 22.00 |
| 40 | 14 | 81.64 | 6.9 | 70.00 | 94.00 | 14 | 1.64 | 9.5 | -16.00 | 12.00 |
| 44 | 13 | 79.15 | 7.2 | 68.00 | 92.00 | 13 | -0.54 | 10.3 | -22.00 | 16.00 |
| 48 | 12 | 83.83 | 5.7 | 74.00 | 92.00 | 12 | 3.83 | 6.9 | -12.00 | 14.00 |
| 52 | 9 | 78.22 | 2.9 | 75.00 | 84.00 | 9 | -3.11 | 8.6 | -16.00 | 8.00 |
| FINAL | 85 | 80.01 | 10.6 | 60.00 | 110.00 | 84 | 0.89 | 10.1 | -24.00 | 31.00 |
| **SUPINE PULSE RATE (BPM)** | | | | | | | | | | |
| 0 | 87 | 77.31 | 11.4 | 48.00 | 110.00 | 0 | . | . | . | . |
| 1 | 84 | 86.92 | 13.8 | 56.00 | 124.00 | 84 | 9.50 | 14.3 | -28.00 | 54.00 |
| 2 | 76 | 85.51 | 13.6 | 59.00 | 120.00 | 76 | 7.41 | 12.3 | -24.00 | 42.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2236

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

|  |  |  | TOTAL |  |  |  | CHANGE FROM BASELINE |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE PULSE RATE (BPM) | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 4 | 60 | 88.73 | 16.3 | 56.00 | 140.00 | 60 | 9.58 | 16.4 | -44.00 | 72.00 |
| | 8 | 48 | 84.50 | 13.8 | 52.00 | 116.00 | 48 | 5.50 | 14.1 | -40.00 | 34.00 |
| | 12 | 34 | 85.21 | 14.4 | 62.00 | 119.00 | 34 | 5.97 | 17.4 | -46.00 | 40.00 |
| | 16 | 30 | 82.77 | 11.1 | 64.00 | 110.00 | 30 | 4.60 | 15.5 | -34.00 | 30.00 |
| | 20 | 22 | 83.73 | 12.7 | 60.00 | 118.00 | 22 | 3.59 | 17.5 | -50.00 | 31.00 |
| | 24 | 19 | 82.79 | 11.0 | 60.00 | 102.00 | 19 | 3.53 | 14.4 | -35.00 | 20.00 |
| | 28 | 17 | 81.71 | 17.1 | 66.00 | 135.00 | 17 | 2.59 | 19.2 | -42.00 | 48.00 |
| | 32 | 16 | 81.56 | 12.9 | 60.00 | 107.00 | 16 | 4.00 | 16.2 | -46.00 | 20.00 |
| | 36 | 14 | 80.14 | 10.6 | 64.00 | 96.00 | 14 | 4.21 | 6.2 | -4.00 | 14.00 |
| | 40 | 14 | 86.14 | 14.8 | 68.00 | 114.00 | 14 | 10.21 | 14.0 | -12.00 | 28.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

TOTAL

|  | | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | | N | MEAN | SD | MIN | MAX |
| SUPINE PULSE RATE (BPM) | WEEK 44 | 13 | 85.77 | 13.5 | 64.00 | 110.00 | 13 | 9.54 | 11.9 | -12.00 | 35.00 |
|  | 48 | 12 | 85.00 | 13.1 | 60.00 | 107.00 | 12 | 8.75 | 9.9 | -8.00 | 27.00 |
|  | 52 | 9 | 84.78 | 9.1 | 72.00 | 100.00 | 9 | 6.89 | 10.9 | -8.00 | 24.00 |
|  | FINAL | 85 | 87.46 | 16.1 | 52.00 | 140.00 | 85 | 10.06 | 16.4 | -30.00 | 72.00 |
| STANDING PULSE RATE (BPM) | 0 | 86 | 86.01 | 13.7 | 48.00 | 126.00 | 0 | . | . | . | . |
|  | 1 | 85 | 95.33 | 16.8 | 60.00 | 140.00 | 84 | 9.17 | 15.3 | -32.00 | 51.00 |
|  | 2 | 77 | 95.04 | 16.2 | 64.00 | 132.00 | 76 | 8.34 | 13.5 | -30.00 | 40.00 |
|  | 4 | 61 | 92.95 | 15.6 | 64.00 | 140.00 | 60 | 4.50 | 16.6 | -42.00 | 38.00 |
|  | 8 | 47 | 92.83 | 16.0 | 52.00 | 128.00 | 46 | 4.30 | 17.5 | -46.00 | 43.00 |
|  | 12 | 33 | 97.42 | 16.6 | 68.00 | 139.00 | 32 | 7.13 | 19.5 | -48.00 | 43.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2238

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | | TOTAL | | | | | | | |
| | | | | | | | CHANGE FROM BASELINE | | | |
| STANDING | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PULSE RATE | 16 | 30 | 92.10 | 13.1 | 60.00 | 122.00 | 29 | 2.83 | 17.7 | -44.00 | 36.00 |
| (BPM) | 20 | 22 | 93.05 | 12.8 | 68.00 | 130.00 | 21 | 1.95 | 16.2 | -40.00 | 29.00 |
| | 24 | 18 | 91.00 | 11.0 | 72.00 | 114.00 | 17 | 2.71 | 12.6 | -17.00 | 24.00 |
| | 28 | 17 | 90.06 | 15.5 | 76.00 | 140.00 | 17 | 1.88 | 16.3 | -40.00 | 39.00 |
| | 32 | 16 | 91.69 | 11.9 | 72.00 | 114.00 | 16 | 4.25 | 15.5 | -36.00 | 24.00 |
| | 36 | 14 | 89.21 | 9.7 | 72.00 | 112.00 | 14 | 4.29 | 10.2 | -16.00 | 22.00 |
| | 40 | 14 | 91.36 | 14.3 | 72.00 | 122.00 | 14 | 6.43 | 13.6 | -10.00 | 26.00 |
| | 44 | 13 | 92.62 | 14.2 | 68.00 | 118.00 | 13 | 7.00 | 14.1 | -24.00 | 24.00 |
| | 48 | 12 | 91.67 | 11.2 | 76.00 | 114.00 | 12 | 5.25 | 11.6 | -20.00 | 20.00 |
| | 52 | 9 | 92.56 | 6.9 | 80.00 | 101.00 | 9 | 7.11 | 14.4 | -16.00 | 28.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2239

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| STANDING PULSE RATE (BPM) | | | | | | | | | | |
| WEEK FINAL | 85 | 94.84 | 17.2 | 52.00 | 140.00 | 84 | 8.56 | 16.5 | -30.00 | 56.00 |
| TEMPERATURE (C) | | | | | | | | | | |
| 0 | 87 | 36.71 | 0.4 | 35.78 | 37.67 | 0 | . | . | . | . |
| 1 | 82 | 36.72 | 0.5 | 34.67 | 38.00 | 82 | 0.02 | 0.5 | -1.67 | 1.22 |
| 2 | 73 | 36.78 | 0.5 | 34.56 | 38.17 | 73 | 0.07 | 0.5 | -1.50 | 1.44 |
| 4 | 62 | 36.75 | 0.6 | 35.06 | 37.78 | 62 | 0.05 | 0.5 | -1.56 | 1.06 |
| 8 | 47 | 36.77 | 0.5 | 35.39 | 37.67 | 47 | 0.09 | 0.5 | -1.11 | 1.30 |
| 12 | 34 | 36.85 | 0.5 | 35.67 | 37.89 | 34 | 0.22 | 0.4 | -0.50 | 1.17 |
| 16 | 29 | 36.69 | 0.5 | 35.11 | 37.39 | 29 | 0.07 | 0.5 | -1.17 | 1.39 |
| 20 | 22 | 36.76 | 0.4 | 35.94 | 37.67 | 22 | 0.19 | 0.4 | -0.56 | 1.00 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | | TOTAL | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| TEMPERATURE (C) WEEK | | | | | | | | | | |
| 24 | 19 | 36.65 | 0.4 | 36.10 | 37.44 | 19 | 0.06 | 0.4 | -0.83 | 0.80 |
| 28 | 17 | 36.75 | 0.3 | 36.06 | 37.11 | 17 | 0.20 | 0.4 | -0.22 | 1.00 |
| 32 | 16 | 36.57 | 0.4 | 35.83 | 37.11 | 16 | 0.03 | 0.4 | -0.78 | 0.78 |
| 36 | 14 | 36.63 | 0.5 | 35.50 | 37.17 | 14 | 0.14 | 0.5 | -0.83 | 1.00 |
| 40 | 14 | 36.60 | 0.4 | 35.83 | 37.33 | 14 | 0.11 | 0.3 | -0.33 | 0.78 |
| 44 | 13 | 36.35 | 0.9 | 33.72 | 37.22 | 13 | -0.09 | 0.8 | -2.17 | 0.70 |
| 48 | 12 | 36.59 | 0.5 | 35.89 | 37.56 | 12 | 0.19 | 0.4 | -0.44 | 0.89 |
| 52 | 9 | 36.64 | 0.4 | 36.28 | 37.30 | 9 | 0.22 | 0.5 | -0.28 | 1.30 |
| FINAL | 86 | 36.76 | 0.5 | 35.06 | 37.89 | 86 | 0.05 | 0.5 | -1.56 | 1.39 |
| WEIGHT (KG) 0 | 87 | 81.02 | 18.1 | 46.14 | 144.64 | 0 | . | . | . | . |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

| | TOTAL | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WEIGHT (KG) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| 1 | 2 | 75.25 | 8.8 | 69.00 | 81.50 | 2 | 0.00 | 1.4 | -1.00 | 1.00 |
| 2 | 33 | 82.67 | 21.0 | 45.91 | 144.41 | 33 | 0.90 | 1.7 | -4.09 | 4.32 |
| 4 | 29 | 81.54 | 18.0 | 46.82 | 120.91 | 29 | 1.09 | 2.9 | -7.27 | 6.14 |
| 8 | 28 | 83.85 | 17.7 | 55.00 | 128.18 | 28 | 2.25 | 5.7 | -4.77 | 26.82 |
| 12 | 33 | 81.02 | 19.7 | 47.27 | 128.64 | 33 | 3.04 | 6.0 | -8.18 | 27.27 |
| 16 | 17 | 85.09 | 17.9 | 57.73 | 128.64 | 17 | 4.84 | 7.9 | -7.73 | 27.27 |
| 20 | 12 | 90.56 | 17.1 | 59.09 | 121.82 | 12 | 4.36 | 10.2 | -13.64 | 20.45 |
| 24 | 19 | 85.53 | 17.3 | 50.45 | 122.73 | 19 | 5.67 | 7.0 | -5.91 | 21.36 |
| 28 | 10 | 89.23 | 11.8 | 66.82 | 100.91 | 10 | 6.43 | 7.5 | -8.64 | 18.41 |
| 32 | 6 | 89.62 | 13.0 | 66.36 | 101.36 | 6 | 6.05 | 8.6 | -6.36 | 19.32 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2242

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

300 MG SEROQUEL

TOTAL

| | N | MEAN | SD | MIN | MAX | | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CHANGE FROM BASELINE | | | | | |
| WEIGHT (KG) WEEK | | | | | | | | | | | |
| 36 | 13 | 83.00 | 18.5 | 50.45 | 112.70 | | 13 | 4.59 | 8.7 | -14.32 | 20.91 |
| 40 | 7 | 87.53 | 13.0 | 68.18 | 101.82 | | 7 | 5.58 | 7.7 | -4.55 | 20.23 |
| 44 | 6 | 86.48 | 17.3 | 62.50 | 100.45 | | 6 | 3.52 | 12.1 | -12.50 | 21.82 |
| 48 | 6 | 87.77 | 15.1 | 66.82 | 99.55 | | 6 | 6.24 | 10.4 | -7.73 | 22.95 |
| 52 | 9 | 84.27 | 16.0 | 55.00 | 100.91 | | 9 | 8.52 | 8.6 | -7.27 | 23.41 |
| FINAL | 70 | 83.47 | 19.4 | 47.27 | 144.41 | | 70 | 1.49 | 6.2 | -13.64 | 23.41 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **SUPINE SYSTOLIC BLOOD PRESSURE (MM HG)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 43 | 123.53 | 8.7 | 105.00 | 142.00 | 0 | . | . | . | . | 41 | 119.05 | 12.0 | 88.00 | 147.00 | 0 | . | . | . | . |
| 1 | 42 | 122.38 | 13.6 | 90.00 | 150.00 | 42 | -1.19 | 13.7 | -48.00 | 26.00 | 40 | 119.53 | 12.8 | 97.00 | 146.00 | 40 | 0.30 | 14.1 | -32.00 | 30.00 |
| 2 | 35 | 124.29 | 15.0 | 90.00 | 160.00 | 35 | 0.63 | 13.9 | -36.00 | 35.00 | 33 | 119.03 | 12.8 | 98.00 | 145.00 | 33 | -0.39 | 10.6 | -20.00 | 22.00 |
| 4 | 31 | 122.23 | 14.5 | 100.00 | 155.00 | 31 | -1.45 | 14.7 | -38.00 | 26.00 | 31 | 118.55 | 11.6 | 100.00 | 149.00 | 31 | -0.39 | 13.7 | -24.00 | 28.00 |
| 8 | 27 | 123.63 | 13.5 | 102.00 | 156.00 | 27 | -0.30 | 12.0 | -26.00 | 18.00 | 27 | 120.81 | 11.9 | 100.00 | 147.00 | 27 | 1.41 | 12.2 | -26.00 | 26.00 |
| 12 | 21 | 124.05 | 19.4 | 82.00 | 162.00 | 21 | -0.10 | 15.4 | -30.00 | 30.00 | 20 | 120.50 | 11.0 | 100.00 | 139.00 | 20 | 2.15 | 12.5 | -18.00 | 31.00 |
| 16 | 18 | 126.39 | 14.7 | 98.00 | 154.00 | 18 | 1.50 | 13.9 | -20.00 | 30.00 | 16 | 122.31 | 9.6 | 102.00 | 139.00 | 16 | 2.94 | 7.5 | -34.00 | 42.00 |
| 20 | 15 | 128.47 | 16.3 | 106.00 | 157.00 | 15 | 2.93 | 13.8 | -28.00 | 27.00 | 13 | 126.69 | 12.9 | 108.00 | 146.00 | 13 | 7.77 | 14.5 | -15.00 | 29.00 |
| 24 | 14 | 129.00 | 18.3 | 100.00 | 164.00 | 14 | 3.07 | 15.6 | -18.00 | 34.00 | 12 | 122.50 | 12.1 | 105.00 | 138.00 | 12 | 4.33 | 15.1 | -15.00 | 30.00 |
| 28 | 13 | 121.92 | 13.4 | 98.00 | 144.00 | 13 | -3.31 | 11.5 | -20.00 | 14.00 | 9 | 121.11 | 9.0 | 100.00 | 132.00 | 9 | 6.89 | 11.0 | -6.00 | 24.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 154) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2244

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE SYSTOLIC BLOOD PRESSURE (MM HG) WEEK | | | | | | | | | | | | | | | | | | | | |
| 32 | 11 | 125.64 | 16.6 | 108.00 | 170.00 | 11 | -0.73 | 18.7 | -30.00 | 28.00 | 8 | 124.25 | 14.1 | 100.00 | 146.00 | 8 | 4.13 | 12.3 | -16.00 | 24.00 |
| 36 | 10 | 127.00 | 14.2 | 108.00 | 160.00 | 10 | 1.50 | 13.1 | -16.00 | 23.00 | 8 | 124.13 | 14.0 | 110.00 | 151.00 | 8 | 5.50 | 18.1 | -12.00 | 36.00 |
| 40 | 10 | 126.50 | 10.5 | 112.00 | 142.00 | 10 | 1.00 | 12.1 | -17.00 | 31.00 | 8 | 120.13 | 9.7 | 98.00 | 130.00 | 8 | 1.50 | 12.9 | -23.00 | 15.00 |
| 44 | 8 | 130.00 | 11.6 | 116.00 | 154.00 | 8 | 4.38 | 13.0 | -8.00 | 31.00 | 8 | 127.00 | 12.0 | 118.00 | 146.00 | 8 | 8.38 | 16.7 | -12.00 | 34.00 |
| 48 | 8 | 127.00 | 9.4 | 116.00 | 142.00 | 8 | -1.63 | 17.8 | -24.00 | 31.00 | 6 | 119.17 | 8.5 | 110.00 | 133.00 | 6 | 4.67 | 11.1 | -8.00 | 22.00 |
| 52 | 8 | 131.25 | 12.8 | 118.00 | 145.00 | 8 | 2.63 | 17.5 | -18.00 | 40.00 | 6 | 120.83 | 12.8 | 102.00 | 138.00 | 6 | -0.50 | 8.2 | -9.00 | 14.00 |
| FINAL | 43 | 124.02 | 14.8 | 98.00 | 160.00 | 43 | 0.49 | 14.6 | -30.00 | 40.00 | 41 | 122.05 | 14.5 | 100.00 | 148.00 | 41 | 3.00 | 12.8 | -32.00 | 31.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 238)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2245

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | | | | | | | | | | | |
| 0 | 43 | 78.51 | 10.3 | 46.00 | 100.00 | 0 | . | . | . | . | 41 | 75.29 | 9.7 | 58.00 | 96.00 | 0 | . | . | . | . |
| 1 | 42 | 77.52 | 11.4 | 52.00 | 105.00 | 42 | -0.98 | 12.7 | -44.00 | 32.00 | 40 | 76.63 | 11.4 | 53.00 | 108.00 | 40 | 1.65 | 9.6 | -31.00 | 21.00 |
| 2 | 35 | 77.83 | 10.2 | 48.00 | 102.00 | 35 | -0.37 | 10.8 | -38.00 | 21.00 | 33 | 76.64 | 11.6 | 54.00 | 110.00 | 33 | 0.27 | 9.3 | -25.00 | 20.00 |
| 4 | 31 | 78.23 | 9.4 | 56.00 | 98.00 | 31 | 0.10 | 8.8 | -23.00 | 20.00 | 31 | 76.13 | 10.7 | 56.00 | 99.00 | 31 | 0.77 | 9.3 | -25.00 | 16.00 |
| 8 | 27 | 78.59 | 11.0 | 42.00 | 95.00 | 27 | 0.89 | 11.6 | -32.00 | 18.00 | 27 | 77.70 | 10.2 | 61.00 | 99.00 | 27 | 1.11 | 9.9 | -25.00 | 17.00 |
| 12 | 21 | 77.71 | 10.8 | 50.00 | 100.00 | 21 | 0.10 | 9.3 | -20.00 | 20.00 | 20 | 76.80 | 10.9 | 59.00 | 108.00 | 20 | 0.85 | 11.3 | -29.00 | 23.00 |
| 16 | 18 | 77.44 | 14.7 | 53.00 | 118.00 | 18 | -0.11 | 17.1 | -22.00 | 54.00 | 16 | 74.50 | 8.7 | 60.00 | 92.00 | 16 | -0.69 | 11.1 | -19.00 | 20.00 |
| 20 | 15 | 78.93 | 10.0 | 64.00 | 98.00 | 15 | -0.13 | 12.6 | -20.00 | 19.00 | 13 | 76.77 | 9.3 | 64.00 | 96.00 | 13 | 2.54 | 10.4 | -25.00 | 20.00 |
| 24 | 14 | 77.00 | 12.0 | 58.00 | 98.00 | 14 | -2.86 | 12.6 | -32.00 | 12.00 | 12 | 74.92 | 9.3 | 58.00 | 92.00 | 12 | 0.50 | 11.0 | -32.00 | 16.00 |
| 28 | 13 | 75.54 | 11.1 | 60.00 | 91.00 | 13 | -2.08 | 12.2 | -20.00 | 22.00 | 9 | 72.33 | 10.6 | 52.00 | 92.00 | 9 | 0.67 | 5.6 | -6.00 | 13.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

### 600 MG SEROQUEL

| | | | TID | | | CHANGE FROM BASELINE | | | | | | | BID | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |

SUPINE DIASTOLIC BLOOD PRESSURE (MM HG)

| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 11 | 76.55 | 11.6 | 56.00 | 96.00 | 11 | -2.09 | 9.8 | -18.00 | 15.00 | 8 | 79.75 | 8.6 | 68.00 | 91.00 | 8 | 6.00 | 11.4 | -8.00 | 27.00 |
| 36 | 10 | 75.70 | 10.6 | 52.00 | 90.00 | 10 | -1.80 | 8.1 | -20.00 | 6.00 | 8 | 76.13 | 7.5 | 66.00 | 90.00 | 8 | 0.13 | 9.7 | -16.00 | 14.00 |
| 40 | 10 | 78.10 | 10.9 | 57.00 | 94.00 | 10 | 0.60 | 6.7 | -10.00 | 12.00 | 8 | 78.75 | 8.3 | 72.00 | 94.00 | 8 | 2.75 | 6.5 | -8.00 | 12.00 |
| 44 | 8 | 78.75 | 4.4 | 70.00 | 84.00 | 8 | -3.75 | 8.9 | -16.00 | 12.00 | 8 | 77.00 | 6.4 | 70.00 | 85.00 | 8 | 1.00 | 8.9 | -10.00 | 14.00 |
| 48 | 8 | 76.88 | 12.4 | 54.00 | 92.00 | 8 | -5.50 | 11.1 | -26.00 | 6.00 | 6 | 76.33 | 5.0 | 70.00 | 84.00 | 6 | -1.00 | 7.6 | -10.00 | 10.00 |
| 52 | 8 | 79.63 | 8.3 | 70.00 | 94.00 | 8 | -2.75 | 11.8 | -22.00 | 10.00 | 6 | 74.00 | 7.3 | 66.00 | 86.00 | 6 | -4.17 | 5.8 | -13.00 | 2.00 |
| FINAL | 43 | 78.02 | 9.8 | 57.00 | 98.00 | 43 | -0.49 | 10.5 | -31.00 | 17.00 | 41 | 75.90 | 10.9 | 53.00 | 100.00 | 41 | 0.61 | 10.2 | -25.00 | 21.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2247

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | | TID | | | | | | | | | | BID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| STANDING SYSTOLIC BLOOD PRESSURE (MM HG) | 0 | 43 | 122.42 | 11.2 | 100.00 | 154.00 | 0 | . | . | . | . | 41 | 116.41 | 13.5 | 90.00 | 146.00 | 0 | . | . | . | . |
| | 1 | 42 | 120.19 | 12.9 | 85.00 | 148.00 | 42 | -2.57 | 13.9 | -51.00 | 20.00 | 39 | 115.64 | 15.2 | 84.00 | 158.00 | 39 | -1.15 | 15.0 | -28.00 | 54.00 |
| | 2 | 35 | 119.11 | 13.4 | 90.00 | 146.00 | 35 | -3.69 | 13.2 | -46.00 | 20.00 | 33 | 116.94 | 15.4 | 90.00 | 147.00 | 33 | 0.70 | 13.4 | -28.00 | 32.00 |
| | 4 | 31 | 117.74 | 10.8 | 99.00 | 138.00 | 31 | -4.65 | 13.1 | -31.00 | 18.00 | 31 | 116.29 | 16.4 | 80.00 | 159.00 | 31 | 0.06 | 14.1 | -26.00 | 28.00 |
| | 8 | 27 | 122.63 | 13.7 | 102.00 | 156.00 | 27 | 0.04 | 10.9 | -20.00 | 15.00 | 27 | 115.93 | 20.0 | 72.00 | 168.00 | 27 | -0.44 | 18.7 | -37.00 | 42.00 |
| | 12 | 21 | 119.62 | 18.4 | 82.00 | 152.00 | 21 | -2.52 | 14.9 | -30.00 | 26.00 | 20 | 118.95 | 16.0 | 98.00 | 154.00 | 20 | 2.20 | 12.9 | -38.00 | 23.00 |
| | 16 | 18 | 121.89 | 15.3 | 98.00 | 146.00 | 18 | -0.17 | 17.0 | -28.00 | 26.00 | 16 | 115.69 | 14.7 | 84.00 | 138.00 | 16 | -1.56 | 14.0 | -28.00 | 28.00 |
| | 20 | 15 | 123.40 | 15.3 | 94.00 | 150.00 | 15 | 1.40 | 15.2 | -26.00 | 25.00 | 13 | 125.15 | 14.3 | 94.00 | 146.00 | 13 | 7.15 | 16.0 | -15.00 | 48.00 |
| | 24 | 14 | 127.07 | 16.6 | 98.00 | 159.00 | 14 | 4.36 | 19.1 | -16.00 | 45.00 | 12 | 118.50 | 21.1 | 82.00 | 150.00 | 12 | 1.00 | 16.1 | -15.00 | 41.00 |
| | 28 | 13 | 123.15 | 11.8 | 106.00 | 144.00 | 13 | 1.23 | 17.1 | -20.00 | 30.00 | 9 | 122.78 | 13.7 | 100.00 | 146.00 | 9 | 6.78 | 19.1 | -21.00 | 38.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10)    WEEK 12 (DAY  71 TO DAY  98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)    WEEK 16 (DAY  99 TO DAY 126)    WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)    WEEK 20 (DAY 127 TO DAY 154)    WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)    WEEK 24 (DAY 155 TO DAY 182)    WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2248

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING SYSTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | | | | | | | | | | | | |
| WEEK 32 | 10 | 124.40 | 13.9 | 108.00 | 156.00 | 10 | 1.60 | 16.3 | -14.00 | 37.00 | 8 | 126.13 | 12.0 | 110.00 | 150.00 | 8 | 6.63 | 14.3 | -14.00 | 36.00 |
| WEEK 36 | 10 | 125.10 | 14.6 | 106.00 | 158.00 | 10 | 4.00 | 11.2 | -16.00 | 28.00 | 8 | 123.38 | 12.4 | 108.00 | 142.00 | 8 | 1.50 | 8.7 | -8.00 | 13.00 |
| WEEK 40 | 10 | 123.30 | 18.9 | 93.00 | 156.00 | 10 | 2.20 | 19.6 | -12.00 | 56.00 | 8 | 123.38 | 15.4 | 100.00 | 154.00 | 8 | 1.50 | 12.9 | -12.00 | 23.00 |
| WEEK 44 | 9 | 125.11 | 12.2 | 110.00 | 144.00 | 9 | 2.11 | 14.0 | -10.00 | 36.00 | 8 | 123.88 | 18.9 | 100.00 | 152.00 | 8 | 2.00 | 13.4 | -22.00 | 21.00 |
| WEEK 48 | 8 | 127.25 | 10.3 | 116.00 | 142.00 | 8 | 2.63 | 22.3 | -32.00 | 42.00 | 5 | 123.60 | 15.1 | 110.00 | 146.00 | 5 | 3.80 | 8.3 | -4.00 | 15.00 |
| WEEK 52 | 7 | 129.00 | 13.2 | 114.00 | 150.00 | 7 | 5.43 | 27.5 | -32.00 | 50.00 | 6 | 118.67 | 10.9 | 104.00 | 130.00 | 6 | -4.17 | 8.4 | -14.00 | 10.00 |
| FINAL | 42 | 121.52 | 14.1 | 93.00 | 159.00 | 42 | -0.67 | 17.0 | -32.00 | 50.00 | 39 | 118.67 | 17.3 | 84.00 | 168.00 | 39 | 1.90 | 16.1 | -28.00 | 42.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2249

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING DIASTOLIC BLOOD PRESSURE (MM HG) | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| | 0 | 43 | 80.12 | 10.0 | 60.00 | 98.00 | 0 | . | . | . | . | 41 | 78.32 | 11.1 | 50.00 | 105.00 | 0 | . | . | . | . |
| | 1 | 42 | 79.55 | 10.4 | 50.00 | 100.00 | 42 | -0.81 | 10.8 | -34.00 | 20.00 | 39 | 78.41 | 11.3 | 60.00 | 104.00 | 39 | -0.13 | 9.4 | -15.00 | 20.00 |
| | 2 | 35 | 77.43 | 10.9 | 56.00 | 100.00 | 35 | -2.34 | 9.4 | -24.00 | 15.00 | 33 | 78.18 | 12.9 | 50.00 | 108.00 | 33 | -1.18 | 11.4 | -22.00 | 31.00 |
| | 4 | 31 | 79.06 | 10.6 | 47.00 | 98.00 | 31 | -0.10 | 8.3 | -15.00 | 13.00 | 31 | 76.48 | 10.9 | 60.00 | 100.00 | 31 | -1.55 | 9.0 | -18.00 | 16.00 |
| | 8 | 27 | 80.59 | 9.0 | 60.00 | 96.00 | 27 | 2.07 | 8.2 | -12.00 | 22.00 | 27 | 78.19 | 9.6 | 58.00 | 100.00 | 27 | -0.04 | 10.7 | -20.00 | 28.00 |
| | 12 | 21 | 79.43 | 13.3 | 42.00 | 102.00 | 21 | 1.14 | 11.2 | -20.00 | 31.00 | 20 | 75.10 | 11.4 | 52.00 | 100.00 | 20 | -3.60 | 12.8 | -33.00 | 18.00 |
| | 16 | 18 | 77.39 | 9.8 | 64.00 | 98.00 | 18 | -0.17 | 9.4 | -22.00 | 18.00 | 16 | 75.44 | 9.2 | 60.00 | 90.00 | 16 | -3.38 | 11.6 | -24.00 | 22.00 |
| | 20 | 15 | 80.20 | 11.2 | 53.00 | 100.00 | 15 | -1.33 | 11.0 | -18.00 | 24.00 | 13 | 80.15 | 10.0 | 56.00 | 102.00 | 13 | 1.77 | 14.6 | -22.00 | 30.00 |
| | 24 | 14 | 80.14 | 13.0 | 45.00 | 96.00 | 14 | -0.07 | 11.4 | -17.00 | 17.00 | 12 | 76.75 | 10.5 | 62.00 | 97.00 | 12 | -0.83 | 11.7 | -17.00 | 20.00 |
| | 28 | 13 | 74.62 | 13.2 | 42.00 | 96.00 | 13 | -2.54 | 10.3 | -20.00 | 12.00 | 9 | 76.67 | 9.4 | 60.00 | 92.00 | 9 | 0.56 | 13.4 | -18.00 | 24.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2250

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| STANDING DIASTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | | | | | | | | | | | |
| WEEK 32 | 10 | 76.50 | 10.4 | 55.00 | 95.00 | 10 | -2.80 | 9.8 | -16.00 | 11.00 | 8 | 77.88 | 10.2 | 62.00 | 89.00 | 8 | -0.50 | 12.8 | -25.00 | 14.00 |
| 36 | 10 | 79.30 | 13.1 | 56.00 | 100.00 | 10 | 2.80 | 8.6 | -8.00 | 16.00 | 8 | 77.75 | 6.7 | 67.00 | 86.00 | 8 | -4.38 | 9.4 | -22.00 | 10.00 |
| 40 | 10 | 81.80 | 11.9 | 64.00 | 100.00 | 10 | 5.30 | 9.8 | -8.00 | 22.00 | 8 | 79.88 | 15.4 | 53.00 | 100.00 | 8 | -2.25 | 16.3 | -36.00 | 20.00 |
| 44 | 9 | 79.11 | 9.2 | 60.00 | 92.00 | 9 | 1.00 | 10.7 | -14.00 | 22.00 | 8 | 76.38 | 5.6 | 68.00 | 82.00 | 8 | -5.75 | 8.4 | -19.00 | 8.00 |
| 48 | 8 | 81.38 | 12.7 | 52.00 | 96.00 | 8 | 2.25 | 9.5 | -8.00 | 16.00 | 5 | 80.40 | 7.4 | 70.00 | 90.00 | 5 | -1.20 | 7.3 | -10.00 | 10.00 |
| 52 | 7 | 79.29 | 11.0 | 61.00 | 95.00 | 7 | 1.14 | 8.6 | -16.00 | 11.00 | 5 | 82.67 | 7.5 | 70.00 | 91.00 | 6 | 1.33 | 6.4 | -6.00 | 11.00 |
| FINAL | 42 | 78.98 | 9.4 | 56.00 | 102.00 | 42 | -1.00 | 8.9 | -28.00 | 16.00 | 39 | 76.62 | 10.9 | 60.00 | 100.00 | 39 | -2.13 | 9.7 | -24.00 | 18.00 |
| SUPINE PULSE RATE (BPM) | | | | | | | | | | | | | | | | | | | | |
| 0 | 43 | 80.58 | 11.7 | 58.00 | 101.00 | | | | | | 41 | 77.76 | 12.5 | 48.00 | 105.00 | 0 | | | | |
| 1 | 42 | 86.60 | 13.9 | 58.00 | 122.00 | 42 | 6.19 | 14.2 | -36.00 | 40.00 | 40 | 85.48 | 14.2 | 60.00 | 123.00 | 40 | 7.78 | 16.4 | -33.00 | 51.00 |
| 2 | 35 | 87.57 | 14.6 | 64.00 | 126.00 | 35 | 6.74 | 12.7 | -22.00 | 36.00 | 33 | 89.09 | 14.4 | 64.00 | 112.00 | 33 | 9.85 | 17.6 | -32.00 | 52.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 70)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2251

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | N | MEAN | SD | MIN | MAX | | CHANGE FROM BASELINE | | | | N | MEAN | SD | MIN | MAX | | CHANGE FROM BASELINE | | | |
| | | | | | | N | MEAN | SD | MIN | MAX | | | | | | N | MEAN | SD | MIN | MAX |
| SUPINE PULSE RATE (BPM) WEEK | | | | | | | | | | | | | | | | | | | | |
| 4 | 30 | 88.13 | 15.0 | 52.00 | 116.00 | 30 | 7.53 | 13.0 | -16.00 | 44.00 | 31 | 85.71 | 13.1 | 64.00 | 109.00 | 31 | 6.00 | 14.0 | -22.00 | 32.00 |
| 8 | 27 | 89.22 | 13.3 | 68.00 | 118.00 | 27 | 8.81 | 12.9 | -14.00 | 38.00 | 27 | 89.11 | 13.0 | 70.00 | 117.00 | 27 | 10.19 | 17.4 | -28.00 | 54.00 |
| 12 | 21 | 87.90 | 12.0 | 68.00 | 116.00 | 21 | 7.10 | 12.4 | -24.00 | 36.00 | 20 | 83.75 | 13.1 | 58.00 | 100.00 | 20 | 5.45 | 15.8 | -20.00 | 32.00 |
| 16 | 18 | 85.89 | 12.8 | 62.00 | 112.00 | 18 | 5.50 | 11.8 | -8.00 | 40.00 | 16 | 82.88 | 12.8 | 55.00 | 105.00 | 16 | 5.44 | 16.0 | -21.00 | 32.00 |
| 20 | 15 | 87.47 | 11.9 | 60.00 | 108.00 | 15 | 7.67 | 18.9 | -40.00 | 32.00 | 13 | 88.38 | 15.1 | 55.00 | 120.00 | 13 | 12.08 | 21.0 | -21.00 | 62.00 |
| 24 | 14 | 85.29 | 9.8 | 75.00 | 104.00 | 14 | 5.50 | 9.7 | -12.00 | 20.00 | 12 | 84.92 | 15.5 | 59.00 | 106.00 | 12 | 7.58 | 16.7 | -17.00 | 48.00 |
| 28 | 13 | 85.08 | 10.0 | 68.00 | 107.00 | 13 | 5.77 | 13.2 | -16.00 | 22.00 | 9 | 87.89 | 10.9 | 70.00 | 100.00 | 9 | 15.22 | 19.7 | -10.00 | 52.00 |
| 32 | 11 | 82.45 | 13.8 | 64.00 | 110.00 | 11 | 2.91 | 13.3 | -28.00 | 24.00 | 9 | 91.75 | 10.5 | 76.00 | 106.00 | 9 | 12.63 | 14.2 | -4.00 | 52.00 |
| 36 | 10 | 89.70 | 13.2 | 68.00 | 117.00 | 10 | 9.20 | 10.7 | -4.00 | 28.00 | 8 | 86.88 | 12.4 | 68.00 | 104.00 | 8 | 6.00 | 24.1 | -18.00 | 42.00 |
| 40 | 10 | 88.10 | 13.8 | 64.00 | 106.00 | 10 | 7.60 | 12.2 | -8.00 | 27.00 | 8 | 87.13 | 8.7 | 70.00 | 97.00 | 8 | 9.25 | 18.9 | -18.00 | 40.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2252

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE PULSE RATE (BPM) | WEEK 44 | 8 | 88.75 | 8.6 | 76.00 | 98.00 | 8 | 9.88 | 12.3 | -4.00 | 26.00 | 8 | 90.13 | 13.6 | 72.00 | 117.00 | 8 | 12.25 | 15.4 | -16.00 | 32.00 |
| | 48 | 8 | 88.88 | 13.8 | 72.00 | 110.00 | 8 | 7.50 | 17.8 | -18.00 | 36.00 | 6 | 85.50 | 13.6 | 64.00 | 103.00 | 6 | 10.50 | 17.5 | -12.00 | 28.00 |
| | 52 | 8 | 82.75 | 15.0 | 64.00 | 103.00 | 8 | 1.38 | 9.3 | -16.00 | 12.00 | 6 | 82.50 | 10.2 | 66.00 | 94.00 | 6 | 0.00 | 13.3 | -11.00 | 22.00 |
| | FINAL | 42 | 86.29 | 13.6 | 52.00 | 116.00 | 42 | 6.17 | 13.0 | -36.00 | 36.00 | 41 | 83.61 | 12.5 | 59.00 | 109.00 | 41 | 5.85 | 15.8 | -20.00 | 42.00 |
| STANDING PULSE RATE (BPM) | 0 | 43 | 88.56 | 15.3 | 62.00 | 130.00 | 0 | . | . | . | . | 41 | 87.10 | 14.4 | 54.00 | 118.00 | 0 | . | . | . | . |
| | 1 | 42 | 94.76 | 14.0 | 62.00 | 130.00 | 42 | 6.38 | 14.5 | -23.00 | 38.00 | 39 | 94.87 | 16.7 | 68.00 | 131.00 | 39 | 7.41 | 18.5 | -31.00 | 48.00 |
| | 2 | 35 | 95.23 | 17.1 | 60.00 | 135.00 | 35 | 6.26 | 12.5 | -28.00 | 28.00 | 33 | 98.42 | 16.5 | 64.00 | 135.00 | 33 | 10.64 | 19.3 | -36.00 | 57.00 |
| | 4 | 31 | 97.23 | 18.3 | 60.00 | 140.00 | 31 | 8.16 | 15.5 | -33.00 | 36.00 | 31 | 94.06 | 16.2 | 68.00 | 135.00 | 31 | 3.84 | 17.1 | -28.00 | 40.00 |
| | 8 | 27 | 97.81 | 16.5 | 74.00 | 130.00 | 27 | 8.96 | 13.0 | -14.00 | 32.00 | 27 | 97.33 | 12.5 | 76.00 | 129.00 | 27 | 9.04 | 16.9 | -28.00 | 43.00 |
| | 12 | 21 | 93.10 | 13.9 | 72.00 | 120.00 | 21 | 5.00 | 15.4 | -24.00 | 40.00 | 20 | 91.90 | 13.9 | 68.00 | 112.00 | 20 | 3.65 | 15.8 | -16.00 | 40.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2253

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| **STANDING PULSE RATE (BPM)** | | | | | | | | | | | | | | | | | | | | |
| 16 | 18 | 93.11 | 15.3 | 66.00 | 120.00 | 18 | 6.22 | 11.5 | -13.00 | 33.00 | 16 | 92.63 | 15.6 | 61.00 | 126.00 | 16 | 4.94 | 15.0 | -30.00 | 40.00 |
| 20 | 15 | 91.67 | 13.5 | 64.00 | 124.00 | 15 | 4.87 | 21.1 | -48.00 | 36.00 | 13 | 95.54 | 12.2 | 74.00 | 118.00 | 13 | 7.77 | 15.3 | -17.00 | 40.00 |
| 24 | 14 | 91.86 | 12.2 | 76.00 | 108.00 | 14 | 5.14 | 17.7 | -32.00 | 38.00 | 12 | 94.00 | 14.4 | 68.00 | 119.00 | 12 | 6.92 | 17.6 | -17.00 | 40.00 |
| 28 | 13 | 95.08 | 14.7 | 74.00 | 118.00 | 13 | 7.77 | 12.8 | -9.00 | 41.00 | 9 | 94.78 | 11.1 | 76.00 | 110.00 | 9 | 10.67 | 17.2 | -6.00 | 48.00 |
| 32 | 10 | 91.30 | 16.4 | 66.00 | 119.00 | 10 | 6.60 | 9.1 | -4.00 | 26.00 | 8 | 94.38 | 10.1 | 80.00 | 108.00 | 8 | 8.00 | 12.5 | -3.00 | 32.00 |
| 36 | 10 | 95.40 | 16.2 | 72.00 | 122.00 | 10 | 5.00 | 12.0 | -12.00 | 26.00 | 8 | 94.50 | 15.1 | 70.00 | 112.00 | 8 | 12.13 | 24.3 | -10.00 | 52.00 |
| 40 | 10 | 93.90 | 14.8 | 72.00 | 120.00 | 10 | 6.50 | 10.5 | -13.00 | 18.00 | 8 | 96.13 | 14.6 | 74.00 | 119.00 | 8 | 13.75 | 21.4 | -8.00 | 52.00 |
| 44 | 9 | 94.89 | 13.6 | 72.00 | 112.00 | 9 | 5.33 | 12.2 | -10.00 | 24.00 | 8 | 96.63 | 13.3 | 76.00 | 119.00 | 8 | 14.25 | 18.2 | -8.00 | 52.00 |
| 48 | 8 | 92.63 | 15.0 | 80.00 | 118.00 | 8 | 2.13 | 16.7 | -32.00 | 22.00 | 5 | 94.80 | 17.2 | 68.00 | 114.00 | 5 | 13.40 | 21.5 | -12.00 | 44.00 |
| 52 | 7 | 95.14 | 15.1 | 72.00 | 115.00 | 7 | 2.00 | 11.0 | -10.00 | 22.00 | 6 | 88.67 | 15.6 | 70.00 | 108.00 | 6 | 6.50 | 21.3 | -10.00 | 48.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2254

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

## TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | | 600 MG SEROQUEL | | | | | | | | | | | | | | | | | | |
| | | TID | | | | | | | | | | BID | | | | | | | | | |
| | | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | |
| STANDING PULSE RATE (BPM) | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FINAL | 42 | 95.07 | 14.1 | 60.00 | 122.00 | 42 | 6.12 | 15.7 | -44.00 | 40.00 | 39 | 92.95 | 16.4 | 68.00 | 135.00 | 39 | 4.87 | 17.3 | -29.00 | 48.00 |
| TEMPERATURE (C) | 0 | 43 | 36.73 | 0.5 | 35.39 | 37.89 | 0 | . | . | . | . | 41 | 36.80 | 0.4 | 36.11 | 37.67 | 0 | . | . | . | . |
| | 1 | 41 | 36.72 | 0.6 | 34.30 | 37.44 | 41 | -0.01 | 0.7 | -2.60 | 1.61 | 39 | 36.75 | 0.5 | 36.00 | 38.17 | 39 | -0.05 | 0.5 | -1.39 | 1.78 |
| | 2 | 35 | 36.75 | 0.5 | 35.72 | 37.89 | 35 | 0.05 | 0.6 | -1.11 | 1.61 | 33 | 36.89 | 0.5 | 35.89 | 37.89 | 33 | -0.04 | 0.4 | -1.44 | 0.83 |
| | 4 | 31 | 36.81 | 0.5 | 35.89 | 37.67 | 31 | 0.08 | 0.5 | -0.78 | 1.33 | 30 | 36.68 | 0.5 | 35.20 | 37.56 | 30 | -0.15 | 0.6 | -1.56 | 0.78 |
| | 8 | 27 | 36.70 | 0.5 | 36.11 | 38.39 | 27 | 0.06 | 0.6 | -1.10 | 1.28 | 25 | 36.84 | 0.5 | 36.06 | 37.89 | 25 | 0.02 | 0.5 | -0.78 | 1.17 |
| | 12 | 21 | 36.67 | 0.5 | 35.17 | 37.50 | 21 | -0.04 | 0.6 | -1.00 | 1.06 | 20 | 37.01 | 0.5 | 36.00 | 38.44 | 20 | 0.17 | 0.5 | -0.89 | 1.77 |
| | 16 | 18 | 36.86 | 0.5 | 36.10 | 38.00 | 18 | 0.14 | 0.6 | -1.30 | 1.06 | 16 | 36.86 | 0.6 | 35.83 | 38.00 | 16 | 0.08 | 0.6 | -1.33 | 0.78 |
| | 20 | 15 | 36.63 | 0.7 | 35.44 | 38.22 | 15 | -0.12 | 0.6 | -1.06 | 1.11 | 13 | 36.72 | 0.7 | 35.40 | 37.78 | 13 | 0.06 | 0.6 | -1.30 | 1.17 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | TID | | | | | CHANGE FROM BASELINE | | | | | BID | | | | | CHANGE FROM BASELINE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| TEMPERATURE (C) WEEK | | | | | | | | | | | | | | | | | | | | |
| 24 | 14 | 36.83 | 0.6 | 35.28 | 38.00 | 14 | 0.13 | 0.7 | -1.22 | 1.17 | 12 | 36.58 | 0.7 | 34.70 | 37.33 | 12 | -0.11 | 0.7 | -2.00 | 0.89 |
| 28 | 13 | 36.82 | 0.6 | 35.28 | 38.00 | 13 | 0.09 | 0.7 | -1.22 | 1.03 | 9 | 36.88 | 0.6 | 35.70 | 37.56 | 9 | 0.04 | 0.5 | -1.00 | 0.61 |
| 32 | 11 | 36.87 | 0.7 | 35.28 | 38.22 | 11 | 0.18 | 0.5 | -1.22 | 1.11 | 8 | 36.82 | 0.4 | 36.20 | 37.56 | 8 | 0.08 | 0.5 | -0.50 | 0.83 |
| 36 | 10 | 36.86 | 0.5 | 36.06 | 37.44 | 10 | 0.05 | 0.5 | -1.00 | 0.92 | 8 | 36.72 | 0.5 | 35.83 | 37.56 | 8 | -0.12 | 0.5 | -1.00 | 0.39 |
| 40 | 10 | 36.71 | 0.8 | 35.28 | 37.78 | 10 | -0.10 | 0.7 | -1.22 | 1.03 | 8 | 36.88 | 0.5 | 36.17 | 37.78 | 8 | 0.03 | 0.4 | -0.44 | 0.78 |
| 44 | 9 | 37.14 | 0.3 | 36.78 | 37.56 | 9 | 0.30 | 0.5 | -0.33 | 1.00 | 8 | 36.94 | 0.6 | 36.11 | 38.00 | 8 | 0.10 | 0.8 | -0.83 | 1.83 |
| 48 | 8 | 36.92 | 0.5 | 36.11 | 37.67 | 8 | 0.00 | 0.5 | -1.00 | 0.50 | 6 | 36.76 | 0.2 | 36.67 | 37.11 | 6 | -0.19 | 0.4 | -0.89 | 0.28 |
| 52 | 8 | 36.94 | 0.3 | 36.44 | 37.39 | 8 | 0.02 | 0.5 | -0.67 | 1.09 | 6 | 36.99 | 0.5 | 36.33 | 37.89 | 6 | -0.19 | 0.2 | 0.00 | 0.56 |
| FINAL | 42 | 36.77 | 0.6 | 34.30 | 37.67 | 42 | 0.04 | 0.7 | -2.60 | . | 38 | 36.78 | 0.5 | 35.44 | 38.44 | 38 | -0.02 | 0.6 | -1.56 | 1.78 |
| WEIGHT (KG) 0 | 43 | 84.34 | 17.3 | 50.45 | 125.00 | 0 | | | | | 41 | 80.13 | 16.2 | 48.64 | 119.09 | 0 | | | | . |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2256

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | | |
| | N | MEAN | SD | MIN | MAX | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | | N | MEAN | SD | MIN | MAX |
| | | | | | | CHANGE FROM BASELINE | | | | | | | | | | | CHANGE FROM BASELINE | | | | | |
| WEIGHT (KG) WEEK | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 5 | 90.25 | 11.1 | 75.00 | 100.45 | | 5 | -0.11 | 2.9 | -2.00 | 5.00 | 2 | 81.14 | 6.7 | 76.36 | 85.91 | | 2 | 0.61 | 0.4 | 0.32 | 0.91 |
| 2 | 15 | 79.72 | 15.1 | 50.91 | 104.09 | | 15 | 1.04 | 1.4 | -1.36 | 3.64 | 18 | 81.77 | 18.9 | 57.27 | 118.64 | | 18 | 1.43 | 1.6 | -1.59 | 4.55 |
| 4 | 16 | 84.49 | 12.3 | 63.41 | 105.45 | | 16 | 1.80 | 2.3 | -3.64 | 4.77 | 14 | 80.03 | 21.7 | 48.18 | 117.73 | | 14 | 2.06 | 1.6 | -0.45 | 5.00 |
| 8 | 10 | 84.74 | 12.2 | 65.40 | 103.64 | | 10 | 4.72 | 3.6 | 0.00 | 12.27 | 11 | 81.68 | 14.6 | 60.91 | 105.45 | | 11 | 3.56 | 2.5 | -1.45 | 7.27 |
| 12 | 20 | 86.77 | 12.4 | 58.64 | 105.00 | | 20 | 3.52 | 7.5 | -20.45 | 18.00 | 20 | 86.04 | 18.2 | 61.91 | 127.27 | | 20 | 5.96 | 5.0 | 0.00 | 23.80 |
| 16 | 8 | 84.59 | 14.1 | 68.00 | 108.86 | | 8 | 4.34 | 11.6 | -18.64 | 22.73 | 8 | 82.22 | 14.8 | 63.27 | 104.55 | | 8 | 5.75 | 2.4 | 1.82 | 8.64 |
| 20 | 8 | 84.54 | 15.8 | 62.27 | 109.09 | | 8 | 2.83 | 14.8 | -22.27 | 25.45 | 7 | 82.72 | 12.2 | 65.00 | 97.27 | | 7 | 9.89 | 10.1 | -2.27 | 30.80 |
| 24 | 13 | 85.95 | 15.1 | 59.09 | 108.18 | | 13 | 3.56 | 11.7 | -19.09 | 30.00 | 11 | 83.24 | 21.9 | 55.45 | 131.36 | | 11 | 8.09 | 9.6 | -0.68 | 34.60 |
| 28 | 7 | 85.55 | 17.1 | 63.73 | 107.95 | | 7 | 5.06 | 17.9 | -20.45 | 35.00 | 6 | 93.78 | 22.3 | 73.20 | 133.18 | | 6 | 12.58 | 14.3 | -0.45 | 40.20 |
| 32 | 3 | 90.33 | 5.5 | 84.55 | 95.55 | | 3 | 17.00 | 18.2 | -1.36 | 36.91 | 3 | 78.55 | 5.7 | 72.00 | 82.27 | | 3 | 4.61 | 3.8 | 0.91 | 8.41 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10)  WEEK 12 (DAY 71 TO DAY  98)  WEEK 28 (DAY 183 TO DAY 210)  WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)  WEEK 32 (DAY 211 TO DAY 238)  WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)  WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2257

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

600 MG SEROQUEL

| | | TID | | | | | | | | | | BID | | | | | | | |
| | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | |
| WEIGHT (KG) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 9 | 89.80 | 13.5 | 61.82 | 105.91 | 9 | 9.27 | 12.3 | -2.27 | 37.73 | 8 | 88.13 | 21.4 | 65.91 | 131.36 | 8 | 7.27 | 5.4 | 0.00 | 12.27 |
| 40 | 5 | 89.64 | 14.3 | 66.36 | 103.18 | 5 | 9.19 | 18.6 | -9.74 | 38.18 | 3 | 84.24 | 6.9 | 77.27 | 91.14 | 3 | 5.98 | 7.9 | -3.18 | 10.68 |
| 44 | 3 | 91.82 | 4.8 | 86.36 | 95.45 | 3 | 13.18 | 21.6 | -5.45 | 36.82 | 3 | 84.70 | 3.6 | 80.91 | 88.18 | 3 | 6.44 | 5.5 | 0.45 | 11.14 |
| 48 | 3 | 92.58 | 5.9 | 86.36 | 98.18 | 3 | 13.94 | 18.4 | -0.91 | 34.55 | 2 | 84.77 | 1.6 | 83.64 | 85.91 | 2 | 7.61 | 6.3 | 3.18 | 12.05 |
| 52 | 8 | 86.19 | 11.6 | 66.36 | 101.82 | 8 | 5.29 | 14.8 | -9.74 | 35.45 | 6 | 90.95 | 27.2 | 66.36 | 139.09 | 6 | 9.96 | 6.5 | 2.50 | 20.00 |
| FINAL | 38 | 84.95 | 13.8 | 50.91 | 106.82 | 38 | 2.25 | 8.2 | -20.45 | 35.45 | 35 | 84.55 | 19.2 | 48.18 | 139.09 | 35 | 4.74 | 7.8 | -2.27 | 40.20 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)    WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2258

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | 600 MG SEROQUEL TOTAL | | | | | CHANGE FROM BASELINE | | | | | 12 MG HALOPERIDOL TID | | | | | CHANGE FROM BASELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE SYSTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | | | | | | | | | | | |
| 0 | 84 | 121.35 | 10.6 | 88.00 | 147.00 | 0 | | | | | 41 | 122.22 | 13.0 | 100.00 | 150.00 | 0 | | | | |
| 1 | 82 | 120.99 | 13.2 | 90.00 | 150.00 | 82 | -0.46 | 13.8 | -48.00 | 30.00 | 39 | 122.10 | 14.0 | 96.00 | 150.00 | 39 | -0.44 | 11.6 | -20.00 | 28.00 |
| 2 | 68 | 121.74 | 14.1 | 90.00 | 160.00 | 68 | 0.51 | 12.3 | -36.00 | 35.00 | 35 | 120.91 | 15.3 | 98.00 | 160.00 | 35 | -1.51 | 14.7 | -36.00 | 25.00 |
| 4 | 62 | 120.39 | 13.2 | 100.00 | 155.00 | 62 | -0.92 | 14.1 | -38.00 | 28.00 | 29 | 123.31 | 16.8 | 91.00 | 160.00 | 29 | 0.24 | 16.1 | -28.00 | 34.00 |
| 8 | 54 | 122.22 | 12.7 | 100.00 | 156.00 | 54 | 0.56 | 12.0 | -26.00 | 26.00 | 22 | 122.77 | 18.3 | 96.00 | 160.00 | 22 | 0.32 | 16.5 | -20.00 | 32.00 |
| 12 | 41 | 122.32 | 15.8 | 82.00 | 162.00 | 41 | 1.00 | 13.9 | -30.00 | 31.00 | 20 | 117.35 | 15.2 | 91.00 | 160.00 | 20 | -3.75 | 14.8 | -30.00 | 20.00 |
| 16 | 34 | 124.47 | 12.5 | 98.00 | 154.00 | 34 | 2.18 | 15.4 | -34.00 | 42.00 | 16 | 111.38 | 12.5 | 80.00 | 140.00 | 16 | -11.75 | 14.7 | -35.00 | 12.00 |
| 20 | 28 | 127.64 | 14.5 | 106.00 | 157.00 | 28 | 5.18 | 14.1 | -28.00 | 29.00 | 16 | 115.69 | 11.0 | 100.00 | 140.00 | 16 | -6.31 | 15.3 | -32.00 | 12.00 |
| 24 | 26 | 126.00 | 15.8 | 100.00 | 164.00 | 26 | 3.65 | 15.1 | -18.00 | 24.00 | 17 | 120.47 | 13.1 | 97.00 | 148.00 | 17 | -2.47 | 17.4 | -42.00 | 28.00 |
| 28 | 22 | 121.59 | 11.5 | 98.00 | 144.00 | 22 | 0.86 | 12.2 | -20.00 | 24.00 | 16 | 117.00 | 12.7 | 98.00 | 138.00 | 16 | -4.88 | 14.4 | -32.00 | 24.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 154)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2259

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

**600 MG SEROQUEL — TOTAL**

| SUPINE SYSTOLIC BLOOD PRESSURE (MM HG) WEEK | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 19 | 125.05 | 15.2 | 100.00 | 170.00 | 19 | 1.32 | 16.1 | -30.00 | 28.00 |
| 36 | 18 | 125.72 | 13.8 | 108.00 | 160.00 | 18 | 3.28 | 15.2 | -16.00 | 36.00 |
| 40 | 18 | 123.67 | 10.4 | 98.00 | 142.00 | 18 | 1.22 | 12.1 | -23.00 | 31.00 |
| 44 | 16 | 128.50 | 11.5 | 116.00 | 154.00 | 16 | 6.38 | 14.6 | -12.00 | 34.00 |
| 48 | 14 | 123.64 | 9.6 | 110.00 | 142.00 | 14 | 1.07 | 15.2 | -24.00 | 31.00 |
| 52 | 14 | 126.79 | 13.4 | 102.00 | 145.00 | 14 | 1.29 | 13.9 | -18.00 | 40.00 |
| FINAL | 84 | 123.06 | 14.6 | 98.00 | 160.00 | 84 | 1.71 | 13.7 | -32.00 | 40.00 |

**12 MG HALOPERIDOL — TID**

| WEEK | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 16 | 116.31 | 16.7 | 82.00 | 153.00 | 16 | -5.56 | 20.4 | -48.00 | 33.00 |
| 36 | 15 | 117.00 | 10.9 | 106.00 | 147.00 | 15 | -5.93 | 15.9 | -40.00 | 27.00 |
| 40 | 14 | 119.43 | 15.9 | 102.00 | 160.00 | 14 | -2.86 | 20.2 | -40.00 | 40.00 |
| 44 | 13 | 116.77 | 13.4 | 100.00 | 150.00 | 13 | -5.00 | 19.3 | -40.00 | 30.00 |
| 48 | 11 | 115.45 | 11.7 | 100.00 | 130.00 | 11 | -5.36 | 21.0 | -35.00 | 20.00 |
| 52 | 12 | 119.08 | 18.5 | 96.00 | 161.00 | 12 | -2.50 | 23.9 | -32.00 | 41.00 |
| FINAL | 41 | 122.27 | 13.4 | 96.00 | 161.00 | 41 | 0.05 | 15.4 | -32.00 | 41.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY  10)  WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)  WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY  21)  WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)  WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY  42)  WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)  WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY  70)  WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2260

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| SUPINE DIASTOLIC BLOOD PRESSURE (MM HG) | WEEK | | | | | | | | | | | | | | | | | | | | |
| | 0 | 84 | 76.94 | 10.1 | 46.00 | 100.00 | 0 | . | . | . | . | 41 | 77.71 | 9.6 | 61.00 | 100.00 | 0 | . | . | . | . |
| | 1 | 82 | 77.09 | 11.3 | 52.00 | 108.00 | 82 | 0.30 | 11.3 | -44.00 | 32.00 | 39 | 77.59 | 10.9 | 59.00 | 110.00 | 39 | -0.51 | 7.8 | -12.00 | 21.00 |
| | 2 | 68 | 77.25 | 10.8 | 48.00 | 110.00 | 68 | -0.06 | 10.0 | -38.00 | 21.00 | 35 | 74.97 | 11.8 | 52.00 | 100.00 | 35 | -3.91 | 9.3 | -26.00 | 16.00 |
| | 4 | 62 | 77.18 | 10.1 | 56.00 | 99.00 | 62 | 0.44 | 9.0 | -25.00 | 20.00 | 29 | 76.97 | 9.3 | 60.00 | 100.00 | 29 | -3.24 | 6.7 | -14.00 | 10.00 |
| | 8 | 54 | 78.15 | 10.5 | 42.00 | 99.00 | 54 | 1.00 | 10.7 | -32.00 | 18.00 | 22 | 77.32 | 10.5 | 58.00 | 104.00 | 22 | -2.59 | 7.4 | -20.00 | 10.00 |
| | 12 | 41 | 77.27 | 10.7 | 50.00 | 108.00 | 41 | 0.46 | 10.2 | -29.00 | 23.00 | 20 | 75.20 | 11.4 | 50.00 | 96.00 | 20 | -4.10 | 9.0 | -18.00 | 14.00 |
| | 16 | 34 | 76.06 | 12.2 | 53.00 | 118.00 | 34 | -0.38 | 14.4 | -22.00 | 54.00 | 16 | 72.19 | 10.2 | 50.00 | 96.00 | 16 | -7.19 | 12.4 | -34.00 | 18.00 |
| | 20 | 28 | 77.93 | 9.6 | 64.00 | 98.00 | 28 | -1.25 | 11.5 | -25.00 | 19.00 | 16 | 75.69 | 10.7 | 58.00 | 100.00 | 16 | -4.94 | 9.7 | -26.00 | 8.00 |
| | 24 | 26 | 76.04 | 10.7 | 58.00 | 98.00 | 26 | -1.31 | 11.8 | -32.00 | 16.00 | 17 | 73.53 | 7.3 | 60.00 | 90.00 | 17 | -6.94 | 8.8 | -23.00 | 12.00 |
| | 28 | 22 | 74.23 | 10.8 | 52.00 | 92.00 | 22 | -0.95 | 10.0 | -20.00 | 22.00 | 16 | 73.63 | 6.1 | 60.00 | 80.00 | 16 | -5.63 | 8.7 | -21.00 | 10.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2261

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | |
| SUPINE | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIASTOLIC | 32 | 19 | 77.89 | 10.3 | 56.00 | 96.00 | 19 | 1.32 | 11.0 | -18.00 | 27.00 | 16 | 74.44 | 9.2 | 62.00 | 93.00 | 16 | -4.81 | 10.8 | -18.00 | 20.00 |
| BLOOD | 36 | 18 | 75.89 | 9.1 | 52.00 | 90.00 | 18 | -0.94 | 8.7 | -20.00 | 14.00 | 15 | 70.80 | 9.8 | 53.00 | 86.00 | 15 | -8.53 | 12.4 | -33.00 | 10.00 |
| PRESSURE | 40 | 18 | 78.39 | 9.5 | 57.00 | 94.00 | 18 | 1.56 | 6.5 | -10.00 | 12.00 | 14 | 76.71 | 9.8 | 64.00 | 97.00 | 14 | -2.71 | 9.5 | -18.00 | 20.00 |
| (MM HG) | 44 | 16 | 77.88 | 5.4 | 70.00 | 85.00 | 16 | -1.38 | 9.0 | -16.00 | 14.00 | 13 | 77.77 | 8.1 | 68.00 | 93.00 | 13 | -0.38 | 9.0 | -17.00 | 16.00 |
| | 48 | 14 | 76.64 | 9.6 | 54.00 | 92.00 | 14 | -3.57 | 9.7 | -26.00 | 10.00 | 11 | 76.18 | 9.1 | 64.00 | 99.00 | 11 | -2.73 | 8.9 | -16.00 | 12.00 |
| | 52 | 14 | 77.21 | 8.1 | 66.00 | 94.00 | 14 | -3.36 | 9.4 | -22.00 | 10.00 | 12 | 80.25 | 11.4 | 60.00 | 102.00 | 12 | 2.25 | 14.1 | -18.00 | 34.00 |
| | FINAL | 84 | 76.99 | 10.3 | 53.00 | 100.00 | 84 | 0.05 | 10.3 | -31.00 | 21.00 | 41 | 77.22 | 9.8 | 57.00 | 102.00 | 41 | -0.49 | 10.5 | -21.00 | 34.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2262

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | 600 MG SEROQUEL TOTAL | | | | | | | | | | 12 MG HALOPERIDOL TID | | | | | | | | |
| | | | | | | CHANGE FROM BASELINE | | | | | | | | | CHANGE FROM BASELINE | | | |
| | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| STANDING SYSTOLIC BLOOD PRESSURE (MM HG) | 0 | 84 | 119.49 | 12.7 | 90.00 | 154.00 | 0 | . | . | . | . | 41 | 121.68 | 14.6 | 90.00 | 162.00 | 0 | . | . | . | . |
| | 1 | 81 | 118.00 | 14.1 | 84.00 | 158.00 | 81 | -1.89 | 14.4 | -51.00 | 54.00 | 39 | 119.36 | 14.4 | 100.00 | 155.00 | 39 | -2.82 | 10.0 | -24.00 | 18.00 |
| | 2 | 68 | 118.06 | 14.4 | 90.00 | 147.00 | 68 | -1.56 | 13.4 | -46.00 | 32.00 | 35 | 120.09 | 14.6 | 98.00 | 150.00 | 35 | -1.40 | 14.7 | -33.00 | 32.00 |
| | 4 | 62 | 117.02 | 13.8 | 80.00 | 159.00 | 62 | -2.29 | 13.7 | -31.00 | 28.00 | 29 | 119.59 | 15.7 | 92.00 | 165.00 | 29 | -1.69 | 16.5 | -28.00 | 30.00 |
| | 8 | 54 | 119.28 | 17.3 | 72.00 | 168.00 | 54 | -0.20 | 15.2 | -37.00 | 42.00 | 22 | 119.55 | 15.9 | 100.00 | 153.00 | 22 | -3.14 | 14.8 | -25.00 | 25.00 |
| | 12 | 41 | 119.29 | 17.1 | 82.00 | 154.00 | 41 | -0.22 | 14.0 | -38.00 | 25.00 | 20 | 113.45 | 12.9 | 90.00 | 140.00 | 20 | -7.45 | 16.1 | -35.00 | 22.00 |
| | 16 | 34 | 118.97 | 15.1 | 84.00 | 146.00 | 34 | -0.82 | 15.5 | -28.00 | 28.00 | 16 | 114.88 | 8.9 | 102.00 | 140.00 | 16 | -8.13 | 11.6 | -30.00 | 10.00 |
| | 20 | 28 | 124.21 | 14.6 | 94.00 | 150.00 | 28 | 4.07 | 15.6 | -26.00 | 48.00 | 16 | 114.94 | 12.2 | 96.00 | 140.00 | 16 | -7.25 | 15.1 | -42.00 | 9.00 |
| | 24 | 26 | 123.12 | 18.9 | 82.00 | 159.00 | 26 | 2.81 | 17.5 | -16.00 | 45.00 | 17 | 117.94 | 14.1 | 98.00 | 152.00 | 17 | -5.00 | 19.5 | -48.00 | 30.00 |
| | 28 | 22 | 123.00 | 12.3 | 100.00 | 146.00 | 22 | 3.50 | 17.8 | -21.00 | 38.00 | 16 | 114.88 | 10.4 | 98.00 | 132.00 | 16 | -7.00 | 13.7 | -32.00 | 18.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2263

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDING SYSTOLIC BLOOD PRESSURE (MM HG) | | | | | | | | | | | | | | | | | | | | |
| WEEK 32 | 18 | 125.17 | 12.7 | 108.00 | 156.00 | 18 | 3.83 | 15.2 | -14.00 | 37.00 | 16 | 117.06 | 17.8 | 96.00 | 161.00 | 16 | -4.81 | 23.1 | -46.00 | 39.00 |
| 36 | 18 | 124.33 | 13.3 | 106.00 | 158.00 | 18 | 2.89 | 9.9 | -16.00 | 28.00 | 15 | 113.67 | 11.3 | 96.00 | 139.00 | 15 | -8.33 | 14.9 | -36.00 | 17.00 |
| 40 | 18 | 123.33 | 17.0 | 93.00 | 156.00 | 18 | 1.89 | 16.5 | -12.00 | 56.00 | 14 | 118.86 | 13.8 | 102.00 | 145.00 | 14 | -2.57 | 20.2 | -48.00 | 26.00 |
| 44 | 17 | 124.53 | 15.2 | 100.00 | 152.00 | 17 | 2.06 | 13.3 | -22.00 | 36.00 | 13 | 117.77 | 18.9 | 100.00 | 169.00 | 13 | -3.54 | 22.1 | -35.00 | 47.00 |
| 48 | 13 | 125.85 | 11.9 | 110.00 | 146.00 | 13 | 3.08 | 17.7 | -32.00 | 42.00 | 11 | 111.55 | 10.8 | 100.00 | 131.00 | 11 | -9.27 | 20.5 | -48.00 | 19.00 |
| 52 | 13 | 124.23 | 12.9 | 104.00 | 150.00 | 13 | 1.00 | 20.8 | -32.00 | 50.00 | 12 | 114.17 | 16.0 | 98.00 | 146.00 | 12 | -6.92 | 23.7 | -44.00 | 40.00 |
| FINAL | 81 | 120.15 | 15.7 | 84.00 | 168.00 | 81 | 0.57 | 16.5 | -32.00 | 50.00 | 41 | 118.59 | 14.7 | 92.00 | 150.00 | 41 | -3.10 | 16.7 | -44.00 | 40.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2264

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | |
| | | TOTAL | | | | | CHANGE FROM BASELINE | | | | | TID TOTAL | | | | | CHANGE FROM BASELINE | | | |
| STANDING | WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIASTOLIC | 0 | 84 | 79.24 | 10.5 | 50.00 | 105.00 | 0 | . | . | . | . | 41 | 79.78 | 9.3 | 60.00 | 100.00 | 0 | . | . | . | . |
| BLOOD | 1 | 81 | 79.00 | 10.8 | 50.00 | 104.00 | 81 | -0.48 | 10.1 | -34.00 | 20.00 | 39 | 79.67 | 10.0 | 61.00 | 105.00 | 39 | -0.51 | 9.2 | -22.00 | 16.00 |
| PRESSURE | 2 | 68 | 77.79 | 11.9 | 50.00 | 108.00 | 68 | -1.78 | 10.4 | -24.00 | 31.00 | 35 | 78.03 | 10.3 | 61.00 | 100.00 | 35 | -2.57 | 8.5 | -22.00 | 13.00 |
| (MM HG) | 4 | 62 | 77.77 | 10.7 | 47.00 | 100.00 | 62 | -0.82 | 8.6 | -18.00 | 16.00 | 29 | 80.28 | 9.1 | 68.00 | 102.00 | 29 | -0.86 | 9.3 | -19.00 | 21.00 |
| | 8 | 54 | 79.39 | 9.3 | 58.00 | 100.00 | 54 | -1.02 | 9.5 | -20.00 | 28.00 | 22 | 79.82 | 10.6 | 63.00 | 102.00 | 22 | -1.23 | 8.8 | -24.00 | 12.00 |
| | 12 | 41 | 77.32 | 12.5 | 42.00 | 102.00 | 41 | -1.17 | 12.1 | -33.00 | 31.00 | 20 | 79.30 | 9.9 | 65.00 | 98.00 | 20 | -0.90 | 11.0 | -20.00 | 16.00 |
| | 16 | 34 | 76.47 | 9.4 | 60.00 | 98.00 | 34 | -1.68 | 10.5 | -24.00 | 22.00 | 16 | 77.25 | 7.8 | 65.00 | 94.00 | 16 | -3.69 | 11.2 | -19.00 | 22.00 |
| | 20 | 28 | 80.18 | 10.5 | 53.00 | 102.00 | 28 | 1.54 | 12.5 | -22.00 | 30.00 | 16 | 76.88 | 11.0 | 56.00 | 100.00 | 16 | -4.38 | 10.0 | -20.00 | 16.00 |
| | 24 | 26 | 78.58 | 11.8 | 45.00 | 97.00 | 26 | -0.42 | 11.3 | -17.00 | 20.00 | 17 | 77.41 | 10.9 | 60.00 | 98.00 | 17 | -3.65 | 13.8 | -23.00 | 31.00 |
| | 28 | 22 | 75.45 | 11.6 | 42.00 | 96.00 | 22 | -1.27 | 11.4 | -20.00 | 24.00 | 16 | 76.56 | 7.4 | 66.00 | 90.00 | 16 | -3.31 | 9.3 | -18.00 | 12.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2265

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | |
| | | TOTAL | | | | | | | | | TID | | | | | | | | |
| | | | | | | | CHANGE FROM BASELINE | | | | | | | | | CHANGE FROM BASELINE | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STANDING DIASTOLIC BLOOD PRESSURE (MM HG)** WEEK | | | | | | | | | | | | | | | | | | | | | |
| 32 | 18 | 77.11 | 10.0 | 55.00 | 95.00 | 18 | -1.78 | 10.9 | -25.00 | 14.00 | 16 | 76.06 | 10.8 | 59.00 | 95.00 | 16 | -3.81 | 13.6 | -29.00 | 16.00 |
| 36 | 18 | 78.61 | 10.5 | 56.00 | 100.00 | 18 | -0.39 | 9.4 | -22.00 | 16.00 | 15 | 73.20 | 8.8 | 60.00 | 92.00 | 15 | -6.80 | 12.0 | -26.00 | 16.00 |
| 40 | 18 | 80.94 | 13.2 | 53.00 | 100.00 | 18 | 1.94 | 13.2 | -36.00 | 22.00 | 14 | 78.86 | 11.0 | 66.00 | 101.00 | 14 | -1.71 | 11.3 | -19.00 | 18.00 |
| 44 | 17 | 77.82 | 7.6 | 60.00 | 92.00 | 17 | -2.18 | 10.0 | -19.00 | 22.00 | 13 | 79.54 | 8.0 | 68.00 | 97.00 | 13 | 0.85 | 10.8 | -13.00 | 14.00 |
| 48 | 13 | 81.00 | 10.6 | 52.00 | 96.00 | 13 | 0.92 | 8.6 | -10.00 | 11.00 | 11 | 73.91 | 7.5 | 65.00 | 88.00 | 11 | -6.36 | 13.6 | -24.00 | 20.00 |
| 52 | 13 | 80.85 | 9.3 | 61.00 | 95.00 | 13 | 1.23 | 7.4 | -16.00 | 18.00 | 12 | 77.75 | 9.1 | 68.00 | 98.00 | 12 | -0.50 | 12.0 | -19.00 | 22.00 |
| FINAL | 81 | 77.84 | 10.1 | 56.00 | 102.00 | 81 | -1.54 | 9.3 | -28.00 | 18.00 | 41 | 78.54 | 8.8 | 61.00 | 100.00 | 41 | -1.24 | 11.1 | -21.00 | 22.00 |
| **SUPINE PULSE RATE (BPM)** 0 | 84 | 79.20 | 12.1 | 48.00 | 105.00 | 0 | . | . | . | . | 41 | 83.05 | 15.0 | 51.00 | 115.00 | 0 | . | . | . | . |
| 1 | 82 | 86.05 | 14.0 | 58.00 | 123.00 | 82 | 6.96 | 15.2 | -36.00 | 51.00 | 39 | 80.13 | 11.8 | 60.00 | 108.00 | 39 | -3.38 | 11.7 | -36.00 | 16.00 |
| 2 | 68 | 88.31 | 14.4 | 64.00 | 126.00 | 68 | 8.25 | 15.2 | -32.00 | 52.00 | 35 | 83.09 | 11.8 | 58.00 | 108.00 | 35 | -1.40 | 12.4 | -28.00 | 36.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2266

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | 600 MG SEROQUEL | | | | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | | | | |
| | | TOTAL | | | | | | | | | | | | | TID | | | | | | | | | | | | |
| | | | | | | | | CHANGE FROM BASELINE | | | | | | | | | | | | CHANGE FROM BASELINE | | | |
| | | N | MEAN | SD | MIN | MAX | | N | MEAN | SD | MIN | MAX | | N | MEAN | SD | MIN | MAX | | N | MEAN | SD | MIN | MAX |
| SUPINE PULSE RATE (BPM) | WEEK | | | | | | | | | | | | | | | | | | | | | | | | |
| | 4 | 61 | 86.90 | 14.0 | 52.00 | 116.00 | | 61 | 6.75 | 13.4 | -22.00 | 44.00 | | 29 | 82.86 | 12.0 | 60.00 | 104.00 | | 29 | -1.48 | 11.8 | -32.00 | 20.00 |
| | 8 | 54 | 89.17 | 13.0 | 68.00 | 118.00 | | 54 | 9.50 | 15.2 | -28.00 | 54.00 | | 22 | 78.73 | 11.6 | 60.00 | 117.00 | | 22 | -3.86 | 12.2 | -28.00 | 16.00 |
| | 12 | 41 | 85.88 | 12.6 | 58.00 | 116.00 | | 41 | 6.29 | 14.0 | -24.00 | 36.00 | | 20 | 76.85 | 11.9 | 60.00 | 104.00 | | 20 | -7.00 | 16.9 | -40.00 | 16.00 |
| | 16 | 34 | 84.47 | 12.7 | 55.00 | 112.00 | | 34 | 5.47 | 13.7 | -21.00 | 40.00 | | 16 | 75.88 | 10.8 | 66.00 | 108.00 | | 16 | -6.25 | 14.7 | -37.00 | 20.00 |
| | 20 | 28 | 87.89 | 13.2 | 55.00 | 120.00 | | 28 | 9.71 | 19.7 | -40.00 | 62.00 | | 16 | 80.06 | 14.3 | 60.00 | 108.00 | | 16 | -4.50 | 19.2 | -32.00 | 36.00 |
| | 24 | 26 | 85.12 | 12.5 | 59.00 | 106.00 | | 26 | 6.46 | 13.2 | -17.00 | 48.00 | | 17 | 80.41 | 14.2 | 64.00 | 115.00 | | 17 | -3.65 | 15.1 | -32.00 | 20.00 |
| | 28 | 22 | 86.23 | 10.2 | 68.00 | 107.00 | | 22 | 9.64 | 16.4 | -16.00 | 52.00 | | 16 | 81.06 | 14.8 | 63.00 | 114.00 | | 16 | -2.88 | 16.8 | -37.00 | 32.00 |
| | 32 | 19 | 86.37 | 13.1 | 64.00 | 110.00 | | 19 | 7.00 | 14.2 | -28.00 | 42.00 | | 16 | 79.94 | 16.9 | 60.00 | 112.00 | | 16 | -4.00 | 18.2 | -36.00 | 36.00 |
| | 36 | 18 | 88.44 | 12.6 | 68.00 | 117.00 | | 18 | 9.11 | 17.4 | -18.00 | 52.00 | | 15 | 76.33 | 15.0 | 57.00 | 109.00 | | 15 | -6.80 | 22.1 | -49.00 | 34.00 |
| | 40 | 18 | 87.67 | 11.5 | 64.00 | 106.00 | | 18 | 8.33 | 15.1 | -18.00 | 40.00 | | 14 | 78.64 | 17.6 | 60.00 | 117.00 | | 14 | -5.29 | 20.9 | -44.00 | 32.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY  1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2267

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | | TOTAL | | | | | CHANGE FROM BASELINE | | | | | TID | | | | | | | | | |
| | | | | | | | | | | | | TOTAL | | | | | CHANGE FROM BASELINE | | | | |
| | | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUPINE PULSE RATE (BPM) | WEEK 44 | 16 | 89.44 | 11.0 | 72.00 | 117.00 | 16 | 11.06 | 13.5 | -16.00 | 32.00 | 13 | 80.08 | 16.1 | 56.00 | 117.00 | 13 | -0.92 | 18.2 | -30.00 | 32.00 |
| | 48 | 14 | 87.43 | 13.3 | 64.00 | 110.00 | 14 | 8.79 | 17.1 | -18.00 | 36.00 | 11 | 85.82 | 20.2 | 60.00 | 116.00 | 11 | 3.18 | 23.9 | -32.00 | 44.00 |
| | 52 | 14 | 82.64 | 12.7 | 64.00 | 103.00 | 14 | 0.79 | 10.8 | -16.00 | 22.00 | 12 | 79.83 | 18.2 | 50.00 | 112.00 | 12 | -1.92 | 19.8 | -42.00 | 24.00 |
| | FINAL | 83 | 84.96 | 13.1 | 52.00 | 116.00 | 83 | 6.01 | 14.3 | -36.00 | 42.00 | 41 | 81.07 | 15.7 | 50.00 | 112.00 | 41 | -1.98 | 16.7 | -44.00 | 36.00 |
| STANDING PULSE RATE (BPM) | WEEK 0 | 84 | 87.85 | 14.8 | 54.00 | 130.00 | 0 | . | . | . | . | 41 | 92.02 | 15.8 | 54.00 | 131.00 | 41 | 0 | . | . | . | . |
| | 1 | 81 | 94.81 | 15.3 | 62.00 | 131.00 | 81 | 6.88 | 16.5 | -31.00 | 48.00 | 39 | 88.54 | 13.5 | 64.00 | 119.00 | 39 | -3.49 | 15.3 | -54.00 | 21.00 |
| | 2 | 68 | 96.78 | 16.8 | 60.00 | 135.00 | 68 | 8.38 | 16.2 | -36.00 | 57.00 | 35 | 92.06 | 12.9 | 64.00 | 124.00 | 35 | -0.34 | 11.8 | -28.00 | 25.00 |
| | 4 | 62 | 95.65 | 17.2 | 60.00 | 140.00 | 62 | 6.00 | 16.3 | -33.00 | 40.00 | 29 | 99.69 | 12.4 | 64.00 | 112.00 | 29 | -2.52 | 15.5 | -40.00 | 28.00 |
| | 8 | 54 | 97.57 | 14.5 | 74.00 | 130.00 | 54 | 6.00 | 15.0 | -29.00 | 43.00 | 22 | 88.91 | 12.6 | 64.00 | 120.00 | 22 | -0.36 | 15.4 | -38.00 | 38.00 |
| | 12 | 41 | 92.51 | 13.7 | 68.00 | 120.00 | 41 | 4.34 | 15.4 | -24.00 | 40.00 | 20 | 83.20 | 12.9 | 60.00 | 108.00 | 20 | -7.10 | 18.3 | -36.00 | 24.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_1.SAS
DATE SUBMITTED:  26MAR96

(CONTINUED)

2268

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

**600 MG SEROQUEL — TOTAL**

| STANDING PULSE RATE (BPM) WEEK | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 34 | 92.88 | 15.2 | 61.00 | 126.00 | 34 | 5.62 | 13.1 | -30.00 | 40.00 |
| 20 | 28 | 93.46 | 12.8 | 64.00 | 124.00 | 28 | 6.21 | 18.4 | -48.00 | 40.00 |
| 24 | 26 | 92.85 | 13.0 | 68.00 | 119.00 | 26 | 5.96 | 17.3 | -32.00 | 40.00 |
| 28 | 22 | 94.95 | 13.0 | 74.00 | 118.00 | 22 | 8.95 | 14.4 | -9.00 | 48.00 |
| 32 | 18 | 94.67 | 13.6 | 66.00 | 119.00 | 18 | 7.22 | 10.4 | -4.00 | 32.00 |
| 36 | 18 | 94.17 | 14.5 | 70.00 | 122.00 | 18 | 8.17 | 18.2 | -12.00 | 52.00 |
| 40 | 18 | 95.72 | 15.0 | 72.00 | 120.00 | 18 | 9.72 | 16.2 | -13.00 | 52.00 |
| 44 | 17 | 95.71 | 13.1 | 72.00 | 119.00 | 17 | 9.53 | 15.5 | -10.00 | 36.00 |
| 48 | 13 | 93.46 | 15.2 | 68.00 | 118.00 | 13 | 6.46 | 18.7 | -32.00 | 44.00 |
| 52 | 13 | 92.15 | 15.0 | 70.00 | 115.00 | 13 | 4.08 | 16.0 | -10.00 | 48.00 |

**12 MG HALOPERIDOL — TID**

| STANDING PULSE RATE (BPM) WEEK | N | MEAN | SD | MIN | MAX | CHANGE FROM BASELINE N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 16 | 81.25 | 8.3 | 70.00 | 96.00 | 16 | -7.44 | 12.1 | -26.00 | 19.00 |
| 20 | 16 | 88.50 | 15.1 | 64.00 | 125.00 | 16 | -3.63 | 16.0 | -34.00 | 27.00 |
| 24 | 17 | 88.71 | 14.5 | 66.00 | 126.00 | 17 | -2.47 | 16.4 | -40.00 | 21.00 |
| 28 | 16 | 88.56 | 19.7 | 60.00 | 135.00 | 16 | -2.94 | 18.6 | -47.00 | 28.00 |
| 32 | 16 | 89.06 | 18.7 | 60.00 | 120.00 | 16 | -2.44 | 17.9 | -34.00 | 20.00 |
| 36 | 15 | 83.87 | 18.1 | 60.00 | 126.00 | 15 | -7.20 | 20.3 | -43.00 | 24.00 |
| 40 | 14 | 86.71 | 17.0 | 64.00 | 126.00 | 14 | -5.14 | 18.3 | -26.00 | 24.00 |
| 44 | 13 | 90.77 | 18.0 | 66.00 | 133.00 | 13 | 0.92 | 19.8 | -33.00 | 24.00 |
| 48 | 11 | 92.64 | 23.1 | 64.00 | 126.00 | 11 | 0.27 | 23.6 | -38.00 | 29.00 |
| 52 | 12 | 88.92 | 20.7 | 52.00 | 125.00 | 12 | -0.08 | 21.8 | -38.00 | 34.00 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2269

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | 600 MG SEROQUEL | | | | | CHANGE FROM BASELINE | | | | | 12 MG HALOPERIDOL | | | | | CHANGE FROM BASELINE | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STANDING PULSE RATE (BPM)** | | | | | | | | | | | | | | | | | | | | |
| FINAL | 81 | 94.05 | 15.2 | 60.00 | 135.00 | 81 | 5.52 | 16.4 | -44.00 | 48.00 | 41 | 89.56 | 15.5 | 52.00 | 125.00 | 41 | -2.46 | 18.7 | -54.00 | 34.00 |
| **TEMPERATURE (C)** | | | | | | | | | | | | | | | | | | | | |
| 0 | 84 | 36.76 | 0.5 | 35.39 | 37.89 | 0 | | | | | 39 | 36.68 | 0.4 | 35.61 | 37.56 | 0 | | | | |
| 1 | 80 | 36.74 | 0.5 | 34.30 | 38.17 | 80 | -0.03 | 0.6 | -2.60 | 1.78 | 37 | 36.69 | 0.4 | 35.89 | 37.61 | 35 | 0.04 | 0.4 | -0.89 | 0.94 |
| 2 | 68 | 36.82 | 0.5 | 35.72 | 37.89 | 68 | 0.05 | 0.5 | -1.44 | 1.61 | 34 | 36.68 | 0.3 | 36.11 | 37.33 | 33 | 0.01 | 0.3 | -0.89 | 0.78 |
| 4 | 61 | 36.74 | 0.5 | 35.20 | 37.67 | 61 | -0.03 | 0.5 | -1.56 | 1.33 | 26 | 36.55 | 0.4 | 35.61 | 37.22 | 25 | -0.14 | 0.4 | -1.11 | 0.78 |
| 8 | 52 | 36.77 | 0.5 | 36.06 | 38.39 | 52 | 0.04 | 0.5 | -1.10 | 1.28 | 22 | 36.66 | 0.4 | 35.89 | 37.78 | 20 | -0.11 | 0.4 | -0.83 | 0.61 |
| 12 | 41 | 36.83 | 0.5 | 35.17 | 38.44 | 41 | 0.07 | 0.6 | -1.00 | 1.78 | 16 | 36.71 | 0.4 | 35.70 | 37.50 | 18 | -0.04 | 0.4 | -0.94 | 0.50 |
| 16 | 34 | 36.86 | 0.5 | 35.83 | 38.00 | 34 | 0.11 | 0.6 | -1.33 | 1.06 | 16 | 36.69 | 0.3 | 36.06 | 37.00 | 16 | -0.07 | 0.3 | -0.72 | 0.28 |
| 20 | 28 | 36.68 | 0.7 | 35.40 | 38.22 | 28 | -0.03 | 0.6 | -1.30 | 1.17 | 16 | 36.59 | 0.5 | 35.22 | 37.11 | 16 | -0.20 | 0.3 | -1.00 | 0.39 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2270

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
| TEMPERATURE WEEK (C) | | | | | | | | | | | | | | | | | | | | |
| 24 | 26 | 36.72 | 0.7 | 34.70 | 38.00 | 26 | 0.02 | 0.7 | -2.00 | 1.17 | 17 | 36.68 | 0.4 | 36.06 | 37.17 | 17 | -0.10 | 0.4 | -1.00 | 0.44 |
| 28 | 22 | 36.85 | 0.6 | 35.28 | 38.00 | 22 | 0.07 | 0.6 | -1.22 | 1.03 | 15 | 36.60 | 0.5 | 35.72 | 37.22 | 15 | -0.14 | 0.5 | -1.06 | 0.50 |
| 32 | 19 | 36.85 | 0.6 | 35.28 | 38.22 | 19 | 0.14 | 0.6 | -1.22 | 1.11 | 16 | 36.58 | 0.4 | 36.00 | 37.17 | 16 | -0.19 | 0.2 | -0.67 | 0.30 |
| 36 | 18 | 36.80 | 0.5 | 35.83 | 37.56 | 18 | -0.03 | 0.5 | -1.00 | 0.92 | 15 | 36.55 | 0.6 | 35.56 | 37.67 | 15 | -0.23 | 0.5 | -1.22 | 0.56 |
| 40 | 18 | 36.78 | 0.6 | 35.28 | 37.78 | 18 | -0.04 | 0.6 | -1.22 | 1.03 | 14 | 36.60 | 0.5 | 35.61 | 37.22 | 14 | -0.14 | 0.4 | -0.61 | 0.62 |
| 44 | 17 | 37.05 | 0.4 | 36.11 | 38.00 | 17 | -0.20 | 0.6 | -0.83 | 1.83 | 12 | 36.71 | 0.5 | 35.56 | 37.28 | 12 | -0.10 | 0.4 | -0.94 | 0.33 |
| 48 | 14 | 36.85 | 0.5 | 36.11 | 37.67 | 14 | -0.08 | 0.5 | -1.00 | 0.50 | 11 | 36.85 | 0.5 | 36.11 | 37.78 | 11 | 0.08 | 0.4 | -0.61 | 0.67 |
| 52 | 14 | 36.96 | 0.4 | 36.33 | 37.89 | 14 | 0.13 | 0.4 | -0.67 | 1.09 | 12 | 36.73 | 0.4 | 36.06 | 37.28 | 12 | -0.04 | 0.4 | -0.94 | 0.61 |
| FINAL | 80 | 36.78 | 0.4 | 34.30 | 38.44 | 80 | 0.01 | 0.7 | -2.60 | 1.78 | 40 | 36.63 | 0.4 | 35.67 | 37.44 | 38 | -0.04 | 0.4 | -0.94 | 0.94 |
| WEIGHT (KG) 0 | 84 | 82.29 | 16.8 | 48.64 | 125.00 | 0 | . | . | . | . | 41 | 84.29 | 18.7 | 46.82 | 136.36 | 0 | . | . | . | . |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2271

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | CHANGE FROM BASELINE | | | | | TID | | | | CHANGE FROM BASELINE | | | | |
| | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEIGHT (KG) WEEK** | | | | | | | | | | | | | | | | | | | | |
| 1 | 7 | 87.64 | 10.4 | 75.00 | 100.45 | 7 | 0.10 | 2.4 | -2.00 | 5.00 | 6 | 80.45 | 20.0 | 59.55 | 112.73 | 6 | -0.68 | 1.3 | -2.95 | 0.68 |
| 2 | 33 | 80.84 | 17.1 | 50.91 | 118.64 | 33 | 1.25 | 1.5 | -1.59 | 4.55 | 17 | 82.72 | 18.0 | 62.95 | 130.45 | 17 | -0.59 | 1.7 | -4.32 | 2.50 |
| 4 | 30 | 82.41 | 17.2 | 48.18 | 117.73 | 30 | 1.92 | 2.0 | -3.64 | 5.00 | 16 | 80.68 | 14.6 | 60.91 | 110.45 | 16 | -0.22 | 1.7 | -2.80 | 2.50 |
| 8 | 21 | 83.14 | 13.2 | 60.91 | 105.45 | 21 | 4.11 | 3.1 | -1.45 | 12.27 | 13 | 77.64 | 13.9 | 59.45 | 104.32 | 13 | 0.11 | 3.5 | -5.91 | 4.32 |
| 12 | 40 | 86.41 | 15.4 | 58.64 | 127.27 | 40 | 4.74 | 6.4 | -20.45 | 23.80 | 18 | 84.95 | 18.8 | 49.32 | 133.64 | 18 | -0.59 | 3.6 | -8.18 | 3.41 |
| 16 | 16 | 83.40 | 14.0 | 63.27 | 108.86 | 16 | 5.04 | 8.1 | -18.64 | 22.73 | 7 | 79.56 | 12.8 | 63.05 | 102.27 | 7 | 0.08 | 4.3 | -7.95 | 4.09 |
| 20 | 15 | 83.69 | 13.7 | 62.27 | 109.09 | 15 | 6.12 | 12.9 | -22.27 | 30.80 | 6 | 83.14 | 11.0 | 66.82 | 100.45 | 6 | -0.53 | 5.5 | -9.77 | 5.00 |
| 24 | 24 | 84.70 | 18.2 | 55.45 | 131.36 | 24 | 5.63 | 10.8 | -19.09 | 34.60 | 13 | 83.87 | 20.0 | 47.95 | 131.82 | 13 | -0.34 | 5.1 | -11.82 | 7.95 |
| 28 | 13 | 89.35 | 19.3 | 63.73 | 133.18 | 13 | 8.53 | 16.2 | -20.45 | 40.20 | 8 | 80.94 | 9.5 | 61.14 | 90.00 | 8 | -1.86 | 9.1 | -22.50 | 6.59 |
| 32 | 6 | 84.44 | 8.2 | 72.00 | 95.55 | 6 | 10.80 | 13.5 | -0.91 | 36.91 | 7 | 79.29 | 9.9 | 60.23 | 90.00 | 7 | -3.12 | 10.9 | -27.50 | 2.73 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY 10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_1.SAS
DATE SUBMITTED: 26MAR96

(CONTINUED)

2272

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.1   DESCRIPTIVE STATISTICS FOR VITAL SIGNS BY WEEK

| | 600 MG SEROQUEL | | | | | | | | | | 12 MG HALOPERIDOL | | | | | | | | | |
| | TOTAL | | | | | | | | | | TID | | | | | | | | | |
| | | | | | | CHANGE FROM BASELINE | | | | | | | | | | CHANGE FROM BASELINE | | | | |
| WEIGHT (KG) WEEK | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX | N | MEAN | SD | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 17 | 89.01 | 17.1 | 61.82 | 131.36 | 17 | 8.33 | 9.4 | -2.27 | 37.73 | 15 | 83.03 | 19.3 | 47.73 | 134.09 | 15 | -3.00 | 9.7 | -33.18 | 8.64 |
| 40 | 8 | 87.61 | 11.7 | 66.36 | 103.18 | 8 | 7.99 | 14.8 | -9.74 | 38.18 | 5 | 74.73 | 15.3 | 48.64 | 89.09 | 5 | -4.95 | 15.5 | -32.50 | 4.32 |
| 44 | 6 | 88.26 | 5.5 | 80.91 | 95.45 | 6 | 9.81 | 14.6 | -5.45 | 36.82 | 5 | 79.86 | 7.0 | 73.18 | 91.36 | 5 | 0.65 | 2.9 | -3.32 | 3.86 |
| 48 | 5 | 89.45 | 6.0 | 83.64 | 98.18 | 5 | 11.41 | 13.8 | -0.91 | 34.55 | 4 | 70.06 | 14.6 | 48.18 | 79.09 | 4 | 0.34 | 4.7 | -5.23 | 6.14 |
| 52 | 14 | 88.23 | 19.1 | 66.36 | 139.09 | 14 | 7.29 | 11.8 | -9.74 | 35.45 | 12 | 85.00 | 21.4 | 46.36 | 130.45 | 12 | 0.06 | 4.3 | -5.91 | 7.73 |
| FINAL | 73 | 84.76 | 16.5 | 48.18 | 139.09 | 73 | 3.45 | 8.0 | -20.45 | 40.20 | 38 | 82.46 | 17.9 | 46.36 | 130.45 | 38 | -1.37 | 6.1 | -32.50 | 7.73 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19.1.SAS
DATE SUBMITTED: 26MAR96

2273

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.2 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT ABNORMAL VITAL SIGNS AT ANY TIME DURING RANDOMIZED TREATMENT (WEEK 0 TO WEEK 52) FOR OBSERVED CASES

| | 75 MG SEROQUEL | | | | | | 300 MG SEROQUEL | | | | | | 600 MG SEROQUEL | | | | | | 12 MG HALOPERIDOL | |
| | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | | BID | | TOTAL | | TID | |
| | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT | N | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL PATIENTS | 41 | 100 | 40 | 100 | 81 | 100 | 44 | 100 | 43 | 100 | 87 | 100 | 43 | 100 | 41 | 100 | 84 | 100 | 41 | 100 |
| CLINICALLY SIGNIFICANT FINDINGS | | | | | | | | | | | | | | | | | | | | |
| ORTHOSTATIC SYSTOLIC B/P | 2 | 5 | 5 | 13 | 7 | 9 | 3 | 7 | 5 | 12 | 8 | 9 | 5 | 12 | 7 | 17 | 12 | 14 | 3 | 7 |
| ORTHOSTATIC PULSE | 13 | 32 | 19 | 48 | 32 | 40 | 18 | 41 | 20 | 47 | 38 | 44 | 16 | 37 | 15 | 37 | 31 | 37 | 22 | 54 |
| ORTHOSTATIC HYPOTENSION | 0 | 0 | 1 | 3 | 1 | 1 | 1 | 2 | 3 | 7 | 4 | 5 | 0 | 0 | 3 | 7 | 3 | 7 | 0 | 0 |
| ABNORMAL SUPINE PULSE | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 5 | 2 | 5 | 4 | 5 | 3 | 7 | 2 | 5 | 5 | 6 | 1 | 2 |
| ABNORMAL TEMPERATURE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 2 | 2 | 2 | 0 | 0 |
| ABNORMAL WEIGHT | 3 | 7 | 6 | 15 | 9 | 11 | 8 | 18 | 7 | 16 | 15 | 17 | 12 | 28 | 12 | 29 | 24 | 29 | 4 | 10 |

SOURCE CODE: T19_2.SAS
DATE SUBMITTED: 18MAR96

2274

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK – OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC SYSTOLIC B/P | | | | | | | | | | | | | | | | | | |
| 0 | 1 | 41 | 2 | 1 | 40 | 3 | 2 | 81 | 2 | 0 | 44 | 2 | 0 | 43 | 0 | 0 | 87 | 0 |
| 1 | 1 | 38 | 3 | 1 | 40 | 3 | 2 | 78 | 3 | 1 | 43 | 3 | 3 | 42 | 7 | 4 | 85 | 5 |
| 2 | 0 | 36 | 0 | 2 | 35 | 6 | 2 | 71 | 3 | 3 | 40 | 3 | 3 | 37 | 5 | 6 | 77 | 8 |
| 4 | 0 | 34 | 0 | 2 | 30 | 7 | 2 | 64 | 3 | 1 | 32 | 3 | 1 | 30 | 3 | 2 | 62 | 3 |
| 8 | 0 | 22 | 0 | 2 | 24 | 8 | 2 | 46 | 4 | 1 | 25 | 4 | 1 | 23 | 4 | 2 | 48 | 4 |
| 12 | 0 | 14 | 0 | 2 | 18 | 11 | 2 | 32 | 6 | 1 | 18 | 6 | 0 | 16 | 0 | 1 | 34 | 3 |
| 16 | 0 | 12 | 0 | 1 | 14 | 7 | 1 | 26 | 4 | 1 | 17 | 4 | 0 | 13 | 0 | 1 | 30 | 3 |
| 20 | 0 | 11 | 0 | 1 | 14 | 7 | 1 | 22 | 5 | 0 | 12 | 0 | 1 | 10 | 10 | 1 | 22 | 5 |
| 24 | 0 | 10 | 0 | 0 | 11 | 0 | 0 | 20 | 0 | 0 | 9 | 0 | 0 | 10 | 0 | 0 | 19 | 0 |
| 28 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 20 | 0 | 0 | 7 | 0 | 0 | 10 | 0 | 0 | 17 | 0 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK – OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

|  | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| **ORTHOSTATIC SYSTOLIC B/P** | | | | | | | | | | | | | | | | | | |
| 32 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| 36 | 0 | 5 | 0 | 0 | 9 | 0 | 0 | 14 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 |
| 40 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 12 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 |
| 44 | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| 48 | 0 | 2 | 0 | 1 | 5 | 20 | 1 | 7 | 14 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 12 | 0 |
| 52 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 9 | 0 |
| FINAL | 0 | 41 | 0 | 1 | 40 | 3 | 1 | 81 | 1 | 0 | 44 | 0 | 2 | 43 | 5 | 2 | 87 | 2 |
| **ORTHOSTATIC PULSE** | | | | | | | | | | | | | | | | | | |
| 0 | 3 | 41 | 7 | 1 | 40 | 3 | 4 | 81 | 5 | 8 | 44 | 18 | 6 | 43 | 14 | 14 | 87 | 16 |
| 1 | 6 | 38 | 16 | 7 | 40 | 18 | 13 | 78 | 17 | 6 | 43 | 14 | 9 | 42 | 21 | 15 | 85 | 18 |
| 2 | 5 | 36 | 14 | 3 | 35 | 9 | 8 | 71 | 11 | 4 | 40 | 10 | 8 | 37 | 22 | 12 | 77 | 16 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

(CONTINUED)

2276

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| ORTHOSTATIC PULSE WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4  | 4 | 34 | 12 | 2 | 30 | 7  | 6 | 64 | 9  | 3 | 32 | 9  | 1 | 30 | 3  | 4 | 62 | 6  |
| 8  | 1 | 22 | 5  | 5 | 24 | 21 | 6 | 46 | 13 | 2 | 25 | 8  | 4 | 23 | 17 | 6 | 48 | 13 |
| 12 | 0 | 14 | 0  | 2 | 18 | 11 | 2 | 32 | 6  | 7 | 18 | 39 | 2 | 16 | 10 | 10 | 34 | 29 |
| 16 | 2 | 12 | 18 | 2 | 14 | 14 | 3 | 26 | 12 | 1 | 17 | 6  | 2 | 13 | 15 | 3 | 30 | 10 |
| 20 | 2 | 11 | 18 | 0 | 11 | 0  | 2 | 20 | 9  | 1 | 12 | 17 | 2 | 10 | 20 | 3 | 22 | 18 |
| 24 | 0 | 10 | 0  | 1 | 10 | 10 | 1 | 20 | 5  | 0 | 9  | 0  | 3 | 10 | 30 | 4 | 19 | 17 |
| 28 | 0 | 10 | 0  | 0 | 10 | 0  | 0 | 20 | 0  | 0 | 7  | 0  | 2 | 10 | 20 | 2 | 17 | 12 |
| 32 | 0 | 6  | 0  | 0 | 8  | 0  | 0 | 14 | 0  | 0 | 7  | 0  | 3 | 9  | 33 | 3 | 16 | 19 |
| 36 | 0 | 5  | 0  | 0 | 9  | 0  | 0 | 14 | 0  | 1 | 6  | 17 | 1 | 8  | 13 | 2 | 14 | 14 |
| 40 | 0 | 5  | 0  | 0 | 7  | 0  | 0 | 12 | 0  | 0 | 6  | 0  | 0 | 8  | 0  | 0 | 14 | 0  |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC PULSE WEEK | | | | | | | | | | | | | | | | | | |
| 44 | 0 | 2 | 0 | 2 | 7 | 29 | 2 | 9 | 22 | 1 | 5 | 20 | 0 | 8 | 0 | 1 | 13 | 8 |
| 48 | 0 | 2 | 0 | 1 | 5 | 20 | 1 | 7 | 14 | 0 | 5 | 0 | 1 | 7 | 14 | 1 | 12 | 8 |
| 52 | 0 | 1 | 0 | 1 | 4 | 25 | 1 | 5 | 20 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 9 | 0 |
| FINAL | 4 | 41 | 10 | 7 | 40 | 18 | 11 | 81 | 14 | 4 | 44 | 9 | 2 | 43 | 5 | 6 | 87 | 7 |
| ORTHOSTATIC HYPOTENSION 0 | 0 | 41 | 0 | 1 | 40 | 3 | 1 | 81 | 1 | 1 | 44 | 2 | 3 | 43 | 7 | 4 | 87 | 5 |
| 1 | 0 | 38 | 0 | 0 | 40 | 0 | 0 | 78 | 0 | 0 | 43 | 0 | 1 | 42 | 2 | 1 | 85 | 1 |
| 2 | 0 | 36 | 0 | 0 | 35 | 0 | 0 | 71 | 0 | 1 | 40 | 3 | 3 | 37 | 8 | 4 | 77 | 5 |
| 4 | 0 | 34 | 0 | 0 | 30 | 0 | 0 | 64 | 0 | 0 | 32 | 0 | 1 | 30 | 3 | 1 | 62 | 1 |
| 8 | 0 | 22 | 0 | 0 | 24 | 0 | 0 | 46 | 0 | 0 | 25 | 0 | 0 | 23 | 0 | 0 | 48 | 0 |
| 12 | 0 | 14 | 0 | 0 | 18 | 0 | 0 | 32 | 0 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)     WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)    WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19.3.SAS
DATE SUBMITTED: 18MAR96

(CONTINUED)

2278

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| | WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| ORTHOSTATIC HYPOTENSION | 16 | 0 | 12 | 0 | 0 | 14 | 0 | 0 | 26 | 0 | 0 | 17 | 0 | 0 | 13 | 0 | 0 | 30 | 0 |
| | 20 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 | 0 | 12 | 0 | 0 | 10 | 0 | 0 | 22 | 0 |
| | 24 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 20 | 0 | 0 | 9 | 0 | 0 | 10 | 0 | 0 | 19 | 0 |
| | 28 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 20 | 0 | 0 | 7 | 0 | 0 | 10 | 0 | 0 | 17 | 0 |
| | 32 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| | 36 | 0 | 5 | 0 | 0 | 9 | 0 | 0 | 14 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 |
| | 40 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 12 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 |
| | 44 | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| | 48 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 12 | 0 |
| | 52 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 9 | 0 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19.3.SAS
DATE SUBMITTED: 18MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES (INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

ORTHOSTATIC HYPOTENSION
ABNORMAL SUPINE PULSE

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| FINAL | 0 | 41 | 0 | 0 | 40 | 0 | 0 | 81 | 0 | 0 | 44 | 0 | 0 | 43 | 0 | 0 | 87 | 0 |
| 1 | 0 | 41 | 0 | 0 | 40 | 0 | 0 | 81 | 0 | 0 | 44 | 0 | 0 | 43 | 0 | 0 | 87 | 0 |
| 2 | 0 | 38 | 0 | 0 | 40 | 0 | 0 | 78 | 0 | 1 | 43 | 2 | 0 | 42 | 0 | 1 | 85 | 1 |
| 4 | 0 | 36 | 0 | 0 | 35 | 0 | 0 | 71 | 0 | 0 | 40 | 0 | 1 | 37 | 3 | 1 | 77 | 1 |
| 8 | 0 | 34 | 0 | 0 | 30 | 0 | 0 | 64 | 0 | 2 | 32 | 6 | 0 | 30 | 0 | 2 | 62 | 3 |
| 12 | 0 | 22 | 0 | 0 | 24 | 0 | 0 | 46 | 0 | 0 | 25 | 0 | 0 | 23 | 0 | 0 | 48 | 0 |
| 16 | 0 | 14 | 0 | 0 | 18 | 0 | 0 | 32 | 0 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 |
| 20 | 0 | 12 | 0 | 0 | 14 | 0 | 0 | 26 | 0 | 0 | 17 | 0 | 0 | 13 | 0 | 0 | 30 | 0 |
| 24 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 | 0 | 12 | 0 | 0 | 10 | 0 | 0 | 22 | 0 |
| | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 20 | 0 | 0 | 9 | 0 | 0 | 10 | 0 | 0 | 19 | 0 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

| | | | |
|---|---|---|---|
| WEEK 1 (DAY 1 TO DAY 10) | WEEK 12 (DAY 71 TO DAY 98) | WEEK 28 (DAY 183 TO DAY 210) | WEEK 44 (DAY 295 TO DAY 322) |
| WEEK 2 (DAY 11 TO DAY 21) | WEEK 16 (DAY 99 TO DAY 126) | WEEK 32 (DAY 211 TO DAY 238) | WEEK 48 (DAY 323 TO DAY 350) |
| WEEK 4 (DAY 22 TO DAY 42) | WEEK 20 (DAY 127 TO DAY 154) | WEEK 36 (DAY 239 TO DAY 266) | WEEK 52 (DAY 351 TO DAY 378) |
| WEEK 8 (DAY 43 TO DAY 70) | WEEK 24 (DAY 155 TO DAY 182) | WEEK 40 (DAY 267 TO DAY 294) | |

SOURCE CODE:  T19.3.SAS
DATE SUBMITTED: 18MAR96

(CONTINUED)

2280

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK – OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| ABNORMAL SUPINE PULSE WEEK | | | | | | | | | | | | | | | | | | |
| 28 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 20 | 0 | 0 | 7 | 0 | 1 | 10 | 10 | 1 | 17 | 6 |
| 32 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| 36 | 0 | 5 | 0 | 0 | 9 | 0 | 0 | 14 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 |
| 40 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 12 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 14 | 0 |
| 44 | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| 48 | 0 | 1 | 0 | 0 | 6 | 0 | 0 | 7 | 0 | 0 | 4 | 0 | 0 | 7 | 0 | 0 | 12 | 0 |
| 52 | | | | 0 | 5 | 0 | 0 | 5 | 0 | | | | 0 | 5 | 0 | 0 | 9 | 0 |
| FINAL | 1 | 41 | 2 | 1 | 40 | 2 | 2 | 81 | 2 | 2 | 44 | 5 | 0 | 43 | 0 | 2 | 87 | 2 |
| ABNORMAL TEMPERATURE | | | | | | | | | | | | | | | | | | |
| 0 | 1 | 41 | 2 | 1 | 40 | 2 | 2 | 81 | 2 | 2 | 44 | 5 | 0 | 43 | 0 | 2 | 87 | 2 |
| 1 | 0 | 38 | 0 | 0 | 40 | 0 | 0 | 78 | 0 | 0 | 43 | 0 | 0 | 42 | 0 | 0 | 85 | 0 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)   WEEK 12 (DAY  71 TO DAY  98)   WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)   WEEK 16 (DAY  99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19.3.SAS
DATE SUBMITTED: 18MAR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| ABNORMAL TEMPERATURE | WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | 0 | 36 | 0 | 0 | 35 | 0 | 0 | 71 | 0 | 0 | 40 | 0 | 0 | 37 | 0 | 0 | 77 | 0 |
| | 4 | 0 | 34 | 0 | 0 | 30 | 0 | 0 | 64 | 0 | 0 | 32 | 0 | 0 | 30 | 0 | 0 | 62 | 0 |
| | 8 | 0 | 22 | 0 | 0 | 24 | 0 | 0 | 46 | 0 | 0 | 25 | 0 | 0 | 23 | 0 | 0 | 48 | 0 |
| | 12 | 0 | 14 | 0 | 0 | 18 | 0 | 0 | 32 | 0 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 |
| | 16 | 0 | 12 | 0 | 0 | 14 | 0 | 0 | 26 | 0 | 0 | 17 | 0 | 0 | 13 | 0 | 0 | 30 | 0 |
| | 20 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 | 0 | 12 | 0 | 0 | 10 | 0 | 0 | 22 | 0 |
| | 24 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 20 | 0 | 0 | 9 | 0 | 0 | 10 | 0 | 0 | 19 | 0 |
| | 28 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 20 | 0 | 0 | 7 | 0 | 0 | 10 | 0 | 0 | 17 | 0 |
| | 32 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 16 | 0 |
| | 36 | 0 | 5 | 0 | 0 | 9 | 0 | 0 | 14 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

(CONTINUED)

2282

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | | 75 MG SEROQUEL | | | | | | | | 300 MG SEROQUEL | | | | | | | |
| | | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| | WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| ABNORMAL TEMPERATURE | 40 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 12 | 0 | 0 | 6 | 0 | 0 | 8 | 0 | 0 | 14 | 0 |
| | 44 | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 9 | 0 | 0 | 5 | 0 | 0 | 8 | 0 | 0 | 13 | 0 |
| | 48 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 5 | 0 | 0 | 7 | 0 | 0 | 12 | 0 |
| | 52 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 4 | 0 | 0 | 5 | 0 | 0 | 9 | 0 |
| | FINAL | | | | | | | | | | | | | | | | | | |
| ABNORMAL WEIGHT | 0 | 0 | 41 | 0 | 0 | 40 | 0 | 0 | 81 | 0 | 0 | 44 | 0 | 0 | 43 | 0 | 0 | 87 | 0 |
| | 1 | 0 | 38 | 0 | 0 | 40 | 0 | 0 | 78 | 0 | 0 | 43 | 0 | 0 | 42 | 0 | 0 | 85 | 0 |
| | 2 | 0 | 36 | 0 | 0 | 35 | 0 | 0 | 71 | 0 | 0 | 40 | 0 | 0 | 37 | 0 | 0 | 77 | 0 |
| | 4 | 0 | 34 | 0 | 0 | 30 | 0 | 0 | 64 | 0 | 0 | 32 | 0 | 0 | 30 | 0 | 0 | 62 | 0 |
| | 8 | 0 | 22 | 0 | 1 | 24 | 4 | 1 | 46 | 2 | 1 | 25 | 4 | 3 | 23 | 13 | 4 | 48 | 8 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

(CONTINUED)

2283

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| ABNORMAL WEIGHT WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 2 | 14 | 14 | 2 | 18 | 11 | 4 | 32 | 13 | 4 | 18 | 22 | 3 | 16 | 19 | 7 | 34 | 21 |
| 16 | 0 | 12 | 0 | 1 | 14 | 7 | 1 | 26 | 4 | 3 | 17 | 18 | 2 | 13 | 23 | 6 | 30 | 20 |
| 20 | 0 | 11 | 0 | 0 | 11 | 0 | 0 | 22 | 0 | 2 | 12 | 17 | 2 | 10 | 20 | 4 | 22 | 18 |
| 24 | 3 | 10 | 30 | 1 | 10 | 10 | 4 | 20 | 20 | 4 | 9 | 44 | 5 | 10 | 50 | 9 | 19 | 47 |
| 28 | 1 | 10 | 10 | 0 | 10 | 0 | 1 | 20 | 5 | 3 | 7 | 43 | 3 | 10 | 30 | 6 | 17 | 35 |
| 32 | 1 | 6 | 17 | 0 | 8 | 0 | 1 | 14 | 7 | 1 | 7 | 14 | 2 | 9 | 22 | 3 | 16 | 19 |
| 36 | 1 | 5 | 20 | 2 | 9 | 22 | 3 | 14 | 21 | 3 | 6 | 50 | 2 | 8 | 25 | 5 | 14 | 36 |
| 40 | 0 | 5 | 0 | 1 | 7 | 14 | 1 | 12 | 8 | 1 | 6 | 17 | 1 | 8 | 13 | 2 | 14 | 14 |
| 44 | 0 | 2 | 0 | 1 | 7 | 14 | 1 | 9 | 11 | 1 | 5 | 20 | 1 | 8 | 13 | 2 | 13 | 15 |
| 48 | 0 | 2 | 0 | 1 | 5 | 20 | 1 | 7 | 14 | 1 | 5 | 20 | 1 | 7 | 14 | 2 | 12 | 17 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

2284

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 75 MG SEROQUEL | | | | | | | | | 300 MG SEROQUEL | | | | | | | | |
| | TID | | | BID | | | TOTAL | | | TID | | | BID | | | TOTAL | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| ABNORMAL WEIGHT | | | | | | | | | | | | | | | | | | |
| WEEK 52 | 0 | 1 | 0 | 1 | 4 | 25 | 1 | 5 | 20 | 4 | 4 | 100 | 3 | 5 | 60 | 7 | 9 | 78 |
| FINAL | 3 | 41 | 7 | 5 | 40 | 13 | 8 | 81 | 10 | 8 | 44 | 18 | 5 | 43 | 12 | 13 | 87 | 15 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC SYSTOLIC B/P | | | | | | | | | | | | |
| 0 | 0 | 43 | 0 | 1 | 41 | 2 | 1 | 84 | 1 | 0 | 41 | 0 |
| 1 | 0 | 42 | 0 | 1 | 40 | 3 | 1 | 82 | 1 | 1 | 39 | 3 |
| 2 | 1 | 35 | 3 | 1 | 33 | 3 | 2 | 68 | 3 | 1 | 35 | 3 |
| 4 | 1 | 31 | 3 | 1 | 31 | 3 | 2 | 62 | 3 | 1 | 29 | 3 |
| 8 | 1 | 27 | 4 | 2 | 27 | 7 | 3 | 54 | 6 | 2 | 22 | 9 |
| 12 | 1 | 21 | 5 | 0 | 20 | 0 | 1 | 41 | 2 | 1 | 20 | 5 |
| 16 | 2 | 18 | 11 | 0 | 16 | 0 | 2 | 34 | 6 | 0 | 16 | 0 |
| 20 | 0 | 15 | 0 | 0 | 13 | 0 | 0 | 28 | 0 | 0 | 16 | 0 |
| 24 | 0 | 14 | 0 | 1 | 12 | 8 | 1 | 26 | 4 | 0 | 17 | 0 |
| 28 | 0 | 13 | 0 | 0 | 9 | 0 | 0 | 22 | 0 | 0 | 16 | 0 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC SYSTOLIC B/P | | | | | | | | | | | | |
| WEEK 32 | 0 | 11 | 0 | 0 | 8 | 0 | 0 | 19 | 0 | 0 | 16 | 0 |
| 36 | 1 | 10 | 10 | 0 | 8 | 0 | 1 | 18 | 6 | 0 | 15 | 0 |
| 40 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 14 | 0 |
| 44 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 0 | 13 | 0 |
| 48 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 0 | 11 | 0 |
| 52 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 0 | 12 | 0 |
| FINAL | 1 | 43 | 2 | 2 | 41 | 5 | 3 | 84 | 4 | 0 | 41 | 0 |
| ORTHOSTATIC PULSE 0 | 7 | 43 | 17 | 7 | 41 | 17 | 10 | 84 | 12 | 5 | 41 | 12 |
| 1 | 3 | 42 | 12 | 1 | 40 | 3 | 8 | 82 | 8 | 5 | 39 | 13 |
| 2 | 5 | 35 | 14 | 4 | 33 | 12 | 9 | 68 | 12 | 6 | 35 | 17 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)     WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)    WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

2287

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| ORTHOSTATIC PULSE WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 5 | 31 | 16 | 2 | 31 | 6 | 7 | 62 | 11 | 4 | 29 | 14 |
| 8 | 4 | 27 | 15 | 3 | 27 | 11 | 7 | 54 | 13 | 3 | 22 | 14 |
| 12 | 2 | 21 | 10 | 2 | 20 | 10 | 4 | 41 | 10 | 2 | 20 | 10 |
| 16 | 2 | 18 | 11 | 3 | 16 | 19 | 5 | 34 | 15 | 0 | 16 | 0 |
| 20 | 0 | 15 | 0 | 2 | 13 | 15 | 2 | 28 | 7 | 1 | 16 | 6 |
| 24 | 2 | 14 | 14 | 1 | 12 | 8 | 3 | 26 | 12 | 1 | 17 | 6 |
| 28 | 2 | 13 | 15 | 1 | 9 | 11 | 3 | 22 | 14 | 1 | 16 | 6 |
| 32 | 2 | 11 | 18 | 0 | 8 | 0 | 2 | 19 | 11 | 2 | 16 | 13 |
| 36 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 1 | 15 | 7 |
| 40 | 1 | 10 | 10 | 2 | 8 | 25 | 3 | 18 | 17 | 2 | 14 | 14 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

2288

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC PULSE | | | | | | | | | | | | |
| WEEK 44 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 4 | 13 | 31 |
| 48 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 0 | 11 | 0 |
| 52 | 1 | 8 | 13 | 0 | 6 | 0 | 1 | 14 | 7 | 0 | 12 | 0 |
| FINAL | 6 | 43 | 14 | 6 | 41 | 15 | 12 | 84 | 14 | 3 | 41 | 7 |
| ORTHOSTATIC HYPOTENSION | | | | | | | | | | | | |
| WEEK 0 | 0 | 43 | 0 | 0 | 41 | 0 | 0 | 84 | 0 | 0 | 41 | 0 |
| 1 | 0 | 42 | 0 | 1 | 40 | 3 | 1 | 82 | 1 | 0 | 39 | 0 |
| 2 | 0 | 35 | 0 | 0 | 33 | 0 | 0 | 68 | 0 | 0 | 35 | 0 |
| 4 | 0 | 31 | 0 | 1 | 31 | 3 | 1 | 62 | 2 | 0 | 29 | 0 |
| 8 | 0 | 27 | 0 | 1 | 27 | 4 | 1 | 54 | 2 | 0 | 22 | 0 |
| 12 | 0 | 21 | 0 | 0 | 20 | 0 | 0 | 41 | 0 | 0 | 20 | 0 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10) WEEK 12 (DAY 71 TO DAY 98) WEEK 28 (DAY 183 TO DAY 210) WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21) WEEK 16 (DAY 99 TO DAY 126) WEEK 32 (DAY 211 TO DAY 238) WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42) WEEK 20 (DAY 127 TO DAY 154) WEEK 36 (DAY 239 TO DAY 266) WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70) WEEK 24 (DAY 155 TO DAY 182) WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

2289

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK – OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC HYPOTENSION | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | |
| 16 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 | 0 | 16 | 0 |
| 20 | 0 | 15 | 0 | 0 | 13 | 0 | 0 | 28 | 0 | 0 | 16 | 0 |
| 24 | 0 | 14 | 0 | 0 | 12 | 0 | 0 | 26 | 0 | 0 | 17 | 0 |
| 28 | 0 | 13 | 0 | 0 | 9 | 0 | 0 | 22 | 0 | 0 | 16 | 0 |
| 32 | 0 | 11 | 0 | 0 | 8 | 0 | 0 | 19 | 0 | 0 | 16 | 0 |
| 36 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 15 | 0 |
| 40 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 14 | 0 |
| 44 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 0 | 13 | 0 |
| 48 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 0 | 11 | 0 |
| 52 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 0 | 12 | 0 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | | TID | | | BID | | | TOTAL | | | TID | | |
| | WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTHOSTATIC HYPOTENSION ABNORMAL SUPINE PULSE | FINAL | 0 | 43 | 0 | 2 | 41 | 5 | 2 | 84 | 2 | 0 | 41 | 0 |
| | 0 | 0 | 43 | 0 | 2 | 41 | 5 | 2 | 84 | 2 | 0 | 41 | 0 |
| | 1 | 1 | 42 | 2 | 1 | 40 | 3 | 2 | 82 | 2 | 0 | 39 | 0 |
| | 2 | 2 | 35 | 6 | 0 | 33 | 0 | 2 | 68 | 3 | 0 | 35 | 0 |
| | 4 | 0 | 31 | 0 | 0 | 31 | 0 | 0 | 62 | 0 | 0 | 29 | 0 |
| | 8 | 0 | 27 | 0 | 0 | 27 | 0 | 0 | 54 | 0 | 0 | 22 | 0 |
| | 12 | 0 | 21 | 0 | 0 | 20 | 0 | 0 | 41 | 0 | 0 | 20 | 0 |
| | 16 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 | 0 | 16 | 0 |
| | 20 | 0 | 15 | 0 | 1 | 13 | 8 | 1 | 28 | 4 | 0 | 16 | 0 |
| | 24 | 0 | 14 | 0 | 0 | 12 | 0 | 0 | 26 | 0 | 0 | 17 | 0 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY   1 TO DAY  10)  WEEK 12 (DAY  71 TO DAY  98)  WEEK 28 (DAY 183 TO DAY 210)  WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY  11 TO DAY  21)  WEEK 16 (DAY  99 TO DAY 126)  WEEK 32 (DAY 211 TO DAY 238)  WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY  22 TO DAY  42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)  WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY  43 TO DAY  70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

2291

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | | 600 MG SEROQUEL | | | | | | | | 12 MG HALOPERIDOL | | |
| | | TID | | | BID | | | TOTAL | | | TID | | |
| | | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| ABNORMAL SUPINE PULSE | WEEK 28 | 0 | 13 | 0 | 0 | 9 | 0 | 0 | 22 | 0 | 0 | 16 | 0 |
| | 32 | 0 | 11 | 0 | 0 | 8 | 0 | 0 | 19 | 0 | 0 | 16 | 0 |
| | 36 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 15 | 0 |
| | 40 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 14 | 0 |
| | 44 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 0 | 13 | 0 |
| | 48 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 1 | 11 | 8 |
| | 52 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 1 | 12 | 8 |
| | FINAL | 0 | 43 | 0 | 0 | 41 | 0 | 0 | 84 | 0 | 1 | 41 | 2 |
| ABNORMAL TEMPERATURE | 0 | 0 | 43 | 0 | 0 | 41 | 0 | 0 | 84 | 0 | 0 | 41 | 0 |
| | 1 | 0 | 42 | 0 | 0 | 40 | 0 | 0 | 82 | 0 | 0 | 39 | 0 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)    WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)    WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)    WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

2292

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABNORMAL TEMPERATURE WEEK | | | | | | | | | | | | |
| 2 | 0 | 35 | 0 | 0 | 33 | 0 | 0 | 68 | 0 | 0 | 35 | 0 |
| 4 | 0 | 31 | 0 | 0 | 31 | 0 | 0 | 62 | 0 | 0 | 29 | 0 |
| 8 | 1 | 27 | 4 | 0 | 27 | 0 | 1 | 54 | 2 | 0 | 22 | 0 |
| 12 | 0 | 21 | 0 | 1 | 20 | 5 | 1 | 41 | 2 | 0 | 20 | 0 |
| 16 | 0 | 18 | 0 | 0 | 16 | 0 | 0 | 34 | 0 | 0 | 16 | 0 |
| 20 | 0 | 15 | 0 | 0 | 13 | 0 | 0 | 28 | 0 | 0 | 16 | 0 |
| 24 | 0 | 14 | 0 | 0 | 12 | 0 | 0 | 26 | 0 | 0 | 17 | 0 |
| 28 | 0 | 13 | 0 | 0 | 9 | 0 | 0 | 22 | 0 | 0 | 16 | 0 |
| 32 | 0 | 11 | 0 | 0 | 8 | 0 | 0 | 19 | 0 | 0 | 16 | 0 |
| 36 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 15 | 0 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)     WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)    WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)   WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)   WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE:  T19_3.SAS
DATE SUBMITTED: 18MAR96

2293

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | | 600 MG SEROQUEL | | | | | | | | 12 MG HALOPERIDOL | | |
| | | TID | | | BID | | | TOTAL | | | TID | | |
| | WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABNORMAL TEMPERATURE | 40 | 0 | 10 | 0 | 0 | 8 | 0 | 0 | 18 | 0 | 0 | 14 | 0 |
| | 44 | 0 | 9 | 0 | 0 | 8 | 0 | 0 | 17 | 0 | 0 | 13 | 0 |
| | 48 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 0 | 11 | 0 |
| | 52 | 0 | 8 | 0 | 0 | 6 | 0 | 0 | 14 | 0 | 0 | 12 | 0 |
| | FINAL | 0 | 43 | 1 | 1 | 41 | 2 | 1 | 84 | 1 | 1 | 41 | 0 |
| ABNORMAL WEIGHT | 0 | 1 | 43 | 0 | 0 | 41 | 0 | 1 | 84 | 0 | 0 | 41 | 0 |
| | 1 | 1 | 42 | 0 | 2 | 40 | 0 | 1 | 82 | 1 | 0 | 39 | 0 |
| | 2 | 0 | 35 | 0 | 0 | 33 | 0 | 0 | 68 | 0 | 0 | 35 | 0 |
| | 4 | 1 | 31 | 3 | 0 | 31 | 0 | 1 | 62 | 0 | 2 | 29 | 0 |
| | 8 | 3 | 27 | 11 | 2 | 27 | 7 | 5 | 54 | 9 | 1 | 22 | 5 |

(CONTINUED)

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10) WEEK 12 (DAY 71 TO DAY 98) WEEK 28 (DAY 183 TO DAY 210) WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21) WEEK 16 (DAY 99 TO DAY 126) WEEK 32 (DAY 211 TO DAY 238) WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42) WEEK 20 (DAY 127 TO DAY 154) WEEK 36 (DAY 239 TO DAY 266) WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70) WEEK 24 (DAY 155 TO DAY 182) WEEK 40 (DAY 267 TO DAY 294)

2294

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK – OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| ABNORMAL WEIGHT WEEK | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 5 | 21 | 24 | 9 | 20 | 45 | 14 | 41 | 34 | 0 | 20 | 0 |
| 16 | 5 | 18 | 28 | 5 | 16 | 31 | 10 | 34 | 29 | 0 | 16 | 0 |
| 20 | 5 | 15 | 33 | 6 | 13 | 46 | 11 | 28 | 39 | 0 | 16 | 0 |
| 24 | 5 | 14 | 50 | 7 | 12 | 58 | 14 | 26 | 54 | 1 | 17 | 6 |
| 28 | 5 | 13 | 38 | 5 | 9 | 56 | 10 | 22 | 45 | 1 | 16 | 6 |
| 32 | 5 | 11 | 18 | 1 | 8 | 13 | 3 | 19 | 16 | 0 | 16 | 0 |
| 36 | 5 | 10 | 50 | 5 | 8 | 63 | 10 | 18 | 56 | 2 | 15 | 13 |
| 40 | 3 | 10 | 30 | 2 | 8 | 25 | 5 | 18 | 28 | 0 | 14 | 0 |
| 44 | 2 | 9 | 22 | 2 | 8 | 25 | 4 | 17 | 24 | 0 | 13 | 0 |
| 48 | 2 | 8 | 25 | 1 | 6 | 17 | 3 | 14 | 21 | 1 | 11 | 9 |

(CONTINUED)

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:
WEEK 1 (DAY 1 TO DAY 10)   WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)  WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)  WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)  WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)  WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)  WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)  WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

2295

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T19.3 PROPORTION OF PATIENTS WITH CLINICALLY SIGNIFICANT VALUES FOR VITAL SIGNS BY WEEK - OBSERVED CASES
(INDIVIDUAL PATIENTS MAY BE COUNTED AT MORE THAN ONE WEEK)

| | 600 MG SEROQUEL | | | | | | | | | 12 MG HALOPERIDOL | | |
| | TID | | | BID | | | TOTAL | | | TID | | |
| | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT | N | TOT | PCNT |
| ABNORMAL WEIGHT | | | | | | | | | | | | |
| WEEK 52 | 4 | 50 | 8 | 4 | 7 | 57 | 8 | 57 | 14 | 2 | 12 | 17 |
| FINAL | 10 | 43 | 23 | 8 | 41 | 20 | 18 | 84 | 21 | 2 | 41 | 5 |

POST-BASELINE TREATMENT WEEKS ARE BASED ON THE FOLLOWING TIME INTERVALS RELATIVE TO THE DATE OF RANDOMIZATION:

WEEK 1 (DAY 1 TO DAY 10)    WEEK 12 (DAY 71 TO DAY 98)    WEEK 28 (DAY 183 TO DAY 210)   WEEK 44 (DAY 295 TO DAY 322)
WEEK 2 (DAY 11 TO DAY 21)   WEEK 16 (DAY 99 TO DAY 126)   WEEK 32 (DAY 211 TO DAY 238)   WEEK 48 (DAY 323 TO DAY 350)
WEEK 4 (DAY 22 TO DAY 42)   WEEK 20 (DAY 127 TO DAY 154)  WEEK 36 (DAY 239 TO DAY 266)   WEEK 52 (DAY 351 TO DAY 378)
WEEK 8 (DAY 43 TO DAY 70)   WEEK 24 (DAY 155 TO DAY 182)  WEEK 40 (DAY 267 TO DAY 294)

SOURCE CODE: T19_3.SAS
DATE SUBMITTED: 18MAR96

2296

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.1   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

75 MG SEROQUEL

| | | TID | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| **PSYCHOTIC RELAPSE (I, AND II)** | | | | | | | | | | | | | | | | | | | |
| | 12 | 4 | 50.3 | 35.3 | 50.9 | 6.5 | 92.9 | 5 | 10.6 | 6.1 | 9.3 | 4.8 | 19.9 | 9 | 28.3 | 30.4 | 13.1 | 4.8 | 92.9 |
| | 24 | 1 | 44.1 | | 44.1 | 44.1 | 44.1 | 2 | 23.4 | 10.2 | 23.4 | 16.2 | 30.6 | 3 | 30.3 | 14.0 | 30.6 | 16.2 | 44.1 |
| | 36 | 2 | 14.7 | 12.6 | 14.7 | 5.7 | 23.6 | 2 | 34.0 | 11.0 | 34.0 | 26.2 | 41.8 | 4 | 24.3 | 14.8 | 24.9 | 5.7 | 41.8 |
| | 52 | 3 | 14.6 | 9.7 | 15.1 | 4.6 | 24.0 | 2 | 11.2 | 5.7 | 11.2 | 7.2 | 15.2 | 5 | 13.2 | 7.7 | 15.1 | 4.6 | 24.0 |
| | FINAL | 6 | 25.2 | 21.1 | 19.6 | 4.6 | 51.6 | 5 | 12.5 | 8.6 | 9.3 | 4.8 | 26.2 | 11 | 19.4 | 17.2 | 15.1 | 4.6 | 51.6 |
| **REFUSED TO CONTINUE/LOST TO FOLLOW-UP** | | | | | | | | | | | | | | | | | | | |
| | 12 | | | | | | | 1 | 25.4 | | 25.4 | 25.4 | 25.4 | 1 | 25.4 | | 25.4 | 25.4 | 25.4 |
| | 24 | | | | | | | 1 | 19.8 | | 19.8 | 19.8 | 19.8 | 1 | 19.8 | | 19.8 | 19.8 | 19.8 |
| | 36 | | | | | | | 1 | 13.9 | | 13.9 | 13.9 | 13.9 | 1 | 13.9 | | 13.9 | 13.9 | 13.9 |
| | FINAL | | | | | | | 1 | 13.9 | | 13.9 | 13.9 | 13.9 | 1 | 13.9 | | 13.9 | 13.9 | 13.9 |

SOURCE CODE:  T20.1.SAS
DATE SUBMITTED: 03APR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.1   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

75 MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVERSE EXPERIENCE/WEEK | | | | | | | | | | | | | | | | | | |
| INTERCURRENT ILLNESS | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | 2 | 35.0 | 28.8 | 35.0 | 14.6 | 55.4 | 2 | 35.0 | 28.8 | 35.0 | 14.6 | 55.4 |
| 52 | | | | | | | 1 | 118.0 | | 118.0 | 118.0 | 118.0 | 1 | 118.0 | | 118.0 | 118.0 | 118.0 |
| FINAL | | | | | | | 2 | 86.7 | 44.3 | 86.7 | 55.4 | 118.0 | 2 | 86.7 | 44.3 | 86.7 | 55.4 | 118.0 |

SOURCE CODE: T20_1.SAS
DATE SUBMITTED: 03APR96

2298

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.1   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

300 MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| **PSYCHOTIC RELAPSE (I, AND II)** WEEK | | | | | | | | | | | | | | | | | | |
| 12 | 3 | 108.2 | 75.9 | 102.0 | 35.5 | 187.0 | 6 | 104.2 | 139.3 | 56.5 | 10.3 | 381.0 | 9 | 105.5 | 116.5 | 72.3 | 10.3 | 381.0 |
| 24 | | | | | | | 2 | 60.8 | 19.5 | 60.8 | 47.0 | 74.6 | 2 | 60.8 | 19.5 | 60.8 | 47.0 | 74.6 |
| 36 | | | | | | | 1 | 31.8 | | 31.8 | 31.8 | 31.8 | 1 | 31.8 | | 31.8 | 31.8 | 31.8 |
| 52 | 4 | 33.1 | 43.1 | 16.0 | 4.0 | 96.2 | 1 | 75.9 | | 75.9 | 75.9 | 75.9 | 5 | 41.6 | 41.9 | 24.6 | 4.0 | 96.2 |
| FINAL | 6 | 45.0 | 43.5 | 30.1 | 4.0 | 102.0 | 7 | 104.1 | 124.8 | 72.3 | 23.8 | 381.0 | 13 | 76.8 | 97.6 | 47.0 | 4.0 | 381.0 |
| **ADVERSE EXPERIENCE/ INTERCURRENT ILLNESS** 36 | | | | | | | 1 | 79.0 | | 79.0 | 79.0 | 79.0 | 1 | 79.0 | | 79.0 | 79.0 | 79.0 |
| 52 | | | | | | | 1 | 73.2 | | 73.2 | 73.2 | 73.2 | 1 | 73.2 | | 73.2 | 73.2 | 73.2 |
| FINAL | | | | | | | 2 | 76.1 | 4.1 | 76.1 | 73.2 | 79.0 | 2 | 76.1 | 4.1 | 76.1 | 73.2 | 79.0 |

SOURCE CODE: T20.1.SAS
DATE SUBMITTED: 03APR96

(CONTINUED)

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.1   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

300 MG SEROQUEL

| PROTOCOL NON-COMPLIANCE | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | | | | | | | | | | | | | | | | | | |
| 12 | 1 | 29.8 | | 29.8 | 29.8 | 29.8 | | | | | | | 1 | 29.8 | | 29.8 | 29.8 | 29.8 |
| 24 | 1 | 59.2 | | 59.2 | 59.2 | 59.2 | | | | | | | 1 | 59.2 | | 59.2 | 59.2 | 59.2 |
| FINAL | 1 | 59.2 | | 59.2 | 59.2 | 59.2 | | | | | | | 1 | 59.2 | | 59.2 | 59.2 | 59.2 |

SOURCE CODE:  T20.1.SAS
DATE SUBMITTED: 03APR96

2300

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.1   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

600 MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PSYCHOTIC RELAPSE (I, AND II) | WEEK | | | | | | | | | | | | | | | | | | |
| | 12 | 2 | 69.4 | 10.9 | 69.4 | 61.7 | 77.1 | 3 | 102.8 | 97.2 | 49.5 | 44.0 | 215.0 | 5 | 89.5 | 71.3 | 61.7 | 44.0 | 215.0 |
| | 24 | | | | | | | 1 | 208.0 | | 208.0 | 208.0 | 208.0 | 1 | 208.0 | | 208.0 | 208.0 | 208.0 |
| | 52 | 1 | 36.1 | | 36.1 | 36.1 | 36.1 | 3 | 87.5 | 99.8 | 47.9 | 13.6 | 201.0 | 4 | 74.7 | 85.4 | 42.0 | 13.6 | 201.0 |
| | FINAL | 2 | 48.9 | 18.1 | 48.9 | 36.1 | 61.7 | 5 | 102.9 | 93.7 | 47.9 | 13.6 | 208.0 | 7 | 87.5 | 81.3 | 47.9 | 13.6 | 208.0 |
| REFUSED TO CONTINUE/LOST TO FOLLOW-UP | 12 | 1 | 202.0 | | 202.0 | 202.0 | 202.0 | | | | | | | 1 | 202.0 | | 202.0 | 202.0 | 202.0 |
| | 52 | 1 | 274.0 | | 274.0 | 274.0 | 274.0 | | | | | | | 1 | 274.0 | | 274.0 | 274.0 | 274.0 |
| | FINAL | 2 | 238.0 | 50.9 | 238.0 | 202.0 | 274.0 | | | | | | | 2 | 238.0 | 50.9 | 238.0 | 202.0 | 274.0 |
| ADVERSE EXPERIENCE/ INTERCURRENT ILLNESS | 12 | | | | | | | 1 | 13.8 | | 13.8 | 13.8 | 13.8 | 1 | 13.8 | | 13.8 | 13.8 | 13.8 |
| | FINAL | | | | | | | 1 | 13.8 | | 13.8 | 13.8 | 13.8 | 1 | 13.8 | | 13.8 | 13.8 | 13.8 |

SOURCE CODE:  T20.1.SAS
DATE SUBMITTED: 03APR96

(CONTINUED)

2301

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.1   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

600 MG SEROQUEL

| | TID | | | | | | BID | | | | | | TOTAL | | | | |
| PROTOCOL NON-COMPLIANCE | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | 1 | 72.8 | | 72.8 | 72.8 | 72.8 | 1 | 72.8 | | 72.8 | 72.8 | 72.8 |
| 24 | | | | | | | 1 | 124.0 | | 124.0 | 124.0 | 124.0 | 1 | 124.0 | | 124.0 | 124.0 | 124.0 |
| 36 | | | | | | | 1 | 119.0 | | 119.0 | 119.0 | 119.0 | 1 | 119.0 | | 119.0 | 119.0 | 119.0 |
| 52 | | | | | | | 1 | 21.6 | | 21.6 | 21.6 | 21.6 | 1 | 21.6 | | 21.6 | 21.6 | 21.6 |
| FINAL | | | | | | | 1 | 21.6 | | 21.6 | 21.6 | 21.6 | 1 | 21.6 | | 21.6 | 21.6 | 21.6 |

SOURCE CODE: T20_1.SAS
DATE SUBMITTED: 03APR96

2302

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.1    DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

| | 12MG HALOPERIDOL | | | | | |
| | TID | | | | | |
| ADVERSE EXPERIENCE/WEEK | N | MEAN | SD | MEDIAN | MIN | MAX |
| INTERCURRENT ILLNESS | | | | | | |
| 52 | 2 | 86.2 | 33.7 | 86.2 | 62.4 | 110.0 |
| FINAL | 2 | 86.2 | 33.7 | 86.2 | 62.4 | 110.0 |

SOURCE CODE: T20.1.SAS
DATE SUBMITTED: 03APR96

2303

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 214,227) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.2   DESCRIPTIVE STATISTICS FOR ICI 214,227 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

| | | 75 MG SEROQUEL | | | | | | | | | | | | | | | | |
| | | TID | | | | | | BID | | | | | | TOTAL | | | | | |
| | | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PSYCHOTIC RELAPSE (I, AND II) | WEEK | | | | | | | | | | | | | | | | | | |
| | 12 | 1 | 5.2 | | 5.2 | 5.2 | 5.2 | | | | | | | 1 | 5.2 | | 5.2 | 5.2 | 5.2 |
| | FINAL | 1 | 5.2 | | 5.2 | 5.2 | 5.2 | | | | | | | 1 | 5.2 | | 5.2 | 5.2 | 5.2 |
| ADVERSE EXPERIENCE/ INTERCURRENT ILLNESS | 12 | | | | | | | 1 | 3.0 | | 3.0 | 3.0 | 3.0 | 1 | 3.0 | | 3.0 | 3.0 | 3.0 |
| | 52 | | | | | | | 1 | 15.2 | | 15.2 | 15.2 | 15.2 | 1 | 15.2 | | 15.2 | 15.2 | 15.2 |
| | FINAL | | | | | | | 2 | 9.1 | 8.6 | 9.1 | 3.0 | 15.2 | 2 | 9.1 | 8.6 | 9.1 | 3.0 | 15.2 |

SOURCE CODE:  T20_2.SAS
DATE SUBMITTED: 03APR96

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 214,227) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.2   DESCRIPTIVE STATISTICS FOR ICI 214,227 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

### 300 MG SEROQUEL

| | | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WEEK | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PSYCHOTIC RELAPSE (I, AND II) | 12 | 2 | 4.6 | 1.4 | 4.6 | 3.7 | 5.6 | 3 | 11.7 | 8.8 | 7.7 | 5.8 | 21.8 | 5 | 8.9 | 7.4 | 5.8 | 3.7 | 21.8 |
| | 24 | | | | | | | 2 | 7.3 | 5.2 | 7.3 | 3.6 | 11.0 | 2 | 7.3 | 5.2 | 7.3 | 3.6 | 11.0 |
| | 52 | 1 | 4.1 | | 4.1 | 4.1 | 4.1 | 1 | 5.9 | | 5.9 | 5.9 | 5.9 | 2 | 5.0 | 1.2 | 5.0 | 4.1 | 5.9 |
| | FINAL | 2 | 3.9 | 0.3 | 3.9 | 3.7 | 4.1 | 6 | 9.3 | 6.6 | 6.8 | 3.6 | 21.8 | 8 | 7.9 | 6.1 | 5.8 | 3.6 | 21.8 |
| ADVERSE EXPERIENCE/ INTERCURRENT ILLNESS | 36 | | | | | | | 1 | 3.1 | | 3.1 | 3.1 | 3.1 | 1 | 3.1 | | 3.1 | 3.1 | 3.1 |
| | 52 | | | | | | | 1 | 2.9 | | 2.9 | 2.9 | 2.9 | 1 | 2.9 | | 2.9 | 2.9 | 2.9 |
| | FINAL | | | | | | | 2 | 3.0 | 0.1 | 3.0 | 2.9 | 3.1 | 2 | 3.0 | 0.1 | 3.0 | 2.9 | 3.1 |
| PROTOCOL NON-COMPLIANCE | 12 | 1 | 4.2 | | 4.2 | 4.2 | 4.2 | 1 | 4.2 | | 4.2 | 4.2 | 4.2 | 1 | 4.2 | | 4.2 | 4.2 | 4.2 |
| | 24 | 1 | 7.7 | | 7.7 | 7.7 | 7.7 | | | | | | | 1 | 7.7 | | 7.7 | 7.7 | 7.7 |

(CONTINUED)

SOURCE CODE:  T20_2.SAS
DATE SUBMITTED: 03APR96

2305

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 214,227) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.2   DESCRIPTIVE STATISTICS FOR ICI 214,227 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

300 MG SEROQUEL

| | TID | | | | | | BID | | | | | | TOTAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| PROTOCOL NON-COMPLIANCE | | | | | | | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | | | | | | | |
| FINAL | 1 | 7.7 | | 7.7 | 7.7 | 7.7 | | | | | | | 1 | 7.7 | | 7.7 | 7.7 | 7.7 |

SOURCE CODE:  T20_2.SAS
DATE SUBMITTED: 03APR96

2306

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 214,227) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.2   DESCRIPTIVE STATISTICS FOR ICI 214,227 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

600 MG SEROQUEL

| | TID | | | | | | BID | | | | | | TOTAL | | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PSYCHOTIC RELAPSE (I, AND II) WEEK | | | | | | | | | | | | | | | | | | |
| 12 | 2 | 6.0 | 4.0 | 6.0 | 3.2 | 8.8 | 3 | 7.5 | 2.5 | 6.9 | 5.3 | 10.2 | 5 | 6.9 | 2.8 | 6.9 | 3.2 | 10.2 |
| 24 | | | | | | | 1 | 19.8 | | 19.8 | 19.8 | 19.8 | 1 | 19.8 | | 19.8 | 19.8 | 19.8 |
| 52 | 1 | 6.4 | | 6.4 | 6.4 | 6.4 | 1 | 8.7 | | 8.7 | 8.7 | 8.7 | 2 | 7.5 | 1.7 | 7.5 | 6.4 | 8.7 |
| FINAL | 2 | 4.8 | 2.3 | 4.8 | 3.2 | 6.4 | 3 | 11.8 | 7.0 | 8.7 | 6.9 | 19.8 | 5 | 9.0 | 6.4 | 6.9 | 3.2 | 19.8 |
| REFUSED TO CONTINUE/LOST TO FOLLOW-UP | | | | | | | | | | | | | | | | | | |
| 12 | 1 | 8.7 | | 8.7 | 8.7 | 8.7 | | | | | | | 1 | 8.7 | | 8.7 | 8.7 | 8.7 |
| 52 | 1 | 20.7 | | 20.7 | 20.7 | 20.7 | | | | | | | 1 | 20.7 | | 20.7 | 20.7 | 20.7 |
| FINAL | 2 | 14.7 | 8.5 | 14.7 | 8.7 | 20.7 | | | | | | | 2 | 14.7 | 8.5 | 14.7 | 8.7 | 20.7 |
| ADVERSE EXPERIENCE/ INTERCURRENT ILLNESS 12 | | | | | | | 1 | 4.6 | | 4.6 | 4.6 | 4.6 | 1 | 4.6 | | 4.6 | 4.6 | 4.6 |
| FINAL | | | | | | | 1 | 4.6 | | 4.6 | 4.6 | 4.6 | 1 | 4.6 | | 4.6 | 4.6 | 4.6 |

SOURCE CODE:  T20_2.SAS
DATE SUBMITTED: 03APR96

(CONTINUED)

2307

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 214,227) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.2   DESCRIPTIVE STATISTICS FOR ICI 214,227 PLASMA LEVELS (NG/ML) BY REASON FOR WITHDRAWAL FOR OBSERVED DATA

600 MG SEROQUEL

| | TID | | | | | | BID | | | | | | TOTAL | | | | |
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROTOCOL NON-COMPLIANCE | | | | | | | | | | | | | | | | | | |
| WEEK | | | | | | | | | | | | | | | | | | |
| 12 | | | | | | | 1 | 5.8 | | 5.8 | 5.8 | 5.8 | 1 | 5.8 | | 5.8 | 5.8 | 5.8 |
| 24 | | | | | | | 1 | 14.2 | | 14.2 | 14.2 | 14.2 | 1 | 14.2 | | 14.2 | 14.2 | 14.2 |
| FINAL | | | | | | | 1 | 14.2 | | 14.2 | 14.2 | 14.2 | 1 | 14.2 | | 14.2 | 14.2 | 14.2 |

SOURCE CODE: T20_2.SAS
DATE SUBMITTED: 03APR96

2308

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.3   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) FOR OBSERVED DATA

75 MG SEROQUEL

| WEEK | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12 | 6 | 37.8 | 34.1 | 36.3 | 3.0 | 92.9 | 9 | 20.2 | 16.1 | 14.6 | 4.8 | 55.4 | 15 | 27.2 | 25.3 | 19.9 | 3.0 | 92.9 |
| 24 | 3 | 20.7 | 20.4 | 11.0 | 7.0 | 44.1 | 6 | 31.2 | 21.7 | 23.2 | 16.2 | 74.3 | 9 | 27.7 | 20.6 | 21.3 | 7.0 | 74.3 |
| 36 | 3 | 10.7 | 11.3 | 5.7 | 2.7 | 23.6 | 5 | 27.6 | 11.8 | 26.2 | 13.9 | 41.8 | 8 | 21.3 | 13.9 | 21.3 | 2.7 | 41.8 |
| 52 | 4 | 16.8 | 9.1 | 19.4 | 4.6 | 24.0 | 4 | 39.3 | 52.6 | 16.0 | 7.2 | 118.0 | 8 | 28.1 | 37.0 | 16.0 | 4.6 | 118.0 |
| FINAL | 8 | 22.7 | 18.9 | 19.4 | 4.6 | 51.6 | 12 | 33.3 | 33.9 | 19.1 | 4.8 | 118.0 | 20 | 29.1 | 28.7 | 19.1 | 4.6 | 118.0 |

SOURCE CODE: T20_3.SAS
DATE SUBMITTED: 03APR96

2309

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.3   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) FOR OBSERVED DATA

300 MG SEROQUEL

| WEEK | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12 | 9 | 88.6 | 81.0 | 47.4 | 11.2 | 230.0 | 7 | 93.8 | 130.1 | 40.6 | 10.3 | 381.0 | 16 | 90.8 | 101.4 | 44.0 | 10.3 | 381.0 |
| 24 | 3 | 52.2 | 28.0 | 59.2 | 21.4 | 76.1 | 4 | 52.7 | 30.0 | 60.8 | 12.6 | 76.6 | 7 | 52.5 | 26.6 | 59.2 | 12.6 | 76.6 |
| 36 | 2 | 172.6 | 109.5 | 172.6 | 95.2 | 250.0 | 4 | 44.6 | 24.6 | 38.1 | 23.1 | 79.0 | 6 | 87.2 | 84.4 | 61.7 | 23.1 | 250.0 |
| 52 | 7 | 53.5 | 52.2 | 24.6 | 4.0 | 141.0 | 2 | 74.5 | 1.9 | 74.5 | 73.2 | 75.9 | 9 | 58.2 | 46.2 | 73.2 | 4.0 | 141.0 |
| FINAL | 13 | 63.1 | 49.4 | 59.2 | 4.0 | 142.0 | 11 | 86.2 | 100.8 | 72.3 | 23.1 | 381.0 | 24 | 73.7 | 76.4 | 65.8 | 4.0 | 381.0 |

SOURCE CODE:  T20_3.SAS
DATE SUBMITTED: 03APR96

2310

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.3   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) FOR OBSERVED DATA

600 MG SEROQUEL

| WEEK | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12 | 10 | 122.0 | 88.1 | 93.1 | 35.9 | 312.0 | 9 | 76.7 | 58.6 | 55.9 | 13.8 | 215.0 | 19 | 100.5 | 77.1 | 72.8 | 13.8 | 312.0 |
| 24 | 6 | 137.5 | 31.4 | 130.0 | 93.8 | 175.0 | 5 | 115.6 | 60.0 | 120.0 | 51.9 | 208.0 | 11 | 127.5 | 45.4 | 124.0 | 51.9 | 208.0 |
| 36 | 5 | 212.8 | 163.9 | 133.0 | 104.0 | 496.0 | 3 | 104.4 | 16.1 | 107.0 | 87.1 | 119.0 | 8 | 172.1 | 136.3 | 118.5 | 87.1 | 496.0 |
| 52 | 4 | 172.5 | 101.4 | 190.0 | 36.1 | 274.0 | 7 | 83.7 | 65.9 | 81.6 | 13.6 | 201.0 | 11 | 116.0 | 87.8 | 89.5 | 13.6 | 274.0 |
| FINAL | 11 | 179.1 | 125.8 | 164.0 | 36.1 | 496.0 | 11 | 87.2 | 69.6 | 81.6 | 13.6 | 208.0 | 22 | 133.1 | 109.8 | 112.5 | 13.6 | 496.0 |

SOURCE CODE:  T20.3.SAS
DATE SUBMITTED: 03APR96

2311

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.3   DESCRIPTIVE STATISTICS FOR ICI 204,636 PLASMA LEVELS (NG/ML) FOR OBSERVED DATA

| | 12MG HALOPERIDOL | | | | | |
| | TID | | | | | |
| WEEK | N | MEAN | SD | MEDIAN | MIN | MAX |
| 52 | 3 | 58.7 | 53.3 | 62.4 | 3.6 | 110.0 |
| FINAL | 3 | 58.7 | 53.3 | 62.4 | 3.6 | 110.0 |

SOURCE CODE: T20_3.SAS
DATE SUBMITTED: 03APR96

2312

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 214,227)
AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.4   DESCRIPTIVE STATISTICS FOR ICI 214,227 PLASMA LEVELS (NG/ML) FOR OBSERVED DATA

75 MG SEROQUEL

| | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12 | 1 | 5.2 | | 5.2 | 5.2 | 5.2 | 1 | 3.0 | | 3.0 | 3.0 | 3.0 | 2 | 4.1 | 1.6 | 4.1 | 3.0 | 5.2 |
| 24 | | | | | | | 1 | 8.4 | | 8.4 | 8.4 | 8.4 | 1 | 8.4 | | 8.4 | 8.4 | 8.4 |
| 52 | | | | | | | 1 | 15.2 | | 15.2 | 15.2 | 15.2 | 1 | 15.2 | | 15.2 | 15.2 | 15.2 |
| FINAL | 1 | 5.2 | | 5.2 | 5.2 | 5.2 | 3 | 8.9 | 6.1 | 8.4 | 8.4 | 15.2 | 4 | 8.0 | 5.3 | 6.8 | 3.0 | 15.2 |

SOURCE CODE:  T20_4.SAS
DATE SUBMITTED: 03APR96

2313

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL  (ICI 214,227) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.4   DESCRIPTIVE STATISTICS FOR ICI 214,227 PLASMA LEVELS (NG/ML) FOR OBSERVED DATA

300 MG SEROQUEL

| WEEK | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12 | 6 | 6.9 | 6.4 | 4.7 | 2.8 | 19.8 | 4 | 9.6 | 8.4 | 6.7 | 3.0 | 21.8 | 10 | 8.0 | 6.9 | 5.4 | 2.8 | 21.8 |
| 24 | 2 | 5.7 | 2.9 | 5.7 | 3.6 | 7.7 | 4 | 5.9 | 3.4 | 4.5 | 3.6 | 11.0 | 6 | 5.8 | 3.0 | 4.5 | 3.6 | 11.0 |
| 36 | 2 | 9.5 | 8.2 | 9.5 | 3.7 | 15.3 | 3 | 4.4 | 1.6 | 3.9 | 3.1 | 6.2 | 5 | 6.4 | 5.1 | 3.9 | 3.1 | 15.3 |
| 52 | 2 | 6.5 | 3.3 | 6.5 | 4.1 | 8.8 | 2 | 4.4 | 2.1 | 4.4 | 2.9 | 5.9 | 4 | 5.4 | 2.5 | 5.0 | 2.9 | 8.8 |
| FINAL | 7 | 6.9 | 4.2 | 5.2 | 3.7 | 15.3 | 10 | 7.2 | 5.7 | 5.8 | 2.9 | 21.8 | 17 | 7.1 | 5.0 | 5.8 | 2.9 | 21.8 |

SOURCE CODE: T20_4.SAS
DATE SUBMITTED: 03APR96

2314

5077IL/0015: A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 214,227) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TABLE T20.4   DESCRIPTIVE STATISTICS FOR ICI 214,227 PLASMA LEVELS (NG/ML) FOR OBSERVED DATA

600 MG SEROQUEL

| WEEK | TID | | | | | | BID | | | | | | TOTAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX | N | MEAN | SD | MEDIAN | MIN | MAX |
| 12 | 9 | 12.7 | 9.0 | 8.8 | 3.2 | 30.2 | 7 | 6.3 | 2.3 | 5.8 | 3.2 | 10.2 | 16 | 9.9 | 7.5 | 7.4 | 3.2 | 30.2 |
| 24 | 5 | 17.4 | 17.3 | 11.6 | 3.7 | 47.3 | 4 | 12.2 | 7.1 | 13.1 | 2.8 | 19.8 | 9 | 15.1 | 13.3 | 12.0 | 2.8 | 47.3 |
| 36 | 4 | 14.7 | 3.9 | 15.8 | 9.2 | 18.1 | 2 | 6.3 | 4.0 | 6.3 | 3.5 | 9.1 | 6 | 11.9 | 5.6 | 12.0 | 3.5 | 18.1 |
| 52 | 5 | 12.2 | 7.6 | 14.1 | 2.5 | 20.7 | 2 | 8.9 | 0.3 | 8.9 | 8.7 | 9.2 | 7 | 11.3 | 6.4 | 9.2 | 2.5 | 20.7 |
| FINAL | 11 | 15.6 | 13.3 | 11.6 | 2.5 | 47.3 | 8 | 8.7 | 5.8 | 7.8 | 3.2 | 19.8 | 19 | 12.7 | 11.1 | 9.2 | 2.5 | 47.3 |

SOURCE CODE: T20_4.SAS
DATE SUBMITTED: 03APR96

## APPENDIX  A

**Special methods and reference publications**

**Special methods**

> Not applicable

**Reference publications**

> AIMS: Abnormal Involuntary Movement Scale.
> In: ECDEU Assessment Manual for Psychopharmacology (Revised Edition).
> Rockville, Maryland: US Department of Health, Education, and Welfare;
> 1976: 534−537
> Editor: Guy W . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .A1 to A5

> Andreasen N
> Modified Scale for the Assessment of Negative Symptoms.
> In: NIMH Treatment Strategies in Schizophrenia Study.
> Rockville, Maryland: Department of Health and Human Services,
> Public Health Service; 1985: ADM 9−102 . . . . . . . . . . . . . . . . . . . . . . . . . .A6 to A12

> Caplan RJ, Pajak TF, Cox JD (1994)
> Analysis of the probability and risk of cause-specific failure.
> International Journal of Radiation Oncology, Biology, Physics
> 29 (5): 1183−1186 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A13 to A16

> CGI: Clinical Global Impressions.
> In: ECDEU Assessment Manual for Psychopharmacology (Revised Edition).
> Rockville, Maryland: US Department of Health, Education, and Welfare;
> 1976: 218−222
> Editor: Guy W . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .A17 to A23

> Chylack LT, Wolfe JK, Singer DM, Leske MC, Bullimore MA, Bailey IL,
> Friend J, McCarthy D, Wu SY (1993)
> The Lens Opacities Classification System III.
> Archives in Ophthalmology 111: 831−836 . . . . . . . . . . . . . . . . . . . . . . . .A24 to A29

> Kirkpatrick B, Buchanan RW, McKenney PD, Alphs LD, Carpenter WT (1989)
> The Schedule for the Deficit Syndrome: an instrument for research in
> schizophrenia.
> Psychiatry Research 30: 119−123 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A30 to A34

> Lee ET
> Statistical Methods for Survival Data Analysis. 2nd edition.
> New York: John Wiley and Sons, Inc; 1992: 125−127 . . . . . . . . . . . . . . .A35 to A39

> Overall JE, Gorham DR
> BPRS: Brief Psychiatric Rating Scale.
> In: ECDEU Assessment Manual for Psychopharmacology (Revised Edition).
> Rockville, Maryland: US Department of Health, Education, and Welfare;
> 1976: 158−169
> Editor: Guy W . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .A40 to A53

**APPENDIX A (continued)**

**Simpson GM , Angus JWS (1979)**
**A rating scale for extrapyramidal side effects.**
**Acta Psychiatrica Scandinavica 45 (Suppl 212): 11 – 19 . . . . . . . . . . . . . A54 to A58**

**23 June 1996 – Report from Leo Chylack, MD, regarding**
**ophthalmologic slit-lamp data and LOCS III data . . . . . . . . . . . . . . . . . .A59 to A64**

A1

# ECDEU ASSESSMENT MANUAL FOR PSYCHOPHARMACOLOGY
## Revised, 1976

**William Guy, Ph.D.**

**Biometric Laboratory**
**The George Washington University**
**Kensington, Maryland**

U.S. DEPARTMENT OF HEALTH, EDUCATION, AND WELFARE
Public Health Service
Alcohol, Drug Abuse, and Mental Health Administration

National Institute of Mental Health
Psychopharmacology Research Branch
Division of Extramural Research Programs
5600 Fishers Lane
Rockville, Maryland 20852

A2

| DEPARTMENT OF HEALTH, EDUCATION, AND WELFARE<br>PUBLIC HEALTH SERVICE<br>ALCOHOL, DRUG ABUSE, AND MENTAL HEALTH ADMINISTRATION<br>NATIONAL INSTITUTE OF MENTAL HEALTH | STUDY | PATIENT | FORM | PERIOD | RATER |
|---|---|---|---|---|---|
| | . (1-6) | (7-9) | 117<br>(10-12) | (13-15) | (16-17) |

**ABNORMAL INVOLUNTARY<br>MOVEMENT SCALE<br>(AIMS)**

PATIENT'S NAME

RATER

DATE

| INSTRUCTIONS: | Complete Examination Procedure (reverse side) before making ratings.<br>MOVEMENT RATINGS:  Rate highest severity observed.<br>Rate movements that occur upon activation one *less* than those observed spontaneously. | Code: | 0 = None<br>1 = Minimal, may be extreme<br>2 = Mild<br>3 = Moderate<br>4 = Severe |
|---|---|---|---|

| | | | (Circle One) | | | | |
|---|---|---|---|---|---|---|---|
| **FACIAL<br>AND ORAL<br>MOVEMENTS:** | 1. | Muscles of Facial Expression<br>e.g., movements of forehead, eyebrows, periorbital area, cheeks; include frowning, blinking, smiling, grimacing | 0 | 1 | 2 | 3 | 4 |
| | 2. | Lips and Perioral Area<br>e.g., puckering, pouting, smacking | 0 | 1 | 2 | 3 | 4 |
| | 3. | Jaw<br>e.g., biting, clenching, chewing, mouth opening, lateral movement | 0 | 1 | 2 | 3 | 4 |
| | 4. | Tongue<br>Rate only increase in movement both in and out of mouth, NOT inability to sustain movement | 0 | 1 | 2 | 3 | 4 |
| **EXTREMITY<br>MOVEMENTS:** | 5. | Upper *(arms, wrists, hands, fingers)*<br>Include choreic movements, (i.e., rapid, objectively purposeless, irregular, spontaneous),  athetoid movements  (i.e., slow, irregular, complex, serpentine).<br>Do NOT include tremor  (i.e., repetitive, regular, rhythmic) | 0 | 1 | 2 | 3 | 4 |
| | 6. | Lower *(legs, knees, ankles, toes)*<br>e.g., lateral knee movement, foot tapping, heel dropping, foot squirming, inversion and eversion of foot | 0 | 1 | 2 | 3 | 4 |
| **TRUNK<br>MOVEMENTS:** | 7. | Neck, shoulders, hips<br>e.g., rocking, twisting, squirming, pelvic gyrations | 0 | 1 | 2 | 3 | 4 |
| **GLOBAL<br>JUDGMENTS:** | 8. | Severity of abnormal movements | None, normal | 0 |
| | | | Minimal | 1 |
| | | | Mild | 2 |
| | | | Moderate | 3 |
| | | | Severe | 4 |
| | 9. | Incapacitation due to abnormal movements | None, normal | 0 |
| | | | Minimal | 1 |
| | | | Mild | 2 |
| | | | Moderate | 3 |
| | | | Severe | 4 |
| | 10. | Patient's awareness of abnormal movements<br>Rate only patient's report | No awareness | 0 |
| | | | Aware, no distress | 1 |
| | | | Aware, mild distress | 2 |
| | | | Aware, moderate distress | 3 |
| | | | Aware, severe distress | 4 |
| **DENTAL<br>STATUS:** | 11. | Current problems with teeth and/or dentures | No | 0 |
| | | | Yes | 1 |
| | 12. | Does patient usually wear dentures? | No | 0 |
| | | | Yes | 1 |

MH-9–117
11-74

534

A3

Either before or after completing the Examination Procedure observe the patient unobtrusively, at rest (e.g., in waiting room).

The chair to be used in this examination should be a hard, firm one without arms.

---

1. Ask patient whether there is anything in his/her mouth (i.e., gum, candy, etc.) and if there is, to remove it.

2. Ask patient about the <u>current</u> condition of his/her teeth. Ask patient if he/she wears dentures. Do teeth or dentures bother patient <u>now</u>?

3. Ask patient whether he/she notices any movements in mouth, face, hands, or feet. If yes, ask to describe and to what extent they <u>currently</u> bother patient or interfere with his/her activities

4. Have patient sit in chair with hands on knees, legs slightly apart, and feet flat on floor. (Look at entire body for movements while in this position).

5. Ask patient to sit with hands hanging unsupported. If male, between legs, if female and wearing a dress, hanging over knees. (Observe hands and other body areas.)

6. Ask patient to open mouth. (Observe tongue at rest within mouth.) Do this twice.

7. Ask patient to protrude tongue. (Observe abnormalities of tongue movement.) Do this twice.

8. Ask patient to tap thumb, with each finger, as rapidly as possible for 10—15 seconds; separately with right hand, then with left hand. (Observe facial and leg movements.)

9. Flex and extend patient's left and right arms (one at a time.) (Note any rigidity and rate on DOTES.)

10. Ask patient to stand up. (Observe in profile. Observe all body areas again, hips included.)

11. Ask patient to extend both arms outstretched in front with palms down. (Observe trunk, legs, and mouth.)

12. Have patient walk a few paces, turn, and walk back to chair. (Observe hands and gait.) Do this twice.

- Activated movements

MH 9—117 (Back)
11-74

PAGE 2

535

A4

The AIMS is a 12-item scale designed to record in detail the occurre
of dyskinetic movements.  In the development of this scale, the Psychopha
cology Research Branch has had the benefit of consulting with many of the
scientists who have previously devised rating scales for dyskinetic movem
and the continuing advice of a formal consultant neurologist (Dr. Roger D
One of the units in a PRB collaborative study (St. Paul Ramsey Hospital)
separately undertaken the development of a rating scale and had actively
out studies with patients showing dyskinetic movements utilizing video-re
techniques.  Preliminary versions of the AIMS were used to rate video rec
of patients with dyskinetic movements and although no formal interrater r
bility studies have been conducted there was relatively good consensus am
group doing the ratings.  Because of the great need for an assessment ins
in this field, the scale is being made available to the larger scientific
nity through the ECDEU Battery despite the fact that it has not been vali
using psychometric procedures.

APPLICABILITY               Patients receiving neuroleptic drugs.

UTILIZATION                 Once at pretreatment; at least one post-
                            treatment rating.  Additional ratings are
                            at the discretion of the investigator.

TIME SPAN RATED             Period of the examination only.

ENCODING FORMAT             Available in non-opscan format, the AIMS
                            can also be transcribed to the General
                            Scoring Sheet should the investigator
                            desire BLIPS processing.  A 12 x 5 matrix
                            is required; i.e., 12 rows and 5 columns,
                            as follows:

Item      1 ::0:: ::1:: ::2:: ::3:: ::4::
          2 ::0:: ::1:: ::2:: ::3:: ::4::
          3 ::0:: ::1:: ::2:: ::3:: ::4::
          4 ::0:: ::1:: ::2:: ::3:: ::4::
          5 ::0:: ::1:: ::2:: ::3:: ::4::
          6 ::0:: ::1:: ::2:: ::3:: ::4::
          7 ::0:: ::1:: ::2:: ::3:: ::4::
          8 ::0:: ::1:: ::2:: ::3:: ::4::
          9 ::0:: ::1:: ::2:: ::3:: ::4::
         10 ::0:: ::1:: ::2:: ::3:: ::4::
         11 ::0:: ::1::
         12 ::0:: ::1::

A5

CARD FORMAT -    (19x, 12I, I2)

| Item | Column | | Item | Column |
|------|--------|--|------|--------|
| 1 | 20 | | 7 | 26 |
| 2 | 21 | | 8 | 27 |
| 3 | 22 | | 9 | 28 |
| 4 | 23 | | 10 | 29 |
| 5 | 24 | | 11 | 30 |
| 6 | 25 | | 12 | 31 |
| | | | Total | 32-33 |

Total Score = Sum of the items.    Total Score Range = 0 - 42.

DOCUMENTATION:

    a.  Raw score printout
    b.  Means and standard deviations
    c.  Variance analyses

A6

| DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>PUBLIC HEALTH SERVICE<br>Alcohol, Drug Abuse, and Mental Health Administration<br>NIMH Treatment Strategies in Schizophrenia Study | PATIENT<br>NUMBER | DATA<br>GROUP | EVALUATION<br>DATE |
|---|---|---|---|
| **MODIFIED SCALE FOR THE ASSESSMENT OF NEGATIVE SYMPTOMS**<br>© Nancy Andreasen, 1984 | PATIENT NAME | | |
| | RATER NAME | | |

| RATER NUMBER | EVALUATION TYPE *(Circle)* | | | |
|---|---|---|---|---|
| | 1 Baseline | 4 Start double-blind | 7 Start open meds | 10 Early termination |
| | 2 | 5 Major evaluation | 8 During open meds | 11 Study completion |
| | 3 | 6 Other | 9 Stop open meds | |

**INSTRUCTIONS:** Questions not based on direct patient observation refer to patient functioning **During the past week.**

## AFFECTIVE FLATTENING OR BLUNTING

Affecting flattening or blunting manifests itself as a characteristic impoverishment of emotional expression, reactivity, and feeling. Affective flattening can be evaluated by observation of the patient's behavior and responsiveness during a routine interview. The rating of some items may be affected by drugs, since the Parkinsonian side-effect of phenothiazines may lead to mask-like facies and diminished associated movements. Other aspects of affect, such as responsivity or appropriateness, will not be affected, however.

1. **Unchanging Facial Expressions:** The patient's face appears wooden, mechanical, frozen. It does not change expression, or changes less than normally expected, as the emotional content of discourse changes. Since phenothiazines may partially mimic this effect, the interviewer should be careful to note whether or not the patient is on medication, but should not try to ''correct'' the rating accordingly.

   1 = Not at all: Patient is normal or labile
   2 = Mild: Some decrease in facial expressiveness
   3 = Moderate: Facial expressiveness is significantly decreased
   4 = Marked: Facial expressiveness markedly decreased
   5 = Severe: Facial expression is essentially unchanging

2. **Decreased Spontaneous Movement:** The patient sits quietly throughout the interview and shows few or no spontaneous movements. He does not shift position, move his legs, move his hands, etc., or does so less than normally expected.

   1 = Not at all: Patient moves normally or is overactive
   2 = Mild: Some decrease in spontaneous movements
   3 = Moderate: Significant decrease in spontaneous movements
   4 = Marked: Movements are markedly decreased
   5 = Severe: Patients sits immobile throughout the interview

3. **Paucity of Expressive Gesture:** The patient does not use his body as an aid in expressing his ideas, through such means as hand gestures, sitting forward in his chair when intent on a subject, leaning back when relaxed, etc. This may occur in addition to decreased spontaneous movements.

   1 = Not at all: Patient uses expressive gestures normally or excessively
   2 = Mild: Some decrease in expressive gestures
   3 = Moderate: Significant decrease in expressive gestures
   4 = Marked: Marked decrease in gestures
   5 = Severe: Patient never uses body as an aid in expression

A7

4. **Poor Eye Contact:** The patient avoids looking at others or using his eyes as an aid in expression. He appears to be staring into space even when he is talking.

   1 = Not at all: Good eye contact and expression
   2 = Mild: Some decrease in eye contact and eye expression
   3 = Moderate: Significant decrease in eye contact
   4 = Marked: Very infrequent eye contact
   5 = Severe: Patient almost never looks at interviewer

5. **Affective Nonresponsivity:** Failure to smile or laugh when prompted may be tested by smiling or joking in a way which would usually elicit a smile from a normal individual. The examiner may also ask, "Have you forgotten how to smile?" while smiling himself.

   1 = Not at all
   2 = Mild: Slight but definite lack in responsivity
   3 = Moderate: Moderate decrease in responsivity
   4 = Marked: Marked decrease in responsivity
   5 = Severe: Patient essentially unresponsive, even on prompting

6. **Lack of Vocal Inflections:** While speaking the patient fails to show normal vocal emphasis patterns. Speech has a monotonic quality, and important words are not emphasized through changes in pitch or volume. Patient also may fail to change volume with changes of subject so that he does not drop his voice when discussing private topics nor raise it as he discusses things which are exciting or for which louder speech might be appropriate.

   1 = Not at all: Normal vocal inflections
   2 = Mild: Slight decrease in inflections
   3 = Moderate: Definite decrease in vocal inflections
   4 = Marked: Marked decrease in vocal inflections
   5 = Severe: Nearly all speech in a monotone

7. **Global Rating of Affective Flattening:** The global rating should focus on overall severity of affective flattening or blunting. Special emphasis should be given to such core features as unresponsiveness, inappropriateness, and an overall decrease in emotional intensity.

   1 = No flattening: Normal affect
   2 = Mild affective flattening
   3 = Moderate affective flattening
   4 = Marked affective flattening
   5 = Severe affective flattening

## ALOGIA

Alogia is a general term coined to refer to the impoverished thinking and cognition that often occur in patients with schizophrenia (Greek a = no, none; logos = mind, thought). Patients with alogia have thinking processes that seem empty, turgid, or slow. Since thinking cannot be observed directly, it is inferred from the patient's speech. The two major manifestations of alogia are nonfluent empty speech (poverty of speech) and fluent empty speech (poverty of content of speech). Blocking and increased latency of response may also reflect alogia.

8. **Poverty of Speech:** Restriction in the *amount* of spontaneous speech, so that replies to questions tend to be brief, concrete, and unelaborated. Unprompted additional information is rarely provided. Replies may be monosyllabic and some questions may be left unanswered altogether. When confronted with this speech pattern, the interviewer may find himself frequently prompting the patient in order to encourage elaboration of replies. To elicit this finding, the examiner must allow the patient adequate time to answer and to elaborate his answer.

   1 = No poverty of speech: A substantial and appropriate number of replies to questions include additional information
   2 = Mild: Occasional replies do not include elaborated information even though this is appropriate
   3 = Moderate: Some replies do not include appropriately elaborated information, and many replies are mono-syllabic or very brief - ("Yes." "No." "Maybe." "I Don't know." "Last week.")
   4 = Marked: Answers are rarely more than a few words in length
   5 = Severe: Patient says little and occasionally fails to answer questions

A8

9. **Poverty of Content of Speech:** Although replies are long enough so that speech is adequate in amount, it conveys little information. Language tends to be vague, often overabstract or overconcrete, repetitive, and stereotyped. The interviewer may recognize this finding by observing that the patient has spoken at some length but has not given adequate information to answer the question. Alternatively, the patient may provide enough information, but require many words to do so, so that a lengthy reply can be summarized in a sentence or two. Sometimes the interviewer may characterize the speech as "empty philosophizing."

Exclusions: This finding differs from circumstantiality in that the circumstantial patient tends to provide a wealth of detail.

Example: Interviewer: "Why is it, do you think, that people believe in God?" Patient: "Well, first of all because he uh, he are the person that is their personal savior. He walks with me and talks with me. And uh, the understanding that I have, um, a lot of people, they don't really, uh, know they own personal self. Because, uh, they ain't, they all, just don't know they personal self. They don't, know that he uh, seemed like to me, a lot of 'em don't understand that he walks and talks with them."

1 = No poverty of content

2 = Mild: Occasional replies are too vague to be comprehensible or can be markedly condensed

3 = Moderate: Frequent replies which are vague or can be markedly condensed to make up at least a quarter of the interview

4 = Marked: At least half of the patient's speech is composed of vague or incomprehensible replies

5 = Severe: Nearly all speech is vague, incomprehensible, or can be markedly condensed

* 10. **Blocking:** Interruption of a train of speech before a thought or idea has been completed. After a period of silence which may last from a few seconds to minutes, the person indicates that she/he cannot recall what he had been saying or meant to say. (Blocking should only be judged to be present if a person voluntarily describes losing his thought or if, upon questioning by the interviewer, the person indicates that that was the reason for pausing. Requires count of number of occasions.)

1 = No blocking

2 = Mild: A single instance noted during fifteen minute period

3 = Moderate: Occurs twice during fifteen minutes

4 = Marked: Occurs three times during fifteen minutes

5 = Severe: Occurs more than three times

11. **Increased Latency of Response:** The patient takes a longer time to reply to questions than is usually considered normal. He may seem "distant" and sometimes the examiner may wonder if he has even heard the question. Prompting usually indicates that the patient is aware of the question, but has been having difficulty in formulating his thoughts in order to make an appropriate reply.

1 = Not at all

2 = Mild: Occasional brief pauses before replying

3 = Moderate: Significant increase in latency of response

4 = Marked: Marked increase in latency of response

5 = Severe: Long pauses prior to nearly all replies

12. **Global Rating:** Since the core features of alogia are poverty of speech and poverty of content, the global rating should place particular emphasis on them.

1 = No alogia

2 = Mild: Mild but definite impoverishment in thinking

3 = Moderate: Significant evidence for impoverished thinking

4 = Marked: Patient's thinking seems impoverished much of the time

5 = Severe: Patient's thinking seems impoverished nearly all of the time

* Ratings based primarily upon verbal report

A9

## AVOLITION-APATHY

Avolition manifests itself as a characteristic lack of energy, drive, and interest. Patients are unable to mobilize themselves to initiate or persist in completing many different kinds of tasks. Unlike the diminished energy or interest of depression, the avolitional symptom complex in schizophrenia is usually not accompanied by saddened or depressed affect. The avolitional symptom complex often leads to severe social and economic impairment.

13. **Grooming and Hygiene:** The patient displays less attention to grooming and hygiene than normal. Clothing may appear sloppy, outdated or soiled. Patient may bathe infrequently and not care for hair, nails, or teeth -leading to such manifestations as greasy or uncombed hair, dirty hands, body odor, or unclean teeth and bad breath. Overall, the appearance is dilapidated and disheveled. In extreme cases, the patient may even have poor toilet habits.

   1 = No evidence of poor grooming and hygiene

   2 = Mild: Some slight but definite indication of inattention to appearance

   3 = Moderate: Appearance is somewhat disheveled

   4 = Marked: Appearance is significantly disheveled

   5 = Severe: Appearance is extremely disheveled

*14. **Impersistence at Work or School:** The patient has had difficulty in seeking or maintaining employment (or schoolwork) as appropriate for his or her age and sex. If a student, he/she does not do homework and may even fail to attend class. Grades will tend to reflect this. If a college student, there may be a pattern of registering for courses, but having to drop several or all of them before the semester is completed. If of working age, the patient may have found it difficult to work at a job because of inability to persist in completing tasks and apparent irresponsibility. He may go to work irregularly, wander away early, fail to complete expected assignments, or complete them in a disorganized manner. He may simply sit around the house and not seek any employment or seek it only in an infrequent and desultory manner. If a house-wife or a retired person, the patient may fail to complete chores, such as shopping or cleaning, or complete them in an apparently careless and half-hearted way.

   1 = No evidence of impersistence at work or school

   2 = Mild: Slight indications of impersistence

   3 = Moderate: Definite indications of impersistence

   4 = Marked: Significant indications of impersistence

   5 = Severe: Patient consistently fails to maintain a record at work or in school

   9 = Cannot be assessed adequately because of severe formal thought disorder, uncooperativeness; or marked evasiveness/guardedness; or not assessed

*15. **Physical Anergia:** The patient tends to be physically inert. He may sit in a chair for hours at a time and not initiate any spontaneous activity. If encouraged to become involved in an activity, he may participate only briefly and then wander away or disengage himself and return to sitting alone. He may spend large amounts of time in some relatively mindless and physically inactive task such as watching TV or playing solitaire. His family may report that he spends most of his time at home "doing nothing except sitting around." Either at home or in an inpatient setting he may spend much of his time sitting in his room.

   1 = No evidence of physical anergia

   2 = Mild anergia

   3 = Moderate anergia

   4 = Marked anergia

   5 = Severe anergia

   9 = Cannot be assessed adequately because of severe formal thought disorder, uncooperativeness, or marked evasiveness/guardedness, or not assessed

*Ratings based primarily upon verbal report.

A10

16. **Global Rating:** The global rating should reflect the overall severity of the avolition symptoms, given expectational norms for the patient's age and social status or origin. In making the global rating, strong weight may be given to only one or two prominent symptoms if they are particularly striking.

    1 = No avolition

    2 = Mild but definitely present

    3 = Moderate avolition

    4 = Marked avolition

    5 = Severe avolition

    9 = Cannot be assessed

## ANHEDONIA-ASOCIALITY

This symptom complex encompasses the schizophrenic patient's difficulties in experiencing interest or pleasure. It may express itself as a loss of interest in pleasurable activities, an inability to experience pleasure when participating in activities normally considered pleasurable, or a lack of involvement in social relationships of various kinds.

\*17. **Recreational Interests and Activities:** The patient may have few or no interests, activities, or hobbies. Although this symptom may begin insidiously or slowly, there will usually be some obvious decline from an earlier level of interest and activity. Patients with relatively milder loss of interest will engage in some activities which are passive or nondemanding, such as watching TV, or will show only occasional or sporadic interest. Patients with the most extreme loss will appear to have a complete and intractible inability to become involved in or enjoy activities. The rating in this area should take both the quality and quantity of recreational interests into account.

    1 = No inability to enjoy recreational interests or activities

    2 = Mild inability to enjoy recreational activities

    3 = Moderate inability to enjoy recreational activities

    4 = Marked inability to enjoy recreational activities

    5 = Severe inability to enjoy recreational activities

    9 = Cannot be assessed adequately because of severe formal thought disorder, uncooperativeness, or marked evasiveness/guardedness; or not assessed

\*18. **Sexual Interest and Activity:** The patient may show a decrement in sexual interest and activity, as judged by what would be normal for the patient's age and marital status. Individuals who are married may manifest disinterest in sex or may engage in intercourse only at the partner's request. In extreme cases the patient may not engage in sex at all. Single patients may go for long periods of time without sexual involvement and make no effort to satisfy this drive. Whether married or single, they may report that they subjectively feel only minimal sex drive or that they take little enjoyment in sexual intercourse or in masturbatory activity even when they engage in it.

    1 = No inability to enjoy sexual activities

    2 = Mild but definite loss of ability to enjoy sex

    3 = Moderate loss of ability to enjoy sex

    4 = Marked loss of ability to enjoy sex

    5 = Severe loss of ability to enjoy sex

    9 = Cannot be assessed adequately because of severe formal thought disorder, uncooperativeness, or marked evasiveness/guardedness, or not assessed.

\*  Ratings based primarily upon verbal report

A11

*19. **Ability to Feel Intimacy and Closeness:** The patient may display an inability to form close and intimate relationships of a type appropriate for his age, sex, and family status. In the case of a younger person, this area should be rated in terms of relationships with the opposite sex and with parents and siblings. In the case of an older person who is married, the relationship with spouse and with children should be evaluated, while older unmarried individuals should be judged in terms of relationships with the opposite sex and any family members who live nearby. Patients may display few or no feelings of affection to available family members. Or they may have arranged their lives so that they are completely isolated from any intimate relationships, living alone and making no effort to initiate contacts with family or members of the opposite sex.

    1 = No inability to feel intimacy and closeness
    2 = Mild but definite inability to feel intimacy and closeness
    3 = Moderate inability to feel intimacy and closeness
    4 = Marked inability to feel intimacy and closeness
    5 = Severe inability to feel intimacy and closeness
    9 = Cannot be assessed adequately because of severe formal thought disorder, uncooperativeness, or marked evasiveness/guardedness, or not assessed.

*20. **Relationships with Friends and Peers:** Patients may also be relatively restricted in their relationships with friends and peers of either sex. They may have few or no friends, make little or no effort to develop such relationships, and choose to spend all or most of their time alone.

    1 = No inability to form friends
    2 = Mild but definite inability to form friendships
    3 = Moderate inability to form friendships
    4 = Marked inability to form friendships
    5 = Severe inability to form friendships
    9 = Cannot be assessed adequately because of severe formal thought disorder, uncooperativeness, or marked evasiveness/guardedness; or not assessed

*21. **Global Rating of Anhedonia-Asociality:** The global rating should reflect the overall severity of anhedonia-asociality complex, taking into account the norms appropriate for the patient's age, sex, and family status.

    1 = No evidence of anhedonia-asociality
    2 = Mild but definite evidence of anhedonia-asociality
    3 = Moderate evidence of anhedonia-asociality
    4 = Marked evidence of anhedonia-asociality
    5 = Severe evidence of anhedonia-asociality
    9 = Cannot be assessed

## ATTENTION

Attention is often poor in schizophrenics. The patient may have trouble focusing his attention, or he may only be able to focus sporadically and erratically. He may ignore attempts to converse with him, wander away while in the middle of an activity or task, or appear to be inattentive when engaged in formal testing or interviewing. He may or may not be aware of his difficulty in focusing his attention.

22. **Social Inattentiveness:** During this interview, the patient appears inattentive. He looks away during conversations, does not pick up the topic during a discussion, or appears uninvolved o unengaged. He may abruptly terminate a discussion or a task without any apparent reason. He may seem "spacey" or "out of it."

    1 = No indication of inattentiveness
    2 = Mild but definite signs of inattentiveness
    3 = Moderate signs of inattentiveness
    4 = Marked signs of inattentiveness
    5 = Severe signs of inattentiveness
    9 = Cannot be assessed adequately because of severe formal thought disorder, uncooper tiveness, or marked evasiveness/guardedness, or not assessed.

*Ratings based primarily upon verbal report.

A12

*23. **Inattentiveness during Mental Status Testing:**  The patient may perform poorly on simple tests of intellectual functioning in spite of adequate education and intellectual ability. This should be assessed by having the patient spell "world" backwards and by serial 7s (at least a tenth grade education) or serial 3s (at least a sixth grade education) for a series of five subtractions. A perfect score is 10.

  1 = No errors

  2 = Mild but definite (One error)

  3 = Moderate (Two errors)

  4 = Marked (Three errors)

  5 = Severe (More than three errors)

24. **Global Rating:** This rating should assess the patient's overall ability to attend or concentrate, and include both clinical appearance and performance on tasks.

  1 = No indication of inattentiveness

  2 = Mild but definite inattentiveness

  3 = Moderate inattentiveness

  4 = Marked inattentiveness

  5 = Severe inattentiveness

*Ratings based primarily upon verbal report.

A13



Pergamon

Int. J. Radiation Oncology Biol. Phys., Vol. 29, No. 5, pp. 1183–1186, 1994
Copyright © 1994 Elsevier Science Ltd
Printed in the USA. All rights reserved
0360-3016/94 $6.00 + .00

0360-3016(94)E0175-J

● *Oncology Intelligence*

## ANALYSIS OF THE PROBABILITY AND RISK OF CAUSE-SPECIFIC FAILURE

RICHARD J. CAPLAN, PH.D.,* THOMAS F. PAJAK, PH.D.* AND JAMES D. COX, M.D.†

*Radiation Therapy Oncology Group Statistical Unit, Philadelphia, PA 19107; and †Department of Radiotherapy, The University of Texas M.D. Anderson Cancer Center, Houston, TX 77030

**Purpose:** Kaplan–Meier curves are frequently misused in the analysis of nonsurvival endpoints, such as time to local failure or time to late complications. More appropriate analyses are available and described.
**Methods and Materials:** Cumulative incidence is an unbiased estimate of probability of cause-specific failure. Cumulative conditional probability of cause-specific failure reflects risk to patients remaining at risk. Hazard rates also measure risk.
**Results:** Kaplan–Meier curves overestimate the probability of late complications when there is a high mortality rate. Cumulative incidence and cumulative conditional probability accurately give the probability and risk of cause-specific failure.
**Conclusion:** Kaplan–Meier analysis of cause-specific failure should be avoided because of its misinterpretation as an estimate of probability, in favor of appropriate methods.

Kaplan–Meier, Cumulative incidence, Hazard rates, Late complications, Local control.

### INTRODUCTION

Radiation oncologists use control of local-regional tumor as a major endpoint in their clinical investigations. There is interest in the time course because the mechanism of early failure may differ from that of later failure. Methods that were developed to analyze survival data do not have the same applicability to cause-specific failure. Cause-specific failure endpoints include those in which all patients will not experience the event, regardless of the duration of follow-up. Examples are local failure, late complications, and cause-specific survival. True survival endpoints are those in which all subjects will eventually fail if the follow-up is long enough. Examples of survival-type endpoints are overall survival, which includes death due to any cause, and disease-free survival, which includes disease failure from original primary, occurrence of second primary, or death without disease. Gelman *et al.* (2) discussed the issues and proposed an analysis strategy for cause-specific failure. This article clarifies the proper and improper applications of standard survival methods, and it expands the discussion to alternative approaches.

### METHODS AND MATERIAL

Commonly used survival analysis methods such as Kaplan–Meier (KM) for estimation and the log-rank test for hypothesis testing were developed to analyze overall survival data (5, 9). Practicality demands results from a clinical trial before all patients have failed, so early analyses are done with incomplete follow-up. Using partial data from patients with incomplete follow-up is more efficient than omitting them from the analysis. Patients who are still being followed without failure at the time of the analysis are considered "censored," where an underlying assumption is that the mechanism for censoring is independent of the mechanism for failure. An example of a lack of independence would be if a patient experienced complications which motivated him to stop contact with the investigator and start treatment with another physician. If the patient were counted as lost to follow-up, there would be a biased analysis.

Kaplan–Meier estimates are often used as survival probabilities because they are maximum likelihood estimates which have desirable statistical properties and be-

Reprint requests to: Richard J. Caplan, Ph.D., American College of Radiology, 1101 Market St., 14th Floor, Philadelphia, PA 19107.
*Acknowledgements*—We gratefully acknowledge Drs. Robert Gray, Margaret Sullivan Pepe, Motomi Mori, and Gary Longton

for sharing computer programs that implemented their statistical methodology, which is referenced throughout this paper. This work was supported in part by NCI-NIH grants CA-32115 and CA-21661.
Accepted for publication 25 March 1994.

1184          I. J. Radiation Oncology ● Biology ● Physics          Volume 29, Number 5, 1994

cause of their acceptance in the literature (5). To examine treatment effects on survival, the log-rank test is often used; it is most powerful when there is a constant ratio between treatment hazard rates over time (9). The hazard rate is the instantaneous failure rate that can rise or fall over time to reflect the fluctuations in risk to the patient. . If a statistically significant treatment effect is observed, the interpretation, which matches the KM curves, is that the distribution of failure times differs between treatments. Mathematically, survival curves are a function of the summation of hazard rates across time; if survival times differ between treatments, hazards also differ.

In the analysis of cause-specific failure, KM curves are often incorrectly used to estimate cause-specific failure probabilities by censoring failures due to other than the cause of interest. This approach was originally an application of the multiple decrement technique to infectious diseases in which one cause of death could be completely eliminated by vaccination without affecting other causes of death (6). The assumption was that causes of death were independent, and the resulting estimates gave the probability of death in the absence of other causes. The independence assumption is not statistically testable, and it is less plausible in other research settings. The KM method produces biased overestimates of cause-specific failure probabilities (1). An example of how this could give misleading results is an analysis of disease-free survival. If separate KM analyses were performed on the component causes of failure of disease-free survival such as local failure, distant metastasis, etc., then the component failure "probabilities" would sum to more than the total probability of failure.

To estimate and test probabilities of cause-specific failure, different methodology must be used. The cumulative incidence is the maximum likelihood estimate of cause-specific survival probability (4). It is the integration over time of the product of the cause-specific hazard and the survival probability of being at risk for cause-specific failure. The cumulative incidence curve gives the increasing probability of cause-specific failure across time. If there are no censored observations, the last (highest) point on the curve will be the crude rate (observed proportion) of cause-specific failures. Distributions of cause-specific failure times may be compared by methods developed specifically for the task by Gray (3) and Pepe (7). Since the probability of failure is a function being at risk, the failure probability is a function of failures due to all causes, not just the cause of interest. The mathematics follows what is intuitively sensible. If a person dies before experiencing a local failure, no local failure will be observed. An observed low probability of local failure may indicate either low risk of local failure or high risk of death.

While cumulative incidence gives an accurate estimate of the number of local failures that will be seen over time, it fails to convey a total picture of risk to patients at risk because the incidence depends upon failure due to competing risks. One approach to characterizing risk is the hazard rate, which is the instantaneous failure rate. It may be tested using the log-rank and plotted as a cumulative hazard, which rises more steeply when risk increases; but it is not often used, because it does not have a direct probability interpretation. An alternative approach is to represent risk by cumulative conditional probability, which can be graphed and compared between treatment groups using methods developed by Pepe and Mori (8). The cumulative conditional probability of local failure at time $t$ is the proportion of patients who have had a local failure by time $t$ among all patients who have not died without local failure by time $t$. It is calculated by dividing the probability of local failure by one (1) minus the probability of death without local failure. When there are no censored data, the probabilities of local failure and death without local failure may be estimated by crude rates. An example calculation is given below. When there are censored data, these probabilities are estimated with the cumulative incidence. As follow-up increases in a clinical trial, the cumulative conditional probability tends to increase towards 1.0. It conveys information about risk of developing local failure among the patients who are at risk of failing.

## RESULTS

Radiation Therapy Oncology Group (RTOG) 8502 is a trial of palliative radiotherapy for advanced pelvic malignancies (11, 12). Survival is poor, with median survival of approximately 8 months (Fig. 1). The interest here is estimating time to late complications. The crude rate of patients reporting late complications is low (6.7%, 11/163). The cumulative incidence in Figure 2 represents this as a function of time. The highest point on the curve is 7%, which agrees with the crude rate, because of nearly complete follow-up. In this trial, with its high mortality rate, the KM curve greatly overestimates the probability of late complications (19%). The cumulative hazard curve is similar to the KM curve, which is expected because it is a mathematical transformation of KM. The hazard curve does not have a probability interpretation, but it indicates the increasing risk. The rising cumulative conditional probability also indicates the increasing risk of



Fig. 1. Survival in patients receiving palliative radiotherapy for advanced pelvic malignancies.

A15





Fig. 2. Examples of four types of summary curves of time to appearance of late complications in patients receiving palliative radiotherapy for advanced pelvic malignancies.

Fig. 4. Cumulative conditional probability of local failure in colorectal cancer patients randomized to preoperative vs. no preoperative radiation.

late complications. As an example of what this is estimating at 18 months, ten complications have been observed by 18 months, and there are 31 patients alive without complications. The crude cumulative conditional rate is 10/(10 + 31) = 24%, which would be the estimate if there were no censored observations. Since there are censored observations, the cumulative conditional probability estimate of 27% (Fig. 2) is slightly different. Both the cumulative hazard and the cumulative conditional probability indicate that although a relatively small absolute number of late complications are observed, the risk of having a late complication among surviving patients is relatively high.

A second example is given by RTOG 8115, which is a trial of preoperative versus no preoperative radiation to patients with colorectal cancer (10). The cumulative incidence of local failure rises to 24% and 27% in the two arms, with no pre-op rising slightly more rapidly in the first 4 years (Fig. 3). The cumulative conditional probabilities rise faster, indicating a higher risk to surviving patients than the cumulative incidence curves might indicate (Fig. 4). The cumulative hazards give similar information (Fig. 5). There is no statistically distinguishable difference between the groups.

## DISCUSSION

Results from a standard analysis of survival data comparing treatments may be interpreted as treatment effects on the distribution of failure times or as treatment effects on hazard rates. When cause-specific failure is analyzed, different methods are used to address each objective. The distribution of cause-specific failure times may be tested by specialized methods developed by Gray (3) or Pepe (7) and may be represented graphically by plotting cumulative incidence. Frequently, cumulative incidence resembles the KM estimate, but as the example here shows, they can differ.

Cause-specific hazards, as a measure of risk, may be compared by the log-rank test and may be represented graphically by a plot of the cumulative hazard. However, there is no probability interpretation of hazards. An alternative approach is to represent risk by the cumulative conditional probability curve, which shows the proportion of patients who have failed among those who were at risk of failing. The methods used to compare treatments were developed by Pepe and Mori (8). There are different interpretations to the two approaches of representing risk. The cumulative hazard increases only when an event un-



Fig. 3. Cumulative incidence of local failure in colorectal cancer patients randomized to preoperative vs. no preoperative radiation.



Fig. 5. Cumulative hazard of local failure in colorectal cancer patients randomized to preoperative vs. no preoperative radiation.

A16

1186                I. J. Radiation Oncology ● Biology ● Physics                Volume 29, Number 5, 1994

der study, such as late complication, occurs. The cumulative conditional probability increases when an event under study or a death without event occurs. With complete follow-up, the cumulative conditional probability increases to 1.0, whereas the cumulative hazard will plateau if there are no more events.

For a thorough analysis of local failure, Gelman *et al.* (2) recommend analyzing disease-free survival and the proportion of local failures, preferably at the last time when there is complete follow-up. Since local failure probabilities in isolation would give an incomplete picture of what is happening to the patient, the recommendation is sound. Rather than analyzing the proportion of patients with local failures at an earlier point in time, however, the cumulative incidence with appropriate testing would give a more comprehensive picture of the failure probabilities. The plots are useful to both clinicians and statisticians who prefer working with probabilities. Beyond the incidence, the risk should also be evaluated, especially when there is a high mortality rate, because there is the potential for the incidence to underestimate the risk to surviving patients.

## CONCLUSION

A complete analysis of cause-specific failure requires a separate examination of probability of failure and risk of failure. Effective methods include cumulative incidence, conditional probability, and hazard. The standard survival methods of KM estimation and log-rank hypothesis testing are not useless. They give indirect information about hazard rates, which are a measure of risk. The problem with presenting KM plots of cause-specific failure is that they will be misinterpreted as probability plots, which is their usual interpretation in analysis of true survival endpoints.

## REFERENCES

1. Gaynor, J. J.; Feuer, E. J.; Tan, C. C.; Wu, D. H.; Little, C. R.; Straus, D. J.; Clarkson, B. D.; Brennan, M. F. On the use of cause-specific failure and conditional failure probabilities: Examples from clinical oncology data. J. Am. Stat. Assoc. 88:400–409; 1993.

2. Gelman, R.; Gelber, R.; Henderson, I. C.; Coleman, C. N.; Harris, J. R. Improved methodology for analyzing local and distant recurrence. J. Clin. Oncol. 8:548–555; 1990.

3. Gray, R. J. A class of K-sample tests for comparing the cumulative incidence of a competing risk. Ann. Stat. 16: 1141–1154; 1988.

4. Kalbfleisch, J. D.; Prentice, R. L. The statistical analysis of failure time data. New York: John Wiley and Sons; 1980.

5. Kaplan, E. L.; Meier, P. Nonparametric estimation from incomplete observations. J. Am. Stat. Assoc. 53:457–481; 1958.

6. Kay, R.; Schumacher, M. Unbiased assessment of treatment effects on disease recurrence and survival in clinical trials. Stat. Med. 2:41–58; 1993.

7. Pepe, M. S. Inference for events with dependent risks in multiple endpoint studies. J. Am. Stat. Assoc. 86:770–778; 1991.

8. Pepe, M. S.; Mori, M. Kaplan–Meier, marginal or conditional probability curves in summarizing competing risks failure time data? Stat. Med. 12:737–751; 1993.

9. Peto, R.; Peto, J. Asymptotically efficient rank invariant test procedures. J. Royal Stat. Soc. (A) 135:185–207; 1972.

10. Sause, W. T.; Pajak, T.; Noyes, D.; Dobelbower, R.; Fischbach, J.; Doggett, S.; Mohiuddin, M. RTOG 81-15 ECOG 83-23 evaluation of preoperative radiation therapy in operable rectal carcinoma (Abstr.). Proceedings of American Society of Therapeutic Radiology and Oncology. Int. J. Radiat. Oncol. Biol. Phys. 27(Suppl. 1):171; 1993.

11. Spanos, W.; Clery, M.; Perez, C.; Grigsby, P.; Doggett, R.; Steinfeld, A.; Poulter, C. Late effect of multiple daily fraction palliation schedule for advanced pelvic malignancies (RTOG 8502) (Abstr.). Proceedings of American Society of Therapeutic Radiology and Oncology. Int. J. Radiat. Oncol. Biol. Phys. 27(Suppl. 1):200–201; 1993.

12. Spanos Jr., W. J.; Perez, C. A.; Marcus, S.; Poulter, C. A.; Doggett, R. L. S.; Steinfeld, A. D.; Grigsby, P. W. Effect of rest interval on tumor and normal tissue response—A report of Phase III study of accelerated split course palliative radiation for advanced pelvic malignancies (RTOG-8502). Int. J. Radiat. Oncol. Biol. Phys. 25:399–403; 1993.

A17

# ECDEU ASSESSMENT MANUAL FOR PSYCHOPHARMACOLOGY
## Revised, 1976

**William Guy, Ph.D.**

**Biometric Laboratory**
**The George Washington University**
**Kensington, Maryland**

U.S. DEPARTMENT OF HEALTH, EDUCATION, AND WELFARE
Public Health Service
Alcohol, Drug Abuse, and Mental Health Administration

National Institute of Mental Health
Psychopharmacology Research Branch
Division of Extramural Research Programs
5600 Fishers Lane
Rockville, Maryland 20852

A18

# 028 CGI CLINICAL GLOBAL IMPRESSIONS

A19

---

**CLINICAL GLOBAL IMPRESSIONS**

INSTRUCTIONS:   *Mark these items on General Scoring Sheet coded 01.*

Complete Item 1 —SEVERITY OF ILLNESS at the initial and subsequent assessments.
Items 2 and 3 may be omitted at the initial assessment by marking 0 — "Not Assessed".

Mark on the left half of the scoring sheet on rows 38 — 41.

---

| ROW NO. | CLINICAL GLOBAL IMPRESSIONS |
|---|---|
| 38 | **1.   SEVERITY OF ILLNESS** |

38 :::: :::: :::: :::: ::::     :::: :::: :::: ::::
39 :::: :::: :::: :::: ::::     :::: :::: :::: ::::
40 :::: :::: :::: :::: ::::     :::: :::: :::: ::::
41 :::: :::: :::: :::: ::::     :::: :::: :::: ::::
Cols: 1   2   3   4   5       6   7 . 8   9   10

Considering your total clinical experience with this particular population, how mentally ill is the patient at this time?

0 = Not assessed              4 = Moderately ill
1 = Normal, not at all ill    5 = Markedly ill
2 = Borderline mentally ill   6 = Severely ill
3 = Mildly ill                7 = Among the most extremely
                                  ill patients

---

*THE NEXT TWO ITEMS MAY BE OMITTED AT THE INITIAL ASSESSMENT BY MARKING "NOT ASSESSED" FOR BOTH ITEMS*

| 39 | **2.   GLOBAL IMPROVEMENT** — Rate total improvement whether or not, in your judgment, it is due entirely to drug treatment. |
|---|---|

Compared to his condition at admission to the project, how much has he changed?

0 = Not assessed            4 = No change
1 = Very much improved      5 = Minimally worse
2 = Much improved           6 = Much worse
3 = Minimally improved      7 = Very much worse

---

| 40 & 41 | **3.   EFFICACY INDEX** — Rate this item on the basis of DRUG EFFECT ONLY. |
|---|---|

Select the terms which best describe the degrees of therapeutic effect and side effects and record the number in the box where the two items intersect.

EXAMPLE: Therapeutic effect is rated as "Moderate" and side effects are judged "Do not significantly interfere with patient's functioning". Record 06 in rows 40 and 41.

| THERAPEUTIC EFFECT | SIDE EFFECTS | | | |
|---|---|---|---|---|
| | None | Do not significantly interfere with patient's functioning | Significantly interfere with patient's functioning | Outweighs therapeutic effect |
| MARKED — Vast improvement. Complete or nearly complete remission of all symptoms | 01 | 02 | 03 | 04 |
| MODERATE — Decided improvement. Partial remission of symptoms | 05 | 06 | 07 | 08 |
| MINIMAL — Slight improvement which doesn't alter status of care of patient | 09 | 10 | 11 | 12 |
| UNCHANGED OR WORSE | 13 | 14 | 15 | 16 |
| Not Assessed = 00 | | | | |

218

A20

Clinical Global Impressions (CGI), developed during the PRB collaborative schizophrenic studies ,consists of 3 global scales (items) formatted for use with the General Scoring Sheet. Since the items are "universal", the CGI is included in both the Pediatric and Adult packets. Two of the items, Severity of Illness and Global Improvement, are rated on a 7-point scale; while the third, Efficacy Index, requires a rating of the interaction of therapeutic effectiveness and adverse reactions.

APPLICABILITY                For all research populations

UTILIZATION                  For Severity of Illness:  Once at pretreatment and
                             at least one post-treatment assessment.  Additional
                             ratings are at the discretion of the investigator.
                             For Global Improvement and Efficacy Index:  No
                             pretreatment (baseline) assessment is required.  At
                             least one post-treatment assessment should be made.
                             Additional post-treatment ratings are at the discretion
                             of the investigator.

TIME SPAN RATED              For Severity of Illness:  Now or within the last week.
                             For Global Improvement:  Since admission to the study.
                             For Efficacy Index:  Now or within the last week.

CARD FORMAT - ITEMS     CARD 01 = (19x, 2I1, I2)

           Item                        Column

       Severity of Illness               20
       Global Improvement                21
       Efficacy Index                  22 - 23

SPECIAL INSTRUCTIONS

     The contexts under which the 3 CGI items are to be rated have been modified to increase the reliability and precision of the items.  Veteran ECDEU raters should be alert to these new contexts.

Item 1 - Severity of Illness - For this item, the modification for rating context is:

           OLD      **Considering your total clinical experience,
                    how mentally ill is the patient at this time?**


           NEW      **Considering your total clinical experience with this particular
                    population, how mentally ill is the patient at this time?**

The old version asked the rater to judge the severity of illness of a given subject in the context of that rater's total experience with all types of patients; i.e., regardless of diagnosis, chronicity, age, etc.  The present version restricts the judgment within the range of the specific population under study.  Thus, an anxious neurotic subject is judged in the context of the rater's experience with anxious

219

A21

neurotics - not, as was the case in the past - against a clinical background which may have included schizophrenics, brain damaged, and depressive subjects as well as anxious ones.

Item 2 - Global Improvement - The modification here involves the relationship between this item and Efficacy Index (Item 3). In the past, no distinction between TOTAL clinical improvement and that portion of the TOTAL which, in the opinion of the rater, is the direct result of the drug administered. The present contexts are:

   Global Improvement

   GLOBAL IMPROVEMENT — Rate total improvement whether or not, in your judgment, it is due entirely to drug treatment.

   Efficacy Index

   EFFICACY INDEX — Rate this item on the basis of DRUG EFFECT ONLY.

In many studies, of course, TOTAL improvement and improvement due to drug will be one and the same; nevertheless, the new contexts allow a distinction to be made when it is present.

   Raters are cautioned to observe the unique time span rated for Global Improvement. For most other ECDEU items, the time span to be rated is either a specified number of days or since the last rating. The time span for Global Improvement - at each and every rating - is "since admission to the project (study)" - NOT from the last rating period.

Item 3 - Efficacy Index - In addition to the contextual modification mentioned above, the matrix of therapeutic vs. side effects has been changed as follows:

| THERAPEUTIC EFFECT | SIDE EFFECTS | | | |
|---|---|---|---|---|
| | None | Do not significantly interfere with patient's functioning | Significantly interferes with patient's functioning | Outweighs therapeutic effect |
| MARKED — Vast improvement. Complete or nearly complete remission of all symptoms | 01 | 02 | 03 | 04 |
| MODERATE — Decided improvement. Partial remission of symptoms | 05 | 06 | 07 | 08 |
| MINIMAL — Slight improvement which doesn't alter status of care of patient | 09 | 10 | 11 | 12 |
| UNCHANGED OR WORSE | 13 | 14 | 15 | 16 |
| Not Assessed = 00 | | | | |

220

A22

The new matrix has been made symmetrical (4 x 4) by combining 2 therapeutic categories, "Unchanged" and "Worse" into one category. Category 4 of Side Effects has also been reworded.

Efficacy Index is an attempt to relate therapeutic effects and side effects. Therapeutic effect is regarded as gross profit; side effects as cost. The Index, then, is analogous to net profit. The Index is derived by dividing therapeutic effect score by side effect score as follows:

| | | Side Effects | | |
|---|---|---|---|---|
| Therapeutic Effect | None 1 | No Significant Interference 2 | Significant Interference 3 | Outweighs 4 |
| 4 Marked | 4.00* | 2.00 | 1.33 | 1.00 |
| 3 Moderate | 3.00 | 1.50 | 1.00 | 0.75 |
| 2 Minimal | 2.00 | 1.00 | 0.67 | 0.50 |
| 1 Unchanged or Worse | 1.00 | 0.50 | 0.33 | 0.25 |

* Example: $\dfrac{\text{Therapeutic Score (4)}}{\text{Side Effect Score (1)}}$ = Efficacy Index (4.00)

The transformation procedure for Efficacy Index (EI) is:

Number Encoded = Transformed Score = EI

| | | |
|---|---|---|
| 01 | 41 | 4.00 |
| 02 | 42 | 2.00 |
| 03 | 43 | 1.33 |
| 04 | 44 | 1.00 |
| 05 | 31 | 3.00 |
| 06 | 32 | 1.50 |
| 07 | 33 | 1.00 |
| 08 | 34 | 0.75 |
| 09 | 21 | 2.00 |
| 10 | 22 | 1.00 |
| 11 | 23 | 0.67 |
| 12 | 24 | 0.50 |
| 13 | 11 | 1.00 |
| 14 | 12 | 0.50 |
| 15 | 13 | 0.33 |
| 16 | 14 | 0.25 |
| 00 | 00 | 0.00 |

221

A23

Employing the cross tabulation scheme (page 478) to interpret EI, indices falling on the diagonal CB would indicate that the therapeutic and toxic effects of a treatment are equivalent. Those in the upper left quadrant would indicate some degree of "profit" - the profit increasing as pole A is approached. The converse is true of indices falling in the lower right quadrant and, in fact, in all of the last column. The treatment with the greatest efficacy fills the cell at Pole A; the worst at Pole D. The cell at Pole C contains the "inert" treatment. Pole B represents a paradoxical and "theoretical" cell - not one likely to be encountered in the real world.

DOCUMENTATION

     a.  Raw score printout
     b.  Means and standard deviations
     c.  Frequencies and crosstabulations
     d.  Variance analyses

A24

# The Lens Opacities Classification System III

Leo T. Chylack, Jr, MD; John K. Wolfe, MD; David M. Singer, MD; M. Cristina Leske, MD; Mark A. Bullimore, MD; Ian L. Bailey, MD; Judith Friend, MD; Daniel McCarthy, MD; Suh-Yuh Wu, MD; for the Longitudinal Study of Cataract Study Group

• **Objective.**—To develop the Lens Opacities Classification System III (LOCS III) to overcome the limitations inherent in lens classification using LOCS II. These limitations include unequal intervals between standards, only one standard for color grading, use of integer grading, and wide 95% tolerance limits.

**Design and Results.**—The LOCS III contains an expanded set of standards that were selected from the Longitudinal Study of Cataract slide library at the Center for Clinical Cataract Research, Boston, Mass. It consists of six slit-lamp images for grading nuclear color (NC) and nuclear opalescence (NO), five retroillumination images for grading cortical cataract (C), and five retroillumination images for grading posterior subcapsular (P) cataract. Cataract severity is graded on a decimal scale, and the standards have regularly spaced intervals on a decimal scale. The 95% tolerance limits are reduced from 2.0 for nuclear opalescence, 0.7 for nuclear color, 0.5 for cortical cataract, and 1.0 for posterior subcapsular cataract with the LOCS III, with excellent interobserver agreement.

**Conclusion.**—The LOCS III is an improved LOCS system for grading slit-lamp and retroillumination images of age-related cataract.

*(Arch Ophthalmol. 1993;111:831-836)*

T he Lens Opacities Classification System II (LOCS II) was introduced in 1989,[1] was validated by other investigators in 1989 and 1991,[2,3] and has been used in epidemiologic studies of the natural history of age-related cataract. It has also been compared with objective means of measuring cataract type and cataract growth,[4,6] used to evaluate the effects of cataract on visual function,[7,9] adopted in clinical trials of anticataract and potentially cataractogenic[10] drugs or diseases,[11] and compared with other systems of cataract classification.[12,13] The LOCS II is a simple classification system based on a set of standard color photographic transparencies of cortical cataract (C), nuclear opalescence (NO), posterior subcapsular cataract (P), and nuclear color (NC) that can be used as references to classify lens opacities at the slit-lamp or in standardized lens photographs.

Although LOCS II has proven valuable in several clinical research applications, it does have several limitations: (1) The scale for NC grading is small and coarse. (2) The guidelines for color grading are not linked to parameters of color (ie, hue, purity, and luminance) and have been difficult to teach to others. (3) The early stages of nuclear cataract (NO in the LOCS II system) are underrepresented. (4) The scaling intervals on all scales are unequal, only indirectly related to objective measurements, and often too broad to allow delineation of small changes in cataract severity. (5) The scale for P grading underrepresents early P change, and the extent of the cataract in two of the standards is difficult to define. (6) The 95% tolerance limits are large because LOCS II grading employs an integer scale.

We have attempted to rectify these deficiencies in the LOCS II by developing LOCS III. We have (1) expanded the scale for NC grading from three steps (using one standard reference) to six steps (with five standards); (2) linked the subjective scaling of NC to two objective measures of color (purity

and the Commission Internationale l'Eclairage [CIE] X chromaticity coordinate [1931 scale[14]]) and confirmed that the ranking by eye and by fast spectral scanning colorimetry are concordant; (3) expanded the scale for NO so that the early stages of nuclear cataract are better represented; (4) established objective bases for the selection of the interval steps for the grading of different cataract features; (5) used equal scaling intervals for measuring NO and NC and intervals between the reference standards for the grading of C and P that are based on a monotonic function; (6) expanded the lower end of the P scale to better represent the early stages of P formation; and (7) used decimalized rather than integer grading to reduce the size of the 95% tolerance limits.

Recently, Bailey et al[15] and others[16,17] have shown that adopting a finer grading system can have substantial advantages. Grading in finer incremental steps lowers the observed concordance (ie, the frequency of perfect agreement between independent observers), but it can dramatically increase the sensitivity to change in the parameter or characteristics being assessed. Finer scales may be easily adopted in cataract grading by decimalizing the scale so that the observer interpolates in 0.1-unit steps between the standard photographic reference images that represent integer values. This type of grading system has been incorporated into LOCS III.

We believe the LOCS III will find useful application in long-term studies of age-related changes and short-term clinical trials of anticataract drugs and drugs with cataractogenic potential. The purpose of this article is to describe LOCS III and to illustrate some of its features.

## MATERIALS AND METHODS
### Selection of LOCS III Standard Images

For NO and NC.—From the large library of Lens Opacities Case-Control Study[18] photographs at the Center for Clinical Cataract Research, Boston, Mass, we selected 5×5-cm color transparencies (Ektachrome ASA 200,

Accepted for publication February 12, 1993.

From the Center for Clinical Cataract Research, Brigham and Women's Hospital (Drs Chylack, Wolfe, Singer, Friend, and McCarthy, and the Longitudinal Study of Cataract [LSC] Study Group) and Harvard Medical School (Drs Chylack, Wolfe, and Friend, and the LSC Study Group), Boston, Mass; Department of Preventive Medicine, State University of New York at Stony Brook (Drs Leske and Wu and the LSC Study Group), and School of Optometry, University of California, Berkeley (Drs Bullimore and Bailey).

Reprint requests to the Center for Clinical Cataract Research, 221 Longwood Ave, Boston, MA 02115 (Dr Chylack).

A25

Eastman Kodak, Rochester, NY) of eyes with NO or NC but minimal C (LOCS II scores: NO=0 through 4; NC=0, 1, or 2; and C≤1). We eliminated technically unsatisfactory slides and subjected each of the others to objective measurement of NO and NC. We assessed NO with a specially developed nuclear mean density program that measures the mean density of the nuclear zone,[12,20] and we assessed NC objectively by measuring purity and the CIE × chromaticity coordinate with fast spectral scanning colorimetry[14,21,22] of slit-lamp images of the lens obtained with a conventional slit lamp with photographic abilities (Carl Zeiss, Oberköchen, Germany).

The X, Y, and Z chromaticity coordinates were defined by the CIE in 1931 and were the bases of one method of defining color. Application of these numbers to the CIE chromaticity diagram of 1931, which is a commonly accepted norm for color definition, provides an exact definition of color. This system is used in parallel with the more familiar system involving dominant wavelength (hue) and purity.[14] From several hundred images, we selected six standard images, each separated by nearly equal intervals in nuclear mean density, purity, and the CIE × chromaticity coordinate (Figs 1 and 2). This sequence of photographs is used as the reference standard for independently grading NO and NC in LOCS III.

**Standards for C.**—For LOCS III, we elected not to increase or decrease the number of standard images used to grade C in LOCS II since these standards spanned a wide range of cortical changes (up to 75% of the area opacified) in convenient intervals. Each of the cortical standards was analyzed with opacity (OPAC),[25] a computerized, objective method of measuring the area of C or P in retroillumination images taken with a retroillumination camera. With OPAC, the percentage of pupillary area that is opacified is measured. The LOCS II standard images for C showed a simple monotonic relationship to the objective measures (Fig 3). These images are also used in LOCS III.

**Standards for PC.**—From the photographs for the Lens Opacities Case-Control Study,[16] we selected all those showing evidence of P but no significant C (LOCS II scores: P≥1 and C, none or only a trace). We obtained OPAC measurements for all photographs and ranked them according to OPAC score, the objective measure of severity of P. We selected six images yielding a minimum increase from very small P to very pronounced P. Figure 4 shows the relationship between the P grading and the percentage of area with opacity using OPAC for the LOCS III standard images for P.

### Rules for Grading With the LOCS III System

The following grading guidelines should be followed when evaluating slit-lamp and retroillumination images of cataracts. The photographs are taken exactly as specified in the original LOCS II publication.[1] The LOCS III standards are presented in Figure 5.

**General Rules.**—(1) All of the standards are boundaries of scaling intervals. There are no 0 standards or grades in LOCS III. (2)

The grader decides in which interval the unknown image falls; the severity of the opacity must be more than that in the lower standard and less than or equal to that in the next higher standard. Each interval between adjacent reference standards is imagined to be divided into 10 equal parts, each being 0.1 of an interval unit. For each cataract type or for NC, higher grading scores indicate greater severity. The scale ranges from 0.1 (clear or colorless) to 5.9 (very opaque [in cases of C and P]) or 6.9 (very opaque or brunescent [in cases of NO and NC]). (3) A decimal grade, using 0.1-unit intervals, is then assigned to the opacity. The decimal grade should reflect the position of the unknown in the standard interval; for example a grade of 2.5 would mean that the severity of the cataract was judged to be midway between standards 2 and 3. If the severity of the cataract is equal to that shown in standard image 3, the grade is 3.0. If it is less than that shown in standard image 3 but more than midway through the interval, the score would range from 2.6 to 2.9. Similarly, a score of 1.1 to 2.0 is assigned if the cataract is greater than that in standard 1, but less than or equal to that shown in standard 2. The most severe cataract shown in the reference standards is 5 for C and P and 6 for NC and NO. The highest score for each would be 5.9 and 6.9, respectively. Thus, the assigned score ranges from 0.1 to 5.9 or 6.9.

**To Grade NO.**—Nuclear opalescence is graded by comparing the colored slit-lamp image to be graded with the standard nuclear images (standards 1 through 6). The average opalescence of the *entire* nucleus in the lens being evaluated is compared with that of the opalescence in each of the standards. The grader then assigns a decimal grade to reflect the position of the unknown within the appropriate standard interval. For example, if the average opalescence of the unknown is slightly greater than standard 1 but definitely less than standard 2, the grader might assign a grade of 1.2. For grading purposes, the nuclear area extends between the anterior and posterior supranuclear zones of scatter and comprises anatomic zones of increased scatter from the embryonal nucleus and both its outer shells (together called *the figure*) and background regions that may be clear or hazy (called *the*

*ground*). In lenses of very young patients, the ground is perfectly clear and the figure is very faint. In very early nuclear opacification, the background remains clear and the figure becomes more pronounced. Such reductions in contrast of the figure may be misinterpreted as a reduction in cataract severity when in fact they are due to increased opalescence of the ground. In very advanced nuclear cataracts, the components of the figure merge and form an oval zone of markedly enhanced scatter that may have a defined perimeter. The outermost zone of the nucleus usually remains clear even in very advanced nuclear cataracts.

**To Grade NC.**—Nuclear color is graded by comparing the color of the lens to be graded with that in NC standards 1 through 6 (which are the same as NO standards 1 through 6). Nuclear color grading requires the grader to focus on two regions of the nucleus: the entire cross-sectional view of the nucleus and the posterior subcapsular reflex. This



Fig 2.—Relationship between grades of nuclear color (NC) with the subjective Lens Opacities Classification System III and two objective measures: purity and the X chromaticity coordinate of the 1931 Commission Internationale l'Eclairage (CIE). The relationship between the subjective measure and the two objective measures is almost linear.



Fig 3.—Relationship between grades of cortical cataract (C) with the subjective Lens Opacities Classification System III and the objective measure of percentage of area with opacity. The relationship between percentage of area with opacity and the subjective grade is monotonic. The square root of the percentage of area with opacity is linearly related to the subjective grade.



Fig 1.—Relationship between nuclear opalescence (NO) with the subjective Lens Opacities Classification System III and an objective measure of nuclear mean density (NMD). The relationship between the objective and subjective measures is linear.

A26



**Fig 4.**—Relationship between grades of posterior subcapsular cataract (P) with the subjective Lens Opacities Classification System III and the objective measure of percentage of area with opacity. The relationship between percentage of area with opacity and the subjective grade is monotonic. The square root of the percentage of area with opacity is linearly related to the subjective grade.

is slightly different from the rules used in the LOCS II in that attention is being directed to the color of the entire nucleus, not just to that of the posterior reflex. This is done to avoid overestimating the severity of the brunescent change, such as occurs occasionally when the reflex alone is used. The overall view indicates whether there is significant brunescence of the nucleus, and the posterior reflex is the best location to judge the quality of the brunescent color. The color in the observed lens should be compared with the color in NC standards 1 through 6 and the grade assigned by using decimals to interpolate between the integer values of the reference standards. The assigned score for NC may range from 0.1 to 6.9. In LOCS III, the color standards are boundaries, unlike in LOCS II where there are no color boundaries. In LOCS III, the grader is asked to do the simpler task of deciding if the color is more than or less than or equal to that in a standard image.

**To Grade C.**—Cortical cataract is visualized in retroillumination images focused either anteriorly (at the plane of the iris) or posteriorly (at the plane of the posterior capsule). Small opacities are graded in LOCS III. To decide whether a small opacity is gradable, its size is compared with the size of the small dot opacity located at the 6 o'clock position in C standard 1. Any opacities that size or larger are included. The grader compares the aggregate area of the opacity in the image being graded with that in standards 1 through 6 and selects an interval that brackets the amount of C in the unknown. In estimating the severity or aggregate extent of C, the observer should mentally compress the three-dimensional information into a two-dimensional image and compare the aggregate area of the opacity in the unknown with that in the standard C images. Again, decimalization should be used to interpolate the integer values depicted in the sequence of standard C images. The assigned score

may range from 0.1 to 5.9. Opacities visible *only* in the posteriorly focused image are graded as cortical if they are closer to the periphery than to the center of the pupil unless they are connected to a central opacity; in that case, the entire opacity is graded as P. Isolated water clefts, vacuoles, retrodots, lamellar separations, and sutural opacities are ignored (not graded). If, however, such irregularities are clustered and organized into discrete arrays, they should be graded as C. In many retroillumination images, the peripheral portions of the image manifest soft, radially oriented areas of variable contrast—almost like very soft opacities; these zones lack the sharp, discrete edges of most cortical opacities. These soft hazy zones should be ignored. We have not been able to grade these areas consistently.

**To Grade P.**—Only posteriorly focused retroillumination images are used in grading P. The area of the opacity in the lens being graded is compared with that in standards 1 through 6. The standard interval selected should bracket the opacity of the ungraded image. The assigned decimal grade should reflect the location of the cataract in the interval; the assigned score may range from 0.1 to 5.9. Opacities visible only in the posteriorly focused image are graded as P if they are closer to the center than to the periphery of the area.

### Evaluating the LOCS III System

**Selection of Photographs to Test LOCS III.**—One hundred sixty sets of cataract images were identified from the slide library of the Longitudinal Study of Cataract at the Center for Clinical Cataract Research to represent the full range of cataract types and severities based on their LOCS II classification. Each set included three photographs: one 35-mm color slit-lamp transparency of a cross-sectional view of the nuclear region of the lens and two black-and-white retroillumination images, one focused on the anterior lens at the pupillary plane and one on the posterior lens capsule. For the black-and-white photographs, a flash intensity of 3, illumination aperture of 8 mm, and lens aperture of 3 are used. These images are used to grade C and P. For the color transparency, the beam of the slit lamp is oriented 45° to the line of vision, and the camera is focused in the center of the nucleus. The illumination aperture is set at 4 mm; the slit-lamp width at 0.2 mm; and the flash intensity at 3. The beam is tall enough to just overlap the margins of the pupil. One takes the film using an ASA speed of 200. A slit-lamp image is also useful in identifying the anteroposterior location of opacities seen in retroillumination photographs.

**Grading of Test Photographs.**—The slides were coded by a technician, arranged in random sequence, placed into slide carousels, and projected onto a large screen for grading. For grading NO and NC, the color slit-lamp image was projected; for grading C and P, the two retroillumination images and a slit-lamp image were projected. Between experimental sessions a technician rearranged the slide sequence into a new random order. In each experimental session, either

NO and NC or C and P were graded. The relevant LOCS III standard images were continuously projected onto the same large screen and were maintained at the same magnification as the slide being graded. Six sessions were needed for conducting the test and retest sessions for NO/NC and C/P groups of slides. Grading sessions were typically separated by 1 to 2 weeks.

**Method of Analysis.**—We analyzed the repeatability of LOCS III gradings and estimated the 95% tolerance limits for defining change. For each photograph and for each characteristic, two grades may be compared (either grades from each observer in the same session or grades from different sessions determined by the same observer). The discrepancy or difference between the two scores can be simply calculated. The distribution of these discrepancies is then plotted, and the SD of the discrepancy distribution provides a measure of the reproducibility of the grading. We defined change as a difference greater than a specified distribution of grading errors. The approximate 95% tolerance limits[13,24] are a useful specification of the distribution of grading errors. They were calculated as the next highest increment above the 95th percentile of discrepancy values. These limits become clinically useful as the established tolerance limits for defining change. If the difference between sequential observations exceeds these 95% tolerance limits, it is assumed that a change has occurred. If the discrepancy between sequential measures does not exceed the tolerance limits, it is assumed there has been no significant change in the condition. Assuming no bias (the tendency to obtain consistently higher or consistently lower values, either between observers or between sessions), the distribution of discrepancies should have a mean of 0, about which there should be a relatively symmetrical distribution of discrepancies.

### RESULTS

The results are presented in the Table. For each of the four cataract types, the table shows the mean difference, the median difference, the SD of difference, and the 95% tolerance limits for the five different comparisons: for observers 1 and 2, values obtained at session 1 were compared with those obtained at session 2. For consensus, values determined by both observers were averaged and then compared for the two sessions. For sessions 1 and 2, values obtained by observer 1 were compared with those obtained by observer 2.

For NO, the between-sessions 95% tolerance limits were 0.7 for observer 1 and 1.0 for observer 2, and the between-observer tolerance limits were 0.7 and 0.8 at sessions 1 and 2, respectively. For

A27



Fig 5.—The LOCS III standards. This set of standards is prepared as a set of slides for grading standardized photographic images of opacity. The five or six individual standard slides for the cataract type or nuclear color being graded are projected at the same size as the slides of unknown opacity. NO1 to NO6 and NC1 to NC6 are the standards for nuclear opalescence and nuclear color, respectively. C1 to C5 are the standards for cortical cataract, and P1 to P5 are the standards for posterior subcapsular cataract.

NC, the between-session limits were 0.7 and 0.8 for observers 1 and 2, respectively, and the between-observers tolerance limits were 0.6 at both sessions 1 and 2. For C, the between-sessions tolerance limits were 0.7 for observers 1 and 2, and the between-observers tolerance limits were 0.6 for session 1 and 0.5 at session 2. Finally, for P, the between-sessions tolerance limits were 0.9 for observers 1 and 2, and the between-observers tolerance limits were 0.4 for both sessions 1 and 2.

## COMMENT

The LOCS III, with its expanded sets of reference photographs and decimalized grading, is easier to use and provides more sensitive grading than LOCS II when applied to photographic images of cataracts. A fuller analysis of the benefits of decimalizing grading systems has been presented elsewhere,[15] but the 95% tolerance limits for all of the LOCS III classes are much smaller (0.4 to 1.0) than the 95% tolerance limits for LOCS II, which uses integer increments only. For each category of cataract or for NC, the LOCS II tolerance limits are at best 2.0. Because

sequential observations do not show 95% concordance, the level of concordance required for the 95% tolerance limit would be 1.0.[15]

For each category (NO, NC, C, and P) LOCS III has some specific advantages over LOCS II. For grading NO, the rescaling has achieved approximately equal intervals between each reference standard, and there are more standards for evaluation of the early stages of NO. Removal of inconsistent variations in color over the range of NO standards makes judgments about the severity of NO much more straightforward. Improved opalescence grading may offer opportunities to assess in vivo basic age-related biochemical processes such as protein aggregation, and there is evidence that NO, as judged using LOCS II, is correlated to some aspects of visual dysfunction (eg, contrast sensitivity loss).[7,11]

In LOCS II, there was only one reference standard for NC, making assessment of NC the most subjective of all the judgments in LOCS II. A much broader array of standard reference images in LOCS III greatly facilitates the assignment of NC grades.

In the past, grading brunescence has not always been considered important. However, there is evidence that increased NC may be related to contrast sensitivity dysfunction.[11] In addition, grading NC is necessary if one is to assess the protective effect of lens pigments against short-wavelength visible and long-wavelength UV light. There is also a well-known but poorly quantified clinical relationship between NC and ease of nuclear phacoemulsification.

Nuclear opalescence and NC are correlated.[9,11,21] In one analysis,[20] 33% of the variability in NO grading (using LOCS II) was due to variations in NC. If one is to isolate the effect of opalescence on visual function and define the relationship between NO and other biologic phenomena, one must be able to isolate and eliminate the variability in opalescence grading due to color in statistical analyses using regression models. Therefore, it is important to grade NC as well as NO.

For grading C, the reference standards in LOCS III are the same as those used in LOCS II. The standards are separated by intervals that increase

A28

## Results of Photograding Using LOCS III[*]

| Grade Determination[†] | Mean Difference | Median Difference | SD of Difference | 95% Tolerance Limits |
|---|---|---|---|---|
| **Nuclear Opalescence** | | | | |
| Observer 1 | −0.02 | 0 | ±0.30 | ±0.7 |
| Observer 2 | +0.02 | 0 | ±0.41 | ±1.0 |
| Consensus | +0.01 | 0 | ±0.30 | ±0.7 |
| Session 1 | −0.06 | −0.1 | ±0.29 | ±0.7 |
| Session 2 | −0.02 | 0 | ±0.33 | ±0.8 |
| **Nuclear Color** | | | | |
| Observer 1 | +0.02 | 0 | ±0.31 | ±0.7 |
| Observer 2 | −0.01 | 0 | ±0.35 | ±0.8 |
| Consensus | +0.02 | 0 | ±0.27 | ±0.7 |
| Session 1 | +0.02 | 0 | ±0.26 | ±0.6 |
| Session 2 | −0.01 | 0 | ±0.30 | ±0.6 |
| **Cortical Cataract** | | | | |
| Observer 1 | +0.03 | 0 | ±0.22 | ±0.7 |
| Observer 2 | +0.01 | 0 | ±0.27 | ±0.7 |
| Consensus | +0.02 | 0 | ±0.22 | ±0.5 |
| Session 1 | +0.03 | 0 | ±0.23 | ±0.6 |
| Session 2 | +0.01 | 0 | ±0.20 | ±0.5 |
| **Posterior Subcapsular Cataract** | | | | |
| Observer 1 | −0.01 | 0 | ±0.38 | ±0.9 |
| Observer 2 | −0.03 | 0 | ±0.39 | ±0.9 |
| Consensus | −0.01 | 0 | ±0.36 | ±1.0 |
| Session 1 | +0.02 | 0 | ±0.17 | ±0.4 |
| Session 2 | 0 | 0 | ±0.16 | ±0.4 |

[*]LOCS indicates Lens Opacities Classification System.
[†]For observers 1 and 2, values obtained at session 1 were compared with values obtained at session 2. For consensus, values determined by both observers were averaged and then compared for the two sessions. For sessions 1 and 2, values obtained by observer 1 were compared with those obtained from observer 2.

monotonically when measured with the computerized objective method of assessing cataract area, OPAC, and are easy to use. We have changed the instructions for using cortical standards in LOCS III to reduce between-session variability. We have determined that much of the variability is due to variability in the contrast of the peripheral parts of the cortical region in nearly clear lenses. The areas of variable contrast are sometimes graded as opacity and at other times graded as clear. The instructions for LOCS III specify that only sharply defined areas of cortical opacity are to be graded; the soft hazy areas should be ignored.

With respect to grading P, LOCS III standards are considerably improved from those of LOCS II. Standards illustrating early P have clearly defined, sharp borders that make estimation of area more straightforward. Furthermore, the number of standards has increased, with a systematic increase in the area of P between standards; these features contribute to improved P grading. Irregular and stellate opacities would be assessed by estimating the area of a circle that would be occupied by the cataract, much in the same way that we form a mental aggregate of multicentric cortical opacities, and the circular surrogate would be compared with the discoid opacities in the P standards. The outliers in P grading occurred when large Ps with very vague borders coexisted with advanced NO or C. Inevitably, some portions of mixed cataracts will not be clearly imaged and delineation of the extent of each portion of the cataract will not be clear to the grader. We doubt that a new approach to grading will alter this situation.

We have investigated the use of grids and templates to measure Cs and Ps and demonstrated that results with these tools are similar to results obtained using OPAC. We continue to use OPAC regularly for objective analysis of C and P. However, we believe that there is still a place for the use of subjective systems in evaluating cataract because much of the hardware and software required for objective analysis is expensive and not readily available.

Alternative methods of grading involve adjustment of beam width of the slit lamp to measure the vertical and horizontal limits of P[26]; consideration of the circumferential extent of C, which is advocated in the Wilmer system[27]; and a percentage/grid approach, which is used in the Wisconsin system.[28] We chose to adopt decimal grading so that the assessment approach would be the same for all cataract types. This facilitates the use of consistent analysis techniques.

For these reasons, we believe that LOCS III represents substantial improvement from LOCS II for grading standardized lens photographs and is superior to LOCS II as a means of accurately specifying the type and severity of cataract. However, we have not presented data regarding the use of LOCS III for grading cataract type and severity at the slit lamp. The LOCS II has been validated in both cross-sectional and longitudinal in vivo studies, and experiments assessing this for LOCS III are under way. Therefore, for those studies in which in vivo slit-lamp classification is used to generate classification data, LOCS II should be used until we have tested LOCS III.

In general, and in an ideal world, photograph-derived classification of cataract type and severity is preferable to patient-derived classification because a photographic record is not affected by variations due to staffing changes or "drift" in the manner in which a grader applies the classification system. *Drift* refers to systematic inconsistency in a grader's application of classification criteria with time. There is no easy way to correct for this drift when it occurs in patient-derived classification data. One can easily correct for it in photo-derived classification data by presenting images from several visits at one classification session. The impact of drift is greater when grading scales are coarse or reference standards are few. Furthermore, in our experience, it is easier to train properly a new lens/cataract photographer with the photographic techniques needed for LOCS II or III than it is to train, certify, and periodically retest the performance of slit-lamp graders. Also, it is our experience that it is easier to grade photographs than to grade at the slit lamp. It is essential, however, that when photograding is used strict protocols for photographic procedures be followed and photographs meet LOCS III standards.

In the "real" world, however, the cost or inefficiency of photograding may be too high, especially when screening large numbers of patients rapidly in field conditions. In this situation, patient-derived subjective grading with LOCS II offers a simple and effective alternative to photograph-derived grading. The larger number of patients may enable investigators to shorten the length of the protocol, thereby limiting the effects of drift.

The LOCS III is unique among cata-

A29

ract classification systems in that its intervals have been determined by objective measures of cataract applied to a vast array of candidate images. When the images were ranked according to their objective measurements, no subjective inconsistencies in ranking were apparent. In other words, objective methods ably rank a series of images in a manner perfectly acceptable to the eye. It should not be surprising, therefore, to find a high correlation between the subjective grades and corresponding objective scores derived from the same photographs. The LOCS II standards were selected using subjective criteria alone, and although recent analyses indicate that increasing LOCS II grades of NO, NC, C, and P are associated with increasing corresponding objective scores, there is considerable overlap. Few have sought to make direct correlations between frequently used cataract classification systems[27-33] and objective measures of cataract. One study by Adamsons et al[16] demonstrated good correlation between clinical gradings and digital analysis of NO and C. With LOCS III, we have a subjective system that gives results comparable to the objective systems in NC and the three cataract types (NO, C, and P). Thus, we believe LOCS III is a subjective system that gives results comparable to those of objective methods. There may be concern that objective and subjective systems for quantifying cataract measure completely different features of the cataractogenic process. Our results with the subjective and objective aspects of LOCS III suggest that the grader's eye and the objective sensors are assessing essentially the same features in an image. Thus, LOCS III may be useful also in evaluating new objective systems of cataract quantification.



This work was supported in part by research grants R01 EY-8291 (Dr Leske) and R01 EY-06365 (Dr Bailey) from the National Eye Institute and the Brigham Surgical Group Foundation. We thank Roy Milton, MD, and Robert Sperduto, MD, for helpful suggestions in the developmental stages of LOCS III.

Additional members of the Longitudinal Study of Cataract study group include Margarett Baker and Laura Bury from the Center for Clinical Cataract Research and Elinor Schoenfeld, PhD, from the State University of New York, Stony Brook.

## References

1. Chylack LT Jr, Leske MC, McCarthy D, Khu PM, Kashiwagi T, Sperduto, R. Lens Opacities Classification System II (LOCS II). Arch Ophthalmol. 1989;107:991-997.
2. Maraini G, Pasquini P, Tomba MC, et al. An independent evaluation of the Lens Opacities Classification System II (LOCS II). Ophthalmology. 1989;96:611-615.
3. Maraini G, Pasquini P, Sperduto RD, et al. The effect of cataract severity and morphology on the reliability of the Lens Opacities Classification System II (LOCS II). Invest Ophthalmol Vis Sci. 1991;32:2400-2403.
4. Khu PM, Chylack LT Jr, Leske MC, McCarthy D, Wu S-Y. Measuring the rate of age-related cataract formation in vivo using LOCS II standard photographs. Invest Ophthalmol Vis Sci. 1989;30 (ARVO suppl):164. Abstract.
5. Leske MC, Chylack LT Jr, Wu S-Y, McCarthy D, Grimson R, the LSC Group. Longitudinal changes in lens photographs with the LOCS II method. Invest Ophthalmol Vis Sci. 1991;32 (ARVO suppl):1244. Abstract.
6. Wolfe JK, Chylack LT Jr, Leske MC, et al. Nuclear lens changes with image analysis and LOCS II photograding. Invest Ophthalmol Vis Sci. 1991;32:(ARVO suppl):1991. Abstract.
7. Drews-Bankiewicz MA, Caruso RD, Datiles MB, Kaiser-Kupfer MI. Contrast sensitivity in patients with nuclear cataracts. Arch Ophthalmol. 1992;110:953-959.
8. Chylack LT Jr, Wolfe JK, McCarthy D. Cross-sectional and longitudinal correspondence between LOCS II (subjective) and various objective measures of human cataract and nuclear color. Invest Ophthalmol Vis Sci. 1990;31(ARVO suppl):374. Abstract.
9. Chylack LT Jr, Jakubicz G, Rosner B, et al. Contrast sensitivity and visual acuity as functions of cataract type and extent. J Cataract Refract Surg. In press.
10. Chylack LT Jr, McCarthy D, Wolfe JK, et al. Monitoring cataracts with LOCS II and counterpart objective methods: lovastatin and the human lens: results of a 2-year study. Optom Vis Sci. In press.
11. Chylack LT Jr, Padhye N, Khu PM, et al. Loss of contrast sensitivity in diabetic patients with LOCS II classified cataracts. Br J Ophthalmol. 1993;77:7-11.
12. Sparrow JM. Methods of clinical cataract grading: two systems compared. Arch Ophthalmol. 1990;108:1209.
13. Taylor HR, Lee JA, Wang F, Muñoz B. A comparison of two photographic systems for grading cataract. Invest Ophthalmol Vis Sci. 1991;32:529-532.
14. Agoston GA. Color Theory and Its Application in Art and Design. New York, NY: Springer-Verlag NY Inc; 1987:53-62.
15. Bailey IL, Bullimore MA, Raasch TW, Taylor HR. Clinical grading and the effects of scaling. Invest Ophthalmol Vis Sci. 1991;32:422-432.
16. Adamsons I, Taylor KI, Enger C, Taylor HR. A new method for documenting lens opacities. Am J Ophthalmol. 1991;111:65-70.
17. Muñoz B, West S, Wang F, Taylor HR. Measuring cataract progression for longitudinal studies. Invest Ophthalmol Vis Sci. 1991;32(ARVO suppl):1243. Abstract.
18. Leske MC, Chylack LT Jr, Wu S-Y, the Lens Opacities Case-Control Study Group. The Lens Opacities Case-Control Study: risk factors for cataract. Arch Ophthalmol. 1991;109:244-251.
19. Chylack LT Jr, Rosner B, Cheng H-M, McCarthy D, Pennett M. Sources of variance in the objective documentation of human cataract: tous change with Topcon SL-45 and Neitz-CTR retroillumination photography and computerized image analysis. Curr Eye Res. 1987;6:1381-1390.
20. Wolfe J, Chylack LT Jr, Leske MC, et al. Nuclear lens changes with image analysis and LOCS II photograding. Invest Ophthalmol Vis Sci. 1991;32(ARVO suppl):1244. Abstract.
21. McCarthy D, Chylack LT Jr, Rosner, B. Quantification of nuclear yellowing and its effect on visual function. Invest Ophthalmol Vis Sci. 1989;30 (ARVO suppl):497. Abstract.
22. Hernberg S, McCarthy D, Kansupada K, Wolfe JK, Chylack LT Jr. Positional dependence of objective measures of nuclear color in the lens: correlation with LOCS II score. Invest Ophthalmol Vis Sci. 1990;31(ARVO suppl):352. Abstract.
23. Wolfe JK, Chylack LT Jr. Objective measurement of cortical and subcapsular opacification in retroillumination photographs. Ophthalmic Res. 1990;22(suppl 1):62-67.
24. Rosner B. Fundamentals of Biostatistics. 2nd ed. Boston, Mass: Duxbury Press; 1986:106.
25. Chylack LT Jr. How successfully can we measure cataract growth rate? Presented at the Sixth Annual Cooperative Cataract Research Group Meeting; December 3, 1991; Kona, Hawaii.
26. Datiles MB, Podgor MJ, Sperduto RD, Kashima K, Edwards P, Hiller R. Measurement errors in assessing the size of posterior subcapsular cataracts from retroillumination photographs. Invest Ophthalmol Vis Sci. 1989;30:1848-1854.
27. Taylor HR, West S. A simple system for the clinical grading of lens opacities. Lens Res. 1988;5:175-181.
28. Klein BEK, Magli YL, Neider MW, Klein R. Wisconsin System for Classification of Cataracts From Photographs. Springfield, Va: National Information Service; 1989. Accession No. PB 90-138306.
29. Sparrow JM, Bron AJ, Brown NAP, Ayliffe W, Hill AR. The Oxford clinical cataract classification system. Intl Ophthalmol. 1986;9:207-225.
30. Sparrow JM, Ayliffe W, Bron AJ, Brown NP, Hill AR. Inter-observer and intra-observer variability of the Oxford clinical cataract classification and grading system. Intl Ophthalmol. 1988;11:151-157.
31. Laties AM, Keates E, Lippa E, et al. Field test reliability of a new lens opacity rating system utilizing slit-lamp examination. Lens Eye Toricol Res. 1989;6:443-464.
32. Sasaki K, Shibata T, Obazawa H. Classification system for cataracts: application by the Japanese Cooperative Cataract Epidemiology Study Group. Ophthalmic Res. 1990;22(suppl 1):46-50.
33. Khu PM, Chylack LT Jr. Subjective classification and objective quantitation of human cataract. In: Jakobiec FA, Albert DM, eds. The Principles and Practice of Ophthalmology: The Harvard System. Philadelphia, Pa: WB Saunders Co. In press.

A30

*Psychiatry Research*, 30:119-123
Elsevier

119

# The Schedule for the Deficit Syndrome: An Instrument for Research in Schizophrenia

## Brian Kirkpatrick, Robert W. Buchanan, Patricia D. McKenney, Larry D. Alphs, and William T. Carpenter, Jr.

*Received November 21, 1988; revised version received April 19, 1989; accepted July 16, 1989.*

**Abstract.** The Schedule for the Deficit Syndrome (SDS) is an instrument for categorizing schizophrenic patients into those with and those without the deficit syndrome. In a study of 40 schizophrenic patients diagnosed by *DSM-III* criteria, raters using the SDS demonstrated good interrater reliability for this categorization, as well as for individual negative symptoms and a rating of global severity.

**Key Words.** Schizophrenia, deficit syndrome, negative symptoms.

The negative symptoms of schizophrenia have generated a great deal of interest, as they appear to account for much of the human and economic cost of the illness. Attention has recently focused on the concept of a putative negative symptom subtype; some researchers have proposed that negative symptoms are most likely to be markers of pathological processes when they are used to define a subtype based on enduring features. One such subtype is the Type II schizophrenia proposed by Crow (1985).

Carpenter et al. (1988) have recently delineated another such subtype, the deficit syndrome (see Appendix). This putative subtype is based on Kraepelin's (1971, pp. 74-75) description of one of the two "fundamental processes" of schizophrenia. The concept of the deficit syndrome differs somewhat from that of other proposed negative symptom subtypes (e.g., those of Crow and Andreasen), as the presence or absence of prominent negative symptoms is considered independently of the presence or absence of psychotic symptoms. It is therefore possible to be quite psychotic and still have the deficit syndrome. Moreover, the negative symptoms defining the deficit syndrome must be enduring features of a patient's periods of clinical stability, and not due to factors other than schizophrenia itself (e.g., not due to depression, demoralization, or suspiciousness).

Studies have supported the validity of this construct; deficit syndrome patients have neuropsychological and eye-tracking impairments that distinguish them from other chronic schizophrenic patients (Wagman et al., 1987; Thaker et al., 1988). These

Brian Kirkpatrick, M.D., and Robert W. Buchanan, M.D., are Research Assistant Professors; Patricia McKenney, M.S., is Research Associate; and William T. Carpenter, Jr., M.D., is Professor and Director, Maryland Psychiatric Research Center, Department of Psychiatry, University of Maryland School of Medicine, Baltimore, MD. Larry D. Alphs, M.D., Ph.D., is Assistant Director, Cleveland Mental Health Research Center, and Assistant Professor, Department of Psychiatry, Case Western Reserve University School of Medicine, Cleveland, OH. (Reprint requests to Dr. B. Kirkpatrick, Maryland Psychiatric Research Center, P.O. Box 21247, Baltimore, MD 21228, USA.)

0165-1781/89/$03.50 © 1989 Elsevier Scientific Publishers Ireland Ltd.

A31

120

results suggested that development of an instrument to categorize schizophrenic patients into deficit and nondeficit groups was warranted. This report presents the results of interrater reliability testing of such an instrument, the Schedule for the Deficit Syndrome (SDS).

## Methods

The manual for the SDS (available on request) provides guidelines for the interview of patients and gathering of other information relevant to the deficit/nondeficit categorization. The six negative symptoms listed in the diagnostic criteria (criterion #1; see Appendix) are assessed, and each is given a score from 0 (normal) to 4 (severely impaired). The deficit criteria require a score $\geqslant 2$ on two of six negative symptoms. In addition, each patient is given a global severity score (0 to 4) and a global deficit/nondeficit categorization. The criteria in the Appendix, which are slightly revised from a previously published version (Carpenter et al., 1988), are those used in this study.

The six negative symptoms listed under criterion #1 deserve clarification. Restricted affect refers to observed behaviors, specifically facial expression, expressive gestures, and vocal inflection. In contrast, diminished emotional range refers to the intensity and range of a patient's *subjective* emotional experience; the ability to experience pleasure or dysphoria of any kind is of interest. Poverty of speech refers to both the amount of speech and the amount of information conveyed, including that information that is volunteered and not absolutely required by a literal answer to a question. (This item differs from poverty of content of speech, which is the language abnormality in which the patient provides a normal amount of speech, but little information is conveyed because the speech is extremely vague, repetitive, stereotyped, or cliché-ridden.) Curbing of interests refers to a patient's loss of interest in ideas, events, and hobbies. Diminished sense of purpose refers to an impairment in: (1) the degree to which the patient posits life goals; (2) the extent to which the patient fails to initiate or sustain goal-directed activity due to lack of interest; and (3) the amount of time passed in inactivity. The scale for diminished social drive quantifies the degree to which the patient seeks or wishes for social interaction. Social success is not rated under this item; and the avoidant patient, who longs for social contact but is made uncomfortable by it, is not considered to have diminished social drive.

Using the manual's guidelines, two raters (B.K. and R.W.B.) assessed patients who met *DSM-III* criteria for schizophrenia (American Psychiatric Association, 1980). Patients were drawn from the following units: an outpatient schizophrenia research clinic; a long-term inpatient research unit; an outpatient research movement disorder clinic; an inpatient rehabilitation unit at a state psychiatric hospital; and a state psychosocial rehabilitation (day treatment) program. Joint interviews were conducted by the raters while the patients were between flagrant episodes of psychotic exacerbation. Information on enduring features of the patients' inter-episode functioning was also gathered from other sources (family members and/or clinicians with longstanding contact with the patient). Impressions were not shared by the raters until ratings were completed.

Reliability was assessed using weighted and unweighted kappa statistics (Bartko and Carpenter, 1976). For those items scored from 0 to 4, weights were assigned which reflected the relatively greater "gap" between a score of 1 (ambiguous) and a score of 2 (clearly pathological); the weights for scores of 0 to 4 were 0, 0.30, 0.70, 0.85, and 1.0, respectively.

In addition, for purposes of examining other psychometric features of the SDS, a total of 81 outpatients meeting *DSM-III* criteria for schizophrenia were assessed by the two raters (B.K. and R.W.B.) using the SDS. The raters then made consensus ratings for each SDS item for every patient. Of these 81 patients, 11 had prominent negative symptoms that were considered secondary to psychosis, depression, or another factor. Statistical analyses of psychometric characteristics of the SDS were conducted using the ratings of the remaining 70 patients. *Cohesiveness of the construct:* We considered Cronbach's coefficient $\alpha$ inappropriate as a measure of the cohesiveness or covariance of the six negative symptoms, as we cannot assume a normal distribution (data not shown). We calculated the rank-order correlations of each

A32

negative symptom with the other five, using Spearman's rho. *Social drive:* To assess diminished social drive as a proxy for the entire scale, we calculated rank-order correlations (rho) between diminished social drive and the sum of the other five negative symptoms.

## Results

Forty patients were assessed for purposes of reliability testing. The patients were predominantly from lower socioeconomic families of origin. Nearly all of the patients had residual psychotic symptoms and had been ill for more than 5 years.

The (unweighted) kappa value for the simple global categorization, i.e., deficit vs. nondeficit, was 0.73 (see Table 1). The weighted kappa values for the six negative symptoms were as follows: restricted affect, 0.74; diminished emotional range, 0.68; poverty of speech, 0.69; curbing of interests, 0.66; diminished sense of purpose, 0.69; and diminished social drive, 0.60. For global severity, the weighted kappa value was 0.72.

**Table 1. Agreement on deficit/nondeficit categorization for two raters ($n = 40$)**

|  |  | Rater 1 categorization | | |
|---|---|---|---|---|
|  |  | Deficit | Nondeficit | Total |
|  | Deficit | 8 | 2 | 10 |
| Rater 2 categorization |  |  |  |  |
|  | Nondeficit | 2 | 28 | 30 |
|  | Total | 10 | 30 | 40 |
|  |  | Agreement = 36/40 = 90% | | |
|  |  | Kappa = 0.73 | | |

As noted above, some of the patients in this study were treated in the raters' clinic. However, familiarity with the patients did not unduly inflate our reliability figures; the raters had 89% agreement on patients from their clinic ($n = 18$) and 91% agreement on patients from other sources ($n = 22$). In both situations, information was available from persons with extensive contact with the patient.

Table 2 presents the matrix for rank-order correlation among the six negative symptoms used to define the deficit syndrome ($n = 70$). The correlations are relatively high and relatively homogeneous, although the correlation between diminished affect and poverty of speech is somewhat higher (0.841) than the other correlations. The value of rho for the correlation between diminished social drive and the sum of the other five negative symptoms was 0.765.

## Discussion

The data presented here confirm that the deficit syndrome can be diagnosed reliably, even within a group of patients all of whom are chronically ill. It is unlikely that depression confounds this categorization, as negative symptoms due to depression are not sufficient for categorization as a deficit syndrome patient (Carpenter et al., 1985, 1988). Akinesia is also unlikely to confound these results, as most of the patients had

A33

122

been observed during drug-free periods of clinical stability.

It should be possible to apply the SDS with success to other populations of schizophrenic patients. Three conditions are necessary for its valid and reliable administration: raters' clinical familiarity with the longitudinal course of schizophrenia, including periods of relapse and of relative remission; interview of the patient during baseline periods; and longitudinal information about the patient from sources other than an interview. Observation of a patient during a drug-free period of clinical stability, although beneficial, is usually not necessary for making the deficit/nondeficit categorization.

The concept of the deficit syndrome is an old one. However, reasonable questions remain as to the best possible criteria to define this group of patients. We conclude from the correlations among the six negative symptoms that these features are a cohesive set of symptoms but are not redundant of each other.

Although the data do not suggest a change in the criteria for the deficit syndrome, we examined diminished social drive as a proxy for the entire scale, as models of social affiliation in mammals may be useful in the study of the pathophysiology of the deficit syndrome. Although the psychometric properties of the SDS could not provide strong support for this suggestion, they are consistent with it. Diminished social drive varies with the other features of the deficit syndrome and may serve as a target variable in the development of hypotheses about the pathophysiology and treatment of the deficit syndrome.

**Table 2. Spearman correlations among the 6 negative symptoms in the Schedule for the Deficit Syndrome ($n = 70$)**

|  | Restricted affect | Diminished emotional range | Poverty of speech | Curbing of interests | Diminished sense of purpose | Diminished social drive |
|---|---|---|---|---|---|---|
| Restricted affect | 1.0000 |  |  |  |  |  |
| Diminished emotional range | 0.5819 | 1.0000 |  |  |  |  |
| Poverty of speech | 0.8410 | 0.4822 | 1.0000 |  |  |  |
| Curbing of interests | 0.5714 | 0.4728 | 0.5927 | 1.0000 |  |  |
| Diminished sense of purpose | 0.5051 | 0.4849 | 0.5849 | 0.6767 | 1.0000 |  |
| Diminished social drive | 0.6353 | 0.5730 | 0.6667 | 0.6667 | 0.6599 | 1.000 |

A34

**Acknowledgments.** This research was supported in part by a grant from the Scottish Rite Schizophrenia Research Program, NMJ, and by PHS grants MH-35996, MH-40279, and MH-09044 from NIMH. Thanks are due to Outpatient Program staff members for their assistance.

## References

American Psychiatric Association. *DSM-III: Diagnostic and Statistical Manual of Mental Disorders.* 3rd ed. Washington, DC: APA, 1980.

Bartko, J.J., and Carpenter, W.T., Jr. On the methods and theory of reliability. *Journal of Nervous and Mental Disease,* 163:307-317, 1976.

Carpenter, W.T., Jr.; Heinrichs, D.W.; and Alphs, L.D. Treatment of negative symptoms. *Schizophrenia Bulletin,* 11:440-452, 1985.

Carpenter, W.T., Jr.; Heinrichs, D.W.; and Wagman, A.M.I. Deficit and non-deficit forms of schizophrenia: The concept. *American Journal of Psychiatry,* 145:578-583, 1988.

Crow, T.J. The two-syndrome concept: Origins and current status. *Schizophrenia Bulletin,* 11:471-486, 1985.

Kraepelin, E. *Dementia Praecox and Paraphrenia.* Translated by R. M. Barclay. Huntington, NY: Robert E. Krieger Publishing Co., Inc., 1971.

Thaker, G.; Buchanan, R.; Kirkpatrick, B.; and Tamminga, C. Eye movements in schizophrenia: Clinical and neurobiological correlates. *Society for Neuroscience Abstracts,* 14:339, 1988.

Wagman, A.M.I.; Heinrichs, D.W.; and Carpenter, W.T., Jr. Deficit and nondeficit forms of schizophrenia: Neuropsychological evaluation. *Psychiatry Research,* 22:319-330, 1987.

## Appendix: Diagnostic criteria for the deficit syndrome of schizophrenia

1. At least 2 of the following 6 negative symptoms must be present:

    a. Restricted affect
    b. Diminished emotional range
    c. Poverty of speech
    d. Curbing of interests
    e. Diminished sense of purpose
    f. Diminished social drive

2. Some combination of 2 or more of the negative symptoms listed above have been present for the preceding 12 months and always were present during periods of clinical stability (including chronic psychotic states). These symptoms may or may not be detectable during transient episodes of acute psychotic disorganization or decompensation.

3. The negative symptoms above are primary, i.e., not secondary to factors other than the disease process. Such factors include:

    a. Anxiety
    b. Drug effect
    c. Suspiciousness (and other psychotic symptoms)
    d. Mental retardation
    e. Depression

4. The patient meets *DSM-III-R* criteria for schizophrenia.

A35

# Statistical Methods for Survival Data Analysis

## Second Edition

ELISA T. LEE
Center for Epidemiologic Research and
Department of Biostatistics and Epidemiology
College of Public Health
University of Oklahoma Health Sciences Center
Oklahoma City, Oklahoma



A Wiley-Interscience Publication
JOHN WILEY & SONS, INC.
New York • Chichester • Brisbane • Toronto • Singapore

A36

In recognition of the importance of preserving what has been written, it is a policy of John Wiley & Sons, Inc., to have books of enduring value published in the United States printed on acid-free paper, and we exert our best efforts to that end.

Copyright © 1992 by John Wiley & Sons, Inc.

All rights reserved. Published simultaneously in Canada.

Reproduction or translation of any part of this work beyond that permitted by Section 107 or 108 of the 1976 United States Copyright Act without the permission of the copyright owner is unlawful. Requests for permission or further information should be addressed to the Permissions Department, John Wiley & Sons, Inc.

*Library of Congress Cataloging in Publication Data:*

Lee, Elisa T.
    Statistical methods for survival data analysis / Elisa T. Lee. -- 2nd ed.
        p.    cm. -- (Wiley series in probability and mathematical statistics. Applied probability and statistics)
    "A Wiley-Interscience publication."
    Includes bibliographical references and index.
    ISBN 0-471-61592-7
    1. Medicine -- Research -- Statistical methods.   2. Failure time data analysis. 3. Prognosis -- Statistical methods.   I. Title. II. Series.
    R853.S7L43   1992
    610'.72--dc20                                                          91-27926
                                                                              CIP

Printed and bound in the United States of America

10 9 8 7 6 5 4 3 2

A37

From Table C-4, we find that $P(H \geq 6.038 | H_0) = 0.037$ and $P(H \geq 6.269 | H_0) = 0.033$; we reject $H_0$ at the $\alpha \approx 0.035$ level. There is evidence of significant differences among the diets.

### 5.3.2   Multiple Comparisons Based on the Kruskal–Wallis Test

If the null hypothesis that the $K$ samples are from the same distribution is rejected, we might ask which particular samples are from different distributions. In Example 5.9 we reject the null hypothesis that the three diets are similar. The investigator may be further interested in knowing which particular diets differ from one another. In this section we introduce some nonparametric methods for multiple comparison based on Kruskal–Wallis rank sums. An excellent treatment of multiple comparisons is given by Miller (1966).

To decide which treatments differ from one another, there are $\frac{1}{2}K(K-1)$ decisions to make, one for each pair of treatments. The null hypothesis can be written as

$$H_0: \text{Samples } i \text{ and } j \text{ are from the same population}$$
$$\text{for } i = 1, \ldots, K-1, \, j = i+1, \ldots, K, \, i < j$$

Let the probability of at least one wrong decision when $H_0$ is true be controlled by $\alpha$ and the probability of making all correct decisions when $H_0$ is true be $1 - \alpha$. To make the $\frac{1}{2}K(K-1)$ decisions, we introduce the following comparison procedures.

1.  When sample sizes are equal, that is, $n_1 = n_2 = \cdots = n_K = n$, and $n$ is small, we reject the hypothesis that the $i$th and $j$th samples, $i < j$, are from the same distribution if

    $$|R_i - R_j| \geq y(\alpha, K, n) \qquad (5.23)$$

    where $y(\alpha, K, n)$ satisfies the equation

    $$P(|R_i - R_j| \geq y(\alpha, K, n) | H_0, i < j) = 1 - \alpha \qquad (5.24)$$

    and $R_1, R_2, \ldots, R_k$ are given in (5.18). Some approximate values of $y$ are given in Table C-5.

2.  When sample sizes are equal to $n$ and $n$ is large, we introduce Miller's (1966) procedure, that is, to reject the hypothesis that the $i$th and $j$th samples, $i < j$, are from the same distribution if

    $$|\bar{R}_i - \bar{R}_j| \geq q(\alpha, K)\left(\tfrac{1}{12}K(Kn+1)\right)^{1/2} \qquad (5.25)$$

    where $\bar{R}_1, \ldots, \bar{R}_k$ are given in (5.18) and $q(\alpha, K)$ is the upper $\alpha$

percentile point of the range of $K$ independent standard normal variables. Table C-6 gives the $q(\alpha, K)$ values for some $K$ and $\alpha$.

3. For cases of small unequal sample sizes $n_1, \ldots, n_K$, a conservative procedure is to reject the hypothesis that the $i$th and $j$th samples, $i < j$, are from the same distribution if

$$|\bar{R}_i - \bar{R}_j| \geq (x_{\alpha,k})^{1/2}(\tfrac{1}{12}N(N+1))^{1/2}(1/n_i + 1/n_j)^{1/2} \qquad (5.26)$$

where $N$ is the total number of observations. Values of $x_{\alpha,k}$ are given in Table C-4.

4. When $n_1, \ldots, n_k$ are large, Dunn (1964) suggests the following procedure. Reject the hypothesis that the $i$th and $j$th samples, $i < j$ are from the same distribution if

$$|\bar{R}_i - \bar{R}_j| > z_{\alpha/[K(K-1)]}(\tfrac{1}{12}N(N+1))^{1/2}(1/n_1 + 1/n_j)^{1/2} \qquad (5.27)$$

where $z_{\alpha/[K(K-1)]}$ is the upper $100\alpha/[K(K-1)]$ percentage point of the standard normal distribution (see Table C-1).

### Example 5.10

Let us use the data in Example 5.9. To examine which particular diets differ from one another, we apply (5.23). Since $K = 3$, there are three possible comparisons. The calculation is shown in Table 5.11. For $K = 3$, $n = 4$, and from Table C-5, $y(0.045, 3, 4) = 24$; hence for $(i, j) = (2, 3)$, (5.23) is satisfied. Thus, at $\alpha \cong 0.045$, we conclude that diets 2 and 3 are significantly different.

### 5.3.3   A Test for Censored Data

In Section 5.1 we introduced three nonparametric tests based on scores for comparing two samples with censored observations; Gehan's generalized Wilcoxon test (if Mantel's procedure is used), Peto and Peto's generalized Wilcoxon test, and the logrank test. The $K$-sample test discussed in this section can be considered an extension of these tests and the Kruskal–Wallis test.

The data format is the same as given in Table 5.8 except some of the $t_{ij}$'s may be censored observations.

**Table 5.11   Multiple Comparisons for Data in Example 5.9**

| $i$ | $j$ | $|R_i - R_j|$ | Decision |
|---|---|---|---|
| 1 | 2 | $|28 - 12.5| = 15.5$ | Not significant |
| 1 | 3 | $|28 - 37.5| = 9.5$ | Not significant |
| 2 | 3 | $|12.5 - 37.5| = 25.0$ | Significant |

A39

Suppose we have a set of $N$ scores $w_1, w_2, \ldots, w_N$ obtained according to the manner of scoring in one of the three tests mentioned above. The sum of the $N$ scores is zero. Let $S_j$ be the sum of the scores in the $j$th sample. The null hypothesis $H_0$ states that the $K$ samples are from the same distribution. To test $H_0$, we calculate

$$X^2 = \frac{\sum_{j=1}^{K} \frac{S_j^2}{n_j}}{s^2} \tag{5.28}$$

where

$$s^2 = \frac{\sum_{i=1}^{N} w_i^2}{N-1} \tag{5.29}$$

Under the null hypothesis $X^2$ has approximately chi-square distribution with $K - 1$ degrees of freedom (Peto and Peto 1972). Thus, we reject $H_0$ if $X^2$ exceeds the upper $100\alpha$ percentage point of the chi-square distribution with $K - 1$ degrees of freedom, that is, if $X^2 \geq \chi^2_{(K-1),\alpha}$.

Examples 5.11, using the scoring method of Mantel (1967) for Gehan's generalized Wilcoxon test, illustrates the $K$-sample test for censored data.

### Example 5.11

Consider the initial remission times of leukemia patients (in days) induced by three treatments as given in Table 5.12. In this case, $K = 3$, $N = 66$, $n_1 = 25$, $n_2 = 19$, and $n_3 = 22$. A table similar to Table 5.1 may be set up to compute the score for every observation. The computation is left to the reader as an exercise. The sums of scores in the three samples are $S_1 = -273$, $S_2 = 170$, and $S_3 = 103$. The sum of squares of the scores $\Sigma w_i^2 = 89702$. Hence, from (5.28) and (5.29), $X^2 = 3.612$. From Table C-2, $\chi^2_{2,0.05} = 5.991$; thus we do not reject $H_0$. The data do not show significant differences among the three initial treatments.

**Table 5.12  Initial Remission Times of Leukemia Patients**

| 1 | 2 | 3 |
|---|---|---|
| 4, 5, 9, 10, 12, 13, 10, 23, 28, 28, 28, 29 31, 32, 37, 41, 41, 57, 62, 74, 100, 139, 20+, 258+, 269+ | 8, 10, 10, 12, 14, 20, 48, 70, 75, 99, 103, 162, 169, 195, 220, 161+, 199+, 217+, 245+ | 8, 10, 11, 23, 25, 25, 28, 28, 31, 31, 40, 48, 89, 124, 143, 12+, 159+, 190+, 196+, 197+, 205+, 219+ |

A40

# ECDEU ASSESSMENT MANUAL FOR PSYCHOPHARMACOLOGY
## Revised, 1976

**William Guy, Ph.D.**

**Biometric Laboratory**
**The George Washington University**
**Kensington, Maryland**

U.S. DEPARTMENT OF HEALTH, EDUCATION, AND WELFARE
Public Health Service
Alcohol, Drug Abuse, and Mental Health Administration

National Institute of Mental Health
Psychopharmacology Research Branch
Division of Extramural Research Programs
5600 Fishers Lane
Rockville, Maryland  20852

A41

# 047 BPRS BRIEF PSYCHIATRIC RATING SCALE

A42

| MH-9-47 6-73 | BRIEF PSYCHIATRIC RATING SCALE (Overall and Gorham) | B P R S |

INSTRUCTIONS:   *Insert General Scoring Sheet and Code 01 Under Sheet Number.*

This form consists of 18 symptom constructs, each to be rated on a 7-point scale of severity ranging from "not present" to "extremely severe". If a specific symptom is not rated, mark "0" = Not Assessed.

Mark the column headed by the term which best describes the patient's present condition.

USE A NO. 2 LEAD PENCIL. BE SURE TO MAKE MARKS HEAVY AND DARK. ERASE COMPLETELY ANY MARKS YOU WISH TO CHANGE.

|  | NOT AS-SESSED 0 | NOT PRESENT 1 | VERY MILD 2 | MILD 3 | MODER-ATE 4 | MODER-ATELY SEVERE 5 | SEVERE 6 | EX-TREMELY SEVERE 7 |

| Mark on right half of scoring sheet on row specified | | ROW NO. |
|---|---|---|
| 1. | SOMATIC CONCERN | Degree of concern over present bodily health. Rate the degree to which physical health is perceived as a problem by the patient, whether complaints have a realistic basis or not. | 1 |
| 2. | ANXIETY | Worry, fear, or over-concern for present or future. Rate solely on the basis of verbal report of patient's own subjective experiences. Do not infer anxiety from physical signs or from neurotic defense mechanisms. | 2 |
| 3. | EMOTIONAL WITHDRAWAL | Deficiency in relating to the interviewer and to the interviewer situation. Rate only the degree to which the patient gives the impression of failing to be in emotional contact with other people in the interview situation. | 3 |
| 4. | CONCEPTUAL DISORGANI-ZATION | Degree to which the thought processes are confused, disconnected or disorganized. Rate on the basis of integration of the verbal products of the patient; do not rate on the basis of patient's subjective impression of his own level of functioning. | 4 |
| 5. | GUILT FEELINGS | Over-concern or remorse for past behavior. Rate on the basis of the patient's subjective experiences of guilt as evidenced by verbal report with appropriate affect; do not infer guilt feelings from depression, anxiety or neurotic defenses. | 5 |
| 6. | TENSION | Physical and motor manifestations of tension, "nervousness," and heightened activation level. Tension should be rated solely on the basis of physical signs and motor behavior and not on the basis of subjective experiences of tension reported by the patient. | 6 |
| 7. | MANNERISMS AND POSTURING | Unusual and unnatural motor behavior, the type of motor behavior which causes certain mental patients to stand out in a crowd of normal people. Rate only abnormality of movements; do not rate simple heightened motor activity here. | 7 |
| 8. | GRANDIOSITY | Exaggerated self-opinion, conviction of unusual ability or powers. Rate only on the basis of patient's statements about himself or self-in-relation-to-others, not on the basis of his demeanor in the interview situation. | 8 |
| 9. | DEPRESSIVE MOOD | Despondency in mood, sadness. Rate only degree of despondency; do not rate on the basis of inferences concerning depression based upon general retardation and somatic complaints. | 9 |
| 10. | HOSTILITY | Animosity, contempt, belligerence, disdain for other people outside the interview situation. Rate solely on the basis of the verbal report of feelings and actions of the patient toward others; do not infer hostility from neurotic defenses, anxiety nor somatic complaints. *(Rate attitude toward interviewer under "uncooperativeness".)* | 10 |
| 11. | SUSPICIOUS-NESS | Belief *(delusional or otherwise)* that others have now, or have had in the past, malicious or discriminatory intent toward the patient. On the basis of verbal report, rate only those suspicions which are currently held whether they concern past or present circumstances. | 11 |

| Continue marking on right half of scoring sheet on row specified | | ROW NO. |
|---|---|---|
| 12. | HALLUCINA-TORY BEHAVIOR | Perceptions without normal external stimulus correspondence. Rate only those experiences which are reported to have occurred within the last week and which are described as distinctly different from the thought and imagery processes of normal people. | 12 |
| 13. | MOTOR RETARDA-TION | Reduction in energy level evidenced in slowed movements. Rate on the basis of observed behavior of the patient only; do not rate on basis of patient's subjective impression of own energy level | 13 |
| 14. | UNCO-OPERATIVE-NESS | Evidence of resistance, unfriendliness, resentment, and lack of readiness to cooperate with the interviewer. Rate only on the basis of the patient's attitude and responses to the interviewer and the interview situation; do not rate on basis of reported resentment or uncooperativeness outside the interview situation. | 14 |
| 15. | UNUSUAL THOUGHT CONTENT | Unusual, odd, strange, or bizarre thought content. Rate here the degree of unusualness, not the degree of disorganization of thought processes. | 15 |
| 16. | BLUNTED AFFECT | Reduced emotional tone, apparent lack of normal feeling or involvement. | 16 |
| 17. | EXCITEMENT | Heightened emotional tone, agitation, increased reactivity. | 17 |
| 18. | DISORIENT-ATION | Confusion or lack of proper association for person, place or time. | 18 |

158

A43

Developed by Overall and Gorham, the Brief Psychiatric Rating Scale (BPRS) is formatted for use with the General Scoring Sheet and consists of the 18-item version of the scale. Developed from the longer Lorr Multidimensional Scale for Rating Psychiatric Patients (MSRPP) and Lorr Inpatient Multidimensional Psychiatric Scale (IMPS), the BPRS provides a rapid and efficient evaluation of treatment response in both clinical drug trials and routine clinical settings. Its focus is primarily inpatient psychopathology. It has been employed in outpatient settings to assess levels of anxiety and depression and to distinguish neurotic from more severely disturbed patients; but the authors caution that the BPRS was not designed to represent the fine distinctions between types of neurotic patients.

REFERENCES

1. Overall, J. E. and Gorham, D. R., The Brief Psychiatric Rating Scale, Psychol. Rep., 10:799-812, 1962.

2. Overall, J. E., The Brief Psychiatric Rating Scale in Psychopharmacology Research, Psychometric Laboratory Reports, No. 29, University of Texas, Galveston, June, 1972.

APPLICABILITY        Primarily for adult inpatient populations.

UTILIZATION          Once at pretreatment; at least one post-treatment assessment. The number and spacing of post-treatment assessments are at the discretion of the investigator.

TIME SPAN RATED      At a maximum, the interval since the last assessment. At pretreatment, a span of one week is suggested.

CARD FORMAT - ITEMS   CARD 01 = 19x, 18I1)

| Item | Column | Item | Column |
|------|--------|------|--------|
| 1. Somatic Concern | 20 | 10. Hostility | 29 |
| 2. Anxiety | 21 | 11. Suspiciousness | 30 |
| 3. Emotional Withdrawal | 22 | 12. Hallucinatory Behavior | 31 |
| 4. Conceptual Disorganization | 23 | 13. Motor Retardation | 32 |
| 5. Guilt Feelings | 24 | 14. Uncooperativeness | 33 |
| 6. Tension | 25 | 15. Unusual Thought Content | 34 |
| 7. Mannerisms | 26 | 16. Blunted Affect | 35 |
| 8. Grandiosity | 27 | 17. Excitement | 36 |
| 9. Depressive Mood | 28 | 18. Disorientation | 37 |

A44

CARD FORMAT - FACTORS        CARD 51 = (19x, 5F6.2, F4.0)

Code "5" in Column 18 indicates card contain-
ing factor, cluster or derived scores.

| Factor | Columns |
|--------|---------|
| I | 20-25 |
| II | 26-31 |
| III | 32-37 |
| IV | 38-43 |
| V | 44-49 |
| Total Score | 50-53 |

Factor score = $\dfrac{\text{Sum of composite items}}{\text{No. of composite items}}$    Factor score range = 1 - 7

Total score = Sum of all items        Total score range = 18 - 126

FACTOR COMPOSITION    This factor structure is based on a 1974
analysis of the pretreatment scores of 3596
subjects with diagnoses of schizophrenia. (Table 8).

I. Anxiety-Depression (ANDP)

   1. Somatic Concern
   2. Anxiety
   5. Guilt Feelings
   9. Depressive Mood

II. Anergia (ANER)

   3. Emotional Withdrawal
   13. Motor Retardation
   16. Blunted Affect
   18. Disorientation

III. Thought Disturbance (THOT)

   4. Conceptual Disorganization
   8. Grandiosity
   12. Hallucinatory Behavior
   15. Unusual Thought Content

IV. Activitation (ACTV)

   6. Tension
   7. Mannerisms & Posturing
   17. Excitement

V. Hostile-Suspiciousness (HOST)

   10. Hostility
   11. Suspiciousness
   14. Uncooperativeness

160

A45

TABLE 8

5-FACTOR VARIMAX SOLUTION OF 18-ITEM BRIEF PSYCHIATRIC RATING SCALE

Guy, W., Cleary, P. and Bonato, R. R., Methodological Implications of a Large Central Data System, published in Proceedings of IXth Congress, CINP, Excerpta Medica, Amsterdam, 1975.

| ITEM | I | II | III | IV | V | Communalities |
|---|---|---|---|---|---|---|
| Somatic Concern | -627 | 066 | -164 | 030 | 014 | 425 |
| Anxiety | -746 | 115 | -073 | 293 | 127 | 677 |
| Emotional Withdrawal | 156 | -808 | -139 | 157 | 073 | 726 |
| Conceptual Disorganization | 019 | -344 | -640 | 280 | 052 | 610 |
| Guilt Feelings | -694 | 014 | -055 | 013 | 074 | 491 |
| Tensions | -381 | -040 | -064 | 732 | 161 | 712 |
| Mannerisms | 023 | -463 | -216 | 568 | -082 | 591 |
| Grandiosity | 004 | 208 | -536 | -027 | 441 | 526 |
| Depressive Mood | -784 | -116 | 099 | -008 | 124 | 653 |
| Hostility | -208 | 036 | -156 | 195 | 778 | 712 |
| Suspiciousness | -346 | 078 | -376 | -020 | 650 | 689 |
| Hallucinatory Behavior | -081 | -147 | -711 | 156 | 003 | 558 |
| Motor Retardation | -337 | -635 | 125 | -198 | 039 | 573 |
| Uncooperativeness | 078 | -451 | 044 | 301 | 641 | 713 |
| Unusual Thought Content | 159 | -027 | -797 | 049 | 286 | 745 |
| Blunted Affect | 015 | -793 | -094 | -077 | -032 | 645 |
| Excitement | -030 | 172 | -210 | 744 | 319 | 729 |
| Disorientation | 227 | -475 | -330 | 300 | -208 | 519 |
| Contribution of factor ($V_p$) | 2.58 | 2.48 | 2.30 | 1.89 | 1.94 | 11.29 |
| % Total Variance | 14.3 | 13.8 | 12.8 | 10.5 | 10.8 | 62.7 |
| % Common Variance | 22.8 | 21.1 | 20.3 | 16.7 | 17.1 | |

161

A46

SPECIAL INSTRUCTIONS

Brief instructions for rating each item are printed on the scale itself. To increase the degree of communality in interpretation, the items are defined below in greater detail by Overall and Gorham, and the rater is urged to confine his responses within these contexts.

A.  Ratings Based Upon Observation of Patient

3.  Emotional Withdrawal - This construct is defined solely in terms of the ability of the patient to relate in the interpersonal interview situation. Thus, an attempt is made to distinguish between motor aspects of general retardation, which are rated as "motor retardation" and the more mental-emotional aspects of withdrawal, even though ratings in the two areas may be expected to covary to some extent.  In the factor analyses of change in psychiatric ratings, a "general retardation" factor has emerged in several different analyses, and this general retardation factor has included both emotional and motor retardation items.  It is difficult to identify the basis for rating of "ability to relate"; however, initial work has indicated that raters achieve reasonably high agreement in rating this quality.  Emotional withdrawal is represented by the feeling on the part of the rater that an invisible barrier exists between the patient and other persons in the interview situation.  It is suspected that eyes, facial expression, voice quality and variability, and expressive movements all enter into the evaluation of this important, but nebulous, quality of the patients.

6.  Tension - It should be noted that the construct "tension" is restricted in the Brief Scale to physical and motor signs commonly associated with anxiety.  Tension does not involve the subjective experience or mental state of the patient.  Although research psychologists in an effort to attain a high degree of objectivity frequently define anxiety in terms of physical signs, in the Brief Scale observable physical signs of tension and subjective experiences of anxiety are rated separately. Although anxiety and tension tend to vary together, developmental research with an earlier form of the Brief Scale indicated that the degree of pathology in the two areas may be quite different in specific patients.  A patient, especially when under the influence of a drug, may report extreme apprehension but give no external evidence of tension whatsoever, or vice versa.  In rating the degree of tension, the rater should attend to the number and nature of signs of abnormally heightened activation level such as nervousness, fidgeting, tremors, twitches, sweating, frequent changing of posture, hypertonicity of movements, and heightened muscle tone.

7.  Mannerisms and posturing - This symptom area includes the unusual and bizarre motor behavior by which a mentally ill person can often be identified in a crowd of normal persons.  The severity of manneristic behavior depends both upon the nature and number of unusual motor responses.  However, it is the "unusualness", and not simply the amount of movement, which is to be rated.  Odd, indirect, repetitive movements, or movements lacking normal coordination and integration, are rated on this scale.  Strained, distorted, abnormal postures which are maintained for extended periods are rated.  Grimaces and unusual movements of lips, tongue, or eyes are considered here also.  Tics and twitches which are rated as signs of tension are not rated as manneristic behavior.

A47

13. Motor retardation - Motor retardation involves the general slowing down and weakening of voluntary motor responses. Symptomatology in this area is represented by behavior which might be attributed to the loss of energy and vigor necessary to perform voluntary acts in a normal manner. Voluntary acts which are especially affected by reduced energy level include those related to speech as well as gross muscular behavior. With increased "motor retardation" speech is slowed, weakened in volume, and reduced in amount. Voluntary movements are slowed, weakened, and less frequent.

14. Uncooperativeness - This is the term adopted to represent signs of hostility and resistance to the interviewer and interview situation. It should be noted that "uncooperativeness" is judged on the basis of response of the patient to the interview situation while "hostility" is rated on the basis of verbal reports of hostile feelings or behavior toward others outside the interview situation. It was found necessary to separate the two areas because of an occasional patient who refrained from any reference to hostile feelings and who even denies them, while evidencing strong hostility toward the interviewer.

B. Ratings Based Primarily Upon Verbal Report

1. Somatic concern - The severity of physical complaints should be rated solely on the number and nature of complaints of bodily illness or malfunction, or suspiciousness of same, alleged during the interview period. The evaluation is of the degree to which the patient perceives or suspects physical ailments to play an important part in his total lack of well-being. No consideration of the probability of true organic basis for the complaints is required. Only the frequency and severity of complaints are rated.

2. Anxiety - Anxiety is a term restricted to the subjective experience of worry, overconcern, apprehension or fear. Rating of degree of anxiety should be based upon verbal responses reporting such subjective experiences on the part of the patient. Care should be taken to exclude from consideration in rating anxiety the physical signs which are included in the concept of tension, as defined in the scale. The sincerity of the report and the strength of the experience as indicated by the involvement of the patient may be important in evaluating degree of anxiety.

4. Conceptual disorganization - Conceptual disorganization involves the disruption of normal thought processes and is evidenced in confusion, irrelevance, inconsistency, disconnectedness, disjointedness, blocking, confabulation, autism, and unusual chain of associating. Ratings should be based upon the patient's spontaneous verbal products, especially those longer, spontaneous response sequences which are likely to be elicited during the initial, nondirective portion of the interview. Attention to the facial expression of the patient during the verbal response may be helpful in evaluating the degree of confusion or blocking.

5. Guilt feelings - The strength of guilt feelings should be judged from the frequency and intensity of reported experiences of remorse for past behavior. The strength of the guilt feelings must be judged in part from the involvement evidenced by the patient in reporting such experiences. Care should be exercised not to infer guilt feelings from signs of depression or generalized anxiety. Guilt feelings relate to specific past behavior which the patient now believes to have been wrong and the memory of which is a source of conscious concern.

163

A48

8. Grandiosity - Grandiosity involves the reported feeling of unusual ability, power, wealth, importance, or superiority.  The degree of pathology should be rated relative to the discrepancy between self-appraisal and reality.  The verbal report of the patient and not his demeanor in the interview situation should provide the basis for evaluation of grandiosity.  Care should be taken not to infer grandiosity from suspicions of persecution or other unfounded beliefs where no explicit reference to personal superiority as the basis for persecution has been elicited.  Ratings should be based upon opinions currently held by the patient, even though the unfounded superiority may be claimed to have existed in the past.

9. Depressive mood - Depressive mood includes only the affective component of depression.  It should be rated on the basis of expressions of discouragement, pessimism, sadness, hopelessness, helplessness, and gloomy thema.  Facial expression, weeping, moaning and other modes of communicating mood should be considered, but motor retardation, guilt, and somatic complaints, which are commonly associated with the psychiatric syndrome of depression, should not be considered in rating depressive mood.

10. Hostility - Hostility is a term reserved for reported feelings of animosity, belligerence, contempt, or hatred toward other people outside the interview situation.  The rater may attend to the sincerity and affect present in reporting of such experiences when he attempts to evaluate the severity of pathology in the symptom area.  It should be noted that evidences of hostility toward the interviewer in the interview situation should be rated on the "Uncooperativeness" item and should not be considered in rating hostility as defined here.

11. Suspiciousness - Suspiciousness is a term which is used to designate a wide range of mental experience in which the patient believes himself to have been wronged by another person or believes that another person has, or has had, intent to wrong.  Since no information is usually available as a basis for evaluating the objectivity of the more plausible suspicions, the term "accusations" might be a more appropriate characterization of this area.  The rating should reflect the degree to which the patient tends to project blame and to accuse other people or forces of malicious or discriminatory intent.  The pathology in this symptom area may range from mild suspiciousness through delusions of persecution or ideas of reference.

12. Hallucinatory behavior - The evaluation of hallucinatory experiences frequently requires judgment on the part of the rater as to whether the reported experience represents hallucination or merely vivid mental imagery.  In general, unless the rater is quite convinced that the experiences reported represent true deviations from normal thought and imagery processes, hallucinatory behavior should be rated as "not present".

15. Unusual thought content - This symptom area is concerned solely with the CONTENT of the patient's verbalization; the extent to which it is unusual, odd, strange, or bizarre.  Notice that a delusional or paranoid patient may present bizarre or unbelievable ideas in a perfectly straightforward, clear, and organized fashion.  Rate only unusualness of content for this item, not degree of organization or disorganization.

16. Blunted affect - This symptom area is recognized by reduced emotional tone and apparent lack of normal feeling or involvement.  Emotional expressions are apt to

A49

be absent or of marked indifference and apathy.  Attempted expressions of feeling may appear to be mimetic and without sincerity.

DOCUMENTATION:

    a.  Raw score printout
    b.  Factor score printout
    c.  Means and standard deviations
    d.  Cross tabulations
    e.  Variance analyses

A50

COMMENTS OF THE AUTHOR

THE BRIEF PSYCHIATRIC RATING SCALE IN PSYCHOPHARMACOLOGIC RESEARCH

John E. Overall, Ph.D.

The Brief Psychiatric Rating Scale (BPRS) was originally developed to provide an efficient and clinically valid means of assessing efficacy in psychopharmacologic research.[1] Later research demonstrated its utility for descriptive classification of psychiatric patients according to profile pattern.[2,3] The BPRS consists of 18 (originally 16) symptom constructs, each to be rated on a 7-point scale of severity. The ratings are coded 0-6[*] for the 7 categories of severity ranging from "not present" to "extremely severe".

In most clinical research applications, the BPRS is completed immediately prior to the start of drug treatment and again after a fixed period of time, usually 4 to 6 weeks. Ratings are based on information obtained in a clinical interview of about 20 minutes duration. It is recommended that each patient be interviewed and rated independently by two professional observers to enhance the reliability of ratings, although the advantage gained from duplicate independent ratings is not now considered to be as great as it once was. A minimum of 35 to 40 patients in each treatment group should be included in any study in which the BPRS is used with two independent raters, or approximately 45 to 50 patients per group if a single rater is used.[4] These estimates of sample size do not appear restricted to the BPRS and can be readily calculated for any particular research setting.[5]

The BPRS pre-treatment ratings can be used to describe the patient sample and to classify patients into phenomenological homogeneous sub-types. Profile classification has been found useful in reducing within-treatment variability and in the study of specific indications of psychotherapeutic drugs. Although earlier efforts at profile classification using the BPRS were attempts to provide more objective methods for assigning patients among standard diagnostic categories,[6,7,8] more recent efforts have centered about the use of cluster analysis and related empirical methods to identify the most frequently occurring and thus most representative profile patterns.[9,10] The results of these studies have produced a classification system consisting of six types described as anxious depression, hostile depression, withdrawn-retarded depression, paranoid hostile-suspiciousness syndrome, withdrawn-disorganized thinking disturbance and florid thinking disorder.[11] Most psychiatric patients can be recognized as having symptom patterns fitting closely one of these six types. The six BPRS prototype patterns, which depend upon only the original 16 items, are as follows.

ANXIOUS DEPRESSION

2.6  2.8  1.1  0.5  0.8  0.2  0.2  2.5  0.8  0.4  0.1  1.0  0.3  0.4  1.0

HOSTILE DEPRESSION

0.6  2.7  1.1  1.1  2.0  1.8  0.3  0.3  2.5  2.9  2.2  0.2  0.5  1.0  0.7  0.7

[*]  The ECDEU version of the BPRS is coded 1 - 7 rather than 0 - 6.

166

A51

### WITHDRAWN-RETARDED DEPRESSION

1.4  1.7  3.0  1.2  0.7  1.1  0.6  0.1  3.4  0.5  0.5  0.3  2.2  0.8  0.4  2.7

### PARANOID HOSTILE-SUSPICIOUSNESS SYNDROME

1.4  1.5  1.0  1.4  0.4  1.4  0.4  1.0  0.5  3.4  2.6  0.1  0.4  1.6  1.2  0.7

### WITHDRAWN-DISORGANIZED THINKING DISTURBANCE

0.7  0.8  3.1  3.4  0.1  1.1  1.3  0.2  0.5  0.4  1.0  1.5  1.8  1.2  2.2  3.6

### FLORID THINKING DISORDER

0.7  1.3  2.4  3.9  0.2  2.0  1.5  1.4  0.8  1.4  3.0  3.5  0.7  1.6  4.2  2.6

Patients can be classified among the six phenomenological sub-groups by simply calculating the sum of squared differences between individual profile elements (scored 0-6 for single rater or average of two raters) and the corresponding proto-type values, with the patient then being assigned to the group for which the simple $d^2$ is smallest.[12] For studies involving only pre-screened clinically depressed patients, only the first three profile patterns need be considered. Several more complex profile analysis methods have been programmed for computer to classify patients among the six types and can be obtained from J. E. Overall (University of Texas Medical Branch, Galveston). Dr. Overall also has the facilities to process profiles sent to him in punched cards and has agreed to do so for any ECDEU investigator.

Several composite scores derived from the BPRS are frequently used in evaluating treatment effects. Numerous factor analyses of BPRS ratings have consistently revealed the presence of four major higher order factors which have been described as thinking disturbance, withdrawal-retardation, hostile-suspiciousness and anxious depression.[13] Factor scores are obtained by summing ratings on the three BPRS items most highly related to each factor.

> THINKING DISTURBANCE - Conceptual Disorganization, Hallucinatory Behavior and Unusual Thought Content.

> WITHDRAWAL-RETARDATION - Emotional Withdrawal, Motor Retardation and Blunted Affect.

> HOSTILE-SUSPICIOUSNESS - Hostility, Suspiciousness and Uncooperativeness.

> ANXIOUS DEPRESSION - Anxiety, Guilt Feelings, and Depressive Mood.

In addition to the four higher order factor scores, a "total pathology" score is used to represent the total deviation from normality and to evaluate total change during treatment. The total pathology score is the sum of ratings on all 18 rating constructs, each scored on a 0-6 scale. Where patients have been grouped into distinctively different profile types, the total pathology score is recommended for evaluation of treatment outcome because specific symptom factors tend to be too highly related to profile group.

A52

. . . . has gone into the identification of extrinsic factors which influence BPRS ratings. It is considered that these non-drug factors produce variability in symptom patterns and treatment responses which should be controlled experimentally or statistically in order to improve the precision of clinical psychopharmacologic research. Differences in initial symptom patterns are significantly related to age, race, sex, age of onset, previous course of illness, marital status, education, work achievement and a variety of other less important factors.[14, 15, 16] Differences in treatment outcome have been found to depend significantly on pretreatment level and type of symptomatology, age of onset, previous hospitalizations and/or course of illness, marital status, presence of identifiable precipitating stress and race.[17, 18] Where several different raters are involved in a project, systematic rater differences are often very important.

While work is continuing along these lines, it appears obvious that a variety of factors do influence BPRS evaluations of symptom pattern and treatment outcome, and the above appear to be among the potentially most important. It is recommended that these extrinsic factors be carefully recorded and that their effects then should be removed by using somewhat more complex statistical analyses than have been used in the past.[17] Experimental control can be achieved by holding certain of the extrinsic factors constant, such as age or sex, but this tends to restrict the generality of conclusions that can be drawn.

A completely adequate experimental design involving BPRS evaluations should take into account (a) pre-treatment profile type, (b) pre-treatment level of severity, (c) demographic and sociocultural background characteristics of the patient which may influence outcome independently of drugs, (d) experimentally introduced systematic effects such as hospital differences, rater differences and the like, and (e) drug treatments. Where patients are classified into distinct profile groups, the broad measure of change in total pathology is recommended for evaluation of outcome with differences in pre-treatment level of severity partialled out. In this brief summary, an attempt has been made to provide the investigator with essential information concerning sample size, scoring, patient classification and control variables that will enable him to use the BPRS in as effective a manner as current methodology permits.

REFERENCES

1. Overall, J. E. and Gorham, D. R.  The brief psychiatric rating scale.  Psychol. Rep., 1962, 10, 799-812.

2. Overall, J. E. and Gorham, D. R.  A pattern probability model for classification of psychiatric patients.  Behavioral Science, 1963, 8, 108-116.

3. Overall, J. E. and Hollister, L. E.  Computer procedures for classification of psychiatric patients.  J. Am. Med. Asso., 1963, 187, 583-588.

4. Overall, J. E., Hollister, L. E. and Dalal, S. N.  Psychiatric drug research: Sample size requirements for one vs. two raters.  Arch. Gen. Psychiatry, 1967, 16, 152-161.

5. Overall, J. E. and Dalal, S. N.  Empirical formulae for estimating appropriate sample sizes for analysis of variance designs.  Perceptual Motor Skills, 1968, 27, 363-367.

A53

6. Overall, J. E., Hollister, L. E., Meyer, F., Kimbell, I. Jr., and Shelton, J., Imipramine and thioridazine in depressed and schizophrenic patients. J. Am. Med. Asso., 1964, 189, 605-610.

7. Overall, J. E. and Hollister, L. E. Studies of quantitative approaches to psychiatric classification. In the Role and Methodology of Classification in Psychiatry and Psychopathology. U. S. Dept. of Health, Education and Welfare, PHS, U.S. Gov't. Printing Office.

8. Hollister, L. E., Overall, J. E., Bennett, L., Kimbell, I. Jr. and Shelton, J. Triperidol in schizophrenia: Further evidence for specific patterns of action of antipsychotic drugs. J. New Drugs, 1965, 5, 34-42.

9. Overall, J. E., Hollister, L. E., Johnson, M. and Pennington V. Nosology of depression and differential response to drugs. J. Am. Med. Asso., 1966, 195, 946-948.

10. Overall, J. E., Hollister, L. E., Shelton, Jr., Kimbell, I.,Jr., and Pennington, V. Broad-spectrum screening of psychotherapeutic drugs: Thiothixene as an anti-psychotic and antidepressant. Clin. Pharm. and Therapeutics, 1969, 10, 36-43.

11. Overall, J. E. Personal communication. To appear in Multivariate Methods for Clinical Research by Overall and Klett. New York: McGraw-Hill, 1971.

12. Cronbach, L. J. and Gleser, G. C. Assessing similarities between profiles. Psychol. Bull., 1953, 50, 456-473.

13. Overall, J. E., Hollister, L. E. and Pichot, P. Major psychiatric disorders: A four-dimensional model. Arch. of Gen. Psychiat., 1967, 16, 146-151.

14. Overall, J. E. and Hollister, L. E. Controlling for extrinsic variability associated with differences in background characteristics. Proceedings of the VI International Congress of the C.I.N.P., 1968. Excerpta Medica International Congress Series, No. 180.

15. Pokorny, A. D. and Overall, J. E. Relationships of psychopathology to age, sex, ethnicity, education and marital status in state hospital patients. J. Psychiat. Research, 1969, 7, (Dec. Issue)

16. Overall, J. E. Historical and sociocultural factors related to the phenomenology of schizophrenia. In Schizophrenia: Current Concepts and Research. D. V. Siva Sankar (Ed.) PJD Publications LTD., Hicksville, New York, 1968.

17. Overall, J. E. and Tupin, J. P., Investigation of clinical outcome in a doctor's choice treatment setting. Dis. of Nerv. System, 1969, 30, 305-313.

18. Overall, J. E., Hollister, L. E., Kimbell, I. Jr., and Shelton, J. Extrinsic factors influencing responses to psychotherapeutic drugs. Arch. of Gen. Psychiat., 1969, 21, 89-94.

A54

# A RATING SCALE FOR EXTRAPYRAMIDAL SIDE EFFECTS

G. M. Simpson, M. B., Ch. B. and
J. W. S. Angus, F. R. C. P. (C), D. P. M.

## SUMMARY

A modification of an earlier rating scale for extrapyramidal system disturbance is described, and evidence for the validity and reliability of the scale is presented. The usefulness of the scale in studies of neuroleptic drugs is discussed. By its application it is possible to quantify extrapyramidal side effects and to separate them into four principal factors.

## INTRODUCTION

The discovery of phenothiazines as useful agents in the treatment of mental disorder was shortly followed by discoveries of their adverse reactions, particularly those affecting the extrapyramidal system (3). This led to claims that side effects were part and parcel of their usefulness (4), and to counterclaims that they were undesirable side effects (6). The extensive studies of Haase (5), who claims that minimal extrapyramidal signs, as demonstrated in handwriting changes, are the "sine qua non" for optimal treatment, represent a somewhat intermediate position in this controversy.

This whole area has been thoroughly reviewed in two recent publications by Bishop, et al. (1) and by Ching-Piao and DiMascio (2). The latter point out that part of the confusion in this area may be related to differences in classification, and that too many investigators use extrapyramidal system disturbance as if it were a unity. We use this term throughout to describe the factors we are actually measuring. We see the difficulty not so much one of classification, but of defining and quantifying what is being observed. Thus, infrequent dystonic reactions and the slightly more frequent akathisia have been omitted from this study. We also feel that the differences between Haase and, for example, the French investigators are not semantic ones or a problem of classification, but merely that a proper comparison or study remains to be done.

We have elsewhere stated our opinion on this point (7, 9), namely that the presence of minimal extrapyramidal side effects seem to be associated with therapeutic improvement, excess extrapyramidal effects with less improvement. Further discussion on this subject would be outside the scope of

A55



Neurological Rating Scale Mean Scores–Haloperidol Double Blind Study

Peak Medication Period – Six Capsules per Day

No Medication

Placebo Group
One mgm. Group
Five mgm. Group

Mean Total Score

Upper Limit of Normal Range

Drug Study Weeks

Fig. 1

---

13

the present paper, but it is mentioned merely to highlight the point that all neuroleptic agents, irrespective of their chemical structure, possess two things in common: (1) an effect on psychotic behavior, and (2) an effect on the extrapyramidal system. Within limits, the potency of the drugs seems to be proportional to their propensity for producing extrapyramidal symptoms. If this is so, it is important to have an instrument for assessing accurately the amount of extrapyramidal system disorder produced, a quantitative measure rather than a qualitative description of these side effects.

In a previous investigation a rating scale for measuring extrapyramidal system disorder produced by neuroleptic drugs was described (7), and since that time it has been routinely used in this research unit. This scale was shown to have both clinical validity and high inter-rater reliability, but later attempts at more precise studies of extrapyramidal system disorder led to the need for its revision. Factors such as Salivation and Tremor, which were difficult to quantify, had not been included in the old scale, but in various studies, scores on the scale were diluted by their absence. Thus, zero scores occurred despite obvious tremor or disturbing salivation, which, frequently required the use of antiparkinson medication. It was, therefore, decided to expand the rating scale to include these factors. It is the purpose of this paper to present this rating instrument with a discussion of its potential usefulness in the field of clinical research.

The original rating scale contained nine items, all of which were common clinical signs, used in the diagnosis of Parkinson's Disease in clinical practice. One of these items, the evaluation of the state of the trunk muscles—a sign which can be of considerable diagnostic importance—was found difficult to quantify and was dropped from the scale. The other eight items were retained and, with the addition of Tremor and Salivation, make up the ten-item scale shown in Table 1. Each item is rated on a 5-point scale, with 0 meaning the complete absence of the condition, and 4 meaning the presence of the condition in extreme form. Each point on the scale was defined and is shown in the appendix. The score on the scale is obtained by adding the items and dividing by 10.

TABLE 1

Neurological Rating Scale for Extrapyramidal Effects

1. Gait
2. Arm Dropping
3. Shoulder Shaking
4. Elbow Rigidity
5. Wrist Rigidity
6. Leg Pendulousness
7. Head Dropping
8. Glabella Tap
9. Tremor
10. Salivation

Two questions of concern in any rating scale involve validity and reliability, and these questions were answered reasonably well in the studies on the

---

12

previous scale (7). The reliability of the present scale was tested during a double-blind study involving two dose levels of the potent neuroleptic haloperidol and a placebo (8). Striking evidence for the validity of the scale was also obtained from the same trial.

METHOD

Fourteen patients who had been off all drugs for four weeks, were treated with identical capsules containing placebo, 1 mg and 5 mg of haloperidol respectively. The regime was fixed so that all patients received one capsule daily during the first week, and an increase of daily dosage by one capsule each week to a maximum of six. The daily dosage was maintained at this level for a further ten weeks, and, following withdrawal of medication, the patients were studied for another four weeks. When the code was broken, four patients had received placebo, five the 1 mg capsule (6 mg/day), and five the 5 mg capsule (30 mg/day).

A56

14

The graph (Fig. 1) depicts the mean weekly rating on the scale for each group during the period on maximum medication and for the four weeks following withdrawal of medication, all ratings having been made by one physician. It can be seen that the scale satisfactorily separates the three groups. At Week 15 a t-test indicated that the difference between the placebo group and the 1 mg group was statistically significant ($p < 0.01$). The difference between the 5 mg and 1 mg groups just fails to be statistically significant ($p > 0.05$).

Two points should be made. We consider scores of up to 0.3 to be within the "normal range," and we found, on breaking the code, that three patients in the high dose group had been given benztropine mesylate for clinically troublesome side effects, whereas only one in the low dose group received it. This may account for the fall in the scores of the high dose group during the latter part of the drug period, and would certainly have diminished the difference between the 1 mg and 5 mg group mean scores.

In order to test inter-rater reliability, the patients were examined by two doctors during Weeks 11 to 18 of the trial. The patients were examined and rated at the same time of day each week and were seen by the second doctor immediately after examination by the first. Separate examining rooms were used, and the doctors were unaware of each other's ratings and of their own ratings made in previous weeks. There was no discussion or analysis of the data until the study had been completed. Correlation coefficients between raters for each item in each of the seven weeks were obtained and are shown in Table 2.

In our early clinical drug studies and in previous investigations, the total score on the neurological rating scale was the one used most frequently. This is obtained by summing the score for all the rated items and dividing

TABLE 2
Correlation Coefficients Between Raters

| Item | Mean | Range |
|---|---|---|
| 1. Gait | 0.52 | 0.22–0.78 |
| 2. Arm Dropping | 0.71 | 0.59–0.09 |
| 3. Shoulder Shaking | 0.78 | 0.69–0.94 |
| 4. Elbow Rigidity | 0.73 | 0.67–0.92 |
| 5. Wrist Rigidity | 0.59 | 0.20–0.89 |
| 6. Leg Pendulousness | 0.75 | 0.62–0.78 |
| 7. Head Dropping | 0.70 | 0.62–0.78 |
| 8. Glabella Tap | 0.87 | 0.60–1.0 |
| 9. Tremor | 0.56 | 0.29–0.94 |
| 10. Salivation | 0.59 | 0.16–1.0 |
| Total Score | 0.87 | 0.71–0.96 |

15

the total by the number of items. Correlations for the total scores between the two investigators ranged from 0.71 to 0.96.

In general, there was a good correlation between the two raters, but in one week, poor correlations were obtained on four items. Otherwise, the ten items rated on seven weeks, that is, seventy correlations, were all of a high order. All the low correlations were recorded in the third week of the study; this included Wrist Rigidity, Salivation, Gait, and Tremor. No explanation can be given for this at this time.

A principal component factor analysis, followed by a normalized Varimax rotation of the four resulting principal components was carried out. The factor loadings for these components are shown in Table 3. The first factor has high loadings on the items Shoulder-shaking, Elbow rigidity, Wrist rigidity, and Leg pendulousness and is obviously a factor involving rigidity. This factor accounted for 34 % of the total variance. The second factor places greatest weight on the items Gait, Salivation, and Head-dropping and accounted for 15 % of the total variance. The item Head-dropping is a difficult one to score, and we expected it to be included in the first factor to which it does contribute. That it should cluster with Gait is not particularly surprising but no clinical explanation can be given for Salivation being included in this factor. We consider it a statistical artifact. The third factor was Glabella tap, which explained just over 10 % of the variance. Tremor emerged as a fourth factor, accounting for over 9 % of the variance. It would appear, therefore, that in using this scale to study extrapyramidal effects or antiparkinson agents, four factors, which in this study accounted for 68 % of the variance, could be considered: Rigidity, Salivation, Glabella tap, and Tremor.

Because seven of the items in the scale are measurements of rigidity, and because the latter accounted for a major part of the variance, we sepa-

TABLE 3
Factor Loadings for Four Principal Components

| | I | II | III | IV |
|---|---|---|---|---|
| 1. Gait | 0.216 | 0.740 | 0.032 | 0.106 |
| 2. Arm Dropping | 0.200 | 0.260 | 0.043 | 0.666 |
| 3. Shoulder-shaking | 0.818 | 0.262 | 0.069 | 0.047 |
| 4. Elbow Rigidity | 0.799 | 0.227 | 0.121 | 0.140 |
| 5. Wrist Rigidity | 0.792 | 0.004 | 0.249 | 0.207 |
| 6. Leg Pendulousness | 0.702 | 0.231 | 0.067 | 0.213 |
| 7. Head Dropping | 0.441 | 0.575 | 0.264 | 0.053 |
| 8. Glabella Tap | 0.086 | 0.037 | 0.959 | 0.065 |
| 9. Tremor | 0.008 | 0.046 | 0.119 | 0.819 |
| 10. Salivation | 0.185 | 0.762 | 0.009 | 0.170 |

A57

## Page 16

rated out the rigidity scores for the three groups. As might be expected, they ran parallel to the total score, although the fit was not exact. The discrimination between the placebo group and the drug group and the drug groups remained, but that between the two drug groups was diminished.

### DISCUSSION

There have been many attempts to quantify the phenomena of parkinsonism and its response to treatment. Unfortunately, the scales often contain many items, or the assessment involves time-consuming procedures, such as sorting tests or handwriting. We believe that we have devised a valid, reliable scale that is simple and rapidly applied and requires no equipment other than an examining couch. In addition, the method can be quickly taught to a nurse or research assistant. Its application does not require specialized medical knowledge.

The items on the scale have a certain face validity in that they are commonly used signs in the clinical evaluation of parkinsonism. A further attestation to the validity of the scale was its ability to separate in a double-blind trial not only patients receiving placebo from those receiving potent neuroleptic medications, but also two dose levels of the medication. The relatively high correlations on each item between raters, and the high correlation on the total score, indicate that the scale is reliable. Like every other scale, its use has to be learned, and it is advisable for raters to rate the same patients from time to time, in order to check shifts in definition.

As most of the items are concerned with the measurement of rigidity, it is no surprise that such a factor accounts for a large part of the variance and separates out from Salivation, Tremor, and Glabella tap. Nevertheless, the retention of the latter three items appears to be justified, because the mean total score proved better at separating the two drug groups than the rigidity score alone. The grouping of items in the scale according to these factors might be used to bring greater precision to the assessment of neuroleptic drugs or the use of drugs for treating extrapyramidal symptoms.

We are using the scale routinely both in the work of early clinical drug evaluation and in the investigation of extrapyramidal side effects. It is possible that others, working in psychopharmacology, might find it of value and possible, too, that it may be of interest to neurologists in assessing the treatment of parkinsonism.

### REFERENCES

1. Bishop, M. P., Gallant, D. M., & Sykes, T. F.: Extrapyramidal side effects and therapeutic response. *Arch. Gen. Psychiat.*, 13, 155–162, 1965.
2. Chien, C., & DiMascio, A.: Drug-induced extrapyramidal symptoms and their relation to clinical efficacy. *Amer. J. Psychiat.*, 123/12, 1490–1498, 1967.

## Page 17

3. Delay, J., & Deniker, P.: 38 cas de psychoses traités par la cure prolongée et continue de 4560 RP. Le Congrès de Psychiat. Neurol. de Langue Française (Luxembourg, 1952), in C. R., 503–513, Masson ed.
4. Flügel, F.: Thérapeutique par médication neuroleptique obtenu en realisant Neuroleptiques (Paris, 1955), Encéphale, 790–792.
5. Haase, H. J., & Janssen, P. A. J.: *The Action of Neuroleptic Drugs*, Chicago, Ill.: Year Book Medical Publishers, 1965.
6. Kim, W. N., Jr., & Kasper, S.: Pharmacologically induced parkinson-like signs as index of therapeutic potential. *Dis. Nerv. Syst.*, 20, 119–120, 1959.
7. Simpson, G. M., Amuso, D., Blair, J. H., & Farkas, T.: Aspects of phenothiazine-produced extrapyramidal symptoms. *Arch. Gen. Psychiat.*, 10, 199–208, 1964.
8. Simpson, G. M., Angus, J. W. S., & Edwards, J. G.: A controlled study of haloperidol in chronic schizophrenia. *Curr. Ther. Res.*, 9/8, 407–412, 1967.
9. Simpson, G. M., & Kunz-Bartholini, Esther: The relationship of individual tolerance, behavior, and phenothiazine-produced extrapyramidal system disturbance. *Dis. Nerv. Syst.*, 29, 269–274, 1968.

### APPENDIX

1. *Gait*—The patient is examined as he walks into the examining room, his gait, the swing of his arms, his general posture, all form the basis for an overall score for this item. This is rated as follows:

0 – normal
1 – diminution in swing while the patient is walking
2 – marked diminution in swing with obvious rigidity in the arm
3 – stiff gait with arms held rigidly before the abdomen
4 – stooped shuffling gait with propulsion and retropulsion

2. *Arm Dropping*—The patient and the examiner both raise their arms to shoulder height and let them fall to their sides. In a normal subject a stout slap is heard as the arms hit the sides. In the patient with extreme Parkinson's syndrome the arms falls very slowly:

0 – normal, free fall with loud slap and rebound
1 – fall slowed slightly with less audible contact and little rebound
2 – fall slowed, no rebound
3 – marked slowing, no slap at all
4 – arms fall as though against resistance; as through glue

3. *Shoulder Shaking*—The subject's arms are bent at a right angle at the elbow and one taken one at a time by the examiner who grasps one hand and also clasps the other around the patient's elbow. The subject's upper arm is pushed to and fro and the humerus is externally rotated. The degree of resistance from normal to extreme rigidity is scored as follows:

0 – normal
1 – slight stiffness and resistance
2 – moderate stiffness and resistance
3 – marked rigidity with difficulty in passive movement
4 – extreme stiffness and rigidity with almost a frozen shoulder

A58

18

4. *Elbow Rigidity*—The elbow joints are separately bent at right angles and passively extended and flexed, with the subject's biceps observed and simultaneously palpated. The resistance to this procedure is rated. (The presence of cogwheel rigidity is noted separately.) Scoring is from 0–4 as in Shoulder Shaking test.

5. Fixation of position or *Wrist Rigidity*—The wrist is held in one hand and the fingers held by the examiner's other hand, with the wrist moved to extension flexion and both ulner and radial deviation. The resistance to this procedure is rated as in Items 3 and 4.

6. *Leg Pendulousness*—The patient sits on a table with his legs hanging down and swinging free. The ankle is grasped by the examiner and raised until the knee is partially extended. It is then allowed to fall. The resistance to falling and the lack of swinging form the basis for the score on this item:

0 – the legs swing freely
1 – slight diminution in the swing of the legs
2 – moderate resistance to swing
3 – marked resistance and damping of swing
4 – complete absence of swing

7. *Head Dropping*—The patient lies on a well-padded examining table and his head is raised by the examiner's hand. The hand is then withdrawn and the head allowed to drop. In the normal subject the head will fall upon the table. The movement is delayed in extrapyramidal system disorder, and in extreme parkinsonism it is absent. The neck muscles are rigid and the head does not reach the examining table. Scoring is as follows:

0 – the head falls completely with a good thump as it hits the table
1 – slight slowing in fall, mainly noted by lack of slap as head meets the table
2 – moderate slowing in the fall quite noticeable to the eye
3 – head falls stiffly and slowly
4 – head does not reach examining table

8. *Glabella Tap*—Subject is told to open his eyes wide and not to blink. The glabella region is tapped at a steady, rapid speed. The number of times patient blinks in succession is noted:

0 – 0-5 blinks
1 – 6-10 blinks
2 – 11-15 blinks
3 – 16-20 blinks
4 – 21 and more blinks

9. *Tremor*—Patient is observed walking into examining room and then is re-examined for this item:

0 – normal
1 – mild finger tremor, obvious to sight and touch

19

2 – tremor of hand or arm occurring spasmodically
3 – persistent tremor of one or more limbs
4 – whole body tremor

10. *Salivation*—Patient is observed while talking and then asked to open his mouth and elevate his tongue. The following ratings are given:

0 – normal
1 – excess salivation to the extent that pooling takes place if the mouth is open and the tongue raised
2 – when excess salivation is present and might occasionally result in difficulty in speaking
3 – speaking with difficulty because of excess salivation
4 – frank drooling