D114

21

The biological samples must be kept at -20°C or colder (using a freezer or dry ice) until analyzed. They should be packed securely to avoid breakage during transit and the frozen samples should be packed with sufficient dry ice to prevent thawing for at least 72 hours. A Specimen Shipment form must be completed and sent to ZENECA Pharmaceuticals Group with each set of samples.

Samples must be shipped by Federal Express, overnight delivery. They must be shipped only on Monday, Tuesday or Wednesday to avoid their possible arrival at the laboratories on weekends. E. M. Yurek must be notified by telephone or FAX (302-886-5345) immediately after samples are shipped.

The plasma samples will be shipped at various time points during the study.

### 7.3.5 Procedure for assay of SEROQUEL (ICI 204,636)

An HPLC method with UV detection (method number 16-07(R1) and method number 16P-02) has been developed and validated by ZENECA for the quantitation of SEROQUEL (ICI 204,636) and ICI 214,227 (7-hydroxy metabolite) in human plasma.

## 8   ADVERSE EVENTS, SUBJECT WITHDRAWALS AND DROPOUTS

### 8.1   Adverse events

Serious adverse events, irrespective of causality, must be reported _immediately_ (within 24 hours of first obtaining knowledge of the incident) by telephone to the Clinical and Medical Affairs Department of Zeneca Pharma Inc.

Serious adverse events include the following:

1) all fatal events
2) all life-threatening events
3) any event that causes permanent or severe disability
4) any event that causes or prolongs hospitalization
5) an event that causes withdrawal from the clinical trial for a reason other than a change related to the recognized signs and symptoms of schizophrenia
6) cancer, congenital abnormality or overdose

Persons to be contacted in the event the above occurrences are indicated on the study personnel page.

In addition to contacting Zeneca Pharma Inc. immediately by telephone, there must also be a written report of the serious and unexpected experiences and deaths. This report will give full details of the experience including an assessment of relationship to the study drug and will be sent to Zeneca Pharma Inc. promptly. Additionally, the Institutional Review Board must be notified in writing of any experience falling into this immediate reporting category. Adverse experiences will be reported promptly to the HPB and the FDA by Zeneca Pharma Inc. in compliance with the regulations.

D115

22

When contacting Zeneca Pharma Inc. regarding adverse experiences, site personnel should be prepared to provide as much of the following information as is available at the time:

- (a) subject's initials, and subject number
- (b) investigator's name
- (c) protocol title and trial number
- (d) subject's date of birth, sex, race
- (e) study drug: total number of doses, dates of administration; if blinded, please indicate
- (f) concomitant drugs: dose, route of administration, and duration of therapy
- (g) information regarding the adverse experience
  - description
  - onset date and end date
  - whether hospitalization or prolonged hospitalization was required
  - treatment required for the adverse experience
  - treatment outcome
  - any de-challenge or re-challenge information which is available
  - investigator's determination of relationship to the study drug -  (see definitions)
  - whether the event is life threatening

## 8.2    Subject withdrawals and dropouts

Participation in this clinical trial may be discontinued for any of the following reasons:

- (a) Adverse experience or intercurrent illness (include on Adverse Experience case record form and report to Zeneca Pharma Inc. within 24 hours)
- (b) Psychotic relapse
- (c) Subject refused to continue or lost to follow-up
- (d) Protocol noncompliance

Protocol noncompliance is defined as a subject missing two consecutive study visits. The investigator should investigate the subject's status to ensure that the reason for noncompliance was not related to an adverse event, intercurrent illness, or psychotic relapse.

The withdrawals from the trial must be fully documented.  The documentation must include the reason for the withdrawal and details of any sequelae (followed through until symptoms resolve).  If a subject is withdrawn from the study for any reason prior to the scheduled completion of the study at Week 52, the subject must have a physical examination, clinical laboratory tests, 12-lead ECG, and all other Week 52 assessments completed.   Optimally, all procedures should be performed within 24 hours of termination and prior to initiating new therapies.

In order for Zeneca Pharma Inc. to remain updated on the number of study completers, withdrawals and relapses, the investigator will FAX the study completion/withdrawal case report form to Zeneca Pharma Inc. within five days of completion.

## 8.3    Code breaks

The investigator will be provided with sealed randomization codes for each subject.  The randomization code should be kept with the trial material.  The code may be broken only <u>after</u> a decision has been made to withdraw a subject from the study <u>and</u> if immediate knowledge of the trial medication is needed

D116

23

to optimize the clinical management of the subject. The investigator must notify Zeneca Pharma Inc. of any code breaks.

As a result of the planned interim analysis (Sec. 9.2), it may be necessary to discontinue randomization into one or more of the treatment arms of the study. If this occurs, study centers will receive a list of subject numbers and will ship the tablet supplies corresponding to these subject numbers to Zeneca Pharma Inc. within seven days of notification.

In addition, a listing of subjects, by subject number, who remain in the treatment arms in which randomization will be discontinued will be sent to each study center. These subjects should be withdrawn from the clinical trial within seven days of notification and classified as study completers on the completion/withdrawal case report form. These subjects may then enter the open label extension phase of the study, if appropriate.

## 9      DATA MANAGEMENT AND STATISTICAL CONSIDERATIONS

### 9.1      Data management

Record forms will be provided for the recording of all data. The forms will be in triplicate with carbonless paper. Data will be recorded legibly onto the record forms, preferably in ballpoint pen. If any data are not available, omissions will be indicated on the record forms. Corrections should be made legibly and initialed. Correction fluid or covering labels must not be used. The top original and the first copy of the completed form will be collected and returned to Zeneca Pharma Inc. and the second copy will be retained by the investigator.

Samples of blood to be analyzed at ZENECA must be accompanied by the appropriate documentation.

### 9.2      Statistical methods

The statistical methods described below are for reporting and analysis of data from the 52 week double-blind segment (Segment B) of the study. Methods for the open-label segment can be found in Appendix A.

#### 9.2.1   Power Considerations

Standard sample size calculations were not used for this study since the primary goal was to identify the dose-response relationship for SEROQUEL (ICI 204,636), and closed form solutions for estimates are not available. Monte Carlo simulations were used to evaluate the ability to detect different dose-response relationships (as well as differences in pairwise comparisons) in a proportional hazards model. Data representing times to withdrawal from the trial were generated from exponential distributions using the random exponential generation function in the SAS system. Values of the exponential distribution parameter lambda were obtained for each dose group (75 mg, 300 mg and 600 mg) by imposing hypothetical proportions of subjects "surviving" the study (ie, not withdrawing) which increased with dose in a linear fashion. The smallest difference modeled between contiguous dose groups corresponded to a difference in proportions of subjects not withdrawing of 0.2. Proportions not relapsing in each dose group were modeled across the range of possible values (ie, from 0.05 to 0.9). If the value of the random variate was greater than one, the observation was considered to be censored at one year (ie, not a withdrawal). If the value of the random variate was less than one, the variate denoted the time to withdrawal (represented as a proportion of one year).

D117

24

These data were then analyzed using the PROC PHREG procedure in SAS. A linear relationship among hazard rates was modeled by using dose as the independent variable in the model predicting the time to withdrawal. The data were also analyzed by including appropriately formulated dummy variables which allowed for pairwise comparisons among the three dose groups. One thousand simulated "experiments" were conducted. The power to detect the imposed linear dose-response relationship (as well as the imposed pairwise differences) was given by the number of times, in the 1000 simulations, that the relationship (or pairwise difference) was actually detected ($p < 0.05$).

A sample size of 80 subjects per group provided more than adequate power to detect a linear relationship among hazard rates (power > 0.99). This sample size also provided power of at least 0.72 in detecting differences among pairwise comparisons for the smallest differences modeled (differences of 0.2 among proportions of subjects not relapsing).

Other plausible dose-response relationships were investigated as well. Specifically, simulations using the techniques described above were repeated for an asymptotic dose-response relationship (i.e., a larger difference in relapse rates between the 75 mg and 300 mg groups than between the 300 mg and 600 mg groups). For differences as small as 0.25 between the lowest dose and the highest dose, a sample size of 80 per group provides a power of 0.90 to detect a dose-response relationship using a linear model. The power for pairwise comparisons of contiguous dose groups was low (less than 0.50).

In summary, the results of simulations using various hypothetical dose-response relationships show that a sample size of 80 subjects per treatment group will provide at least 90% power to detect such a relationship using a linear model. For pairwise differences between contiguous dose groups, 80 subjects per group provides at least 70% power to detect differences in relapse rates as small as 0.20.

As a result of the decision to terminate recruitment into the trial, power calculations were revisited. An assessment of data available on an in-house database for 226 randomized patients was performed in a completely blinded fashionI. The purpose of this assessment was two-fold: (1) to reassess power vis-a-vis the objective of identifying a dose-response relationship among dose groups of SEROQUEL (i.e. 75 mg BID and TID, 300 mg BID and TID, 600 mg BID and TID), and (2) to determine a minimum amount of follow-up for the final cohort of randomized patients which allow for a timely yet virtually complete analysis.

At the time of this assessment, data were available for 226 randomized patients, with approximately 65 additional patients randomized but not yet available on the database. Of these 226 patients, 25 had completed the trial, 184 had withdrawn from the trial, and 17 were continuing. Nonparametric survival analysis for this cohort showed that the median time to withdrawal was approximately 12 weeks. The conditional "survival" probabilities from this cohort were applied appropriately to the 17 continuing patients and the 65 additional randomized patients not yet available on the database, in an attempt to predict their outcomes and the timings of their outcomes. It was determined that a three-month follow-up of this cohort should result in no more than 10% (25 of approximately 300) of the total number of randomized patients being censored at the time of analysis.

The status of these 226 patients indicated a withdrawal rate across all groups of approximately 88%. Assuming a withdrawal rate of 88%, and assuming that one-seventh of the withdrawals had occured in the haloperidol treatment arm, power simulations were repeated. In these simulations, the overall withdrawal rate of 88% was imposed, with possible dose-response relationships given this overall withdrawal rate explored. In addition, a random uniform variate was added to the model to simulate recruitment over 78 weeks (representing the actual recruitment period for the trial, September 1993 through February 1995). This element was added in order to estimate the experience of the cohort of patients randomized after February of 1994, who would not have had an opportunity to be followed for one year at the time of recruitment cut-off.

D118

25

Given an overall withdrawal rate of 88%, the maximum difference between the two lowest daily doses of SEROQUEL and the highest daily dose of SEROQUEL was approximately 28% (e.g. 98% withdrawal in each of the 75 mg, and 300 mg groups, and 70% withdrawal in the 600 mg group). The simulations of 1,000 experiments with 80 patients per dose group showed very high power (e.g. 99%) to detect this dose-response relationship, as well as to detect differences in pairwise comparisons.

Given an overall withdrawal rate of 88%, the difference between the two lowest doses of SEROQUEL and the highest dose of SEROQUEL can be as small as 12% (e.g. 92% withdrawal in each of the 75 mg and 300 mg groups, and 80% withdrawal in the 600 mg group) and the power to detect this difference would still be over 80%. The power to detect differences smaller than this drops below 80% rapidly.

9.2.2   Data Analysis

a)   Efficacy

All analyses will be based on the total daily dose of medication received (e.g. 75 mg SEROQUEL, 300 mg SEROQUEL, 600 mg SEROQUEL or 12 mg haloperidol). These analyses will be the basis of statistical inferences about the dose-response relationship for SEROQUEL as well as for pairwise comparisons. Data will also be presented according to total daily dose and regimen (i.e. the groups to which patients were initially randomized) to allow for an evaluation of dose and dose regimen using descriptive techniques, since formal analyses will most likely have low power.

Formal analyses will be performed when the last randomized patient continuing in the trial has completed 3 months of treatment. It is anticipated that fewer than 10% of all randomized patients would have unknown outcomes at this time. Data will be cut off and analyzed, but ongoing randomized patients will continue in the trial until they either withdraw or complete one year of treatment. When the final patient completes the trial (or withdraws from the trial), all remaining data will be collected and the analyses will be repeated.

The disposition of all subjects screened for entry into the study will be tabulated, along with reasons for screen failure.

Demographic (age, sex, race) and baseline characteristics (diagnosis, psychiatric history, presence or absence of the deficit syndrome based on the Schedule for the Deficit Syndrome, baseline symptomatology scales) will be tabulated by treatment using descriptive statistics or frequency distributions as appropriate. Baseline characteristics will be compared among treatments using analysis of variance for continuous measures and Mantel-Haenszel chi-square tests for categorical measures. Any significant difference among treatments will result in the consideration of the baseline characteristic for inclusion as a covariate in the analysis of the time to treatment failure.

The primary efficacy measure will be the time to withdrawal from Segment B of the study, calculated from the date the subject was randomized to treatment. For this primary measure of efficacy, withdrawal from the study for any reason will be considered treatment failure (ie, no withdrawals will be censored). Subjects who complete Segment B will be considered censored observations at one year. A secondary measure of efficacy will be the time to withdrawal for those subjects considered to have relapsed (see definition on page 16). Subjects who withdraw for reasons other than relapse will be censored at the time of withdrawal, and subjects who complete Segment B will be censored at one year.

D119

26

Other secondary measures of efficacy include the changes from baseline in the following psychiatric rating scale scores:

> BPRS positive symptom items (Items 4, 11, 12 and 15)
> SANS summary score (sum of the global items)

The score on the Global Improvement item from the CGI will also be analyzed.

The primary population for the analysis of the time to withdrawal from the trial will consist of all randomized subjects analyzed according to the treatments to which they were randomized (the "intention-to-treat" population).  A secondary population of interest will be the subset of subjects considered to be protocol adherent who successfully complete the titration phase of Segment B. Randomized subjects who violate diagnostic or qualification inclusion criteria or who represent major deviations from the protocol will be excluded from this secondary population.  Examples of major deviations which would result in the exclusion of a subject from this analysis include chronic non-compliance with study medication regimen or consistent use of disallowed medications.  Also excluded from this analysis will be any subject receiving less than 2 weeks of randomized treatment.

The primary population for analyses of symptomatology scales (BPRS, CGI, SANS), health outcomes questionnaires, the Quality of Life Scale (QLS) and the cognitive function assessments will consist of all randomized subjects having at least one post-baseline efficacy measurement (the "intention-to-treat" population).  Adequate trial monitoring will ensure that the number of randomized subjects not having at least one post-baseline assessment on these scales will be small enough (ie, less than 5%) to minimize concerns regarding bias.  The secondary population of interest will be the subset of subjects considered to be protocol adherent with minimally sufficient time on therapy (see previous paragraph).

The primary analysis of efficacy will compare the times to withdrawal (for any reason) from the study among treatment groups for all randomized subjects.  Crude and life-table withdrawal rates will be calculated for each treatment group.  The times to withdrawal will be compared among treatments using a proportional hazards model.  The dose-response relationship will be modelled using the PROC PHREG procedure in the SAS System supplemental library.  Pairwise comparisons of treatment groups will also be performed using the proportional hazards model.  Pairwise comparisons of SEROQUEL treatment groups with the haloperidol group will be made using a proportional hazards model and calculating 95% confidence limits for the ratios of the resulting hazard rates.

The assumption of proportional hazards in these models will be investigated graphically and tested formally (although power is generally low).  If this assumption appears to be untenable, an alternative test, such as the modified Gehan-Wilcoxon test, will be used.  The effects of prognostic variables and other covariates will be explored.  Tests for qualitative interactions between covariates and treatment will be performed (Gail and Simon, 1985).

Secondary analyses of efficacy will evaluate changes from baseline in the BPRS positive symptom items and the SANS summary score.  The score on the CGI Global Improvement item will also be analyzed. Scores and changes from baseline for these scores will be summarized by visit for each treatment group using descriptive statistics and frequencies as appropriate.

D120

27

The primary timepoint for analysis of these data will be week 52. Any subject withdrawing from the study prior to week 52 will have final visit data carried forward to week 52. Changes from baseline at the final visit will be compared using an analysis of covariance (with the baseline score as the covariate). Type III sums of squares will be used. The assumptions of this model will be investigated, with non-parametric alternatives used if any assumption is violated.

Data from the health outcomes questionnaires, the QLS, and the cognitive function assessments will be summarized using appropriate descriptive statistics. The statistical analyses of these data will be considered exploratory.

Efficacy data for subgroups of subjects identified by the presence or absence of the deficit syndrome (as measured by the SDS) will be evaluated to determine differential responses. These investigations are exploratory.

The relationship between plasma levels of SEROQUEL (ICI 204,636) and its primary metabolite (ICI 214,227) and response will be investigated using graphic and descriptive techniques.

b)        Interim Analysis

An interim analysis will be performed to prevent subjects from being exposed to a sub-therapeutic dose of treatment if a significant difference between either 75 mg treatment group and higher dose groups of SEROQUEL or the haloperidol group exists. If a such a difference is found, the 75 mg treatment group(s) will be discontinued.

This analysis will be performed after approximately one-half of the total expected number of withdrawals from the trial have occurred. A conservative estimate of withdrawal in the 75 mg groups would be approximately 0.50, and a liberal estimate for the remaining treatment groups would be approximately 0.30. The expected number of total withdrawals from the trial would then be 200, so that the interim analysis will be performed after approximately 100 withdrawals have occurred. The analysis will be performed by an independent Data and Safety Monitoring Committee consisting of one psychiatrist and one statistician, neither of whom are affiliated with the trial or Zeneca Pharma Inc./ZENECA Pharmaceuticals Group. These individuals will be provided with the randomization code for the study, along with the subject numbers of subjects who have withdrawn and total numbers of subjects randomized to each treatment group.

When approximately 100 subjects have withdrawn from the study, the proportions of subjects relapsing in each 75 mg treatment group will be compared with each other treatment group using a chi-square test. Each comparison will be carried out with the critical value of alpha at 0.001. If any of these comparisons is significant at the 0.001 level, the 75 mg treatment group(s) will be discontinued. Subjects will continue to be allocated into the remaining treatment groups until the recruitment goal (100 subjects per group) is achieved. The trial will then continue until each subject has been treated and followed for one year, or until withdrawn from the trial. No other comparisons will be performed, and no further details of this interim analysis will be communicated. If the 0.001 level of significance is not obtained by any comparison, the study will run to its planned completion.

The final analyses of efficacy will be tested at the 0.05 significance level, regardless of the interim analysis outcome.

D121

28

In order to assess the appropriateness of the assumptions upon which sample size requirements are based, the numbers of randomized subjects and withdrawals will be monitored in a blind fashion as the study progresses. Recruitment to and withdrawal from the study will be evaluated for serious deviation from expected rates of subject accrual and loss, respectively. The protocol may be amended if these data indicate that assumptions regarding the progress of the trial are untenable.

c)    Safety

All subjects who receive randomized treatment will be included in analyses of safety data according to the treatment actually received.

Adverse events leading to the premature withdrawal of subjects from the study will be tabulated for each treatment group.

Numbers of and crude incidence rates for adverse events in each treatment group will be summarized by COSTART body system and by COSTART preferred term. An event which occurred one or more times on the date of or subsequent to randomization will contribute one observation to the numerator of the crude incidence rate; all subjects exposed will comprise the denominator of the rate. The intensities of all events will also be tabulated for each treatment group.

The occurrence of adverse events of particular interest will be investigated using additional descriptive techniques. These events include sedation/somnolence, orthostatic hypotension, tachycardia, dizziness, agitation and insomnia. The onset of these events will be investigated by calculating incidence rates by visit. Cumulative incidence rates will also be calculated for each treatment group.

All laboratory data will be summarized by visit using descriptive statistics for raw data and for the change from baseline.

The following laboratory parameters will be further investigated: white blood cell count, neutrophils, SGOT, SGPT, T3, T4, Free T4, and TSH. Frequencies of subjects exhibiting clinically significant changes as defined below will be tabulated for each treatment group:

| | |
|---|---|
| WBC: | 3,000/mm$^3$ or less |
| Neutrophils: | 15% (as % of Total WBC) or less |
| SGOT, SGPT: | 3 times upper limit of normal or greater |
| T3,T4,Free T4: | less than 80% of lower limit of normal, OR greater than 120% of upper limit of normal |
| TSH: | greater than 120% of upper limit of normal |

In addition, an analysis of slopes will be conducted in an attempt to identify more subtle trends over time. A linear regression model will be fit to each subject's data for each of the above-mentioned parameters, and a slope will be calculated. The distribution of slopes will then be compared among treatment groups using analysis of variance techniques, with no adjustment for multiple pairwise comparisons.

Analysis of additional thyroid tests (i.e., thyroid binding globulin, and reverse T3) will be exploratory.

D122

29

Involuntary movements and extrapyramidal symptoms will be evaluated using changes from baseline in total scores from the AIMS and Simpson scale, respectively. The dose-response relationships will be analyzed and pairwise comparisons will be performed using techniques described for the analysis of the BPRS in section 9.2.2.1. Previous trials have shown data from these two scales to be consistently non-normally distributed (e.g., large proportions of subjects showing no change, severely skewed distributions). If normality assumptions are violated, the Wilcoxon rank sum test will be used.

Vital signs and weight will be summarized by visit for each treatment group using descriptive statistics.

Frequencies of clinically significant abnormalities in overall ECG interpretation will be compared among treatments using a Mantel-Haenszel chi-square test. Descriptive statistics for atrial and ventricular rates and for PR, QRS, QT and QTc intervals and for changes from baseline for these parameters will be presented. Slope analyses (as described for selected laboratory parameters above) will be performed for atrial rate and QTc interval.

Frequencies of changes from baseline found on ophthalmologic examination will be tabulated and compared among treatments using a Mantel-Haenszel chi-square test.

All formal statistical tests will be performed at alpha (two-sided) equal to 0.05 unless otherwise stated.

## 10    ADMINISTRATIVE ASPECTS

Other administrative aspects are described in the ZENECA Pharmaceuticals Group booklet entitled "Good Clinical Practices - Principles and Regulations for Clinical Investigators", 2/93 edition. A copy of this document must be provided for review and must be discussed prior to the study initiation.

### 10.1   Institutional review board

This protocol and the proposed consent form must be reviewed and approved by the previously-named Institutional Review Board (IRB) prior to the start of the study and a copy of the approval letter supplied to Zeneca Pharma Inc., (the sponsor). During the course of the study, the investigator shall make timely and accurate reports to the IRB on the progress of the trial, at intervals not exceeding one year, as well as satisfying any other local IRB regulations regarding reporting. Copies of all reports to and correspondence with the IRB must be provided to Zeneca Pharma Inc. Further, at the completion or early termination of the study, a final report should be made to the IRB by the investigator within 3 months.

Any change or revision in a Phase III protocol that significantly affects the safety of the subjects, the scope of the investigation, or the scientific quality of the study must be agreed with the sponsor and approved by the IRB prior to implementation. The sponsor will notify the HPB and the FDA of all protocol changes or revisions. However, any protocol change intended to eliminate an apparent immediate hazard to the subject may be implemented immediately if the HPB and the FDA is subsequently notified by amendment and the IRB is informed.

It is the investigator's obligation to maintain an IRB correspondence file, and to make this available for review by Zeneca Pharma Inc. representatives as part of the study monitoring process.

D123

30

## 10.2   Informed consent

The proposed consent form must be reviewed and approved by Zeneca Pharma Inc. prior to initiation of the study.  The proposed form must contain a full explanation of the possible advantages, risks, alternate treatment options, and availability of treatment in the case of injury, in accordance with the Federal Regulations as detailed in 21CFR50.  It should also indicate that, by signature, the subject, or where appropriate, legal guardian, permits access to relevant medical records by the sponsor and by representatives of the HPB and the FDA.

The investigator is responsible for obtaining written informed consent from potential subjects prior to performing any trial tests or assessments required by the protocol.  A copy of the signed document will be given to the subject and the original retained by the investigator with his copy of the record forms.

## 10.3   Study commencement and discontinuation

Upon satisfactory receipt of all necessary paperwork, the Zeneca Pharma Inc. monitor will arrange that all study material be delivered to the study site and that a mutually convenient appointment is set up. Subject entry must not begin until this initiation visit by Zeneca Pharma Inc. personnel has been made. At this meeting, all personnel expected to be involved in the study conduct will undergo an orientation to include review of study protocol, instruction for case record form completion and overall responsibilities including those for drug accountability and study file maintenance.

Throughout the course of the trial, the investigator shall make every reasonable effort to maintain the enrollment rate of appropriate subjects at a level previously determined with Zeneca Pharma Inc. to be reasonable.  Should the enrollment rate lag or significant numbers of clearly nonevaluable subjects be entered, the sponsor may elect to terminate the study.  The sponsor also has the right to terminate the study for nonadherence to protocol, unavailability of the investigator or his study staff for Zeneca Pharma Inc. monitoring personnel, or administrative reasons, at any time.

## 10.4   Laboratory accreditation

All clinical laboratory determinations will be performed by SmithKline Beecham Clinical Laboratories (see 7.2.4).  Any local clinical laboratory facility to be used for analysis of samples provided for by this protocol must show evidence of adequate licensure or accreditation.

## 10.5   Payment of grant

Prior to commencement of this trial, the investigator will submit a proposed budget for the study which should be itemized on a per subject basis.  The investigator will also provide the payee name(s) and tax identification number(s) to the sponsor prior to the beginning of the study.  Any changes in payee during the course of the study will be confirmed in writing.  The agreed final budget will be confirmed in writing by the Zeneca Pharma Inc., Manager, Clinical Research prior to the start of the study.

## 10.6   Case record form completion

Case record forms should be completed in a timely manner, and every effort should be made to have forms completed and up-to-date in anticipation of a visit by the Zeneca Pharma Inc. monitor.

D124

31

It is the obligation of the investigator to review each page of the form and sign summary page(s) as requested. If, for any reason, certain data are lacking to complete an individual record form, a written statement will be provided by the investigator explaining the reasons for the lack of data. Zeneca Pharma Inc. shall retain ownership of all original case record forms.

**10.7   Sponsor monitoring**

Prior to the study commencement, members of Zeneca Pharma Inc. will visit the study site to assure adequacy of facilities for the protocol, and to discuss with the investigator general obligations regarding studies with investigational new drugs.

Throughout the course of the study, the Zeneca Pharma Inc. monitor named in this protocol will make frequent contacts with the investigator. This will include telephone and/or on-site visits at appropriate intervals, as determined by the sponsor. During these visits, case record forms will be reviewed for completeness and adherence to protocol. As part of the data audit it is expected that source documents (e.g., hospital records, office records) will be made available for the Zeneca Pharma Inc. monitor's review. The monitor will also perform drug accountability checks, and may periodically request review of the investigator's study file to assure completeness of documentation in all respects of the study conduct.

On completion of the study the Zeneca Pharma Inc. monitor will arrange for a final review of the study files after which the file should be secured for the appropriate time period as specified in Section 10.8, Record Retention. The investigator or appointed delegate will receive the Zeneca Pharma Inc. representative during these on-site visits and will cooperate in providing the documents for review and responding to inquiries that may arise as part of this review. Also, the investigator will permit inspection of the study files by authorized representatives of the Health Protection Branch and of the Food and Drug Administration.

**10.8   Record retention**

Records of drug disposition, case record forms and reports of this investigation must be maintained by the investigator for one of the following two periods: (1) A period of at least two years following the date on which the test article is approved by the HPB and the FDA for marketing for the purposes that were the subject of the clinical investigations; (2) a period of at least two years after the date on which the entire investigation (all clinical studies) is terminated and the HPB and the FDA is notified.

**10.9   Investigator's final report**

Upon completion or termination of the study, the investigator will submit a final written report to the sponsor as required by Federal Regulations. The report should be submitted to Zeneca Pharma Inc. within 90 days of completion or termination of the study.

D125

32

## REFERENCES

Gail, M and Simon, R (1985)
Testing for Qualitative Interactions Between Treatment Effects and Patient Subsets.
Biometrics 41(June): 361-372

D126

A-1

**APPENDIX A**

OPEN LABEL EXTENSION PHASE FOR
A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE
AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE
PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH
CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

TRIAL NO. 5077IL/0015

**OBJECTIVE**

To obtain long term safety data on subjects treated with SEROQUEL
(ICI 204,636)

**ELIGIBILITY CRITERIA**

- Subjects who have completed the relapse prevention trial.

- Subjects entered into Segment B who experience a psychotic relapse and who have completed all trial assessments in the relapse prevention trial.

- Subjects entered into Segment B who have been withdrawn for an adverse event or intercurrent illness after having completed at least four weeks of treatment in Segment B (Week 4), who have completed all trial assessments in the relapse prevention trial, and whose participation, in the opinion of the investigator, would not be precluded by the adverse event or intercurrent illness.

- Males and females.  Females of child-bearing potential must use a reliable method of contraception (i.e., oral contraceptives for a minimum of three months, approved contraceptive implant, long-term injectable contraceptive, IUD or tubal ligation) for the duration of the open label extension phase of treatment.

- Subjects participating in the open label extension phase must be willing to comply with safety monitoring guidelines and adhere to the schedule of assessments

- Written informed consent obtained either from subject, spouse, parent or legal representative

**DURATION OF TREATMENT**

Up to 104 weeks

**DRUG SUPPLIES AND PACKAGING**

SEROQUEL (ICI 204,636) will be supplied to each study center in bulk bottles containing either 25 mg or 100 mg tablets.  Drug will be dispensed from the bulk bottle to the subject by prescription.  During the titration phase of treatment, drug will be dispensed on a weekly basis.  Once titration is completed and a clinically efficacious dose is attained, drug will be dispensed monthly.

D127

A-2

## DRUG ADMINISTRATION AND REGIMEN

Study blind will not be broken at the time that participation in the relapse prevention trial has ended. Because it will not be known to which treatment group the subject was randomized, subjects entering the open label extension phase must be retitrated to an optimal dose of SEROQUEL (ICI 204,636) during the first two weeks of the open label extension phase. The rate of titration and the dose achieved will be determined by the investigator according to the subject's clinical response and tolerability.

During the first week of the titration period, drug may be dispensed from bottles containing 25 mg and 100 mg tablets.

It is recommended that doses be administered in units of 100 mg once titration is completed. The maximum daily dose should not exceed 800 mg/day and the dosing regimen must be TID.

Periodic dosage adjustments may be necessary to maintain clinical stability and are left to the clinical discretion of the investigator.

## CONCOMITANT MEDICATIONS

During the open label extension, subjects may use an concomitant medication deemed clinically indicated by the investigator with the exception of another antipsychotic agent.

## TRIAL METHODS

### Frequency of Visits

Participation in the open label extension phase must begin within five days of completion of, or withdrawal from, the relapse prevention trial. All subjects will be assessed at Weeks I, 2, and 4 and every four weeks thereafter (see Table A.1, Schedule of Assessments).

It is important to adhere to the visit structure; however, if it is necessary to make adjustments to the schedule, the visit should occur within seven days of the planned visit. The timing of subsequent visits should be planned to maintain the visit structure relative to the start of the open label extension phase.

Subjects who do not comply with the study procedures or who are noncompliant with taking study medication will be counseled by the investigator, and continued study participation will be at the discretion of the investigator. Any subject withdrawing from the study prior to the completion of two years will have all final assessments performed at the time of withdrawal.

### Clinical and Laboratory Evaluations

### Psychiatric Assessments

The following psychiatric rating scales will be performed at Weeks 4, 12, 24, 36, 52, 64, 76, 88 and 104:

   I8-item Brief Psychiatric Rating Scale (BPRS) (0-6 point scoring system)
   Clinical Global Impression (CGI) - Severity of Illness
   Modified Scale for the Assessment of Negative Symptoms (SANS)

D128

A-3

## Neurologic Assessments

The following neurologic assessments will be performed at Weeks 4, 12, 24, 36, 52, 64, 76, 88 and 104:

    Simpson Scale
    Abnormal Involuntary Movement Scale (AIMS)

## Adverse Events

Adverse events will be evaluated and recorded at each visit.  Adverse events for hospitalized patients will be assesed daily.

## Clinical Chemistry, Hematology and Urinalysis

All clinical laboratory determinations will be performed by SmithKline Beecham Clinical Laboratories (See Section 7.2.4 of the relapse prevention protocol).

| Hematology | Thyroid Function Tests | Chemistry |
|---|---|---|
| Total WBC | Free T4 | Urea Nitrogen |
| Differential | TSH | Creatinine |
| RBC Count | | Glucose |
| Hemoglobin | Liver Function Tests | Calcium |
| Hematocrit | | Albumin |
| Platelet Count | SGPT/ALT | Sodium |
| | SGOT/AST | Potassium |
| | Total Bilirubin | Chloride |
| | Alkaline Phosphatase | |
| | Miscellaneous | |
| | Serum Human Chorionic Gonadotropin Test (for females of child-bearing potential only, at the discretion of the investigator) | |

Hematology and liver function tests will be analyzed at Weeks l, 2, 4, 8, 12, 16, 20, 24, 36, 52, 64, 76, 88 and 104.

Thyroid function tests will be analyzed at Weeks 4, 12, 24, 36, 52, 64, 76, 88 and 104.

Chemistries will be performed at Weeks 24, 52, 76 and 104.

Additional serum human chorionic gonadotropin tests may be performed in females of child-bearing potential at the discretion of the investigator to assure that an adequate method of contraception is being maintained.

## Electrocardiograms

A standard l2-lead electrocardiogram (ECG) will be performed at Weeks 12, 24, 36, 52, 64, 76, 88 and 104. Additional ECGs may be performed if clinically indicated.  Copies of the ECG tracing will be made available to Zeneca Pharma Inc., if deemed necessary.

D129

A-4

**Vital Signs**

Blood pressures and heart rates will be measured after the subject has been supine for at least three minutes and also after the subject has been standing for at least one minute. Heart rates will be determined by palpation of the radial pulse for a period of 30 seconds.

Blood pressures, heart rates and temperature will be measured at Weeks l and 2, and every four weeks thereafter. Weight will be measured at Weeks 12, 24, 36, 52, 64, 76, 88 and 104.

**Physical Examination**

Each subject will undergo a physical examination at Weeks 52 and 104.

**Ophthalmologic Examination**

An ophthalmologic examination will be performed by an ophthalmologist at the end of relapse and at Weeks 12, 24, 36, 52, 64, 76, 88 and 104. The examination will consist of the following:

- best corrected visual acuity
- a dilated slit lamp examination of the cornea, anterior chamber and ocular lens

**STATISTICAL METHODS**

Since this portion of the study is non-comparative, non-randomized, and non-blinded, no formal tests of hypotheses will be performed.

Proportions of subjects remaining in the trial at each visit will be tabulated. Reasons for discontinuation will be tabulated.

Descriptive statistics will be used to summarize BPRS total and factor scores, the CGI Severity of Illness item, and SANS summary score at each visit. Total scores from the Simpson scale and the AIMS will also be summarized using descriptive statistics.

Compliance with treatment regimen will be assessed using tablet counts to calculate observed tablet use.

Adverse events will be classified using the COSTART system of nomenclature. Numbers of events, event severity and crude event rates will be tabulated by COSTART body system and preferred term.

Adverse events of particular interest (sedation/somnolence, orthostatic hypotension, tachycardia, dizziness, agitation and insomnia) will be summarized by visit using life table methods in order to more adequately describe the onset of these events. Cumulative event rates will also be calculated. Ninety-five percent confidence intervals will be calculated for rates of serious events.

All laboratory data, vital signs and weight will be summarized by visit using descriptive statistics.

D130

A-5

Frequencies of clinically significant changes (as defined below) in the following laboratory parameters will be tabulated:

| | |
|---|---|
| WBC: | $3.0 \times 10^9$ cells or less |
| Neutrophils: | $1.5 \times 10^9$ cells or less |
| SGOT, SGPT: | 3 times upper limit of normal or greater |
| Free T4: | less than 80% of lower normal limit, OR greater than 120% of upper normal limit |
| TSH: | greater than 120% of upper normal limit |

Incidence rates of clinically significant changes in these parameters will be calculated for each visit and over all visits. Ninety-five percent confidence intervals for these event rates will be calculated.

Frequencies of clinically significant abnormalities in ECG interpretation will be tabulated at each visit and over all visits.  Descriptive statistics for atrial and ventricular rates and for PR, QRS, QT and QTc intervals will be calculated.

D131

A-6
TABLE A.1

SCHEDULE OF ASSESSMENTS - OPEN LABEL EXTENSION PHASE FOR 5077IL/0015 (page 1 of 2)

A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

| | End of Relapse Trial | Titration 1 | Titration 2 | 4 | 8 | 12 | 16 | 20 | 24 | 28 | 32 | 36 | 40 | 44 | 48 | 52 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PATIENT VISITS** | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| **PSYCHIATRIC ASSESSMENTS** | | | | | | | | | | | | | | | | |
| BPRS | x | | | x | x | x | x | x | x | x | x | x | x | x | x | x |
| CGI-Severity of Illness | x | | | x | x | x | x | x | x | x | x | x | x | x | x | x |
| SANS | x | | | x | x | x | | | x | | | x | | | | x |
| **NEUROLOGIC ASSESSMENTS** | | | | | | | | | | | | | | | | |
| SIMPSON SCALE | x | | | x | x | x | | | x | | | x | | | x | x |
| AIMS | x | | | x | x | x | | | x | | | x | | | x | x |
| **SAFETY ASSESSMENTS** | | | | | | | | | | | | | | | | |
| ADVERSE EVENTS | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| HEMATOLOGY | x | x | x | x | x | x | x | x | x | | x | x | | | x | x |
| LIVER FUNCTION TESTS | x | x | | x | x | x | x | x | x | | x | x | | | x | x |
| THYROID FUNCTION TESTS | x | | | x | x | | x | x | | | | | | | | x |
| CHEMISTRY | x | x | | x | x | x | x | x | x | | x | x | | | x | x |
| SERUM hCG[b] | x | | | | x | | | x | | | | | | | | |
| ECG | x | | | x | x | | | x | | | | | | | | x |
| VITAL SIGNS | x | x | | x | x | x | x | x | x | x | x | x | | | x | x |
| WEIGHT | x | x | | x | x | x | x | x | x | x | x | x | x | | x | x |
| PHYSICAL EXAM | x | | | | | | | | x | | | | | x | | x |
| OPHTHALMOLOGY | x | | | | | | | | | | x | | | | | x |
| ADMINISTRATIVE | | | | | | | | | | | | x | | | | |
| DRUG DISPENSING | x | x | | x | x | x | x | x | x | x | x | x | x | x | x | x |
| DRUG COMPLIANCE | | x | | x | x | x | x | x | x | x | x | x | x | x | x | x |

a Follow-up if clinically significant
b Serum hCG tests will be performed at the discretion of the investigator

D132

A-7
TABLE A.1

SCHEDULE OF ASSESSMENTS - OPEN LABEL EXTENSION PHASE FOR 5077IL/0015 (page 2 of 2)

A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

| | | | | | | | | Trial Week | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 56 | 60 | 64 | 68 | 72 | 76 | 80 | 84 | 88 | 92 | 96 | 100 | 104 |
| **PATIENT VISITS** | x | x | x | x | x | x | x | x | x | x | x | x | x |
| **PSYCHIATRIC ASSESSMENTS** | | | | | | | | | | | | | |
| BPRS | | | x | | | | | x | | x | x | x | x |
| CGI-Severity of Illness | | | x | | | x | | | x | | | | x |
| SANS | | | x | | x | | | | x | | | | x |
| **NEUROLOGIC ASSESSMENTS** | | | | | | | | | | | | | |
| SIMPSON SCALE | | | | | | | | | | | | | x |
| AIMS | | | | | x | | | | x | | | | x |
| **SAFETY ASSESSMENTS** | | | | | | | | | | | | | |
| ADVERSE EVENTS | x | | | | | | | | | | | | |
| HEMATOLOGY | | x | x | | x | | | | x | | | | x[a] |
| LIVER FUNCTION TESTS | | x | x | | x | | | | x | | | | x[a] |
| THYROID FUNCTION TESTS | | x | x | | x | | | | x | | | | x[a] |
| CHEMISTRY | | x | x | | x | | | | x | | | | x[a] |
| SERUM hCG[b] | | | | | | | | | | | | | |
| ECG | | | | | x | | | | | | | | x[a] |
| VITAL SIGNS | x | x | x | x | x | x | x | x | x | x | | | x[a] |
| WEIGHT | | | x | | x | | x | | x | | x | | x[a] |
| PHYSICAL EXAM | | x | | | | | | | | | | | x[a] |
| OPHTHALMOLOGY | | | | | x | | | x | | | x | | x |
| **ADMINISTRATIVE** | | | | | | | | | | | | | |
| DRUG DISPENSING | x | x | x | | x | x | x | x | x | x | x | | |
| DRUG COMPLIANCE | x | x | x | | x | x | x | x | x | x | x | | x |

a Follow-up if clinically significant
b Serum hCG tests will be performed at the discretion of the investigator

D133

B-1

**APPENDIX B**

Diagnostic Criteria for Schizophrenia DSM-III-R
(295.11, 295.12, 295.21, 295.22, 295.31, 295.32,
295.91, 295.92, 295.61,295.62)

(A)    Presence of characteristic psychotic symptoms in the active phase either (1), (2), or (3) for at
least one week (unless the symptoms are successfully treated):

(1) two of the following:

(a)    delusions

(b)    prominent hallucinations (throughout the day for several days or several times a week
for several weeks, each hallucinatory experience not being limited to a few brief
moments)

(c)    incoherence or marked loosening of associations

(d)    catatonic behavior

(e)    flat or grossly inappropriate affect

(2) bizarre delusions (i.e., involving a phenomenon that the person's culture would regard as
totally implausible, e.g., thought broadcasting, being controlled by a dead person)

(3) prominent hallucinations [as defined in (1)(b) above] of a voice with content having no
apparent relation to depression or elation, or a voice keeping up a running commentary on
the person's behavior or thoughts, or two or more voices conversing with each other

(B)    During the course of the disturbance, functioning in such areas as work, social relations, and
self-care is markedly below the highest level achieved before onset of the disturbance (or, when
the onset is in childhood or adolescence, failure to achieve expected level of social
development).

(C)    Schizoaffective Disorder and Mood Disorder with Psychotic Features have been ruled out, i.e.,
if a Major Depressive or Manic Syndrome has ever been present during an active phase of the
disturbance, the total duration of all episodes of a mood syndrome has been brief relative to the
total duration of the active and residual phases of the disturbance.

(D)    Continuous signs of the disturbance for at least six months.  The six-month period must include
an active phase (of at least one week, or less if symptoms have been successfully treated)
during which there were psychotic symptoms characteristic of Schizophrenia (symptoms in A),
with or without a prodromal or residual phase, as defined below.

Prodromal phase: A clear deterioration in functioning before the active phase of the disturbance
that is not due to a disturbance in mood or to a Psychoactive Substance Use Disorder and that
involves at least two of the symptoms noted below.

D134

B-2

**APPENDIX B** (Continued)

Residual phase:  Following the active phase of the disturbance, persistence of at least two of the symptoms noted below, these not being due to a disturbance in mood or to a Psychoactive Substance Use Disorder.

Prodromal or Residual Symptoms:

(1)  marked social isolation or withdrawal

(2)  marked impairment in role functioning as wage-earner, student, or homemaker

(3)  markedly peculiar behavior (e.g., collecting garbage, talking to self in public, hoarding food)

(4)  marked impairment in personal hygiene and grooming

(5)  blunted or inappropriate affect

(6)  digressive, vague, overelaborate, or circumstantial speech, or poverty of speech, or poverty of content

(7)  odd beliefs or magical thinking, influencing behavior and inconsistent with cultural norms, e.g., superstitiousness, belief in clairvoyance, telepathy, "sixth sense," "others can feel my feelings," overvalued ideas, ideas of reference

(8)  unusual perceptual experiences, e.g., recurrent illusions, sensing the presence of a force or a person not actually present

(9)  marked lack of initiative, interests, or energy

Examples: siix months of prodromal symptoms with one week of symptoms from A; no prodromal symptoms with six months of symptoms from A; noprodromal symptoms with one week of symptoms from A and six months of residual symptoms.

(E)     It cannot be established that an organic factor initiated and maintained the disturbance.

(F)     If there is a history of Autistic Disorder, the additional diagnosis of Schizophrenia is made only if prominent delusions or hallucinations are also present.

CLASSIFICATION OF COURSE.  The course of disturbance is coded in the fifth digit:

    1:  Subchronic.  The time from the beginning of the disturbance, when the person first began to show signs of the disturbance (including prodromal, active, and residual phases) more or less continuously, is less than two years, but at least six months.

    2:  Chronic.  Same as above, but more than two years.

D135

C-1

**APPENDIX C**

**Diagnostic Criteria for Psychoactive Substance Dependence**

A.    At least three of the following:

(1) substance often taken in larger amounts or over a longer period than the person intended

(2) persistent desire or one or more unsuccessful efforts to cut down or control substance use

(3) a great deal of time spent in activities necessary to get the substance (e.g., theft), taking the substance (e.g., chain smoking), or recovering from its effects

(4) frequent intoxication or withdrawal symptoms when expected to fulfill major role obligations at work, school, home (e.g., does not go to work because hung over, goes to school "high", intoxicated while taking care of his or her children), or when substance use is physically hazardous (e.g., drives when intoxicated)

(5) important social, occupational, or recreational activities given up or reduced because of substance use

(6) continued substance use despite knowledge of having a persistent or recurrent social, psychological, or physical problem that is caused or exacerbated by the use of the substance (e.g., keeps using heroin despite family arguments about it, cocaine-induced depression, or having an ulcer made worse by drinking)

(7) marked tolerance:  need for markedly increased amounts of the substance (i.e., at least a 50% increase) in order to achieve intoxication or desired effect, or markedly diminished effect with continued use of the same amount

**Note:** The following items may not apply to cannabis, hallucinogens, or phencyclidine (PCP):

(8) characteristic withdrawal symptoms (see specific withdrawal syndromes under Psychoactive Substance-induced Organic Mental Disorders)

(9) substance often taken to relieve or avoid withdrawal symptoms

B.    Some symptoms of the disturbance have persisted for at least one month, or have occurred repeatedly over a longer period of time.

Criteria for Severity of Psychoactive Substance Dependence:

**Mild:**  Few, if any symptoms in excess of those required to make the diagnosis, and the symptoms result in no more than mild impairment in occupational functioning or in usual social activities or relationships with others.

**Moderate:**  Symptoms or functional impairment between "mild" and "severe."

D136

C-2

**APPENDIX C** (Continued)

**Severe:** Many symptoms in excess of those required to make the diagnosis, and the symptoms markedly interfere with occupational functioning or with usual social activities or relationships with others.

**In Partial Remission:** During the past six months, some use of the substance and some symptoms of dependence.

**In Full Remission:** During the past six months, either no use of the substance, or use of the substance and no symptoms of dependence.

D137

D-1

**APPENDIX D**
**REVISED 7/18/94**

**Tapering Schedule and Equivalent Doses for Various Neuroleptic Agents**

I.  Tapering Schedule

The maximum dose of maintenance neuroleptic is ≤ 30 mg/day of haloperidol or equivalent upon entry to Segment A.

Subjects with maintenance doses > 30 mg/day of haloperidol or equivalent will not be considered for participation in this trial.

The maximum dose of neuroleptic is ≤ 15 mg/day of haloperidol or equivalent upon entry to Segment B.

Subjects with neuroleptic doses between 15 and 30 mg/day of haloperidol or equivalent upon entry to Segment A must be tapered to 15 mg/day and maintained at that level for two weeks prior to entry to Segment B:

- Haloperidol or equivalent will be tapered by 5 mg/week (Milligram decrements for other neuroleptics are given below.)
- Haloperidol or equivalent will be stabilized at 15 mg/day for two weeks.
- During the tapering phase, subjects must maintain clinical stability and fulfill qualification criteria

Example.  A subject on 30 mg/day haloperidol will be decreased to 25 mg/day for one week, to 20 mg/day for one week, and then maintained at 15 mg/day for two weeks prior to entry into Segment B.

II.  Dose Equivalents

| DRUG | Maximum Allowable Dose on Entry to Segment A (mg) | Maximum Allowable Dose on Entry to Segment B (mg) | Approximate Weekly Decrements in Segment A Equivalent to 5 mg Haloperidol (mg)* |
|---|---|---|---|
| Chlorpromazine (Thorazine) | 1500 | 750 | 250 |
| Haloperidol (Haldol) | 30 | 15 | 5 |
| Fluphenazine (Prolixin, Permitil) | 30 | 15 | 5 |
| Mesoridazine (Serentil) | 750 | 400 | 100-150 |
| Thioridazine (Mellaril) | 800 | 800 | 0 |
| Perphenazine (Trilafon) | 120 | 60 | 20 |
| Trifluoperazine (Stelazine) | 75 | 40 | 10 |
| Thiothixene (Navane) | 75 | 40 | 10 |
| Loxapine (Loxitane, Daxolin) | 150 | 75 | 25 |
| Molindone (Moban) | 225 | 75 | 50 |
| Pimozide (Orap) | 16 | 8 | 2 |
| Risperidone (Risperdal)[a] | 10 | 6 | 2.0 |
| Flupenthixol dihydrochloride (Fluanxol)[a*] | 30 | 15 | 5.0 |

D138

D-2

**APPENDIX D (Continued)  REVISED 7/18/94**

**Tapering Schedule and Equivalent Doses for Various Neuroleptic Agents**

Depot Formulations:

| DRUG | Maximum Allowable Dose on Entry to Segment A (mg) | Maximum Allowable Dose on Entry to Segment B (mg) |
|---|---|---|
| Fluphenazine Decanoate (Prolixin Decanoate)[3] | 75 mg q 2 weeks | 35-50 mg q 2 weeks |
| Haloperidol Decanoate (Haldol Decanoate)[3] | 600 mg q 4 weeks | 300 mg q 4 weeks |
| Pipotiazine Palmitate (Piportil L4)[2*] | 300 mg q 4 weeks | 150 mg q 4 weeks |
| Fluspiriline (IMAP)[2*] | 15 mg q 1 week | 7.5 mg q 1 week |
| Flupenthixol Decanoate (Fluanxol Depot Injection)[2*] | 80 mg q 2-3 weeks | 40 mg q 2-3 weeks |

[1]   Approximate dose equivalent from: Hyman, SE and Arana, GW. Handbook of Psychiatric Drug Therapy, p.7, Little, Brown, 1987.

[2]   B. Saxena, Personal communication

[3]   J. Lieberman, Personal communication

*   Canadian sites only

protocol-relapse/slp

D139

## APPENDIX E
### Actual Doses in Blister Cards
### Randomized Treatment Arms

| Nominal Daily Dose (as per label) | Dosing Time | 75 BID | 75 TID | 300 BID | 300 TID | 600 BID | 600 TID | Haloperidol |
|---|---|---|---|---|---|---|---|---|
| **I. Segment B - Titration Phase** | | | | | | | | |
| 75 mg | 8 am | 25 | 25 | 25 | 25 | 25 | 25 | P |
| | 2 pm | P | 25 | P | 25 | P | 25 | 2.0 |
| | 8 pm | 50 | 25 | 50 | 25 | 50 | 25 | P |
| 150 mg | 8 am | 25 | 25 | 100 | 50 | 100 | 50 | 5.0 |
| | 2 pm | P | 25 | P | 50 | P | 50 | P |
| | 8 pm | 50 | 25 | 50 | 50 | 50 | 50 | P |
| 250 mg | 8 am | 25 | 25 | 25 | 100 | 125 | 100 | 5.0 |
| | 2 pm | P | 25 | P | 50 | P | 50 | 2.0 |
| | 8 pm | 50 | 25 | 125 | 100 | 125 | 100 | P |
| 300 mg | 8 am | 25 | 25 | 150 | 100 | 150 | 100 | 5.0 |
| | 2 pm | P | 25 | P | 100 | P | 100 | 2.0 |
| | 8 pm | 50 | 25 | 150 | 100 | 150 | 100 | P |
| 400 mg | 8 am | 25 | 25 | 150 | 100 | 200 | 125 | 5.0 |
| | 2 pm | P | 25 | P | 100 | P | 125 | P |
| | 8 pm | 50 | 25 | 150 | 100 | 200 | 150 | 5.0 |
| 600 mg | 8 am | 25 | 25 | 150 | 100 | 300 | 200 | 5.0 |
| | 2 pm | P | 25 | P | 100 | P | 200 | 2.0 |
| | 8 pm | 50 | 25 | 150 | 100 | 300 | 200 | 5.0 |
| **II. Segment B - Fixed-Dose Treatment Phase** | | | | | | | | |
| 600 mg | 8 am | 25 | 25 | 150 | 100 | 300 | 200 | 5.0 |
| | 2 pm | P | 25 | P | 100 | P | 200 | 2.0 |
| | 8 pm | 50 | 25 | 150 | 100 | 300 | 200 | 5.0 |

P = Placebo

D140

**APPENDIX F**
**Recommended Titration Schedule**

Following is the recommended dosing schedule for Segment B - Double blind, titration

| | | |
|---|---|---|
| DAY 1 | - | 75 mg "nominal" daily dose |
| DAY 2 | - | 150 mg "nominal" daily dose |
| DAY 3 | - | 250 mg "nominal" daily dose |
| DAY 4 | - | 300 mg "nominal" daily dose |
| DAY 5 | - | 400 mg "nominal" daily dose |
| DAY 6 | - | 600 mg "nominal" daily dose |
| DAY 7 | - | 600 mg "nominal" daily dose |
| DAY 8 | - | 600 mg "nominal" daily dose |
| DAY 9 | - | 600 mg "nominal" daily dose |
| DAY 10 | - | 600 mg "nominal" daily dose |
| DAY 11 | - | 600 mg "nominal" daily dose |
| DAY 12 | - | 600 mg "nominal" daily dose |
| DAY 13 | - | 600 mg "nominal" daily dose |
| DAY 14 | - | 600 mg "nominal" daily dose |

The 600 mg "nominal" dose must be achieved by day 14 of Segment B; however, it may be achieved in as few as 6 days, as indicated above.

Subjects unable to achieve the 600 mg "nominal" dose within the 14-day timeframe may continue an additional week, during the fixed-dose phase of Segment B, to achieve the 600 mg "nominal" dose. If after 3 weeks the subject is unable to achieve the 600 mg "nominal" dose, then he or she will be withdrawn from the trial.

The following are two extended titration possibilities.  Variation between the two is possible ; however, if a subject achieves the 600 mg "nominal" dose within the third week of titration, continue to use blister cards from the box labelled "SEGMENT B - TITRATION" for the remainder of the week.

| Using all available titration cards up to "600 mg" | | Using all available "600 mg" cards | |
|---|---|---|---|
| Day 1 | 75 | Day 1 | 75 |
| Day 2 | 75 | Day 2 | 75 |
| Day 3 | 75 | Day 3 | 75 |
| Day 4 | 150 | Day 4 | 150 |
| Day 5 | 150 | Day 5 | 150 |
| Day 6 | 150 | Day 6 | 150 |
| Day 7 | 150 | Day 7 | 250 |
| Day 8 | 250 | Day 8 | 250 |
| Day 9 | 250 | Day 9 | 300 |
| Day 10 | 250 | Day 10 | 300 |
| Day 11 | 300 | Day 11 | 400 |
| Day 12 | 300 | Day 12 | 400 |
| Day 13 | 300 | Day 13 | 600 |
| Day 14 | 400 | Day 14 | 600 |
| Day 15 | 400 | Day 15 | 600 |
| Day 16 | 400 | Day 16 | 600 |
| Day 17 | 600 | Day 17 | 600 |
| Day 18 | 600 | Day 18 | 600 |
| Day 19 | 600 | Day 19 | 600 |
| Day 20 | 600 | Day 20 | 600 |
| Day 21 | 600 | Day 21 | 600 |

D141

G-1

APPENDIX G

**Cognitive Function Test Battery**

Working Committee

**The University of Texas Health Sciences Center at San Antonio**

Alexander L. Miller, M.D.
Roderick Mahurin, Ph.D.
Dawn Velligan, Ph.D.

**Washington University School of Medicine, St. Louis**

John G. Csernansky, M.D.
John W. Newcomer, M.D.
Suzanne Craft, Ph.D.

The battery of cognitive function tests developed by the Working Committee has been designed to assess the cognitive deficits frequently associated with schizophrenia. Areas of cognitive dysfunction in schizophrenic subjects include attention and vigilance, executive function, psychomotor speed, and verbal and visual memory. These cognitive domains have also been demonstrated to be sensitive to the effects of neuroleptics (e.g., attention and vigilance, psychomotor speed) and anticholinergics (e.g., visual and verbal memory).

The validity and reliability of each of the subtests of this 35-40 minute test battery have been established. Each test is objectively scored and five alternative forms exist for each of the subtests. The series of tests will be administered by a research coordinator, trained by the Working Committee at the time of study initiation. It requires only paper, pencil, and an audiotape containing a standardized presentation of some of the test items.

The cognitive function test battery contains the following items:

1.   ATTENTION

Stroop Color-Word Test  (Selective Attention) (5 minutes)

Subjects are first shown cards containing the three colors to be used in the test (red, blue, and yellow) and are asked to name them.  Errors are corrected and subjects are re-tested until correct naming of all colors is achieved. ubjects are then tested in each of three conditions: 1) word reading:  one of the three color names appears in the center of a card and subjects are asked to pronounce each name as it appears; 2) color naming:  five x's, all in one of the three colors, are shown on each card and subjects are asked to name the color of the x's;  3) color-word interference:  subjects are shown color names printed in discordant colors (e.g., the word "red" is presented in blue letters) and are asked to name the color of the letters comprising each work.

There are 40 trials in each condition;  the number of correct, incorrect, and self-corrected responses are recorded for each of the three conditions.

D142

G-2

Paced Auditory Serial Addition Test-Revised (Sustained Attention and Vigilance) (5 minutes)

This task involves reading a number from one to ten to the subject, followed by a series of ten ones and twos. Subjects are asked to produce the sum of these strings of numbers. Five series of two strings each are presented using 4, 3, 2, 1.5 and 1 second intervals between numbers, respectively. Errors are recorded.

2.   EXECUTIVE FUNCTION

Trail Making Test (Parts A and B) (5 minutes)

Part A of the Trail Making Test is a timed test that requires the subject to connect 25 numbers, in sequence, on a page. Part B of the test requires the added complexity of connecting 25 numbers and letters in an alternating sequence. The score obtained is the total time, in seconds, to complete each part of the test.

This test provides a sensitive measure of cognitive flexibility (Part B) and psychomotor speed and visual search (Part A).

Verbal Fluency Test (5 minutes)

Subjects are asked to generate as many words as possible (excluding proper names, numbers, and variants of previously used words) starting with a specified letter of the alphabet. Correct responses are scored on two trials using a different letter for each trial. The total number of correct responses are used in the analysis.

3.   PSYCHOMOTOR SPEED

Symbol Digit Test (5 minutes)

This test is modeled on the Digit-Symbol subtest of the Wechsler Adult Intelligence Scale-Revised (WAIS-R). Subjects are shown a template of nine symbols, presented directly under the numbers "1" through "9". Below the template are three lines of 25 numbers each, arranged in random order with a blank space below each number. Subjects are instructed to fill in the blank space with the symbol associated with that number in the template, working as quickly as possible from left to right across each of the three lines. Subjects are allowed a total of 90 seconds and the number of correct symbols is recorded. The task measures attention, psychomotor speed, visual scanning and working memory.

4.   VERBAL MEMORY

Paragraph Memory Test (5 minutes)

Subjects hear short narratives, modeled on the Wechsler Memory Scale - Revised Logical Memory Test, with 25 pieces of information followed by immediate and delayed (one half hour) verbatim recall. Two paragraphs are given at each test session. Scores for both correct and inaccurate (e.g., related to another paragraph) recall are tabulated using established scoring methods. Only total correct scores for verbatim (immediate and delayed) recall are used in the analysis, for the purpose of data reduction.

D143

G-3

Hopkins Verbal Learning Test (10 minutes)

This test requires free verbal recall of a verbally presented 12 item word list.  A total of three recall trials are followed by forced-choice (yes/no) recognition of the original list plus 12 additional words equated in frequency and category.  Scores obtained include words recalled in each learning trial, total words recalled, and a Discrimination Index, calculated form the word recognition score.

5.      VISUAL MEMORY

Pattern Memory Test (5 minutes)

Subjects are shown a sheet of paper with three checkerboard patterns of nine equal sections each.  Each pattern consists of four blackened sections out of the nine in the three-by-three array.  Subjects are told to study each sheet of three patterns for 15 seconds and then immediately asked to reproduce the patterns on another sheet of paper with three blank checkerboards.

A total of three trials, each consisting of one sheet with three checkerboard patterns, for immediate recall are given.  Free recall for the patterns is tested after a 10 minute delay. subjects receive one point for each pattern correctly reproduced.  Following delayed recall, subjects are asked to pick out the three test patterns from an array of 12 checkerboards, including 9 distractor patterns.   Subjects receive one point for each pattern correctly recognized.

6.      PREMORBID INTELLECTUAL FUNCTION

Premorbid intellectual function will be assessed by determining the educational status (e.g., number of years of formal education, highest grade level achieved) of the subject and both parents, if known.

D144

H-1

**APPENDIX H**

**Health Outcomes Assessments**

The following information will be obtained from the subject and the sponsor at baseline (Day 0) and at Weeks 16, 32, and 52:

| | | |
|---|---|---|
| For subject | • | Residential status |
| | • | Independent living |
| | • | Employment status |
| For sponsor/<br>caregiver | • | Relationship to subject |
| | . | For primary caregivers only: |
| | • | Employment status<br>Type of paid work<br>Days of work missed in order to care for subject |

D145

*5077IL/0015:0029*

**PROTOCOL REVISION**

**A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL™ (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA**

**TRIAL NO. 5077IL/0015 :** *1029*
**Revised April 13th, 1995**

REVISIONS:

1.    Section 2 OBJECTIVES, Page 4 - Paragraph 1 originally read:

      Primary:

      To delineate the dose response relationship for SEROQUEL (ICI 204,636), administered on both TID and BID does regimens, in the prevention of psychotic relapse in outpatients with chronic or subchronic schizophrenia as measured by the time to withdrawal from the trial.

      Revised to now read:

      Primary:

      To delineate the dose response relationship for SEROQUEL (ICI 204,636), administered on either a TID and BID dose regimen, in the prevention of psychotic relapse in outpatients with chronic or subchronic schizophrenia as measured by the time to withdrawal from the trial.

2.    SECTION 2, OBJECTIVES, Page 4, Paragraph 2, originally read:

      Secondary:

      To compare the efficacy, as measured by changes from baseline in the Brief Psychiatric Rating Scale (BPRS) and Clinical Global Impression (CGI), the safety and tolerability among three fixed doses of SEROQUEL (ICI 204,636), administered on both TID and BID dose regimens, with haloperidol in the prevention of psychotic relapse in the above population.

      Revised to now read:

RECEIVED

MAY 24 1995

CLINICAL &
MEDICAL AFFAIRS

      Secondary:

      To compare the efficacy, as measured by changes from baseline in the Brief Psychiatric Rating Scale (BPRS) and Clinical Global Impression (CGI), the safety and tolerability among three fixed doses of SEROQUEL (ICI 204,636), administered on either a TID and BID dose regimen, with haloperidol in the prevention of psychotic relapse in the above population.

D146

2

3.   Section 9.2.1. Power Considerations, Page 24, Paragraph 3, Sentence 3, originally read:

For differences as small as 0.25 between the lowest dose and the highest dose, a sample size of 80 per group provides a poser of 0.90 to detect a dose-response relationship using a linear model.

Revised to now read:

For differences as small as 0.25 between the lowest dose and the highest dose, a sample size of 80 per group provides a power of 0.90 to detect a dose-response relationship using a linear model.

4.   Section 9.2.1. Power Considerations, Page 24 & 25, Paragraphs 5 and 6, and Page 27, Paragraphs 1, 2, and 3 were added as follows:

As a result of the decision to terminate recruitment into the trial, power calculations were revisited.  An assessment of data available on an in-house database for 226 randomized patients was performed in a completely blinded fashion.  The purpose of this assessment was two-fold: (1) to reassess power vis-a-vis the objective of identifying a dose-response relationship among dose groups of SEROQUEL (i.e. 75 mg BID and TID, 300 mg BID and TID, 600 mg BID and TID), and (2) to determine a minimum amount of follow-up for the final cohort of randomized patients which allow for a timely yet virtually complete analysis.

At the time of this assessment, data were available for 226 randomized patients, with approximately 65 additional patients randomized but not yet available on the database. Of these 226 patients, 25 had completed the trial, 184 had withdrawn from the trial, and 17 were continuing.  Nonparametric survival analysis for this cohort showed that the median time to withdrawal was approximately 12 weeks.  The conditional "survival" probabilities from this cohort were applied appropriately to the 17 continuing patients and the 65 additional randomized patients not yet available on the database, in an attempt to predict their outcomes and the timings of their outcomes.  It was determined that a three-month follow-up of this cohort should result in no more than 10% (25 of approximately 300) of the total number of randomized patients being censored at the time of analysis.

The status of these 226 patients indicated a withdrawal rate across all groups of approximately 88%.  Assuming a withdrawal rate of 88%, and assuming that one-seventh of the withdrawals had occured in the haloperidol treatment arm, power simulations were repeated.  In these simulations, the overall withdrawal rate of 88% was imposed, with possible dose-response relationships given this overall withdrawal rate explored.  In addition, a random uniform variate was added to the model to simulate recruitment over 78 weeks (representing the actual recruitment period for the

D147

3

trial, September 1993 through February 1995). This element was added in order to estimate the experience of the cohort of patients randomized after February of 1994, who would not have had an opportunity to be followed for one year at the time of recruitment cut-off.

Given an overall withdrawal rate of 88%, the maximum difference between the two lowest daily doses of SEROQUEL and the highest daily dose of SEROQUEL was approximately 28% (e.g. 98% withdrawal in each of the 75 mg, and 300 mg groups, and 70% withdrawal in the 600 mg group). The simulations of 1,000 experiments with 80 patients per dose group showed very high power (e.g. 99%) to detect this dose-response relationship, as well as to detect differences in pairwise comparisons.

Given an overall withdrawal rate of 88%, the difference between the two lowest doses of SEROQUEL and the highest dose of SEROQUEL can be as small as 12% (e.g. 92% withdrawal in each of the 75 mg and 300 mg groups, and 80% withdrawal in the 600 mg group) and the power to detect this difference would still be over 80%. The power to detect differences smaller than this drops below 80% rapidly.

5.    Section 9.2.2. Data Analysis, Page 25, Section (a) Efficacy, Paragraphs 1 & 2 added as follows:

All analyses will be based on the total daily dose of medication received (e.g. 75 mg SEROQUEL, 300 mg SEROQUEL, 600 mg SEROQUEL or 12 mg haloperidol). These analyses will be the basis of statistical inferences about the dose-response relationship for SEROQUEL as well as for pairwise comparisons. Data will also be presented according to total daily dose and regimen (i.e. the groups to which patients were initially randomized) to allow for an evaluation of dose and dose regimen using descriptive techniques, since formal analyses will most likely have low power.

Formal analyses will be performed when the last randomized patient continuing in the trial has completed 3 months of treatment. It is anticipated that fewer than 10% of all randomized patients would have unknown outcomes at this time. Data will be cut off and analyzed, but ongoing randomized patients will continue in the trial until they either withdraw or complete one year of treatment. When the final patient completes the trial (or withdraws from the trial), all remaining data will be collected and the analyses will be repeated.

6.    Section 9.2.2., Data Analysis, Section (a), Efficacy, Page 26, Paragraph 1 originally read:

The primary analysis of efficacy will compare the times to withdrawal (for any reason) from the study among treatment groups for all randomized subjects. Crude and life-table withdrawal rates will be calculated for each treatment group. The time to withdrawal will be compared among treatments using a proportional hazards model. The dose-response relationship will be modelled separately for each Seroquel treatment regimen (bid and tid) using the PROC PHREG procedure in the SAS System supplemental library. Pairwise comparisons of doses within each treatment regimen

D148

4.

will also be performed using the proportional hazards model. Pairwise comparisons of dose for the two regimens (e.g. 300 mg bid versus 300 mg tid) and comparisons of each dose with haloperidol will be made using a proportional hazards model and calculating the 95% confidence limits for the ratios of the resulting hazard rates.

Revised to now read:

The primary analysis of efficacy will compare the times to withdrawal (for any reason) from the study among treatment groups for all randomized subjects. Crude and life-table withdrawal rates will be calculated for each treatment group. The times to withdrawal will be compared among treatments using a proportional hazards model. The dose-response relationship will be modelled using the PROC PHREG procedure in the SAS System supplemental library. Pairwise comparisons of treatment groups will also be performed using the proportional hazards model. Pairwise comparisons of SEROQUEL treatment groups with the haloperidol group will be made using a proportional hazards model and calculating 95% confidence limits for the ratios of the resulting hazard rates.

Bishan Saxena, Ph.D.                              Date: 16/5/95

Erhard Busse, M.D.                               Date: 16/5/95

Lisa Arvanitis, M.D.                             Date: 5/24/95
Senior Director, CNS Clinical Research
Clinical & Medical Affairs
ZENECA Pharmaceuticals Group
Wilmington, DEL.

                                                 RECEIVED

                                                 MAY 24 1995

Ali Raza, B.Sc.(Hons), MB.BS., M.D.              Date: 28/11/95    CLINICAL &
Director, Clinical & Medical Affairs                               MEDICAL AFFAIRS
ZENECA Pharma Inc., Canada

D149

*1/26/95 Rev*
*5077IL/0015.00*
*29*

**PROTOCOL REVISION**

**A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL™ (ICI 204,636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA**

**TRIAL NO. 5077IL/0015**

REVISIONS:

1.    PROTOCOL SUMMARY, Page ii - Duration of Treatment, Paragraph 2 originally read:

Subjects who have completed the trial, or who have been withdrawn from the trial after having completed at least four weeks of treatment in Segment B may be eligible, upon completion of all trial assessments, to participate in an open label extension phase with SEROQUEL (ICI 204,636) for up to 52 additional weeks.

Revised to now read:

Subjects who have completed the trial or who have been withdrawn from the trial after having completed at least four weeks of treatment in Segment B may be eligible, upon completion of all trial assessments, to participate in an open label extension phase with SEROQUEL (ICI 204, 636) for up to 104 additional weeks.

2.    SECTION 3.2, OPEN LABEL EXTENSION, Page 5, Paragraph 1, first sentence originally read:

Subjects who have completed the trial or who have been withdrawn from the trial after having completed at least four weeks of Segment B (Week 4) may be eligible, upon completion of all trial assessments, to participate in an open label extension phase with SEROQUEL (ICI 204,636) for up to 52 weeks.

Revised to now read:

Subjects who have completed the trial or who have been withdrawn from the trial after having completed at least four weeks of Segment B (Week 4) may be eligible, upon completion of all trial assessments, to participate in an open label extension phase with SEROQUEL ICI (204,636) for up to 104 weeks.

3.    APPENDIX A, DURATION OF TREATMENT originally read:

Up to 52 weeks.

Revised to now read:  Up to 104 weeks

4.    APPENDIX A, TRIAL METHODS, FREQUENCY OF VISITS, Paragraph 3, second sentence originally read:

Any subject withdrawing from the study prior to the completion of one year will have all final assessments performed at the time of withdrawal.

D150

2

Revised to now read:

Any subject withdrawing from the study prior to the completion of two years will have all final assessments performed at the time of withdrawal.

5.    APPENDIX A, PSYCHIATRIC ASSESSMENTS, originally read:

The following psychiatric rating scales will be performed at Weeks 4, 12, 24, 36 and 52

Revised to now read:

The following psychiatric rating scales will be performed at Weeks 4, 12, 24, 36, 52, 64, 76, 88 and 104.

6.    APPENDIX A, NEUROLOGIC ASSESSMENTS, originally read:

The following neurologic assessments will be performed at Weeks 4, 12, 24, 36 and 52

Revised to now read:

The following neurologic assessments will be performed at Weeks 4, 12, 24, 36, 52, 64, 76, 88 and 104.

7.    APPENDIX A, ADVERSE EVENTS, originally read:

Adverse events will be evaluated and recorded at each visit.

Revised to now read:

Adverse events will be evaluated and recorded at each visit.  Adverse events for hospitalized patients will be assessed daily.

8.    APPENDIX A, CLINICAL CHEMISTRY & HEMATOLOGY, Paragraphs 2, 3 and 4 originally read:

Hematology and liver function tests will be analyzed at Weeks 1, 2, 4, 8, 12, 16, 20, 24, 36 and 52.

Thyroid function tests will be analyzed at Weeks 4, 12, 24, 36 and 52

Chemistries will be performed at Weeks 24 and 52.

Revised to now read:

Hematology and liver function tests will be analyzed at Weeks 1, 2, 4, 8, 12, 16, 20, 24, 36, 52, 64, 76, 88 and 104.

Thyroid function tests will be analyzed at Weeks 4, 12, 24, 36, 52, 64, 76, 88 and 104.

Chemistries will be performed at Weeks 24, 52, 76 and 104.

D151

3

9.     <u>APPENDIX A, ELECTROCARDIOGRAMS, first sentence originally read:</u>

A standard 12-lead electrocardiogram (ECG) will be performed at Weeks 12, 24, 36 and 52.

Revised to now read:

A standard 12-lead electrocardiogram (ECG) will be performed at Weeks 12, 24, 36, 52, 64, 76, 88 and 104.

10.     <u>APPENDIX A, VITAL SIGNS, Paragraph 2 originally read:</u>

Blood pressures, heart rates and temperature will be measured at Weeks 1 and 2, and monthly. Weight will be measured at Weeks 12, 24, 36 and 52.

Revised to now read:

Blood pressures, heart rates and temperature will be measured at Weeks 1 and 2 and every four weeks thereafter.  Weight will be measured at Weeks 12, 24, 36, 52, 64, 76, 88 and 104.

11.     <u>APPENDIX A, PHYSICAL EXAMINATION, originally read:</u>

Each subject will undergo a physical examination at Week 52.

Revised to now read.

Each subject will undergo a physical examination at Weeks 52 and 104.

12.     <u>APPENDIX A, OPHTHALMOLOGIC</u>

An ophthalmologic examination will be performed by an ophthalmologist at the end of relapse and at  Weeks 12, 24, 36 and 52.

Revised to now read:

An ophthalmologic examination will be performed by an ophthalmologist at the end of relapse and at Weeks 12, 24, 36, 52, 64, 76, 88 and 104.

D152

4.

12.     <u>APPENDIX A, TABLE A-1, Page A-7</u>

This table adds the Schedule of Assessments for Open Label Extension, Weeks 56-104.

Bishan Saxena, Ph.D.                           Date:

Erhard Busse, M.D.                              Date:

Lisa Arvanitis, M.D.                            Date:
Senior Director, CNS Clinical Research
Clinical & Medical Affairs
ZENECA Pharmaceuticals Group
Wilmington, DEL.

Ali Raza, B.Sc.(Hons), MB.BS., M.D.            Date:
Director, Clinical & Medical Affairs
ZENECA Pharma Inc., Canada

D153

*5077IL/day S:du2 9*

*Rc*

Dated: October 23, 1994

**PROTOCOL REVISION IV**
**5077IL/0015**
**Centers 0027, 0028, 0029**

**TRIAL TITLE:**

A Multicenter, Double-Blind, Randomized, Controlled, Multiple Fixed-Dose and Dose Regimen Comparison of Seroquel™ (ICI 204,636) and Haloperidol in the Prevention of Psychotic Relapse in Outpatients with Chronic or Subchronic Schizophrenia.

**PROTOCOL SUMMARY:  Additional Safety Measures, page iii**

Previously Read:

Physical examination, vital signs, electrocardiograms, ophthalmologic examinations consisting of best corrected visual acuity, dilated slit lamp examination and retro-illumination photography of the lens, clinical laboratory tests and a record of adverse experiences.  Plasma levels of SEROQUEL (ICI 204,636) will be determined.

Revised to:

Physical examination, vital signs, electrocardiograms, ophthalmologic examinations consisting of best corrected visual acuity, dilated slit lamp examination, clinical laboratory tests and a record of adverse experiences.  Plasma levels of SEROQUEL (ICI 204,636) will be determined.

**SECTION 7.2.8.  Ophthalmologic examination, pg. 21**

Previously read:

An ophthalmologic examination will be performed by an ophthalmologist during Segment A and during Segment B at Weeks 12, 24, 36 and 52.  The examination will consist of the following:

> - best corrected visual acuity
> - a dilated slit lamp examination of the cornea, anterior chamber and ocular lens
> - retro-illumination photography of the lens.

Revised to:

An ophthalmologic examination will be performed by an ophthalmologist during Segment A and during Segment B at Weeks 12, 24, 36 and 52.  The examination will consist of the following:

> - best corrected visual acuity
> - a dilated slit lamp examination of the cornea, anterior chamber and ocular lens

D154

**APPENDIX A, Open Label Extension pg A-4**

Previously read:

An ophthalmologic examination will be performed by an ophthalmologist at the end of relapse and at Weeks 12, 24, 36 and 52.  The examination will consist of the following:

    - best corrected visual acuity
    - a dilated slit lamp examination of the cornea, anterior chamber and ocular lens
    - retro-illumination photography of the lens

Revised to:

An ophthalmologic examination will be performed by an ophthalmologist at the end of relapse and at Weeks 12, 24, 36 and 52.  The examination will consist of the following:

    - best corrected visual acuity
    - a dilated slit lamp examination of the cornea, anterior chamber and ocular lens

L.A. Arvanitis, M.D.
Director, CNS Clinical Research
CNS International Research Project Team
Clinical and Medical Affairs

Date  12/20/94

Bishan Saxena, Ph.D.
Hamilton Psychiatric Hospital
Principal Investigator

Date  4.11.94

Erhard Busse, M.D.
Co-Investigator

Date  4.11.94

Ali Raza, B.Sc. (Hons), MB.BS., M.D.
Director, Clinical and Medical Affairs
Zeneca Pharma Inc.

Date  25/8/94

D155

*S077 EY/CRYS: 0029*
*√B 5-13.90*
*7/29/95 Rev*
*7/29/94 Rev*
*Rc*

PROTOCOL REVISION

A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE
FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL™
(ICI 204, 636) AND HALOPERIDOL IN THE PREVENTION OF
PSYCHOTIC RELAPSE IN OUT PATIENTS WITH
CHRONIC OR SUBCHRONIC SHIZOPHRENIA

Revision:

1.  Signature page:

    Item 1.    Change completion date to September, 1995.

    Item 2.    Change total number of centers to 37.

2.  Page ii, First paragraph:

    Change number of centers to 37.

3.  Page 6, Section 4.2:

    Change number of centers to 37.

    Change recruitment period to 48 months.

4.  Page 5, Section 3.1, Third Paragraph, First sentence originally read:

    All non-neuroleptic psychotropic agents, except medications for the treatment of
    extrapyramidal symptoms, will be discontinued prior to the start of Segment A.

    Revised to now read:

    All non-neuroleptic psychotropic agents, except medications for the treatment of
    extrapyramidal symptons and lorazepam (see 6.1 and 6.2), will be discontinued prior
    to the start of Segment A.

5.  Page 7, Section 4.3.2, Third bullet:

    Add as the second sentence:

    Subjects who do not fulfill the 36 month criterion but have a well-documented history
    of multiple psychotic relapses or hospitalizations for acute psychotic exacerbation may
    be entered into Segment A provided the last psychotic relapse or hospitalization for
    acute psychotic exacerbation did not occur greater than 6 years prior to entry into
    Segment A.

D156

6.   <u>Page 8, Section 4.3.4, Fifth bullet, First sentence originally read:</u>

All non-neuroleptic psychotropic agents (e.g., carbamazepine, lithium, valproate, benzodiazepines), except medications for the treatment of extrapyramidal symptoms, must be discontinued prior to entry into Segment A.

Revised now to read:

All non-neuroleptic psychotropic agents (e.g., carbamazepine, lithium, valproate), except medications for the treatment of extrapyramidal symptoms and lorazepam (see 6.1 and 6.2), must be discontinued prior to entry into Segment A.

7.   <u>Page 12, Section 5.2.2, Titration Phase:</u>

Last two sentences omitted.  Added as second paragraph.

The 600mg "nominal dose must be achieved by the end of Week 2 of Segment B. Those subjects unable to achieve the 600mg "nominal" dose by the end of the two week titration phase of Segment B will be allowed one additional week to achieve the 600mg "nominal" dose by the end of Week 3 of Segment B will be withdrawn from the study.  Recommended titration schedules for a three week titration also appear in Appendix F.  Drug supplies for the additional titration week should come from the cartons labeled "Segment B: Titration" only and not from the "overage" box or cartons labeled "Segment B: Fixed-dose".

8.   <u>Page 14, Section 6.1.2, First bullet originally read:</u>

All non-neuroleptic psychotropic agents (e.g., carbamazepine, lithium, benzodiazepines) must be discontinued prior to entry into segment A,

Revised to now read:

All non-neuroleptic psychotropic agents (e.g., carbamazepine, lithium), except lorazepam, must be discontinued prior to entry into Segment A.

9.   <u>Page 14, Section 6.1.2, Add as the second bullet:</u>

Every attempt should be made to taper and/or discontinue lorazepam prior to entry into Segment A.  Subjects who are unable to tolerate discontinuation of lorazepam may enter Segment A on a dose of lorazepam $\leq 3$mg in a 24 hour period.  The dose of lorazepam should remain fixed throughout Segment A and Segment B.  Fixed doses of lorazepam $> 3$mg in a 24 hour period will not be allowed.  Benzodiazepines other than lorazepam will not be allowed, although subjects may be switched to lorazepam prior to entry into Segment A.  Subjects not receiving lorazepam prior to entry into Segment A should not be placed on a fixed dose of lorazepam upon entry into Segment A or Segment B.

D157

<u>Page 15, Section 6.1.3, Item b.  originally read:</u>

b.     lorazepam, $\leq 3$ mg per 24 hour period with a limit of three days for each
prescription.  Lorazepam must only be used for the treatment of severe
agitation.  The subject must be evaluated for psychotic relapse within 24 hours
of first receiving lorazepam and every 3 days thereafter while receiving this
agent.

Revised to now read:

b.     lorazepam $\leq 3$ mg in a 24 hour period (including the $\leq 3$ mg fixed dose
discussed in 6.1.2) with a limit of 7 days for each prescription.  Lorazepam
may be used for the treatment of insomnia and agitation which is not
responsive to treatment wiht chloral hydrate.  The subject should be evaluated
for psychotic relapse by telephone contact (or office visit ) every 7 days while
receiving lorazepam..  Those patients who manifest symptoms consistent with
psychotic relapse during the telephone contact should be evaluated within 24
for hours for psychotic relapse during an office visit.  Every 14 days while
receiving lorazepam, the patient must be evaluated for the presence of
psychotic relapse during an office visit.  Upon resolution of agitation and
insomnia, every attempt should be made to taper and discontinue lorazepam or
taper the lorazepam dose to the prior fixed dose.

11.   <u>Page 17, Section 7.1.3, First paragraph, Second sentence originally read:</u>

Those subjects receiving lorazepam must be assessed for the presence of psychotic
relapse within 24 hours of administration of lorazepam.

Revised to now read:

Those subjects receiving doses of lorazepam above the fixed dose (see 6.1.2) for the
treatment  of agitation and insomnia must be evaluated for the presence of psychotic
relapse as outlined in 6.1.3.

12.   <u>Appendix A, Page A-2, Add new section before TRIAL METHODS:</u>

**<u>CONCOMITANT MEDICATIONS</u>**

During the open label extension, subjects may use any concomitant medication
deemed clinically indicated by the investigator with the exception of another
antipsychotic agent.

13.   <u>Appendix A, Page A-5, STATISTICAL METHODS chart, WBC and Neutrophils
orignally read:</u>

WBC:          3,000/mm$^3$  or less
Neutrophils:  15% (as % of Total WBC) or less

Revised to now read:

WBC:          3.0 x 10$^9$ cells or less
Neutrophils:  1.5 x 10$^9$ cells or less

D158

A-6

PROTOCOL REVISION - LAST SIGNATURE PAGE

14.   Appendix D, Pages D-1 and D-2, Dose Equivalent chart:

Revised to include anti-psychotic agents available only in Canada and newly available agents in the U.S. (See attached).

15.   Appendix F, Page F-1

Revised to include three-week titration schedule.  (See attached).

_____          15. 10 /94
Bishan Saxena, M.D.                                15.10/94
Director of Research, Hamilton Psychiatric Hospital       Date
Principal Investigator


_____          12/20/94
Lisa Arvantis, M.D.                                Date
Senior Director
CNS Clinical Research
Clinical & Medical Affairs
ZENECA Pharmaceuticals Group
Wilmington


_____          94.9.7
Blair Ferguson, M.D.                                Date
Medical Advisor
ZENECA Pharma Inc. Canada

D159

*507I4/0015.0029*          *5/23/94*          *RC*
                               *Rev*

## PROTOCOL REVISION 2

### A MULTICENTER, DOUBLE-BLIND, RANDOMIZED, CONTROLLED, MULTIPLE FIXED-DOSE AND DOSE REGIMEN COMPARISON OF SEROQUEL™ (ICI 204, 636) AND HALOPERIDOL IN THE PREVENTION OF PSYCHOTIC RELAPSE IN OUTPATIENTS WITH CHRONIC OR SUBCHRONIC SCHIZOPHRENIA

Revision:

1.  Page 7, Section 4.3.2, Second bullet item originally read:

    No history of an acute psychotic relapse or hospitalization for an acute exacerbation of schizophrenia within 6 months of entry into Segment A.

    Revised to now read:

    In clinical remission from an acute psychotic relapse or acute exacerbation of schizophrenia requiring hospitalization within 6 months of entry into Segment A.

2.  Page 7, Section 4.3.4:

    Add as the fourth bullet item:

    Patients receiving maintenance antipsychotic treatment with clozapine upon entry into Segment A will not be considered eligible for entry into the trial.


*Lisa Arvanitis MD*          *6/21/95*
Lisa Arvanitis, MD                      Date
CNS International Clinical Project Team
Clinical and Medical Affairs
ZENECA Pharmaceuticals Group

D160

5/23/94
Rev.

Page 2

_____     _____
Bishan Saxena,   Ph.D.              Date

_____     _____
Erhard Busse, M.D.                  Date

_____     _____
Anthony S. Rebuck, M.D.            Date
Director, Clinical and
Medical Affairs
Zeneca Pharma Inc.

D161

5077I(/0015.0029 SF

Dated:  August 18th, 1993

## PROTOCOL REVISION I
## 5077IL/0015
## Centers 0027, 0028, 0029

**TRIAL TITLE:**

A Multicenter, Double-Blind, Randomized, Controlled, Multiple Fixed-Dose and Dose Regimen Comparison of Seroquel™ (ICI 204,636) and Haloperidol in the Prevention of Psychotic Relapse in Outpatients with Chronic or Subchronic Schizophrenia.

**PROTOCOL SUMMARY:  Additional Safety Measures, page iii**

Previously Read:

Physical examination, vital signs, electrocardiograms, dilated ophthalmologic slit lamp examination, clinical laboratory tests, and a record of adverse experiences.  Plasma levels of SEROQUEL (ICI 204,636) will be determined.

Revised To:

Physical examination, vital signs, electrocardiograms, ophthalmologic examinations consisting of best corrected visual acuity, dilated slit lamp examination and retro-illumination photography of the lens, clinical laboratory tests and a record of adverse experiences.  Plasma levels of SEROQUEL (ICI 204,636) will be determined.

**SECTION 7.2.8.  Ophthalmologic examination, pg. 21**

Previously read:

A dilated slit lamp examination will be performed during Segment A and during Segment B at Weeks 12, 24, 36 and 52.

Revised to:

An ophthalmologic examination will be performed by an ophthalmologist during Segment A and during Segment B at Weeks 12, 24, 36 and 52.  The examination will consist of the following:

- best corrected visual acuity
- a dilated slit lamp examination of the cornea, anterior chamber and occular lens
- retro-illumination photography of the lens.

D162

Page 2

**APPENDIX A, Open Label Extension pg A-4**

The following is added:

An ophthalmologic examination will be performed by an ophthalmologist at the end of relapse and at Weeks 12, 24, 36 and 52.  The examination will consist of the following:

- best corrected visual acuity
- a dilated slit lamp examination of the cornea, anterior chamber and ocular lens
- retro-illumination photography of the lens

10/15/93
Date

L.A. Arvanitis, M.D.
Director, CNS Clinical Research
CNS International Research Project Team
Clinical and Medical Affairs

16.9.93
Date

Investigator

3.9.93
Date

Anthony S. Rebuck, M.D.
Director, Clinical and
Medical Affairs
Zeneca Pharma Inc.

RECEIVED

OCT 1 8 1993

CLINICAL &
MEDICAL AFFAIRS

**APPENDIX  E**

**Randomization scheme**

**Computer−generated randomization schedule**

**Center no. 0001** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E1**. . . . .

**Center no. 0002** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E4**. . . . .

**Center no. 0003** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E7**. . . . .

**Center no. 0004** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E10**. . . . .

**Center no. 0005** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E13**. . . . .

**Center no. 0006** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E16**. . . . .

**Center no. 0007** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E19**. . . . .

**Center no. 0008** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E22**. . . . .

**Center no. 0009** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E25**. . . . .

**Center no. 0010** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E28**. . . . .

**Center no. 0011** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E31**. . . . .

**Center no. 0012** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E34**. . . . .

**Center no. 0013** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E37**. . . . .

**Center no. 0014** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E40**. . . . .

**Center no. 0015** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E43**. . . . .

**Center no. 0016** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E46**. . . . .

**Center no. 0017** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E49**. . . . .

**Center no. 0018** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E52**. . . . .

**Center no. 0019** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E55**. . . . .

**Center no. 0020** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E58**. . . . .

**Center no. 0021** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E61**. . . . .

**Center no. 0022** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E65**. . . . .

**APPENDIX E (continued)**

**Center no. 0023** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E68**. . . .

**Center no. 0024** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E71**. . . .

**Center no. 0025** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E74**. . . .

**Center no. 0026** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E77**. . . .

**Center no. 0027** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E80**. . . .

**Center no. 0028** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E83**. . . .

**Center no. 0029** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E86**. . . .

**Center no. 0030** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E89**. . . .

**Center no. 0031** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E94**. . . .

**Center no. 0032** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E96**. . . .

**Center no. 0033** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E98**. . . .

**Center no. 0034** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E100**. . .

**Center no. 0035** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E102**. . .

**Center no. 0036** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E104**. . .

**Center no. 0037** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .**E106**. . .

E1

```
DIPU1021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE    1     22 JUL 96
                                                                                                 7.22.28

             Patient Allocations for Trial Number : 50771L/0015
                                    Centre Number : 0001
                                    Operating Unit: 010

Trialist: APTER                     US/CANADA RELAPSE PREVENTION TRIAL
                                    REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                    REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION
```

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|-------|
| 0101 | - | 004 | 04 |
| 0102 | - | 002 | 02 |
| 0103 | - | 003 | 03 |
| 0104 | - | 007 | 07 |
| 0105 | - | 006 | 06 |
| 0106 | - | 005 | 05 |
| 0107 | - | 001 | 01 |
| 0108 | - | 006 | 06 |
| 0109 | - | 002 | 02 |
| 0110 | - | 007 | 07 |
| 0111 | - | 005 | 05 |
| 0112 | - | 004 | 04 |
| 0113 | - | 003 | 03 |
| 0114 | - | 001 | 01 |
| 0115 | - | 006 | 06 |
| 0116 | - | 004 | 04 |
| 0117 | - | 005 | 05 |
| 0118 | - | 001 | 01 |
| 0119 | - | 007 | 07 |
| 0120 | - | 002 | 02 |
| 0121 | - | 003 | 03 |
| 0122 | - | 006 | 06 |
| 0123 | - | 003 | 03 |
| 0124 | - | 007 | 07 |
| 0125 | - | 002 | 02 |
| 0126 | - | 001 | 01 |
| 0127 | - | 004 | 04 |
| 0128 | - | 005 | 05 |
| 0129 | - | 007 | 07 |
| 0130 | - | 005 | 05 |
| 0131 | - | 003 | 03 |
| 0132 | - | 001 | 01 |
| 0133 | - | 002 | 02 |
| 0134 | - | 006 | 06 |
| 0135 | - | 004 | 04 |
| 0136 | - | 004 | 04 |
| 0137 | - | 007 | 07 |
| 0138 | - | 006 | 06 |
| 0139 | - | 005 | 05 |
| 0140 | - | 003 | 03 |
| 0141 | - | 002 | 02 |

E2

DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   2      22 JUL 96
                                                                                               7.22.28

Patient Allocations for Trial Number : 50771L/0015
                            Centre Number : 0001
                            Operating Unit: 010

Triallist: APTER

US/CANADA RELAPSE PREVENTION TRIAL.
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---|---|---|---|
| 0142 | - | 001 | 01 |
| 0143 | - | 004 | 04 |
| 0144 | - | 001 | 01 |
| 0145 | - | 003 | 03 |
| 0146 | - | 007 | 07 |
| 0147 | - | 006 | 06 |
| 0148 | - | 002 | 02 |
| 0149 | - | 005 | 05 |
| 0150 | - | 005 | 05 |
| 0151 | - | 002 | 02 |
| 0152 | - | 006 | 06 |
| 0153 | - | 001 | 01 |
| 0154 | - | 007 | 07 |
| 0155 | - | 003 | 03 |
| 0156 | - | 004 | 04 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E3

DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS   PAGE 3   22 JUL 96 7.22.28

Patient Allocations for  Trial Number  : 5077IL/0015
Centre Number : 0001
Operating Unit: 010

Triallist: APTER

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | | Treatment for random period : 03 |
|---|---|---|---|---|
| 9027 | - - | 008 | 09 | |
| 9028 | - - | 008 | 09 | |
| 9029 | - - | 008 | 09 | |
| 9030 | - - | 008 | 09 | |
| 9031 | - - | 008 | 09 | |
| 9032 | - - | 008 | 09 | |
| 9033 | - - | 008 | 09 | |
| 9034 | - - | 008 | 09 | |
| 9035 | - - | 008 | 09 | |
| 9036 | - - | 008 | 09 | |
| 9037 | - - | 008 | 09 | |
| 9038 | - - | 008 | 09 | |
| 9039 | - - | 008 | 09 | |
| 9040 | - - | 008 | 09 | |
| 9041 | - - | 008 | 09 | |
| 9042 | - - | 008 | 09 | |
| 9043 | - - | 008 | 09 | |
| 9044 | - - | 008 | 09 | |
| 9045 | - - | 008 | 09 | |
| 9046 | - - | 008 | 09 | |
| 9047 | - - | 008 | 09 | |
| 9048 | - - | 008 | 09 | |
| 9049 | - - | 008 | 09 | |
| 9050 | - - | 008 | 09 | |

00 ENTRY THERAPY        01 SEROQUEL 75MG BID    02 SEROQUEL 75MG TID    03 SEROQUEL 300MG BID
04 SEROQUEL 300MG TID   05 SEROQUEL 600MG BID   06 SEROQUEL 600MG TID   07

E4

DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    4    22 JUL 96
                                                                                                         7.22.28

Patient Allocations for Trial Number : 5077IL/0015
                         Centre Number   : 0002
                         Operating Unit: 010

Trialist: BORISON

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---|---|---|---|
| 0201 | - | 004 | 04 |
| 0202 | - | 006 | 06 |
| 0203 | - | 002 | 02 |
| 0204 | - | 005 | 05 |
| 0205 | - | 003 | 03 |
| 0206 | - | 007 | 07 |
| 0207 | - | 001 | 01 |
| 0208 | - | 007 | 07 |
| 0209 | - | 004 | 04 |
| 0210 | - | 003 | 03 |
| 0211 | - | 002 | 02 |
| 0212 | - | 005 | 05 |
| 0213 | - | 001 | 01 |
| 0214 | - | 006 | 06 |
| 0215 | - | 007 | 07 |
| 0216 | - | 003 | 03 |
| 0217 | - | 002 | 02 |
| 0218 | - | 005 | 05 |
| 0219 | - | 006 | 06 |
| 0220 | - | 001 | 01 |
| 0221 | - | 004 | 04 |
| 0222 | - | 007 | 07 |
| 0223 | - | 001 | 01 |
| 0224 | - | 005 | 05 |
| 0225 | - | 002 | 02 |
| 0226 | - | 003 | 03 |
| 0227 | - | 006 | 06 |
| 0228 | - | 004 | 04 |
| 0229 | - | 001 | 01 |
| 0230 | - | 003 | 03 |
| 0231 | - | 007 | 07 |
| 0232 | - | 002 | 02 |
| 0233 | - | 006 | 06 |
| 0234 | - | 004 | 04 |
| 0235 | - | 005 | 05 |
| 0236 | - | 004 | 04 |
| 0237 | - | 006 | 06 |
| 0238 | - | 001 | 01 |
| 0239 | - | 003 | 03 |
| 0240 | - | 007 | 07 |
| 0241 | - | 002 | 02 |

E5

```
DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS              PAGE    5      22 JUL 96
                                                                                                     7.22.28

            Patient Allocations for Trial Number  : 5077IL/0015
                                      Centre Number : 0002
                                      Operating Unit: 010

Trialist: BORISON                       US/CANADA RELAPSE PREVENTION TRIAL
                                        REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                        REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient    Stratum    Sequence    Treatment for random period :
                                  03
```

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 0242 | - | 005 | 05 |
| 0243 | - | 002 | 02 |
| 0244 | - | 006 | 06 |
| 0245 | - | 003 | 03 |
| 0246 | - | 004 | 04 |
| 0247 | - | 001 | 01 |
| 0248 | - | 007 | 07 |
| 0249 | - | 005 | 05 |
| 0250 | - | 005 | 05 |
| 0251 | - | 004 | 04 |
| 0252 | - | 001 | 01 |
| 0253 | - | 003 | 03 |
| 0254 | - | 007 | 07 |
| 0255 | - | 006 | 06 |
| 0256 | - | 002 | 02 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E6

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS              PAGE    6      22 JUL 96
                                                                                                      7.22.28
              Patient Allocations for Trial Number : 5077IL/0015
                                        Centre Number : 0002
                                        Operating Unit: 010

              Trialist: BORISON                US/CANADA RELAPSE PREVENTION TRIAL
                                               REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                               REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient    Stratum    Sequence    Treatment for random period :

              9027         -          008         09
              9028         -          008         09
              9029         -          008         09
              9030         -          008         09
              9031         -          008         09
              9032         -          008         09
              9033         -          008         09
              9034         -          008         09
              9035         -          008         09
              9036         -          008         09
              9037         -          008         09
              9038         -          008         09
              9039         -          008         09
              9040         -          008         09
              9041         -          008         09
              9042         -          008         09
              9043         -          008         09
              9044         -          008         09
              9045         -          008         09
              9046         -          008         09
              9047         -          008         09
              9048         -          008         09
              9049         -          008         09
              9050         -          008         09

              00  ENTRY THERAPY           01  SEROQUEL 75MG BID    02  SEROQUEL 75MG TID     03  SEROQUEL 300MG BID
              04  SEROQUEL 300MG TID      05  SEROQUEL 600MG BID   06  SEROQUEL 600MG TID    07
```

E7

DIPU1021        DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                          PAGE    7        22 JUL 96
                                                                                                                      7.22.28

                Patient Allocations for Trial Number  : 5077IL/0015
                                       Centre Number  : 0003
                                       Operating Unit : 010

Trialist: CANIVE                       US/CANADA RELAPSE PREVENTION TRIAL
                                       REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                       REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient     Stratum           Sequence            Treatment for random period :

                                                              03

| Patient | Stratum | Sequence | Treatment for random period 03 |
|---|---|---|---|
| 0301 | - - | 004 | 04 |
| 0302 | - - | 007 | 07 |
| 0303 | - - | 005 | 05 |
| 0304 | - - | 006 | 06 |
| 0305 | - - | 001 | 01 |
| 0306 | - - | 003 | 03 |
| 0307 | - - | 002 | 02 |
| 0308 | - - | 006 | 06 |
| 0309 | - - | 002 | 02 |
| 0310 | - - | 005 | 05 |
| 0311 | - - | 001 | 01 |
| 0312 | - - | 004 | 04 |
| 0313 | - - | 007 | 07 |
| 0314 | - - | 003 | 03 |
| 0315 | - - | 005 | 05 |
| 0316 | - - | 002 | 02 |
| 0317 | - - | 004 | 04 |
| 0318 | - - | 006 | 06 |
| 0319 | - - | 003 | 03 |
| 0320 | - - | 007 | 07 |
| 0321 | - - | 007 | 07 |
| 0322 | - - | 001 | 01 |
| 0323 | - - | 002 | 02 |
| 0324 | - - | 004 | 04 |
| 0325 | - - | 003 | 03 |
| 0326 | - - | 007 | 07 |
| 0327 | - - | 005 | 05 |
| 0328 | - - | 006 | 06 |
| 0329 | - - | 002 | 02 |
| 0330 | - - | 005 | 05 |
| 0331 | - - | 004 | 04 |
| 0332 | - - | 006 | 06 |
| 0333 | - - | 001 | 01 |
| 0334 | - - | 003 | 03 |
| 0335 | - - | 007 | 07 |
| 0336 | - - | 007 | 07 |
| 0337 | - - | 006 | 06 |
| 0338 | - - | 005 | 05 |
| 0339 | - - | 002 | 02 |
| 0340 | - - | 004 | 04 |
| 0341 | - | 003 | 03 |

E8

```
DIPUI021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    8      22 JUL 96
                                                                                                            7.22.28
               Patient Allocations for Trial Number : 5D77IL/0015
                                        Centre Number : 0003
                                        Operating Unit: 010

          Trialist: CANIVE                US/CANADA RELAPSE PREVENTION TRIAL
                                          REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

          Patient   Stratum        Sequence       Treatment for random period :

                                                  03
         ----------------------------------------------------------------------------------
          0342       | | |          001            01
          0343       | | |          004            04
          0344       | | |          002            02
          0345       | | |          003            03
          0346       | | |          001            01
          0347       | | |          007            07
          0348       | | |          006            06
          0349       | | |          005            05
          0350       | | |          001            01
          0351       | | |          005            05
          0352       | | |          004            04
          0353       | | |          007            07
          0354       | | |          003            03
          0355       | | |          002            02
          0356       | | |          006            06
          9001       | | |          008            09
          9002       | | |          008            09
          9003       | | |          008            09
          9004       | | |          008            09
          9005       | | |          008            09
          9006       | | |          008            09
          9007       | | |          008            09
          9008       | | |          008            09
          9009       | | |          008            09
          9010       | | |          008            09
          9011       | | |          008            09
          9012       | | |          008            09
          9013       | | |          008            09
          9014       | | |          008            09
          9015       | | |          008            09
          9016       | | |          008            09
          9017       | | |          008            09
          9018       | | |          008            09
          9019       | | |          008            09
          9020       | | |          008            09
          9021       | | |          008            09
          9022       | | |          008            09
          9023       | | |          008            09
          9024       | | |          008            09
          9025       | | |          008            09
          9026       | | |          008            09
```

E9

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   9      22 JUL 96
                                                                                                           7.22.28
              Patient Allocations for Trial Number  : 5077IL/0015
                                     Centre Number  : 0003
                                     Operating Unit: 010

              Trialist: CANIVE

                                     US/CANADA RELAPSE PREVENTION TRIAL
                                     REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                     REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient    Stratum       Sequence       Treatment for random period :

                                                                03
              ------------------------------------------------------------------
              9027         -             008             09
              9028         -             008             09
              9029         -             008             09
              9030         -             008             09
              9031         -             008             09
              9032         -             008             09
              9033         -             008             09
              9034         -             008             09
              9035         -             008             09
              9036         -             008             09
              9037         -             008             09
              9038         -             008             09
              9039         -             008             09
              9040         -             008             09
              9041         -             008             09
              9042         -             008             09
              9043         -             008             09
              9044         -             008             09
              9045         -             008             09
              9046         -             008             09
              9047         -             008             09
              9048         -             008             09
              9049         -             008             09
              9050         -             008             09

              00  ENTRY THERAPY          01  SEROQUEL 75MG BID    02  SEROQUEL 75MG TID    03  SEROQUEL 300MG BID
              04  SEROQUEL 300MG TID     05  SEROQUEL 600MG BID   06  SEROQUEL 600MG TID   07
```

E10

DIPU1021        DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   10        22 JUL 96
                                                                                                                7.22.28

              Patient Allocations for  Trial Number : 5077L/0015
                                        Centre Number : 0004
                                        Operating Unit: 010

              Trialist: CSERNANSKY          US/CANADA RELAPSE PREVENTION TRIAL
                                            REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                            REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient     Stratum          Sequence      Treatment for random period :

                                                              03

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 0401 | - | 002 | 02 |
| 0402 | - | 007 | 07 |
| 0403 | - | 003 | 03 |
| 0404 | - | 005 | 05 |
| 0405 | - | 001 | 01 |
| 0406 | - | 006 | 06 |
| 0407 | - | 004 | 04 |
| 0408 | - | 004 | 04 |
| 0409 | - | 002 | 02 |
| 0410 | - | 003 | 03 |
| 0411 | - | 005 | 05 |
| 0412 | - | 001 | 01 |
| 0413 | - | 007 | 07 |
| 0414 | - | 006 | 06 |
| 0415 | - | 002 | 02 |
| 0416 | - | 001 | 01 |
| 0417 | - | 003 | 03 |
| 0418 | - | 005 | 05 |
| 0419 | - | 006 | 06 |
| 0420 | - | 004 | 04 |
| 0421 | - | 007 | 07 |
| 0422 | - | 001 | 01 |
| 0423 | - | 006 | 06 |
| 0424 | - | 007 | 07 |
| 0425 | - | 004 | 04 |
| 0426 | - | 002 | 02 |
| 0427 | - | 003 | 03 |
| 0428 | - | 005 | 05 |
| 0429 | - | 001 | 01 |
| 0430 | - | 005 | 05 |
| 0431 | - | 004 | 04 |
| 0432 | - | 002 | 02 |
| 0433 | - | 007 | 07 |
| 0434 | - | 003 | 03 |
| 0435 | - | 006 | 06 |
| 0436 | - | 001 | 01 |
| 0437 | - | 004 | 04 |
| 0438 | - | 005 | 05 |
| 0439 | - | 006 | 06 |
| 0440 | - | 002 | 02 |
| 0441 | - | 003 | 03 |

E11

DIPU1021          DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    11          22 JUL 96
                                                                                                                    7.22.28

          Patient Allocations for  Trial Number  : S0771L/0015
                                    Centre Number : 0004
                                    Operating Unit: 010

Trialist: CSERNANSKY                US/CANADA RELAPSE PREVENTION TRIAL
                                    REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                    REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period: 03 |
|---------|---------|----------|---------------------------------|
| 0442 | I | 007 | 07 |
| 0443 | I | 006 | 06 |
| 0444 | I | 007 | 07 |
| 0445 | I | 002 | 02 |
| 0446 | I | 001 | 01 |
| 0447 | I | 003 | 03 |
| 0448 | I | 005 | 05 |
| 0449 | I | 005 | 05 |
| 0450 | I | 002 | 02 |
| 0451 | I | 004 | 04 |
| 0452 | I | 004 | 04 |
| 0453 | I | 006 | 06 |
| 0454 | I | 005 | 05 |
| 0455 | I | 001 | 01 |
| 0456 | I | 003 | 03 |
| 9001 | I | 007 | 07 |
| 9002 | I | 008 | 09 |
| 9003 | I | 008 | 09 |
| 9004 | I | 008 | 09 |
| 9005 | I | 008 | 09 |
| 9006 | I | 008 | 09 |
| 9007 | I | 008 | 09 |
| 9008 | I | 008 | 09 |
| 9009 | I | 008 | 09 |
| 9010 | I | 008 | 09 |
| 9011 | I | 008 | 09 |
| 9012 | I | 008 | 09 |
| 9013 | I | 008 | 09 |
| 9014 | I | 008 | 09 |
| 9015 | I | 008 | 09 |
| 9016 | I | 008 | 09 |
| 9017 | I | 008 | 09 |
| 9018 | I | 008 | 09 |
| 9019 | I | 008 | 09 |
| 9020 | I | 008 | 09 |
| 9021 | I | 008 | 09 |
| 9022 | I | 008 | 09 |
| 9023 | I | 008 | 09 |
| 9024 | I | 008 | 09 |
| 9025 | I | 008 | 09 |
| 9026 | I | 008 | 09 |

E12

```
DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   12     22 JUL 96
                                                                                              7.22.28
           Patient Allocations for Trial Number : 5077IL/0015
                                  Centre Number : 0004
                                  Operating Unit: 010

                                   US/CANADA RELAPSE PREVENTION TRIAL
                                   REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
           Trialist: CSERNANSKY     REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION


           Patient   Stratum      Sequence     Treatment for random period :

                                                         03

           9027      - - - -        008          09
           9028      - - - -        008          09
           9029      - - - -        008          09
           9030      - - - -        008          09
           9031      - - - -        008          09
           9032      - - - -        008          09
           9033      - - - -        008          09
           9034      - - - -        008          09
           9035      - - - -        008          09
           9036      - - - -        008          09
           9037      - - - -        008          09
           9038      - - - -        008          09
           9039      - - - -        008          09
           9040      - - - -        008          09
           9041      - - - -        008          09
           9042      - - - -        008          09
           9043      - - - -        008          09
           9044      - - - -        008          09
           9045      - - - -        008          09
           9046      - - - -        008          09
           9047      - - - -        008          09
           9048      - - - -        008          09
           9049      - - - -        008          09
           9050      - - - -        008          09


           00  ENTRY THERAPY          01  SEROQUEL  75MG BID    02  SEROQUEL  75MG TID    03  SEROQUEL 300MG BID
           04  SEROQUEL 300MG TID     05  SEROQUEL 600MG BID    06  SEROQUEL 600MG TID    07
```

E13

DIPUI021        DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    13        22 JUL 96
                                                                                                                7.22.28

        Patient Allocations for Trial Number : 5077IL/0015
                                Centre Number : 0005
                                Operating Unit: 010

Trialist: DOTT                          US/CANADA RELAPSE PREVENTION TRIAL
                                        REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                        REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 0501 | - | 003 | 03 |
| 0502 | - | 006 | 06 |
| 0503 | - | 007 | 07 |
| 0504 | - | 005 | 05 |
| 0505 | - | 004 | 04 |
| 0506 | - | 002 | 02 |
| 0507 | - | 001 | 01 |
| 0508 | - | 007 | 07 |
| 0509 | - | 001 | 01 |
| 0510 | - | 005 | 05 |
| 0511 | - | 006 | 06 |
| 0512 | - | 004 | 04 |
| 0513 | - | 002 | 02 |
| 0514 | - | 003 | 03 |
| 0515 | - | 006 | 06 |
| 0516 | - | 004 | 04 |
| 0517 | - | 003 | 03 |
| 0518 | - | 001 | 01 |
| 0519 | - | 007 | 07 |
| 0520 | - | 005 | 05 |
| 0521 | - | 002 | 02 |
| 0522 | - | 005 | 05 |
| 0523 | - | 006 | 06 |
| 0524 | - | 004 | 04 |
| 0525 | - | 007 | 07 |
| 0526 | - | 001 | 01 |
| 0527 | - | 003 | 03 |
| 0528 | - | 002 | 02 |
| 0529 | - | 006 | 06 |
| 0530 | - | 007 | 07 |
| 0531 | - | 002 | 02 |
| 0532 | - | 003 | 03 |
| 0533 | - | 004 | 04 |
| 0534 | - | 001 | 01 |
| 0535 | - | 005 | 05 |
| 0536 | - | 007 | 07 |
| 0537 | - | 005 | 05 |
| 0538 | - | 002 | 02 |
| 0539 | - | 003 | 03 |
| 0540 | - | 004 | 04 |
| 0541 | - | 001 | 01 |

E14

```
DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                              PAGE   14      22 JUL 96
                                                                                                                    7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                     Centre Number : 0005
                                     Operating Unit: 010

            Triallist: DOTT                          US/CANADA RELAPSE PREVENTION TRIAL
                                                     REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                     REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum      Sequence       Treatment for random period :
                                                        03
            ----------------------------------------------------------------------
            0542         -            006             06
            0543         -            003             03
            0544         -            001             01
            0545         -            002             02
            0546         -            004             04
            0547         -            007             07
            0548         -            005             05
            0549         -            006             06
            0550         -            002             02
            0551         -            006             06
            0552         -            004             04
            0553         -            006             06
            0554         -            003             03
            0555         -            005             05
            0556         -            001             01
            9001         -            007             07
            9002         -            008             09
            9003         -            008             09
            9004         -            008             09
            9005         -            008             09
            9006         -            008             09
            9007         -            008             09
            9008         -            008             09
            9009         -            008             09
            9010         -            008             09
            9011         -            008             09
            9012         -            008             09
            9013         -            008             09
            9014         -            008             09
            9015         -            008             09
            9016         -            008             09
            9017         -            008             09
            9018         -            008             09
            9019         -            008             09
            9020         -            008             09
            9021         -            008             09
            9022         -            008             09
            9023         -            008             09
            9024         -            008             09
            9025         -            008             09
            9026         -            008             09
```

E15

DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    15        22 JUL 96
                                                                                                               7.22.28

          Patient Allocations for Trial Number : 5077IL/0015
                                 Centre Number : 0005
                                 Operating Unit: 010

          Trialist: DOTT

                                            US/CANADA RELAPSE PREVENTION TRIAL
                                            REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                            REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

          Patient    Stratum        Sequence        Treatment for random period :
                                                     03

          9027        -             008             09
          9028        -             008             09
          9029        -             008             09
          9030        -             008             09
          9031        -             008             09
          9032        -             008             09
          9033        -             008             09
          9034        -             008             09
          9035        -             008             09
          9036        -             008             09
          9037        -             008             09
          9038        -             008             09
          9039        -             008             09
          9040        -             008             09
          9041        -             008             09
          9042        -             008             09
          9043        -             008             09
          9044        -             008             09
          9045        -             008             09
          9046        -             008             09
          9047        -             008             09
          9048        -             008             09
          9049        -             008             09
          9050        -             008             09

          00 ENTRY THERAPY             01 SEROQUEL 75MG BID      02 SEROQUEL 75MG TID     03 SEROQUEL 300MG BID
          04 SEROQUEL 300MG TID        05 SEROQUEL 600MG BID     06 SEROQUEL 600MG TID    07

E16

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   16      22 JUL 96
                                                                                                           7.22.28
              Patient Allocations for Trial Number : 5077IL/0015
                                       Centre Number : 0006
                                       Operating Unit: 010

              Trialist: FERGUSON                        US/CANADA RELAPSE PREVENTION TRIAL
                                                        REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                        REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient    Stratum     Sequence    Treatment for random period :
                                                 03
              -------------------------------------------------------------------
              0601         -           001          01
              0602         -           007          07
              0603         -           006          06
              0604         -           005          05
              0605         -           003          03
              0606         -           002          02
              0607         -           004          04
              0608         -           003          03
              0609         -           006          06
              0610         -           005          05
              0611         -           002          02
              0612         -           001          01
              0613         -           004          04
              0614         -           007          07
              0615         -           006          06
              0616         -           003          03
              0617         -           005          05
              0618         -           003          03
              0619         -           004          04
              0620         -           001          01
              0621         -           007          07
              0622         -           002          02
              0623         -           007          07
              0624         -           004          04
              0625         -           005          05
              0626         -           006          06
              0627         -           001          01
              0628         -           003          03
              0629         -           002          02
              0630         -           005          05
              0631         -           003          03
              0632         -           004          04
              0633         -           001          01
              0634         -           007          07
              0635         -           006          06
              0636         -           004          04
              0637         -           006          06
              0638         -           003          03
              0639         -           003          03
              0640         -           002          02
              0641         -           005          05
```

E17

```
D1PUI021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                          PAGE   17      22 JUL 96
                                                                                                                7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                   Centre Number : 0006
                                   Operating Unit: 010

                                           US/CANADA RELAPSE PREVENTION TRIAL
                                           REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
            Triallist: FERGUSON             REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION


                                           Treatment for random period :

            Patient     Stratum     Sequence                              03

            0642          -           007                                 07
            0643          -           004                                 04
            0644          -           007                                 07
            0645          -           003                                 03
            0646          -           006                                 06
            0647          -           001                                 01
            0648          -           005                                 05
            0649          -           002                                 02
            0650          -           003                                 03
            0651          -           002                                 02
            0652          -           005                                 05
            0653          -           004                                 04
            0654          -           006                                 06
            0655          -           001                                 01
            0656          -           007                                 07
            9001          -           008                                 09
            9002          -           008                                 09
            9003          -           008                                 09
            9004          -           008                                 09
            9005          -           008                                 09
            9006          -           008                                 09
            9007          -           008                                 09
            9008          -           008                                 09
            9009          -           008                                 09
            9010          -           008                                 09
            9011          -           008                                 09
            9012          -           008                                 09
            9013          -           008                                 09
            9014          -           008                                 09
            9015          -           008                                 09
            9016          -           008                                 09
            9017          -           008                                 09
            9018          -           008                                 09
            9019          -           008                                 09
            9020          -           008                                 09
            9021          -           008                                 09
            9022          -           008                                 09
            9023          -           008                                 09
            9024          -           008                                 09
            9025          -           008                                 09
            9026          -           008                                 09
```

E18

DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                               PAGE   18        22 JUL 96
                                                                                                                      7.22.28

         Patient Allocations for Trial Number  : 5077IL/0015
                                 Centre Number  : 0006
                                 Operating Unit: 010

Trialist: FERGUSON

                              US/CANADA RELAPSE PREVENTION TRIAL
                              REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                              REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient     Stratum      Sequence      Treatment for random period :

                                                                       03

9027          -            008                                         09
9028          -            008                                         09
9029          -            008                                         09
9030          -            008                                         09
9031          -            008                                         09
9032          -            008                                         09
9033          -            008                                         09
9034          -            008                                         09
9035          -            008                                         09
9036          -            008                                         09
9037          -            008                                         09
9038          -            008                                         09
9039          -            008                                         09
9040          -            008                                         09
9041          -            008                                         09
9042          -            008                                         09
9043          -            008                                         09
9044          -            008                                         09
9045          -            008                                         09
9046          -            008                                         09
9047          -            008                                         09
9048          -            008                                         09
9049          -            008                                         09
9050          -            008                                         09

00 ENTRY THERAPY         01 SEROQUEL 75MG BID    02 SEROQUEL 75MG TID    03 SEROQUEL 300MG BID
04 SEROQUEL 300MG TID    05 SEROQUEL 600MG BID   06 SEROQUEL 600MG TID   07

E19

DIPUI021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   19          22 JUL 96 7.22.28

Patient Allocations for Trial Number : 5077IL/0015
Centre Number : 0007
Operating Unit: 010

Triallist: FABRE

US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR OPEN LABEL EXTENSION TRIAL

| Patient | Stratum | Sequence | Treatment for random period : |
|---|---|---|---|
| | | | 03 |
| 0701 | - | 007 | 07 |
| 0702 | - | 001 | 01 |
| 0703 | - | 004 | 04 |
| 0704 | - | 005 | 05 |
| 0705 | - | 002 | 02 |
| 0706 | - | 006 | 06 |
| 0707 | - | 003 | 03 |
| 0708 | - | 003 | 03 |
| 0709 | - | 005 | 05 |
| 0710 | - | 007 | 07 |
| 0711 | - | 006 | 06 |
| 0712 | - | 004 | 04 |
| 0713 | - | 001 | 01 |
| 0714 | - | 002 | 02 |
| 0715 | - | 001 | 01 |
| 0716 | - | 005 | 05 |
| 0717 | - | 002 | 02 |
| 0718 | - | 007 | 07 |
| 0719 | - | 004 | 04 |
| 0720 | - | 004 | 04 |
| 0721 | - | 003 | 03 |
| 0722 | - | 006 | 06 |
| 0723 | - | 005 | 05 |
| 0724 | - | 006 | 06 |
| 0725 | - | 005 | 05 |
| 0726 | - | 007 | 07 |
| 0727 | - | 001 | 01 |
| 0728 | - | 003 | 03 |
| 0729 | - | 002 | 02 |
| 0730 | - | 007 | 07 |
| 0731 | - | 003 | 03 |
| 0732 | - | 001 | 01 |
| 0733 | - | 005 | 05 |
| 0734 | - | 004 | 04 |
| 0735 | - | 006 | 06 |
| 0736 | - | 003 | 03 |
| 0737 | - | 003 | 03 |
| 0738 | - | 006 | 06 |
| 0739 | - | 007 | 07 |
| 0740 | - | 002 | 02 |
| 0741 | - | 005 | 05 |

E20

```
DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   20        22 JUL 96
                                                                                                           7.22.28
            Patient Allocations for  Trial Number  : 5077IL/0015
                                      Centre Number : 0007
                                      Operating Unit: 010

            Trialist: FABRE                                US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR
                                                           OPEN LABEL EXTENSION TRIAL

            Patient    Stratum        Sequence     Treatment for random period :
                                                   03
            ---------------------------------------------------------------
            0742         -            001          01
            0743         -            003          01
            0744         -            003          03
            0745         -            005          05
            0746         -            007          06
            0747         -            007          07
            0748         -            002          02
            0749         -            001          01
            0750         -            004          04
            0751         -            001          01
            0752         -            006          06
            0753         -            002          02
            0754         -            004          04
            0755         -            007          07
            0756         -            005          05
            9001         -            003          03
            9002         -            008          09
            9003         -            008          09
            9004         -            008          09
            9005         -            008          09
            9006         -            008          09
            9007         -            008          09
            9008         -            008          09
            9009         -            008          09
            9010         -            008          09
            9011         -            008          09
            9012         -            008          09
            9013         -            008          09
            9014         -            008          09
            9015         -            008          09
            9016         -            008          09
            9017         -            008          09
            9018         -            008          09
            9019         -            008          09
            9020         -            008          09
            9021         -            008          09
            9022         -            008          09
            9023         -            008          09
            9024         -            008          09
            9025         -            008          09
            9026         -            008          09
```

E21

DIPU1021    DIPLOMAT PROTOCOL ₇ PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    21    22 JUL 96
                                                                                                           7.22.28

            Patient Allocations for Trial Number : 5077IL/0015
                                     Centre Number : 0007
                                     Operating Unit: 010

            Trialist: FABRE                                US/CANADA RELAPSE PREVENTION TRIAL
                                                          REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum        Sequence           Treatment for random period :

                                                                         03
------------------------------------------------------------------------------------------------------------
            9027        -            008                 09
            9028        -            008                 09
            9029        -            008                 09
            9030        -            008                 09
            9031        -            008                 09
            9032        -            008                 09
            9033        -            008                 09
            9034        -            008                 09
            9035        -            008                 09
            9036        -            008                 09
            9037        -            008                 09
            9038        -            008                 09
            9039        -            008                 09
            9040        -            008                 09
            9041        -            008                 09
            9042        -            008                 09
            9043        -            008                 09
            9044        -            008                 09
            9045        -            008                 09
            9046        -            008                 09
            9047        -            008                 09
            9048        -            008                 09
            9049        -            008                 09
            9050        -            008                 09

            00  ENTRY THERAPY             01  SEROQUEL  75MG BID       02  SEROQUEL  75MG TID    03  SEROQUEL  300MG BID
            04  SEROQUEL 500MG TID        05  SEROQUEL 600MG BID       06  SEROQUEL 600MG TID    07
                                                                                                07

E22

DIPUI021    DIPLOMAT PROTOCOL -, PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   22    22 JUL 96
                                                                                              7.22.28

Patient Allocations for   Trial Number : 5077IL/0015
                          Centre Number : 0008
                          Operating Unit: 010

Triallist: GERNER

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 0801 | \| \| \| \| \| \| | 006 | 06 |
| 0802 | \| \| \| \| \| \| | 005 | 05 |
| 0803 | \| \| \| \| \| \| | 001 | 01 |
| 0804 | \| \| \| \| \| \| | 003 | 03 |
| 0805 | \| \| \| \| \| \| | 002 | 02 |
| 0806 | \| \| \| \| \| \| | 004 | 04 |
| 0807 | \| \| \| \| \| \| | 007 | 07 |
| 0808 | \| \| \| \| \| \| | 003 | 03 |
| 0809 | \| \| \| \| \| \| | 002 | 02 |
| 0810 | \| \| \| \| \| \| | 005 | 05 |
| 0811 | \| \| \| \| \| \| | 007 | 07 |
| 0812 | \| \| \| \| \| \| | 001 | 01 |
| 0813 | \| \| \| \| \| \| | 006 | 06 |
| 0814 | \| \| \| \| \| \| | 004 | 04 |
| 0815 | \| \| \| \| \| \| | 003 | 03 |
| 0816 | \| \| \| \| \| \| | 002 | 02 |
| 0817 | \| \| \| \| \| \| | 007 | 07 |
| 0818 | \| \| \| \| \| \| | 007 | 07 |
| 0819 | \| \| \| \| \| \| | 005 | 05 |
| 0820 | \| \| \| \| \| \| | 005 | 05 |
| 0821 | \| \| \| \| \| \| | 006 | 06 |
| 0822 | \| \| \| \| \| \| | 004 | 04 |
| 0823 | \| \| \| \| \| \| | 007 | 07 |
| 0824 | \| \| \| \| \| \| | 003 | 03 |
| 0825 | \| \| \| \| \| \| | 001 | 01 |
| 0826 | \| \| \| \| \| \| | 006 | 06 |
| 0827 | \| \| \| \| \| \| | 005 | 05 |
| 0828 | \| \| \| \| \| \| | 002 | 02 |
| 0829 | \| \| \| \| \| \| | 005 | 05 |
| 0830 | \| \| \| \| \| \| | 007 | 07 |
| 0831 | \| \| \| \| \| \| | 004 | 04 |
| 0832 | \| \| \| \| \| \| | 002 | 02 |
| 0833 | \| \| \| \| \| \| | 003 | 03 |
| 0834 | \| \| \| \| \| \| | 006 | 06 |
| 0835 | \| \| \| \| \| \| | 001 | 01 |
| 0836 | \| \| \| \| \| \| | 006 | 06 |
| 0837 | \| \| \| \| \| \| | 001 | 01 |
| 0838 | \| \| \| \| \| \| | 002 | 02 |
| 0839 | \| \| \| \| \| \| | 003 | 03 |
| 0840 | \| \| \| \| \| \| | 005 | 05 |
| 0841 | \| \| \| \| \| \| | 004 | 04 |

E23

DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                              PAGE    23      22 JUL 96
                                                                                                                    7.22.28

            Patient Allocations for Trial Number : 5077IL/0015
                                    Centre Number : 0008
                                    Operating Unit: 010

            Triallist: GERNER                       US/CANADA RELAPSE PREVENTION TRIAL
                                                     REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                     REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum       Sequence     Treatment for random period :

                                                       03

            0842          -            007            07
            0843          -            007            07
            0844          -            004            02
            0845          -            004            04
            0846          -            001            01
            0847          -            005            05
            0848          -            006            06
            0849          -            003            03
            0850          -            007            07
            0851          -            002            02
            0852          -            005            05
            0853          -            003            03
            0854          -            003            03
            0855          -            001            01
            0856          -            004            04
            9001          -            008            06
            9002          -            008            09
            9003          -            008            09
            9004          -            008            09
            9005          -            008            09
            9006          -            008            09
            9007          -            008            09
            9008          -            008            09
            9009          -            008            09
            9010          -            008            09
            9011          -            008            09
            9012          -            008            09
            9013          -            008            09
            9014          -            008            09
            9015          -            008            09
            9016          -            008            09
            9017          -            008            09
            9018          -            008            09
            9019          -            008            09
            9020          -            008            09
            9021          -            008            09
            9022          -            008            09
            9023          -            008            09
            9024          -            008            09
            9025          -            008            09
            9026          -            008            09

E24

D1PUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                                    PAGE    24      22 JUL 96
                                                                                                                               7.22.28

              Patient Allocations for  Trial Number : 5077IL/0015
                                        Centre Number : 0008
                                        Operating Unit: 010

              Triallist: GERNER                    US/CANADA RELAPSE PREVENTION TRIAL
                                                    REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                    REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient     Stratum         Sequence          Treatment for random period :

                                                                     03

              9027          -               008                      09
              9028          -               008                      09
              9029          -               008                      09
              9030          -               008                      09
              9031          -               008                      09
              9032          -               008                      09
              9033          -               008                      09
              9034          -               008                      09
              9035          -               008                      09
              9036          -               008                      09
              9037          -               008                      09
              9038          -               008                      09
              9039          -               008                      09
              9040          -               008                      09
              9041          -               008                      09
              9042          -               008                      09
              9043          -               008                      09
              9044          -               008                      09
              9045          -               008                      09
              9046          -               008                      09
              9047          -               008                      09
              9048          -               008                      09
              9049          -               008                      09
              9050          -               008                      09

              00  ENTRY THERAPY        01  SEROQUEL  75MG BID     02  SEROQUEL  75MG TID     03  SEROQUEL  300MG BID
              04  SEROQUEL 300MG TID   05  SEROQUEL 600MG BID     06  SEROQUEL 600MG TID     07

E25

DIPUI021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS    PAGE 25    22 JUL 96 7.22.28

Patient Allocations for Trial Number : 5U77IL/0015
Centre Number : 0009
Operating Unit: 010

Triallist: GROSS

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED;CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED;FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---|---|---|---|
| 0901 | - - - - | 004 | 04 |
| 0902 | - - - - | 005 | 05 |
| 0903 | - - - - | 003 | 03 |
| 0904 | - - - - | 002 | 02 |
| 0905 | - - - - | 007 | 07 |
| 0906 | - - - - | 006 | 06 |
| 0907 | - - - - | 001 | 01 |
| 0908 | - - - - | 003 | 03 |
| 0909 | - - - - | 001 | 01 |
| 0910 | - - - - | 005 | 05 |
| 0911 | - - - - | 007 | 07 |
| 0912 | - T - - | 004 | 04 |
| 0913 | - - - - | 006 | 06 |
| 0914 | - - - - | 002 | 02 |
| 0915 | - - - - | 007 | 07 |
| 0916 | - - - - | 007 | 07 |
| 0917 | - - - - | 004 | 04 |
| 0918 | - - - - | 005 | 05 |
| 0919 | - - - - | 006 | 06 |
| 0920 | - - - - | 001 | 01 |
| 0921 | - - - - | 003 | 03 |
| 0922 | - - - - | 005 | 05 |
| 0923 | - - - - | 003 | 03 |
| 0924 | - - - - | 004 | 04 |
| 0925 | - - - - | 001 | 01 |
| 0926 | - - - - | 006 | 06 |
| 0927 | - - - - | 002 | 02 |
| 0928 | - - - - | 007 | 07 |
| 0929 | - - - - | 004 | 04 |
| 0930 | - - - - | 003 | 03 |
| 0931 | - - - - | 006 | 06 |
| 0932 | - - - - | 005 | 05 |
| 0933 | - - - - | 001 | 01 |
| 0934 | - - - - | 002 | 02 |
| 0935 | - - - - | 007 | 07 |
| 0936 | - - - - | 002 | 02 |
| 0937 | - - - - | 006 | 06 |
| 0938 | - - - - | 003 | 03 |
| 0939 | - - - - | 003 | 03 |
| 0940 | - - - - | 001 | 01 |
| 0941 | - - - - | 005 | 05 |

E26

```
DIPUI021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    26      22 JUL 96
                                                                                                            7.22.28

              Patient Allocations for Trial Number : 5077IL/0015
                                      Centre Number : 0009
                                      Operating Unit: 010

              Trialist: GROSS

                                                          US/CANADA RELAPSE PREVENTION TRIAL
                                                          REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient    Stratum    Sequence    Treatment for random period :

                                                03
```

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 0942 | - | 004 | 04 |
| 0943 | - | 001 | 01 |
| 0944 | - | 003 | 03 |
| 0945 | - | 006 | 06 |
| 0946 | - | 002 | 02 |
| 0947 | - | 004 | 04 |
| 0948 | - | 005 | 05 |
| 0949 | - | 007 | 07 |
| 0950 | - | 006 | 06 |
| 0951 | - | 007 | 07 |
| 0952 | - | 001 | 01 |
| 0953 | - | 002 | 02 |
| 0954 | - | 003 | 03 |
| 0955 | - | 005 | 05 |
| 0956 | - | 004 | 04 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E27

```
DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    27      22 JUL 96
                                                                                                          7.22.28
            Patient Allocations for Trial Number  : 5077IL/0015
                                    Centre Number  : 0009
                                    Operating Unit : 010

            Trialist: GROSS

                                      US/CANADA RELAPSE PREVENTION TRIAL
                                      REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                      REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum         Sequence        Treatment for random period :

                                                       03
            ---------------------------------------------------------------------------
            9027         -              008             09
            9028         -              008             09
            9029         -              008             09
            9030         -              008             09
            9031         -              008             09
            9032         -              008             09
            9033         -              008             09
            9034         -              008             09
            9035         -              008             09
            9036         -              008             09
            9037         -              008             09
            9038         -              008             09
            9039         -              008             09
            9040         -              008             09
            9041         -              008             09
            9042         -              008             09
            9043         -              008             09
            9044         -              008             09
            9045         -              008             09
            9046         -              008             09
            9047         -              008             09
            9048         -              008             09
            9049         -              008             09
            9050         -              008             09

            00 ENTRY THERAPY           01 SEROQUEL 75MG BID     02 SEROQUEL 75MG TID     03 SEROQUEL 300MG BID
            04 SEROQUEL 300MG TID      05 SEROQUEL 600MG BID    06 SEROQUEL 600MG TID    07
```

E28

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                PAGE    28     22 JUL 96
                                                                                                       7.22.28
              Patient Allocations for  Trial Number  : 5D77IL/0015
                                       Centre Number  : 0010
                                       Operating Unit: 010

              Trialist: HAMMER                US/CANADA RELAPSE PREVENTION TRIAL
                                              REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                              REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient    Stratum     Sequence    Treatment for random period :
                                                 03
```

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---|---|---|---|
| 1001 | - | 006 | 06 |
| 1002 | - | 005 | 05 |
| 1003 | - | 004 | 04 |
| 1004 | - | 007 | 07 |
| 1005 | - | 002 | 02 |
| 1006 | - | 001 | 01 |
| 1007 | - | 003 | 03 |
| 1008 | - | 001 | 01 |
| 1009 | - | 007 | 07 |
| 1010 | - | 004 | 04 |
| 1011 | - | 006 | 06 |
| 1012 | - | 003 | 03 |
| 1013 | - | 002 | 02 |
| 1014 | - | 005 | 05 |
| 1015 | - | 001 | 01 |
| 1016 | - | 002 | 02 |
| 1017 | - | 006 | 06 |
| 1018 | - | 003 | 03 |
| 1019 | - | 007 | 07 |
| 1020 | - | 004 | 04 |
| 1021 | - | 005 | 05 |
| 1022 | - | 002 | 02 |
| 1023 | - | 001 | 01 |
| 1024 | - | 006 | 06 |
| 1025 | - | 007 | 07 |
| 1026 | - | 003 | 03 |
| 1027 | - | 004 | 04 |
| 1028 | - | 002 | 02 |
| 1029 | - | 005 | 05 |
| 1030 | - | 006 | 06 |
| 1031 | - | 004 | 04 |
| 1032 | - | 007 | 07 |
| 1033 | - | 001 | 01 |
| 1034 | - | 004 | 04 |
| 1035 | - | 007 | 07 |
| 1036 | - | 004 | 04 |
| 1037 | - | 005 | 05 |
| 1038 | - | 003 | 03 |
| 1039 | - | 001 | 01 |
| 1040 | - | 005 | 05 |
| 1041 | - | 001 | 01 |

E29

DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS    PAGE    29    22 JUL 96 7.22.28

Patient Allocations for   Trial Number  : SO771L/0015
Centre Number : 0010
Operating Unit: 010

Trialist: HAMNER

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : |
|---------|---------|----------|-------------------------------|
|         |         |          | 03 |
| 1042 | - - | 006 | 06 |
| 1043 | - - | 005 | 05 |
| 1044 | - - | 002 | 02 |
| 1045 | - - | 003 | 03 |
| 1046 | - - | 001 | 01 |
| 1047 | - - | 006 | 06 |
| 1048 | - - | 007 | 07 |
| 1049 | - - | 004 | 04 |
| 1050 | - - | 005 | 05 |
| 1051 | - - | 004 | 04 |
| 1052 | - - | 001 | 01 |
| 1053 | - - | 006 | 06 |
| 1054 | - - | 007 | 07 |
| 1055 | - - | 003 | 03 |
| 1056 | - - | 002 | 02 |
| 9001 | - - | 008 | 09 |
| 9002 | - - | 008 | 09 |
| 9003 | - - | 008 | 09 |
| 9004 | - - | 008 | 09 |
| 9005 | - - | 008 | 09 |
| 9006 | - - | 008 | 09 |
| 9007 | - - | 008 | 09 |
| 9008 | - - | 008 | 09 |
| 9009 | - - | 008 | 09 |
| 9010 | - - | 008 | 09 |
| 9011 | - - | 008 | 09 |
| 9012 | - - | 008 | 09 |
| 9013 | - - | 008 | 09 |
| 9014 | - - | 008 | 09 |
| 9015 | - - | 008 | 09 |
| 9016 | - - | 008 | 09 |
| 9017 | - - | 008 | 09 |
| 9018 | - - | 008 | 09 |
| 9019 | - - | 008 | 09 |
| 9020 | - - | 008 | 09 |
| 9021 | - - | 008 | 09 |
| 9022 | - - | 008 | 09 |
| 9023 | - - | 008 | 09 |
| 9024 | - - | 008 | 09 |
| 9025 | - - | 008 | 09 |
| 9026 | - - | 008 | 09 |

E30

```
DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    30    22 JUL 96
                                                                                                          7.22.28
            Patient Allocations for Trial Number  : 5077IL/0015
                                    Centre Number  : 0010
                                    Operating Unit: 010

            Trialist: HAMMER
                                            US/CANADA RELAPSE PREVENTION TRIAL
                                            REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                            REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum    Sequence    Treatment for random period :
            ------------------------------------------------------------------------
                                                O3
            9027         -          008         09
            9028         -          008         09
            9029         -          008         09
            9030         -          008         09
            9031         -          008         09
            9032         -          008         09
            9033         -          008         09
            9034         -          008         09
            9035         -          008         09
            9036         -          008         09
            9037         -          008         09
            9038         -          008         09
            9039         -          008         09
            9040         -          008         09
            9041         -          008         09
            9042         -          008         09
            9043         -          008         09
            9044         -          008         09
            9045         -          008         09
            9046         -          008         09
            9047         -          008         09
            9048         -          008         09
            9049         -          008         09
            9050         -          008         09

            00  ENTRY THERAPY        01  SEROQUEL 75MG BID    02  SEROQUEL 75MG TID    03  SEROQUEL 300MG BID
            04  SEROQUEL 300MG TID   05  SEROQUEL 600MG BID   06  SEROQUEL 600MG TID   07  SEROQUEL 300MG BID
```

E31

```
DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    31        22 JUL 96
                                                                                                           7.22.28
         Patient Allocations for Trial Number : 5D771L/0015
                                Centre Number : 0011
                                Operating Unit: 010

Trialist: HERZ

                                 US/CANADA RELAPSE PREVENTION TRIAL
                                 REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                 REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient    Stratum        Sequence        Treatment for random period :
                                          03

1101          -             007             01
1102          -             007             07
1103          -             006             06
1104          -             005             05
1105          -             004             04
1106          -             002             02
1107          -             003             03
1108          -             003             03
1109          -             005             05
1110          -             001             01
1111          -             002             02
1112          -             004             04
1113          -             006             06
1114          -             007             07
1115          -             001             01
1116          -             007             07
1117          -             002             02
1118          -             006             06
1119          -             005             05
1120          -             004             04
1121          -             003             03
1122          -             006             06
1123          -             002             02
1124          -             004             04
1125          -             007             07
1126          -             005             05
1127          -             001             01
1128          -             003             03
1129          -             003             03
1130          -             005             05
1131          -             006             06
1132          -             002             02
1133          -             007             07
1134          -             004             04
1135          -             001             01
1136          -             003             03
1137          -             006             06
1138          -             001             01
1139          -             004             04
1140          -             002             02
1141          -             005             05
```

E32

DIPU1021          DIPLOMAT PROTOCOL – PATIENT ALLOCATIONS FOR RANDOM PERIODS                                    PAGE    32      22 JUL 96
                                                                                                                                7.22.28
                  Patient Allocations for Trial Number : 5077IL/0015
                                          Centre Number : 0011
                                          Operating Unit: 010

Triallist: HERZ                           US/CANADA RELAPSE PREVENTION TRIAL
                                          REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

                                                       Sequence      Treatment for random period :

Patient       Stratum                                                03

---------------------------------------------------------------------

1142          - - - - - - - - - - - -     007           07
1143          - - - - - - - - - - - -     004           04
1144          - - - - - - - - - - - -     002           02
1145          - - - - - - - - - - - -     003           03
1146          - - - - - - - - - - - -     001           01
1147          - - - - - - - - - - - -     005           05
1148          - - - - - - - - - - - -     007           07
1149          - - - - - - - - - - - -     006           06
1150          - - - - - - - - - - - -     004           04
1151          - - - - - - - - - - - -     007           07
1152          - - - - - - - - - - - -     005           05
1153          - - - - - - - - - - - -     006           05
1154          - - - - - - - - - - - -     001           01
1155          - - - - - - - - - - - -     003           03
1156          - - - - - - - - - - - -     002           02
9001          - - - - - - - - - - - -     008           09
9002          - - - - - - - - - - - -     008           09
9003          - - - - - - - - - - - -     008           09
9004          - - - - - - - - - - - -     008           09
9005          - - - - - - - - - - - -     008           09
9006          - - - - - - - - - - - -     008           09
9007          - - - - - - - - - - - -     008           09
9008          - - - - - - - - - - - -     008           09
9009          - - - - - - - - - - - -     008           09
9010          - - - - - - - - - - - -     008           09
9011          - - - - - - - - - - - -     008           09
9012          - - - - - - - - - - - -     008           09
9013          - - - - - - - - - - - -     008           09
9014          - - - - - - - - - - - -     008           09
9015          - - - - - - - - - - - -     008           09
9016          - - - - - - - - - - - -     008           09
9017          - - - - - - - - - - - -     008           09
9018          - - - - - - - - - - - -     008           09
9019          - - - - - - - - - - - -     008           09
9020          - - - - - - - - - - - -     008           09
9021          - - - - - - - - - - - -     008           09
9022          - - - - - - - - - - - -     008           09
9023          - - - - - - - - - - - -     008           09
9024          - - - - - - - - - - - -     008           09
9025          - - - - - - - - - - - -     008           09
9026          - - - - - - - - - - - -     008           09

E33

DIPU1021    DIPLOMAT PROTOCOL – PATIENT ALLOCATIONS FOR RANDOM PERIODS

Patient Allocations for Trial Number : 5077IL/0015
                                       Centre Number : 0011
                                       Operating Unit: 010

Trialist: HERZ

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : |
|---------|---------|----------|-------------------------------|
|         |         |          | 03 |
| 9027 | - | 008 | 09 |
| 9028 | - | 008 | 09 |
| 9029 | - | 008 | 09 |
| 9030 | - | 008 | 09 |
| 9031 | - | 008 | 09 |
| 9032 | - | 008 | 09 |
| 9033 | - | 008 | 09 |
| 9034 | - | 008 | 09 |
| 9035 | - | 008 | 09 |
| 9036 | - | 008 | 09 |
| 9037 | - | 008 | 09 |
| 9038 | - | 008 | 09 |
| 9039 | - | 008 | 09 |
| 9040 | - | 008 | 09 |
| 9041 | - | 008 | 09 |
| 9042 | - | 008 | 09 |
| 9043 | - | 008 | 09 |
| 9044 | - | 008 | 09 |
| 9045 | - | 008 | 09 |
| 9046 | - | 008 | 09 |
| 9047 | - | 008 | 09 |
| 9048 | - | 008 | 09 |
| 9049 | - | 008 | 09 |
| 9050 | - | 008 | 09 |

| 00 | ENTRY THERAPY | 01 | SEROQUEL 75MG BID | 02 | SEROQUEL 75MG TID | 03 | SEROQUEL 300MG BID |
| 04 | SEROQUEL 300MG TID | 05 | SEROQUEL 600MG BID | 06 | SEROQUEL 600MG TID | 07 | |

E34

DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   34       22.JUL.96
                                                                                                        7.22.28

           Patient Allocations for  Trial Number : 5077IL/0015
                                     Centre Number : 0012
                                     Operating-Unit: 010

           Triallist: KNESEVICH          US/CANADA RELAPSE PREVENTION TRIAL
                                         REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                         REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

           Patient     Stratum          Sequence      Treatment for random period :

                                                                                  03

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 1201 | - | 002 | 02 |
| 1202 | - | 006 | 06 |
| 1203 | - | 003 | 03 |
| 1204 | - | 005 | 05 |
| 1205 | - | 007 | 07 |
| 1206 | - | 001 | 01 |
| 1207 | - | 004 | 04 |
| 1208 | - | 006 | 06 |
| 1209 | - | 006 | 06 |
| 1210 | - | 003 | 03 |
| 1211 | - | 002 | 02 |
| 1212 | - | 001 | 01 |
| 1213 | - | 005 | 05 |
| 1214 | - | 004 | 04 |
| 1215 | - | 007 | 07 |
| 1216 | - | 001 | 01 |
| 1217 | - | 006 | 06 |
| 1218 | - | 005 | 05 |
| 1219 | - | 006 | 06 |
| 1220 | - | 003 | 03 |
| 1221 | - | 004 | 04 |
| 1222 | - | 002 | 02 |
| 1223 | - | 003 | 03 |
| 1224 | - | 001 | 01 |
| 1225 | - | 006 | 06 |
| 1226 | - | 007 | 07 |
| 1227 | - | 005 | 05 |
| 1228 | - | 002 | 02 |
| 1229 | - | 004 | 04 |
| 1230 | - | 005 | 05 |
| 1231 | - | 006 | 06 |
| 1232 | - | 007 | 07 |
| 1233 | - | 002 | 02 |
| 1234 | - | 001 | 01 |
| 1235 | - | 004 | 04 |
| 1236 | - | 003 | 03 |
| 1237 | - | 007 | 07 |
| 1238 | - | 005 | 05 |
| 1239 | - | 001 | 01 |
| 1240 | - | 004 | 04 |
| 1241 | - | 006 | 06 |
| 1241 | - | 003 | 03 |

E35

DIPUI021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS        PAGE    35        22 JUL 96
7.22.28

Patient Allocations for Trial Number : 5077IL/0015
Centre Number : 0012
Operating Unit: 010

Triallist: KNESEVICH          US/CANADA RELAPSE PREVENTION TRIAL
                              REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                              REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 1242 | - | 002 | 02 |
| 1243 | - | 004 | 04 |
| 1244 | - | 006 | 06 |
| 1245 | - | 003 | 03 |
| 1246 | - | 007 | 07 |
| 1247 | - | 002 | 02 |
| 1248 | - | 005 | 05 |
| 1249 | - | 001 | 01 |
| 1250 | - | 005 | 05 |
| 1251 | - | 003 | 03 |
| 1252 | - | 001 | 01 |
| 1253 | - | 004 | 04 |
| 1254 | - | 002 | 02 |
| 1255 | - | 006 | 06 |
| 1256 | - | 007 | 07 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | I-I | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E36

```
DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   36      22 JUL 96
                                                                                                         7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                     Centre Number : 0012
                                     Operating Unit: 010

Triallist: KNESEVICH          US/CANADA RELAPSE PREVENTION TRIAL
                              REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                              REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient     Stratum        Sequence          Treatment for random period :

                                                   03
---------------------------------------------------------------------
9027          - -           008              09
9028          - -           008              09
9029          - -           008              09
9030          - -           008              09
9031          - -           008              09
9032          - -           008              09
9033          - -           008              09
9034          - -           008              09
9035          - -           008              09
9036          - -           008              09
9037          - -           008              09
9038          - -           008              09
9039          - -           008              09
9040          - -           008              09
9041          - -           008              09
9042          - -           008              09
9044          - -           008              09
9045          - -           008              09
9046          - -           008              09
9047          - -           008              09
9048          - -           008              09
9049          - -           008              09
9050          - -           008              09

00  ENTRY THERAPY              01  SEROQUEL 75MG BID      02  SEROQUEL 75MG TID      03  SEROQUEL 75MG TID
04  SEROQUEL 300MG TID         05  SEROQUEL 600MG BID     06  SEROQUEL 600MG TID     07  SEROQUEL 300MG BID
```

E37

```
DIPU1021    DIPLOMAT PROTOCOL -, PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE  37        22 JUL 96
                                                                                                            7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                      Centre Number : 0013
                                      Operating Unit: 010

            Triallist: MILLER                   US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR
                                                OPEN LABEL EXTENSION TRIAL

            Patient    Stratum    Sequence    Treatment for random period :
                                                           03
            --------------------------------------------------------------------
            1301         -          002                    02
            1302         -          006                    02
            1303         -          003                    06
            1304         -          007                    03
            1305         -          004                    07
            1306         -          001                    04
            1307         -          005                    01
            1308         -          002                    05
            1309         -          003                    03
            1310         -          007                    02
            1311         -          001                    03
            1312         -          004                    07
            1313         -          005                    04
            1314         -          006                    04
            1315         -          003                    06
            1316         -          006                    05
            1317         -          001                    03
            1318         -          002                    01
            1319         -          006                    02
            1320         -          005                    06
            1321         -          003                    05
            1322         -          004                    03
            1323         -          001                    03
            1324         -          005                    01
            1325         -          006                    04
            1326         -          002                    06
            1327         -          007                    02
            1328         -          004                    04
            1329         -          005                    05
            1330         -          001                    04
            1331         -          003                    01
            1332         -          002                    03
            1333         -          006                    02
            1334         -          007                    06
            1335         -          005                    07
            1336         -          007                    05
            1337         -          001                    07
            1338         -          004                    01
            1339         -          003                    04
            1340         -          006                    03
            1341         -          006                    06
```

E38

DIPUI021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    38        22 JUL 96
                                                                                                 7.22.28

Patient Allocations for Trial Number : 5077IL/0015
                            Centre Number : 0013
                            Operating Unit: 010

Trialist: MILLER

US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR
OPEN LABEL EXTENSION TRIAL

| Patient | Stratum | Sequence | Treatment for random period : |
|---|---|---|---|
| | | | 03 |
| 1342 | - | 002 | 02 |
| 1343 | - | 007 | 07 |
| 1344 | - | 003 | 03 |
| 1345 | - | 004 | 04 |
| 1346 | - | 002 | 02 |
| 1347 | - | 006 | 06 |
| 1348 | - | 005 | 05 |
| 1349 | - | 001 | 01 |
| 1350 | - | 003 | 03 |
| 1351 | - | 001 | 01 |
| 1352 | - | 007 | 07 |
| 1353 | - | 004 | 04 |
| 1354 | - | 005 | 05 |
| 1355 | - | 002 | 02 |
| 1356 | - | 008 | 06 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E39

```
DIPUI021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                        PAGE   39      22 JUL 96
                                                                                                             7.22.28

              Patient Allocations for  Trial Number : 5077IL/0015
                                       Centre Number : 0013
                                       Operating Unit: 010

          Trialist: MILLER

                                       US/CANADA RELAPSE PREVENTION TRIAL
                                       REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                       REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

          Patient    Stratum    Sequence         Treatment for random period :
                                                         03
          --------------------------------------------------------------------------------
          9027          -          008              09
          9028          -          008              09
          9029          -          008              09
          9030          -          008              09
          9031          -          008              09
          9032          -          008              09
          9033          -          008              09
          9034          -          008              09
          9035          -          008              09
          9036          -          008              09
          9037          -          008              09
          9038          -          008              09
          9039          -          008              09
          9040          -          008              09
          9041          -          008              09
          9042          -          008              09
          9043          -          008              09
          9044          -          008              09
          9045          -          008              09
          9046          -          008              09
          9047          -          008              09
          9048          -          008              09
          9049          -          008              09
          9050          -          008              09

          00  ENTRY THERAPY           01  SEROQUEL  75MG BID     02  SEROQUEL  75MG TID     03  SEROQUEL  300MG BID
          04  SEROQUEL 300MG TID      05  SEROQUEL 600MG BID     06  SEROQUEL 600MG TID     07  SEROQUEL  300MG BID
```

E40

```
DIPU1021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   40     22 JUL 96
                                                                                               7.22.28

             Patient Allocations for  Trial Number : 5077IL/0015
                                       Centre Number : 0014
                                       Operating Unit: 010

             Trialist: MILLER

                                       US/CANADA RELAPSE PREVENTION TRIAL
                                       REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                       REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

             Patient    Stratum    Sequence    Treatment for random period :

                                                03
             -------------------------------------------
             1401         |         006         06
             1402         |         001         07
             1403         |         007         01
             1404         |         002         02
             1405         |         005         05
             1406         |         004         04
             1407         |         003         07
             1408         |         007         03
             1409         |         003         03
             1410         |         002         02
             1411         |         002         06
             1412         |         006         06
             1413         |         001         01
             1414         |         005         05
             1415         |         004         04
             1416         |         005         05
             1417         |         003         03
             1418         |         002         02
             1419         |         004         04
             1420         |         006         06
             1421         |         007         01
             1422         |         001         04
             1423         |         004         06
             1424         |         006         01
             1425         |         001         02
             1426         |         002         05
             1427         |         005         07
             1428         |         007         03
             1429         |         003         02
             1430         |         002         03
             1431         |         003         01
             1432         |         001         04
             1433         |         004         04
             1434         |         004         06
             1435         |         006         05
             1436         |         005         07
             1437         |         007         01
             1438         |         001         04
             1439         |         004         06
             1440         |         006         02
             1441         |         002         03
                          |         003
```

E41

DIPU1021          DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                PAGE    41        22 JUL 96
                                                                                                                7.22.28

                  Patient Allocations for  Trial Number : 5077IL/0015
                                           Centre Number : 0014
                                           Operating Unit: 010

                  Trialist: MILLER

                                           US/CANADA RELAPSE PREVENTION TRIAL
                                           REQUIRED;CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                           REQUIRED;FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

                                                                    Treatment for random period :

                  Patient        Stratum        Sequence               03

| Patient | Stratum | Sequence | 03 |
|---|---|---|---|
| 1442 | - | 005 | 05 |
| 1443 | - | 007 | 07 |
| 1444 | - | 005 | 05 |
| 1445 | - | 003 | 03 |
| 1446 | - | 004 | 04 |
| 1447 | - | 002 | 02 |
| 1448 | - | 006 | 06 |
| 1449 | - | 001 | 01 |
| 1450 | - | 006 | 06 |
| 1451 | - | 007 | 07 |
| 1452 | - | 005 | 05 |
| 1453 | - | 001 | 01 |
| 1454 | - | 004 | 04 |
| 1455 | - | 002 | 02 |
| 1456 | - | 003 | 03 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E42

```
DIPU1021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE  42      22 JUL 96
                                                                                                          7.22.28
             Patient Allocations for Trial Number : 5077IL/0015
                                     Centre Number : 0014
                                     Operating Unit: 010

             Trialist: MILLER                     US/CANADA RELAPSE PREVENTION TRIAL
                                                  REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                  REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

             Patient   Stratum   Sequence   Treatment for random period :

                                                       03
             -------------------------------------
                9027      -         008            09
                9028      -         008            09
                9029      -         008            09
                9030      -         008            09
                9031      -         008            09
                9032      -         008            09
                9033      -         008            09
                9034      -         008            09
                9035      -         008            09
                9036      -         008            09
                9037      -         008            09
                9038      -         008            09
                9039      -         008            09
                9040      -         008            09
                9041      -         008            09
                9042      -         008            09
                9043      -         008            09
                9044      -         008            09
                9045      -         008            09
                9046      -         008            09
                9047      -         008            09
                9048      -         008            09
                9049      -         008            09
                9050      -         008            09


             00  ENTRY THERAPY       01  SEROQUEL 75MG BID    02  SEROQUEL 75MG TID    03  SEROQUEL 75MG TID
             04  SEROQUEL 300MG TID  05  SEROQUEL 600MG BID   06  SEROQUEL 600MG TID   07  SEROQUEL 300MG BID
```

E43

DIPUI021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                PAGE  43          22 JUL 96
                                                                                              7.22.28

Patient Allocations for Trial Number : 5077IL/0015
                         Centre Number : 0015
                         Operating Unit: 010

Triallist: NORDAHL

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : |
|---------|---------|----------|-------------------------------|
|         |         |          | 03                            |
| 1501    | -       | 001      | 01                            |
| 1502    | -       | 004      | 04                            |
| 1503    | -       | 005      | 05                            |
| 1504    | -       | 006      | 06                            |
| 1505    | -       | 007      | 07                            |
| 1506    | -       | 002      | 02                            |
| 1507    | -       | 003      | 03                            |
| 1508    | -       | 006      | 06                            |
| 1509    | -       | 002      | 02                            |
| 1510    | -       | 001      | 01                            |
| 1511    | -       | 007      | 07                            |
| 1512    | -       | 005      | 05                            |
| 1513    | -       | 003      | 03                            |
| 1514    | -       | 004      | 04                            |
| 1515    | -       | 006      | 06                            |
| 1516    | -       | 002      | 02                            |
| 1517    | -       | 004      | 04                            |
| 1518    | -       | 001      | 01                            |
| 1519    | -       | 005      | 05                            |
| 1520    | -       | 003      | 03                            |
| 1521    | -       | 007      | 07                            |
| 1522    | -       | 004      | 04                            |
| 1523    | -       | 005      | 05                            |
| 1524    | -       | 001      | 01                            |
| 1525    | -       | 007      | 07                            |
| 1526    | -       | 003      | 03                            |
| 1527    | -       | 006      | 06                            |
| 1528    | -       | 002      | 02                            |
| 1529    | -       | 003      | 03                            |
| 1530    | -       | 001      | 01                            |
| 1531    | -       | 007      | 07                            |
| 1532    | -       | 005      | 05                            |
| 1533    | -       | 006      | 06                            |
| 1534    | -       | 004      | 04                            |
| 1535    | -       | 001      | 01                            |
| 1536    | -       | 006      | 06                            |
| 1537    | -       | 007      | 07                            |
| 1538    | -       | 005      | 05                            |
| 1539    | -       | 003      | 03                            |
| 1540    | -       | 004      | 04                            |
| 1541    | -       |          |                               |

E44

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   44        22 JUL 96
                                                                                                7.22.28

Patient Allocations for Trial Number : 5077IL/0015
                        Centre Number : 0015
                        Operating Unit: 010

Trialist: NORDAHL

                                  US/CANADA RELAPSE PREVENTION TRIAL
                                  REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                  REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : O3 |
|---------|---------|----------|----------------------------------|
| 1542 | - | 002 | 02 |
| 1543 | - | 005 | 05 |
| 1544 | - | 006 | 06 |
| 1545 | - | 007 | 07 |
| 1546 | - | 004 | 04 |
| 1547 | - | 001 | 01 |
| 1548 | - | 002 | 02 |
| 1549 | - | 003 | 03 |
| 1550 | - | 007 | 07 |
| 1551 | - | 002 | 02 |
| 1552 | - | 004 | 04 |
| 1553 | - | 005 | 05 |
| 1554 | - | 003 | 03 |
| 1555 | - | 006 | 06 |
| 1556 | - | 001 | 01 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E45

```
DIPU1021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE  45     22 JUL 96
                                                                                              7.22.28
             Patient Allocations for Trial Number : 5077IL/0015
                                      Centre Number: 0015
                                      Operating Unit: 010

Triallist: NORDAHL              USA/CANADA RELAPSE PREVENTION TRIAL
                                REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient    Stratum        Sequence     Treatment for random period :
                                                    03
-------------------------------------------------------------------
 9027        -              008            09
 9028        -              008            09
 9029        -              008            09
 9030        -              008            09
 9031        -              008            09
 9032        -              008            09
 9033        -              008            09
 9034        -              008            09
 9035        -              008            09
 9036        -              008            09
 9037        -              008            09
 9038        -              008            09
 9039        -              008            09
 9040        -              008            09
 9041        -              008            09
 9042        -              008            09
 9043        -              008            09
 9044        -              008            09
 9045        -              008            09
 9046        -              008            09
 9047        -              008            09
 9048        -              008            09
 9049        -              008            09
 9050        -              008            09

 00 ENTRY THERAPY          01 SEROQUEL 75MG BID    02 SEROQUEL 75MG TID     03 SEROQUEL 300MG BID
 04 SEROQUEL 300MG TID     05 SEROQUEL 600MG BID   06 SEROQUEL 600MG TID    07 SEROQUEL 300MG BID
```

E46

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                      PAGE   46      22 JUL 96
                                                                                                              7.22.28

              Patient Allocations for  Trial Number : 5077IL/0015
                                       Centre Number : 0016
                                       Operating Unit: 010

                                       US/CANADA RELAPSE PREVENTION TRIAL
                                       REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                       REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Triallist: OWEN

Patient     Stratum      Sequence     Treatment for random period :

                                                   03
```

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 1601 | - | 006 | 06 |
| 1602 | - | 004 | 04 |
| 1603 | - | 001 | 01 |
| 1604 | - | 003 | 03 |
| 1605 | - | 002 | 02 |
| 1606 | - | 007 | 07 |
| 1607 | - | 005 | 05 |
| 1608 | - | 005 | 05 |
| 1609 | - | 002 | 02 |
| 1610 | - | 006 | 06 |
| 1611 | - | 004 | 04 |
| 1612 | - | 007 | 07 |
| 1613 | - | 001 | 01 |
| 1614 | - | 003 | 03 |
| 1615 | - | 005 | 05 |
| 1616 | - | 006 | 06 |
| 1617 | - | 002 | 02 |
| 1618 | - | 004 | 04 |
| 1619 | - | 007 | 07 |
| 1620 | - | 007 | 07 |
| 1621 | - | 003 | 03 |
| 1622 | - | 005 | 05 |
| 1623 | - | 004 | 04 |
| 1624 | - | 003 | 03 |
| 1625 | - | 002 | 02 |
| 1626 | - | 001 | 01 |
| 1627 | - | 006 | 06 |
| 1628 | - | 006 | 06 |
| 1629 | - | 002 | 02 |
| 1630 | - | 001 | 01 |
| 1631 | - | 006 | 06 |
| 1632 | - | 002 | 02 |
| 1633 | - | 007 | 07 |
| 1634 | - | 003 | 03 |
| 1635 | - | 004 | 04 |
| 1636 | - | 003 | 03 |
| 1637 | - | 005 | 05 |
| 1638 | - | 007 | 07 |
| 1639 | - | 004 | 04 |
| 1640 | - | 001 | 01 |
| 1641 | - | 002 | 02 |

E47

```
DIPUI021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   47      22 JUL 96
                                                                                                  7.22.28
             Patient Allocations for Trial Number : 5077IL/0015
                                        Centre Number : 0016
                                        Operating-Unit : 010

             Trialist: OWEN           US/CANADA RELAPSE PREVENTION TRIAL
                                      REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                      REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

             Patient   Stratum   Sequence   Treatment for random period :
                                                           03
```

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 1642 | - | 006 | 06 |
| 1643 | - | 007 | 07 |
| 1644 | - | 001 | 01 |
| 1645 | - | 002 | 02 |
| 1646 | - | 006 | 06 |
| 1647 | - | 004 | 04 |
| 1648 | - | 003 | 03 |
| 1649 | - | 005 | 05 |
| 1650 | - | 005 | 05 |
| 1651 | - | 004 | 04 |
| 1652 | - | 002 | 02 |
| 1653 | - | 001 | 01 |
| 1654 | - | 003 | 03 |
| 1655 | - | 007 | 07 |
| 1656 | - | 006 | 06 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E48

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE  48    22 JUL 96
                                                                                                        7.22.28
              Patient Allocations for  Trial Number : 5077IL/0015
                                       Centre Number : 0016
                                       Operating Unit: 010

              Triallist: OWEN                        US/CANADA RELAPSE PREVENTION TRIAL
                                                     REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                     REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient    Stratum       Sequence     Treatment for random period :

                                                           03
              --------------------------------------------------------
              9027       -----         008               09
              9028       -----         008               09
              9029       -----         008               09
              9030       -----         008               09
              9031       -----         008               09
              9032       -----         008               09
              9033       -----         008               09
              9034       -----         008               09
              9035       -----         008               09
              9036       -----         008               09
              9037       -----         008               09
              9038       -----         008               09
              9039       -----         008               09
              9040       -----         008               09
              9041       -----         008               09
              9042       -----         008               09
              9043       -----         008               09
              9044       -----         008               09
              9045       -----         008               09
              9046       -----         008               09
              9047       -----         008               09
              9048       -----         008               09
              9049       -----         008               09
              9050       -----         008               09

              00 ENTRY THERAPY         01 SEROQUEL 75MG BID     02 SEROQUEL 75MG TID     03 SEROQUEL 300MG BID
              04 SEROQUEL 300MG TID     05 SEROQUEL 600MG BID     06 SEROQUEL 600MG TID     07
```

E49

DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS    PAGE   49    22 JUL 96
7.22.28

Patient Allocations for Trial Number : 5077LL/0015
Centre Number : 0017
Operating Unit: 010

Trialist: PATTERSON

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 1701 | - | 006 | 06 |
| 1702 | - | 007 | 07 |
| 1703 | - | 003 | 03 |
| 1704 | - | 005 | 05 |
| 1705 | - | 001 | 01 |
| 1706 | - | 004 | 04 |
| 1707 | - | 002 | 02 |
| 1708 | - | 002 | 02 |
| 1709 | - | 004 | 04 |
| 1710 | - | 003 | 03 |
| 1711 | - | 006 | 06 |
| 1712 | - | 007 | 07 |
| 1713 | - | 005 | 05 |
| 1714 | - | 001 | 01 |
| 1715 | - | 007 | 07 |
| 1716 | - | 003 | 03 |
| 1717 | - | 006 | 06 |
| 1718 | - | 005 | 05 |
| 1719 | - | 001 | 01 |
| 1720 | - | 002 | 02 |
| 1721 | - | 004 | 04 |
| 1722 | - | 001 | 01 |
| 1723 | - | 004 | 04 |
| 1724 | - | 003 | 03 |
| 1725 | - | 002 | 02 |
| 1726 | - | 006 | 06 |
| 1727 | - | 007 | 07 |
| 1728 | - | 005 | 05 |
| 1729 | - | 002 | 02 |
| 1730 | - | 007 | 07 |
| 1731 | - | 006 | 06 |
| 1732 | - | 005 | 05 |
| 1733 | - | 001 | 01 |
| 1734 | - | 003 | 03 |
| 1735 | - | 004 | 04 |
| 1736 | - | 005 | 05 |
| 1737 | - | 004 | 04 |
| 1738 | - | 003 | 03 |
| 1739 | - | 002 | 02 |
| 1740 | - | 007 | 07 |
| 1741 | - | 001 | 01 |

E50

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                                    PAGE    50       22 JUL 96
                                                                                                                7.22.28
      Patient Allocations for  Trial Number : 5077IL/0015
                               Centre Number : 0017
                               Operating Unit: 010

Trialist: PATTERSON                   US/CANADA RELAPSE PREVENTION TRIAL
                                      REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                      REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient      Stratum        Sequence        Treatment for random period :

                                                03

| Patient | Stratum | Sequence | 03 |
|---|---|---|---|
| 1742 | - | 006 | 06 |
| 1743 | - | 002 | 02 |
| 1744 | - | 003 | 03 |
| 1745 | - | 001 | 01 |
| 1746 | - | 004 | 04 |
| 1747 | - | 005 | 05 |
| 1748 | - | 006 | 06 |
| 1749 | - | 007 | 07 |
| 1750 | - | 003 | 03 |
| 1751 | - | 006 | 06 |
| 1752 | - | 001 | 01 |
| 1753 | - | 004 | 04 |
| 1754 | - | 002 | 02 |
| 1755 | - | 007 | 07 |
| 1756 | - | 005 | 05 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

DIPU1021

E51

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   51      22 JUL 96
                                                                                                            7.22.28
              Patient Allocations for Trial Number : 5077IL/0015
                                        Centre Number : 0017
                                        Operating Unit: 010

Trialist: PATTERSON        US/CANADA RELAPSE PREVENTION TRIAL
                           REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                           REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

   Patient    Stratum     Sequence       Treatment for random period :

                                                   03

   9027          -          008            09
   9028          -          008            09
   9029          -          008            09
   9030          -          008            09
   9031          -          008            09
   9032          -          008            09
   9033          -          008            09
   9034          -          008            09
   9035          -          008            09
   9036          -          008            09
   9037          -          008            09
   9038          -          008            09
   9039          -          008            09
   9040          -          008            09
   9041          -          008            09
   9042          -          008            09
   9043          -          008            09
   9044          -          008            09
   9045          -          008            09
   9046          -          008            09
   9047          -          008            09
   9048          -          008            09
   9049          -          008            09
   9050          -          008            09

00 ENTRY THERAPY         01 SEROQUEL 75MG BID    02 SEROQUEL 75MG TID    03 SEROQUEL 75MG TID
04 SEROQUEL 300MG TID    05 SEROQUEL 600MG BID   06 SEROQUEL 600MG TID   07 SEROQUEL 300MG BID
```

E52

```
DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   52    22 JUL 96
                                                                                                       7.22.28
            Patient Allocations for  Trial Number : 5077IL/0015
                                      Centre Number : 0018
                                      Operating Unit: 010

            Trialist: POTKIN            US/CANADA RELAPSE PREVENTION TRIAL
                                        REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                        REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum    Sequence    Treatment for random period :
                                                        03
```

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 1801 | - | 006 | 06 |
| 1802 | - | 003 | 03 |
| 1803 | - | 005 | 05 |
| 1804 | - | 007 | 07 |
| 1805 | - | 001 | 01 |
| 1806 | - | 004 | 04 |
| 1807 | - | 002 | 02 |
| 1808 | - | 003 | 03 |
| 1809 | - | 004 | 04 |
| 1810 | - | 002 | 02 |
| 1811 | - | 001 | 01 |
| 1812 | - | 005 | 05 |
| 1813 | - | 006 | 06 |
| 1814 | - | 007 | 07 |
| 1815 | - | 004 | 04 |
| 1816 | - | 001 | 01 |
| 1817 | - | 007 | 07 |
| 1818 | - | 002 | 02 |
| 1819 | - | 006 | 06 |
| 1820 | - | 005 | 05 |
| 1821 | - | 003 | 03 |
| 1822 | - | 007 | 07 |
| 1823 | - | 005 | 05 |
| 1824 | - | 004 | 04 |
| 1825 | - | 006 | 06 |
| 1826 | - | 002 | 02 |
| 1827 | - | 003 | 03 |
| 1828 | - | 001 | 01 |
| 1829 | - | 002 | 02 |
| 1830 | - | 007 | 07 |
| 1831 | - | 003 | 03 |
| 1832 | - | 005 | 05 |
| 1833 | - | 006 | 06 |
| 1834 | - | 004 | 04 |
| 1835 | - | 006 | 06 |
| 1836 | - | 002 | 02 |
| 1837 | - | 005 | 05 |
| 1838 | - | 005 | 05 |
| 1839 | - | 007 | 07 |
| 1840 | - | 004 | 04 |
| 1841 | - | 006 | 06 |

E53

```
DIPUI021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE  53      22 JUL 96
                                                                                                        7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                     Centre Number : U018
                                     Operating Unit: 010

            Triallist: POTKIN             US/CANADA RELAPSE PREVENTION TRIAL
                                          REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient   Stratum     Sequence    Treatment for random period :
                                                             03
```

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 1842 | - | 001 | 01 |
| 1843 | - | 001 | 01 |
| 1844 | - | 004 | 04 |
| 1845 | - | 007 | 07 |
| 1846 | - | 006 | 06 |
| 1847 | - | 003 | 03 |
| 1848 | - | 002 | 02 |
| 1849 | - | 005 | 05 |
| 1850 | - | 005 | 05 |
| 1851 | - | 003 | 03 |
| 1852 | - | 002 | 02 |
| 1853 | - | 007 | 07 |
| 1854 | - | 005 | 05 |
| 1855 | - | 006 | 06 |
| 1856 | - | 001 | 01 |
| 9001 | - | 004 | 04 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E54

DIPU1021          DIPLOMAT PROTOCOL -; PATIENT ALLOCATIONS FOR RANDOM PERIODS                          PAGE      54      22 JUL 96
                                                                                                                                7.22.28
                  Patient Allocations for Trial Number : 5077IL/0015
                                            Centre Number : 0018
                                            Operating Unit: 010

                  Triallist: POTKIN                US/CANADA RELAPSE PREVENTION TRIAL
                                                    REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                    REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

                  Patient    Stratum         Sequence            Treatment for random period :

                                                                          03

                                                                          09
                    9027        -             008                         09
                    9028        -             008                         09
                    9029        -             008                         09
                    9030        -             008                         09
                    9031        -             008                         09
                    9032        -             008                         09
                    9033        -             008                         09
                    9034        -             008                         09
                    9035        -             008                         09
                    9036        -             008                         09
                    9037        -             008                         09
                    9038        -             008                         09
                    9039        -             008                         09
                    9040        -             008                         09
                    9041        -             008                         09
                    9042        -             008                         09
                    9043        -             008                         09
                    9044        -             008                         09
                    9045        -             008                         09
                    9046        -             008                         09
                    9047        -             008                         09
                    9048        -             008                         09
                    9049        -             008                         09
                    9050        -             008                         09

00  ENTRY THERAPY          01  SEROQUEL 75MG BID      02  SEROQUEL 75MG TID      03  SEROQUEL 300MG BID
04  SEROQUEL 300MG TID     05  SEROQUEL 600MG BID     06  SEROQUEL 600MG TID     07

E55

DIPU1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS

PAGE    55

22 JUL 96
7.22.28

Patient Allocations for Trial Number : 5077IL/0015
Centre Number : 0019
Operating Unit: 010

US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR
OPEN LABEL EXTENSION TRIAL

Triallist: RIESENBERG

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 1901 | - | 005 | 05 |
| 1902 | - | 004 | 04 |
| 1903 | - | 001 | 01 |
| 1904 | - | 001 | 01 |
| 1905 | - | 003 | 02 |
| 1906 | - | 007 | 03 |
| 1907 | - | 006 | 06 |
| 1908 | - | 001 | 01 |
| 1909 | - | 004 | 04 |
| 1910 | - | 006 | 08 |
| 1911 | - | 003 | 03 |
| 1912 | - | 007 | 07 |
| 1913 | - | 002 | 02 |
| 1914 | - | 005 | 05 |
| 1915 | - | 002 | 02 |
| 1916 | - | 001 | 01 |
| 1917 | - | 005 | 05 |
| 1918 | - | 004 | 04 |
| 1919 | - | 007 | 07 |
| 1920 | - | 003 | 03 |
| 1921 | - | 006 | 06 |
| 1922 | - | 004 | 04 |
| 1923 | - | 006 | 06 |
| 1924 | - | 003 | 03 |
| 1925 | - | 005 | 05 |
| 1926 | - | 007 | 07 |
| 1927 | - | 001 | 01 |
| 1928 | - | 002 | 02 |
| 1929 | - | 002 | 01 |
| 1930 | - | 004 | 04 |
| 1931 | - | 006 | 06 |
| 1932 | - | 005 | 05 |
| 1933 | - | 003 | 03 |
| 1934 | - | 007 | 07 |
| 1935 | - | 004 | 04 |
| 1936 | - | 005 | 05 |
| 1937 | - | 006 | 06 |
| 1938 | - | 002 | 02 |
| 1939 | - | 007 | 07 |
| 1940 | - | 001 | 01 |
| 1941 | - | | |

E56

DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                        PAGE   56        22 JUL 96
                                                                                                              7.22.28
            Patient Allocations for Trial Number : 50771L/0015
                                    Centre Number : 0019
                                    Operating-Unit: 010

            Triallist: RIESENBERG            US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR
                                                   OPEN LABEL EXTENSION TRIAL

| Patient | Stratum | Sequence | Treatment for random period : |
|---------|---------|----------|-------------------------------|
|         |         |          | 03                            |
| 1942    |         | 003      | 03                            |
| 1943    |         | 005      | 05                            |
| 1944    |         | 001      | 01                            |
| 1945    |         | 007      | 07                            |
| 1946    |         | 006      | 06                            |
| 1947    |         | 002      | 02                            |
| 1948    |         | 004      | 04                            |
| 1949    |         | 003      | 03                            |
| 1950    |         | 006      | 06                            |
| 1951    |         | 005      | 05                            |
| 1952    |         | 003      | 03                            |
| 1953    |         | 002      | 02                            |
| 1954    |         | 007      | 07                            |
| 1955    |         | 004      | 04                            |
| 1956    |         | 001      | 01                            |
| 9001    |         | 008      | 09                            |
| 9002    |         | 008      | 09                            |
| 9003    |         | 008      | 09                            |
| 9004    |         | 008      | 09                            |
| 9005    |         | 008      | 09                            |
| 9006    |         | 008      | 09                            |
| 9007    |         | 008      | 09                            |
| 9008    |         | 008      | 09                            |
| 9009    |         | 008      | 09                            |
| 9010    |         | 008      | 09                            |
| 9011    |         | 008      | 09                            |
| 9012    |         | 008      | 09                            |
| 9013    |         | 008      | 09                            |
| 9014    |         | 008      | 09                            |
| 9015    |         | 008      | 09                            |
| 9016    |         | 008      | 09                            |
| 9017    |         | 008      | 09                            |
| 9018    |         | 008      | 09                            |
| 9019    |         | 008      | 09                            |
| 9020    |         | 008      | 09                            |
| 9021    |         | 008      | 09                            |
| 9022    |         | 008      | 09                            |
| 9023    |         | 008      | 09                            |
| 9024    |         | 008      | 09                            |
| 9025    |         | 008      | 09                            |
| 9026    |         | 008      | 09                            |

E57

```
DIPUI021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   57      22 JUL 96
                                                                                                           7.22.28
              Patient Allocations for Trial Number : 5077IL/0015
                                       Centre Number : 0019
                                       Operating Unit: 010

              Trialist: RIESENBERG        US/CANADA RELAPSE PREVENTION TRIAL
                                          REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient    Stratum       Sequence       Treatment for random period :    03
              ---------------------------------------------------------------------------------
              9027       - - - -       008            09
              9028       - - - -       008            09
              9029       - - - -       008            09
              9030       - - - -       008            09
              9031       - - - -       008            09
              9032       - - - -       008            09
              9033       - - - -       008            09
              9034       - - - -       008            09
              9035       - - - -       008            09
              9036       - - - -       008            09
              9037       - - - -       008            09
              9038       - - - -       008            09
              9039       - - - -       008            09
              9040       - - - -       008            09
              9041       - - - -       008            09
              9042       - - - -       008            09
              9043       - - - -       008            09
              9044       - - - -       008            09
              9045       - - - -       008            09
              9046       - - - -       008            09
              9047       - - - -       008            09
              9048       - - - -       008            09
              9049       - - - -       008            09
              9050       - - - -       008            09

              00 ENTRY THERAPY        01 SEROQUEL 75MG BID     02 SEROQUEL 75MG TID     03 SEROQUEL 300MG BID
              04 SEROQUEL 300MG TID   05 SEROQUEL 600MG BID     06 SEROQUEL 600MG TID     07 SEROQUEL 300MG BID
```

E58

```
DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   58      22 JUL 96
                                                                                                7.22.28
            Patient Allocations for  Trial Number : 50771L/0015
                                      Centre Number : 0020
                                      Operating Unit: 010

            Trialist: ROSENTHAL          US/CANADA RELAPSE PREVENTION TRIAL
                                         REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                         REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient   Stratum     Sequence     Treatment for random period :
                                                   03
            --------------------------------------------------
            2001        1           006             06
            2002        1           002             03
            2003        1           003             02
            2004        1           001             01
            2005        1           004             04
            2006        1           007             07
            2007        1           005             05
            2008        1           005             05
            2009        1           007             07
            2010        1           003             01
            2011        1           003             03
            2012        1           006             06
            2013        1           002             02
            2014        1           004             06
            2015        1           006             06
            2016        1           004             04
            2017        1           001             01
            2018        1           007             07
            2019        1           003             03
            2020        1           002             02
            2021        1           005             05
            2022        1           004             05
            2023        1           005             05
            2024        1           002             02
            2025        1           003             03
            2026        1           006             06
            2027        1           001             01
            2028        1           007             07
            2029        1           007             06
            2030        1           006             06
            2031        1           003             03
            2032        1           001             01
            2033        1           004             04
            2034        1           002             02
            2035        1           005             03
            2036        1           002             05
            2037        1           003             03
            2038        1           005             05
            2039        1           001             01
            2040        1           006             06
            2041        1           004             04
            --------------------------------------------------
```

E59

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS              PAGE    59      22 JUL 96
                                                                                                      7.22.28
              Patient Allocations for Trial Number : 50771L/0015
                                       Centre Number : 0020
                                       Operating Unit: 010

              Trialist: ROSENTHAL
                                                         US/CANADA RELAPSE PREVENTION TRIAL
                                                         REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                         REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient    Stratum        Sequence        Treatment for random period :
                                                         03
              ----------------------------------------------------------------------------------------
              2042        -              007             07
              2043        -              001             01
              2044        -              005             05
              2045        -              004             04
              2046        -              007             07
              2047        -              002             02
              2048        -              006             06
              2049        -              003             03
              2050        -              004             04
              2051        -              001             01
              2052        -              005             05
              2053        -              003             03
              2054        -              006             06
              2055        -              002             02
              2056        -              007             07
              9001        -              008             09
              9002        -              008             09
              9003        -              008             09
              9004        -              008             09
              9005        -              008             09
              9006        -              008             09
              9007        -              008             09
              9008        -              008             09
              9009        -              008             09
              9010        -              008             09
              9011        -              008             09
              9012        -              008             09
              9013        -              008             09
              9014        -              008             09
              9015        -              008             09
              9016        -              008             09
              9017        -              008             09
              9018        -              008             09
              9019        -              008             09
              9020        -              008             09
              9021        -              008             09
              9022        -              008             09
              9023        -              008             09
              9024        -              008             09
              9025        -              008             09
              9026        -              008             09
```

E60

DIPU1021    DIPLOMAT PROTOCOL 7 PATIENT ALLOCATIONS FOR RANDOM PERIODS                                     PAGE    60        22 JUL 96
                                                                                                                                7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                              Centre Number : 0020
                                              Operating Unit: 010

            Trialist: ROSENTHAL          US/CANADA RELAPSE PREVENTION TRIAL
                                         REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                         REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum       Sequence      Treatment for random period :

                                                      03

| Patient | Stratum | Sequence | 03 |
|---|---|---|---|
| 9027 | - | 008 | 09 |
| 9028 | - | 008 | 09 |
| 9029 | - | 008 | 09 |
| 9030 | - | 008 | 09 |
| 9031 | - | 008 | 09 |
| 9032 | - | 008 | 09 |
| 9033 | - | 008 | 09 |
| 9034 | - | 008 | 09 |
| 9035 | - | 008 | 09 |
| 9036 | - | 008 | 09 |
| 9037 | - | 008 | 09 |
| 9038 | - | 008 | 09 |
| 9039 | - | 008 | 09 |
| 9040 | - | 008 | 09 |
| 9041 | - | 008 | 09 |
| 9042 | - | 008 | 09 |
| 9043 | - | 008 | 09 |
| 9044 | - | 008 | 09 |
| 9045 | - | 008 | 09 |
| 9046 | - | 008 | 09 |
| 9047 | - | 008 | 09 |
| 9048 | - | 008 | 09 |
| 9049 | - | 008 | 09 |
| 9050 | - | 008 | 09 |

00  ENTRY THERAPY          01  SEROQUEL 75MG BID       02  SEROQUEL 75MG TID       03  SEROQUEL 300MG BID
04  SEROQUEL 300MG TID     05  SEROQUEL 600MG BID      06  SEROQUEL 600MG TID      07

E61

```
DIPUI021        DIPLOMAT PROTOCOL -, PATIENT ALLOCATIONS FOR RANDOM PERIODS                      PAGE    61      22 JUL 96
                                                                                                                 7.22.28
                Patient Allocations for Trial Number : 50771L/0015
                                        Centre Number : 0021
                                        Operating Unit: 010

                                        US/CANADA RELAPSE PREVENTION TRIAL
                                        REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                        REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Triallist: ROTROSEN

Patient     Stratum     Sequence     Treatment for random period :
                                     03
----------------------------------------------------------------------
2101          -          001          01
2102          -          004          04
2103          -          006          06
2104          -          005          05
2105          -          007          07
2106          -          003          03
2107          -          002          02
2108          -          005          05
2109          -          007          07
2110          -          001          01
2111          -          004          04
2112          -          003          03
2113          -          002          02
2114          -          006          06
2115          -          005          05
2116          -          007          07
2117          -          002          02
2118          -          004          04
2119          -          003          03
2120          -          001          01
2121          -          003          03
2122          -          006          06
2123          -          002          02
2124          -          005          05
2125          -          007          07
2126          -          001          01
2127          -          004          04
2128          -          002          02
2129          -          003          03
2130          -          007          07
2131          -          005          05
2132          -          001          01
2133          -          006          06
2134          -          004          04
2135          -          006          06
2136          -          004          04
2137          -          002          02
2138          -          003          03
2139          -          001          01
2140          -          005          05
2141          -          005          05
```

E62

DIPU1021

DIPLOMAT PROTOCOL – PATIENT ALLOCATIONS FOR RANDOM PERIODS

PAGE    62    22 JUL 96
7.22.28

Patient Allocations for Trial Number : 50771L/0015
Centre Number : 0021
Operating Unit: 010

Triallist: ROTROSEN

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 2142 | - - | 007 | 07 |
| 2143 | - - | 006 | 06 |
| 2144 | - - | 005 | 05 |
| 2145 | - - | 003 | 03 |
| 2146 | - - | 001 | 01 |
| 2147 | - - | 004 | 04 |
| 2148 | - - | 007 | 07 |
| 2149 | - - | 002 | 02 |
| 2150 | - - | 003 | 03 |
| 2151 | - - | 002 | 02 |
| 2152 | - - | 007 | 07 |
| 2153 | - - | 005 | 05 |
| 2154 | - - | 001 | 01 |
| 2155 | - - | 006 | 06 |
| 2156 | - - | 004 | 04 |
| 9001 | - - | 008 | 09 |
| 9002 | - - | 008 | 09 |
| 9003 | - - | 008 | 09 |
| 9004 | - - | 008 | 09 |
| 9005 | - - | 008 | 09 |
| 9006 | - - | 008 | 09 |
| 9007 | - - | 008 | 09 |
| 9008 | - - | 008 | 09 |
| 9009 | - - | 008 | 09 |
| 9010 | - - | 008 | 09 |
| 9011 | - - | 008 | 09 |
| 9012 | - - | 008 | 09 |
| 9013 | - - | 008 | 09 |
| 9014 | - - | 008 | 09 |
| 9015 | - - | 008 | 09 |
| 9016 | - - | 008 | 09 |
| 9017 | - - | 008 | 09 |
| 9018 | - - | 008 | 09 |
| 9019 | - - | 008 | 09 |
| 9020 | - - | 008 | 09 |
| 9021 | - - | 008 | 09 |
| 9022 | - - | 008 | 09 |
| 9023 | - - | 008 | 09 |
| 9024 | - - | 008 | 09 |
| 9025 | - - | 008 | 09 |
| 9026 | - - | 008 | 09 |

E63

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS   PAGE   63   22 JUL 96
7.22.28

Patient Allocations for Trial Number : 5077IL/0015
Centre Number : 0021
Operating Unit: 010

Triallist: ROTROSEN

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : |
|---------|---------|----------|-------------------------------|
|         |         |          | 03 |
| 9027 | - | 008 | 09 |
| 9028 | - | 008 | 09 |
| 9029 | - | 008 | 09 |
| 9030 | - | 008 | 09 |
| 9031 | - | 008 | 09 |
| 9032 | - | 008 | 09 |
| 9033 | - | 008 | 09 |
| 9034 | - | 008 | 09 |
| 9035 | - | 008 | 09 |
| 9036 | - | 008 | 09 |
| 9037 | - | 008 | 09 |
| 9038 | - | 008 | 09 |
| 9039 | - | 008 | 09 |
| 9040 | - | 008 | 09 |
| 9041 | - | 008 | 09 |
| 9042 | - | 008 | 09 |
| 9043 | - | 008 | 09 |
| 9044 | - | 008 | 09 |
| 9045 | - | 008 | 09 |
| 9046 | - | 008 | 09 |
| 9047 | - | 008 | 09 |
| 9048 | - | 008 | 09 |
| 9049 | - | 008 | 09 |
| 9050 | - | 008 | 09 |

| 00 ENTRY THERAPY | 01 SEROQUEL 75MG BID | 02 SEROQUEL 75MG TID | 03 SEROQUEL 300MG BID |
| 04 SEROQUEL 300MG TID | 05 SEROQUEL 600MG BID | 06 SEROQUEL 600MG TID | 07 |

E64

This page was intentionally left blank.

E65

```
DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   64      22 JUL 96
                                                                                              7.22.28
           Patient Allocations for Trial Number : 5077IL/0015
                               Centre Number : 0022
                               Operating Unit: 010

           Triallist: STEINBOOK

                                         US/CANADA RELAPSE PREVENTION TRIAL
                                         REQUIRED)-CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                         REQUIRED)-FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

           Patient    Stratum      Sequence    Treatment for random period :
                                                03

           2201       - - -        003          03
           2202       - - -        002          02
           2203       - - -        005          05
           2204       - - -        001          01
           2205       - - -        006          06
           2206       - - -        007          07
           2207       - - -        004          04
           2208       - - -        001          01
           2209       - - -        006          06
           2210       - - -        003          03
           2211       - - -        004          04
           2212       - - -        005          05
           2213       - - -        007          07
           2214       - - -        002          02
           2215       - - -        007          01
           2216       - - -        007          07
           2217       - - -        005          05
           2218       - - -        004          04
           2219       - - -        006          02
           2220       - - -        006          06
           2221       - - -        003          03
           2222       - - -        001          01
           2223       - - -        006          06
           2224       - - -        002          02
           2225       - - -        003          03
           2226       - - -        004          04
           2227       - - -        007          07
           2228       - - -        005          05
           2229       - - -        002          05
           2230       - - -        007          07
           2231       - - -        006          06
           2232       - - -        004          01
           2233       - - -        001          01
           2234       - - -        003          03
           2235       - - -        002          02
           2236       - - -        004          04
           2237       - - -        005          05
           2238       - - -        007          07
           2239       - - -        001          01
           2240       - - -        003          03
           2241       - - -        003          03
```

E66

```
DIPUI021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    65    22 JUL 96
                                                                                                            7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                     Centre Number : 0022
                                     Operating Unit: 010

            Triallist: STEINBOOK            US/CANADA RELAPSE PREVENTION TRIAL
                                            REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                            REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum          Sequence     Treatment for random period :

                                                          03
            ------------------------------------------------------------------------------------
            2242       - - -             006          06
            2243       - - -             002          02
            2244       - - -             001          01
            2245       - - -             005          05
            2246       - - -             004          04
            2247       - - -             006          06
            2248       - - -             007          07
            2249       - - -             003          03
            2250       - - -             004          04
            2251       - - -             005          05
            2252       - - -             003          03
            2253       - - -             001          01
            2254       - - -             007          07
            2255       - - -             006          06
            2256       - - -             002          02
            9001       - - -             008          09
            9002       - - -             008          09
            9003       - - -             008          09
            9004       - - -             008          09
            9005       - - -             008          09
            9006       - - -             008          09
            9007       - - -             008          09
            9008       - - -             008          09
            9009       - - -             008          09
            9010       - - -             008          09
            9011       - - -             008          09
            9012       - - -             008          09
            9013       - - -             008          09
            9014       - - -             008          09
            9015       - - -             008          09
            9016       - - -             008          09
            9017       - - -             008          09
            9018       - - -             008          09
            9019       - - -             008          09
            9020       - - -             008          09
            9021       - - -             008          09
            9022       - - -             008          09
            9023       - - -             008          09
            9024       - - -             008          09
            9025       - - -             008          09
            9026       - - -             008          09
```

E67

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    66      22 JUL 96
                                                                                                        7.22.28

           Patient Allocations for Trial Number : 50771L/0015
                                     Centre Number : 0022
                                     Operating Unit: 010

           Triallist: STEINBOOK            US/CANADA RELAPSE PREVENTION TRIAL
                                           REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                           REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

           Patient    Stratum         Sequence        Treatment for random period :

                                                      03

           9027          -            008             09
           9028          -            008             09
           9029          -            008             09
           9030          -            008             09
           9031          -            008             09
           9032          -            008             09
           9033          -            008             09
           9034          -            008             09
           9035          -            008             09
           9036          -            008             09
           9037          -            008             09
           9038          -            008             09
           9039          -            008             09
           9040          -            008             09
           9041          -            008             09
           9042          -            008             09
           9043          -            008             09
           9044          -            008             09
           9045          -            008             09
           9046          -            008             09
           9047          -            008             09
           9048          -            008             09
           9049          -            008             09
           9050          -            008             09

00  ENTRY THERAPY         01  SEROQUEL  75MG BID      02  SEROQUEL  75MG TID      03  SEROQUEL  300MG BID
04  SEROQUEL 300MG TID    05  SEROQUEL 600MG BID      06  SEROQUEL 600MG TID      07

E68

```
DIPUI021        DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    67      22 JUL 96
                                                                                                              7.22.28
                Patient Allocations for Trial Number : 50771L/0015
                                      Centre Number : 0123
                                      Operating Unit: 010

                Triallist: STRAKOWSKI                          US/CANADA RELAPSE PREVENTION TRIAL
                                                               REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                               REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

                Patient   Stratum   Sequence   Treatment for random period :
                                                            03
                --------------------------------------------------------------
                2301       |  |       006         06
                2302       |  |       007         07
                2303       |  |       002         02
                2304       |  |       001         01
                2305       |  |       003         03
                2306       |  |       005         05
                2307       |  |       004         04
                2308       |  |       005         05
                2309       |  |       006         06
                2310       |  |       004         04
                2311       |  |       002         02
                2312       |  |       003         03
                2313       |  |       007         03
                2314       |  |       007         01
                2315       |  |       002         02
                2316       |  |       005         05
                2317       |  |       003         03
                2318       |  |       001         01
                2319       |  |       007         07
                2320       |  |       004         04
                2321       |  |       007         07
                2322       |  |       006         06
                2323       |  |       001         01
                2324       |  |       003         03
                2325       |  |       004         04
                2326       |  |       002         02
                2327       |  |       005         05
                2328       |  |       007         07
                2329       |  |       001         01
                2330       |  |       005         05
                2331       |  |       007         07
                2332       |  |       002         02
                2333       |  |       006         06
                2334       |  |       004         04
                2335       |  |       003         03
                2336       |  |       007         07
                2337       |  |       001         01
                2338       |  |       002         02
                2339       |  |       005         04
                2340       |  |       004         04
                2341       |  |       003         03
```

E69

DIPU1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS

PAGE    68       22 JUL 96
                 7.22.28

Patient Allocations for Trial Number : 5077IL/0015
Centre Number : 0023
Operating Unit: 010

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Trialist: STRAKOWSKI

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---|---|---|---|
| 2342 | | 006 | 06 |
| 2343 | | 007 | 07 |
| 2344 | | 002 | 02 |
| 2345 | | 006 | 06 |
| 2346 | | 003 | 03 |
| 2347 | | 001 | 01 |
| 2348 | | 004 | 04 |
| 2349 | | 005 | 05 |
| 2350 | | 007 | 07 |
| 2351 | | 001 | 01 |
| 2352 | | 003 | 03 |
| 2353 | | 004 | 04 |
| 2354 | | 005 | 05 |
| 2355 | | 002 | 02 |
| 2356 | | 006 | 06 |
| 9001 | | 008 | 09 |
| 9002 | | 008 | 09 |
| 9003 | | 008 | 09 |
| 9004 | | 008 | 09 |
| 9005 | | 008 | 09 |
| 9006 | | 008 | 09 |
| 9007 | | 008 | 09 |
| 9008 | | 008 | 09 |
| 9009 | | 008 | 09 |
| 9010 | | 008 | 09 |
| 9011 | | 008 | 09 |
| 9012 | | 008 | 09 |
| 9013 | | 008 | 09 |
| 9014 | | 008 | 09 |
| 9015 | | 008 | 09 |
| 9016 | | 008 | 09 |
| 9017 | | 008 | 09 |
| 9018 | | 008 | 09 |
| 9019 | | 008 | 09 |
| 9020 | | 008 | 09 |
| 9021 | | 008 | 09 |
| 9022 | | 008 | 09 |
| 9023 | | 008 | 09 |
| 9024 | | 008 | 09 |
| 9025 | | 008 | 09 |
| 9026 | | 008 | 09 |

E70

```
DIPU1021    DIPLOMAT PROTOCOL ; PATIENT ALLOCATIONS FOR RANDOM PERIODS                              PAGE   69    22 JUL 96
                                                                                                                 7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                 Centre Number : 0023
                                 Operating Unit: 010

                                                    US/CANADA RELAPSE PREVENTION TRIAL
                                                    REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                    REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Trialist: STRAKOWSKI

            Patient    Stratum          Sequence        Treatment for random period :

                                                               03
            ------------------------------------------------------------------------------------------------------
             9027      - - - -         008      09
             9028      - - - -         008      09
             9029      - - - -         008      09
             9030      - - - -         008      09
             9031      - - - -         008      09
             9032      - - - -         008      09
             9033      - - - -         008      09
             9034      - - - -         008      09
             9035      - - - -         008      09
             9036      - - - -         008      09
             9037      - - - -         008      09
             9038      - - - -         008      09
             9039      - - - -         008      09
             9040      - - - -         008      09
             9041      - - - -         008      09
             9042      - - - -         008      09
             9043      - - - -         008      09
             9044      - - - -         008      09
             9045      - - - -         008      09
             9046      - - - -         008      09
             9047      - - - -         008      09
             9048      - - - -         008      09
             9049      - - - -         008      09
             9050      - - - -         008      09

            00 ENTRY THERAPY        01 SEROQUEL 75MG BID     02 SEROQUEL 75MG TID      03 SEROQUEL 300MG BID
            04 SEROQUEL 300MG TID   05 SEROQUEL 600MG BID    06 SEROQUEL 600MG TID     07 SEROQUEL 300MG BID
```

E71

DIPUI021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS    PAGE    70    22 JUL 96 7.22.28

Patient Allocations for Trial Number : 50771L/0015
Centre Number : 0024
Operating Unit: 010

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Triallist: TARGUM

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 2401 | | 002 | 02 |
| 2402 | | 005 | 05 |
| 2403 | | 007 | 07 |
| 2404 | | 004 | 04 |
| 2405 | | 006 | 06 |
| 2406 | | 001 | 01 |
| 2407 | | 003 | 03 |
| 2408 | | 004 | 04 |
| 2409 | | 002 | 02 |
| 2410 | | 001 | 01 |
| 2411 | | 005 | 05 |
| 2412 | | 006 | 06 |
| 2413 | | 007 | 07 |
| 2414 | | 002 | 02 |
| 2415 | | 001 | 01 |
| 2416 | | 003 | 03 |
| 2417 | | 007 | 07 |
| 2418 | | 004 | 04 |
| 2419 | | 006 | 06 |
| 2420 | | 001 | 01 |
| 2421 | | 007 | 07 |
| 2422 | | 002 | 02 |
| 2423 | | 005 | 05 |
| 2424 | | 002 | 02 |
| 2425 | | 006 | 06 |
| 2426 | | 001 | 01 |
| 2427 | | 004 | 04 |
| 2428 | | 005 | 05 |
| 2429 | | 003 | 03 |
| 2430 | | 007 | 07 |
| 2431 | | 002 | 02 |
| 2432 | | 005 | 05 |
| 2433 | | 006 | 06 |
| 2434 | | 005 | 05 |
| 2435 | | 003 | 03 |
| 2436 | | 003 | 03 |
| 2437 | | 001 | 01 |
| 2438 | | 007 | 07 |
| 2439 | | 002 | 02 |
| 2440 | | 005 | 05 |
| 2441 | | 006 | 06 |

E72

DIPU1Q21          DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    71      22 JUL 96
                                                                                                                7.22.28

                  Patient Allocations for Trial Number : 50771L/0015
                                       Centre Number : 0024
                                       Operating Unit: 010

Triallist: TARGUM                        US/CANADA RELAPSE PREVENTION TRIAL
                                         REQUIRED:CUT-OFF,& AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                         REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient    Stratum        Sequence    Treatment for random period :
                                      03

| Patient | Stratum | Sequence | 03 |
|---|---|---|---|
| 2442 | - | 004 | 04 |
| 2443 | - | 002 | 02 |
| 2444 | - | 004 | 04 |
| 2445 | - | 003 | 03 |
| 2446 | - | 007 | 07 |
| 2447 | - | 005 | 05 |
| 2448 | - | 001 | 01 |
| 2449 | - | 006 | 06 |
| 2450 | - | 001 | 01 |
| 2451 | - | 007 | 07 |
| 2452 | - | 005 | 05 |
| 2453 | - | 004 | 04 |
| 2454 | - | 002 | 02 |
| 2455 | - | 003 | 03 |
| 2456 | - | 008 | 09 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E73

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   72      22 JUL 96
                                                                                                           7.22.28
              Patient Allocations for Trial Number : 5077IL/0015
                                      Centre Number : 0024
                                      Operating Unit: 010

     Triallist: TARGUM

                            US/CANADA RELAPSE PREVENTION TRIAL
                            REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                            REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

     Patient    Stratum    Sequence    Treatment for random period :

                                                  03

       9027       -          008       03        09
       9028       -          008       03        09
       9029       -          008       03        09
       9030       -          008       03        09
       9031       -          008       03        09
       9032       -          008       03        09
       9033       -          008       03        09
       9034       -          008       03        09
       9035       -          008       03        09
       9036       -          008       03        09
       9037       -          008       03        09
       9038       -          008       03        09
       9039       -          008       03        09
       9040       -          008       03        09
       9041       -          008       03        09
       9042       -          008       03        09
       9043       -          008       03        09
       9044       -          008       03        09
       9045       -          008       03        09
       9046       -          008       03        09
       9047       -          008       03        09
       9048       -          008       03        09
       9049       -          008       03        09
       9050       -          008       03        09

     00  ENTRY THERAPY        01  SEROQUEL  75MG BID   02  SEROQUEL  75MG TID   03  SEROQUEL 300MG BID
     04  SEROQUEL 300MG TID   05  SEROQUEL 600MG BID   06  SEROQUEL 600MG TID   07  SEROQUEL 300MG BID
```

E74

DIPU1021        DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE 73        22 JUL 96
                                                                                                            7.22.28

                Patient Allocations for  Trial Number : 50771L/0015
                                         Centre Number : 0025
                                         Operating Unit: 010

Triallist: TANDON                        US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR
                                         OPEN LABEL EXTENSION TRIAL

                                                                Treatment for random period : 03

| Patient | Stratum | Sequence | Treatment for random period |
|---------|---------|----------|-----------------------------|
| 2501    |         | 004      | 04                          |
| 2502    |         | 006      | 06                          |
| 2503    |         | 005      | 05                          |
| 2504    |         | 003      | 03                          |
| 2505    |         | 002      | 02                          |
| 2506    |         | 001      | 01                          |
| 2507    |         | 007      | 07                          |
| 2508    |         | 004      | 04                          |
| 2509    |         | 007      | 07                          |
| 2510    |         | 005      | 05                          |
| 2511    |         | 006      | 06                          |
| 2512    |         | 001      | 01                          |
| 2513    |         | 002      | 02                          |
| 2514    |         | 003      | 03                          |
| 2515    |         | 006      | 06                          |
| 2516    |         | 005      | 05                          |
| 2517    |         | 004      | 04                          |
| 2518    |         | 003      | 03                          |
| 2519    |         | 007      | 07                          |
| 2520    |         | 001      | 01                          |
| 2521    |         | 002      | 02                          |
| 2522    |         | 005      | 05                          |
| 2523    |         | 001      | 01                          |
| 2524    |         | 003      | 03                          |
| 2525    |         | 006      | 06                          |
| 2526    |         | 007      | 07                          |
| 2527    |         | 002      | 02                          |
| 2528    |         | 004      | 04                          |
| 2529    |         | 003      | 03                          |
| 2530    |         | 007      | 07                          |
| 2531    |         | 002      | 02                          |
| 2532    |         | 005      | 05                          |
| 2533    |         | 004      | 04                          |
| 2534    |         | 006      | 06                          |
| 2535    |         | 001      | 01                          |
| 2536    |         | 004      | 04                          |
| 2537    |         | 001      | 01                          |
| 2538    |         | 001      | 01                          |
| 2539    |         | 002      | 02                          |
| 2540    |         | 005      | 05                          |
| 2541    |         | 003      | 03                          |

E75

DIPUI021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS

PAGE   74      22 JUL 96
7.22.28

Patient Allocations for Trial Number : 50771L/0015
Centre Number : 0025
Operating Unit: 010

US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR
OPEN LABEL EXTENSION TRIAL

Trialist: TANDON

| Patient | Stratum | Sequence | Treatment for random period : |
| --- | --- | --- | --- |
| | | | 03 |
| 2542 | | 006 | 06 |
| 2543 | | 001 | 01 |
| 2544 | | 004 | 04 |
| 2545 | | 003 | 03 |
| 2546 | | 007 | 07 |
| 2547 | | 005 | 05 |
| 2548 | | 006 | 06 |
| 2549 | | 002 | 02 |
| 2550 | | 004 | 04 |
| 2551 | | 006 | 06 |
| 2552 | | 002 | 02 |
| 2553 | | 001 | 01 |
| 2554 | | 003 | 03 |
| 2555 | | 005 | 05 |
| 2556 | | 007 | 07 |
| 9001 | | 008 | 09 |
| 9002 | | 008 | 09 |
| 9003 | | 008 | 09 |
| 9004 | | 008 | 09 |
| 9005 | | 008 | 09 |
| 9006 | | 008 | 09 |
| 9007 | | 008 | 09 |
| 9008 | | 008 | 09 |
| 9009 | | 008 | 09 |
| 9010 | | 008 | 09 |
| 9011 | | 008 | 09 |
| 9012 | | 008 | 09 |
| 9013 | | 008 | 09 |
| 9014 | | 008 | 09 |
| 9015 | | 008 | 09 |
| 9016 | | 008 | 09 |
| 9017 | | 008 | 09 |
| 9018 | | 008 | 09 |
| 9019 | | 008 | 09 |
| 9020 | | 008 | 09 |
| 9021 | | 008 | 09 |
| 9022 | | 008 | 09 |
| 9023 | | 008 | 09 |
| 9024 | | 008 | 09 |
| 9025 | | 008 | 09 |
| 9026 | | 008 | 09 |

DIPU1021          DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                                    PAGE    75        22 JUL 96
                                                                                                                                  7.22.28

                  Patient Allocations for Trial Number : 5077IL/0015
                                        Centre Number : 0025
                                        Operating Unit: 010

        Triallist: TANDON                  US/CANADA RELAPSE PREVENTION TRIAL
                                           REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                           REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

        Patient   Stratum         Sequence        Treatment for random period :

                                                   03

        ------------------------------------------------------------------------
        9027      - - - -          008             09
        9028      - - - -          008             09
        9029      - - - -          008             09
        9030      - - - -          008             09
        9031      - - + -          008             09
        9032      - - - -          008             09
        9033      - - - -          008             09
        9034      - - - -          008             09
        9035      - - - -          008             09
        9036      - - - -          008             09
        9037      - - - -          008             09
        9038      - - - -          008             09
        9039      - - - -          008             09
        9040      - - - -          008             09
        9041      - - - -          008             09
        9042      - - - -          008             09
        9043      - - - -          008             09
        9044      - - - -          008             09
        9045      - - - -          008             09
        9046      - - - -          008             09
        9047      - - - -          008             09
        9048      - - - -          008             09
        9049      - - - -          008             09
        9050      - - - -          008             09
        ------------------------------------------------------------------------

        00 ENTRY THERAPY          01 SEROQUEL 75MG BID       02 SEROQUEL 75MG TID       03 SEROQUEL 300MG BID
        04 SEROQUEL 300MG TID     05 SEROQUEL 600MG BID      06 SEROQUEL 600MG TID      07

E77

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   76      22 JUL 96
                                                                                                        7.22.28

Patient Allocations for Trial Number : 5077LL/0015
Centre Number : 0026
Operating Unit: 010

Triallist: VINOGRADOV

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 2601 | - | 001 | 01 |
| 2602 | - | 005 | 05 |
| 2603 | - | 007 | 07 |
| 2604 | - | 002 | 02 |
| 2605 | - | 004 | 04 |
| 2606 | - | 006 | 06 |
| 2607 | - | 003 | 03 |
| 2608 | - | 002 | 02 |
| 2609 | - | 007 | 07 |
| 2610 | - | 004 | 04 |
| 2611 | - | 006 | 06 |
| 2612 | - | 003 | 03 |
| 2613 | - | 005 | 05 |
| 2614 | - | 001 | 01 |
| 2615 | - | 004 | 04 |
| 2616 | - | 006 | 06 |
| 2617 | - | 002 | 02 |
| 2618 | - | 005 | 05 |
| 2619 | - | 007 | 07 |
| 2620 | - | 001 | 01 |
| 2621 | - | 003 | 03 |
| 2622 | - | 006 | 06 |
| 2623 | - | 001 | 01 |
| 2624 | - | 007 | 07 |
| 2625 | - | 004 | 04 |
| 2626 | - | 002 | 02 |
| 2627 | - | 003 | 03 |
| 2628 | - | 005 | 05 |
| 2629 | - | 003 | 03 |
| 2630 | - | 005 | 05 |
| 2631 | - | 006 | 06 |
| 2632 | - | 002 | 02 |
| 2633 | - | 004 | 04 |
| 2634 | - | 007 | 07 |
| 2635 | - | 001 | 01 |
| 2636 | - | 005 | 05 |
| 2637 | - | 001 | 01 |
| 2638 | - | 004 | 04 |
| 2639 | - | 003 | 03 |
| 2640 | - | 002 | 02 |
| 2641 | - | 006 | 06 |

E78

```
DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   77      22 JUL 96
                                                                                               7.22.28

           Patient Allocations for Trial Number : S077IL/0015
                                  Centre Number : 0026
                                  Operating Unit: 010

           Triallist: VINOGRADOV          US/CANADA RELAPSE PREVENTION TRIAL
                                          REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

           Patient    Stratum    Sequence    Treatment for random period :

                                                           03
```

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 2642 | - | 007 | 07 |
| 2643 | - | 006 | 06 |
| 2644 | - | 001 | 01 |
| 2645 | - | 005 | 05 |
| 2646 | - | 004 | 04 |
| 2647 | - | 002 | 02 |
| 2648 | - | 003 | 03 |
| 2649 | - | 007 | 07 |
| 2650 | - | 002 | 02 |
| 2651 | - | 003 | 03 |
| 2652 | - | 002 | 02 |
| 2653 | - | 007 | 07 |
| 2654 | - | 006 | 06 |
| 2655 | - | 004 | 04 |
| 2656 | - | 005 | 05 |
| 9001 | - | 001 | 01 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | + | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |

E79

```
DIPU1021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                            PAGE    78      22 JUL 96
                                                                                                                    7.22.28
             Patient Allocations for Trial Number : 5077IL/0015
                                          Centre Number  : 0026
                                          Operating Unit : 010

             Trialist: VINOGRADOV        US/CANADA RELAPSE PREVENTION TRIAL
                                         REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                         REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

             Patient       Stratum       Sequence       Treatment for random period :

                                                        03

             9027            -           008            09
             9028            -           008            09
             9029            -           008            09
             9030            -           008            09
             9031            -           008            09
             9032            -           008            09
             9033            -           008            09
             9034            -           008            09
             9035            -           008            09
             9036            -           008            09
             9037            -           008            09
             9038            -           008            09
             9039            -           008            09
             9040            -           008            09
             9041            -           008            09
             9042            -           008            09
             9043            -           008            09
             9044            -           008            09
             9045            -           008            09
             9046            -           008            09
             9047            -           008            09
             9048            -           008            09
             9049            -           008            09
             9050            -           008            09

             00  ENTRY THERAPY          01  SEROQUEL 75MG BID    02  SEROQUEL 75MG TID    03  SEROQUEL 300MG BID
             04  SEROQUEL 300MG TID     05  SEROQUEL 600MG BID   06  SEROQUEL 600MG TID   07
```

E80

```
DIPLU021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   79     22 JUL 96
                                                                                               7.22.28
             Patient Allocations for Trial Number : 5077IL/0015
                                      Centre Number : 0027
                                      Operating Unit: 010

             Triallist: LABELLE                US/CANADA RELAPSE PREVENTION TRIAL
                                                REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

             Patient   Stratum   Sequence   Treatment for random period :
                                                         03
```

| Patient | Stratum | Sequence | 03 |
|---|---|---|---|
| 2701 | - | 003 | 03 |
| 2702 | - | 007 | 07 |
| 2703 | - | 004 | 04 |
| 2704 | - | 006 | 06 |
| 2705 | - | 002 | 02 |
| 2706 | - | 005 | 05 |
| 2707 | - | 001 | 01 |
| 2708 | - | 006 | 06 |
| 2709 | - | 002 | 02 |
| 2710 | - | 001 | 01 |
| 2711 | - | 005 | 05 |
| 2712 | - | 004 | 04 |
| 2713 | - | 003 | 03 |
| 2714 | - | 007 | 07 |
| 2715 | - | 001 | 01 |
| 2716 | - | 002 | 02 |
| 2717 | - | 004 | 04 |
| 2718 | - | 005 | 05 |
| 2719 | - | 006 | 06 |
| 2720 | - | 007 | 07 |
| 2721 | - | 003 | 03 |
| 2722 | - | 002 | 02 |
| 2723 | - | 004 | 04 |
| 2724 | - | 006 | 06 |
| 2725 | - | 002 | 02 |
| 2726 | - | 005 | 05 |
| 2727 | - | 001 | 01 |
| 2728 | - | 003 | 03 |
| 2729 | - | 007 | 07 |
| 2730 | - | 001 | 01 |
| 2731 | - | 007 | 07 |
| 2732 | - | 006 | 06 |
| 2733 | - | 003 | 03 |
| 2734 | - | 002 | 02 |
| 2735 | - | 004 | 04 |
| 2736 | - | 005 | 05 |
| 2737 | - | 004 | 04 |
| 2738 | - | 007 | 07 |
| 2739 | - | 003 | 03 |
| 2740 | - | 005 | 05 |
| 2741 | - | 006 | 06 |
| 2741 | - | 001 | 01 |

E81

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   80      22 JUL 96
                                                                                                         7.22.28

Patient Allocations for Trial Number : 5077IL/0015
                        Centre Number : 0027
                        Operating Unit: 010

Trialist: LABELLE

                                        US/CANADA RELAPSE PREVENTION TRIAL
                                        REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                        REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

                                        Sequence   Treatment for random period :
                                                   03

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 2742 | - - | 002 | 02 |
| 2743 | - - | 007 | 07 |
| 2744 | - - | 004 | 04 |
| 2745 | - - | 006 | 06 |
| 2746 | - - | 001 | 01 |
| 2747 | - - | 002 | 02 |
| 2748 | - - | 005 | 05 |
| 2749 | - - | 003 | 03 |
| 2750 | - - | 004 | 04 |
| 2751 | - - | 006 | 06 |
| 2752 | - - | 001 | 01 |
| 2753 | - - | 003 | 03 |
| 2754 | - - | 005 | 05 |
| 2755 | - - | 002 | 02 |
| 2756 | - - | 007 | 07 |
| 9001 | - - | 008 | 09 |
| 9002 | - - | 008 | 09 |
| 9003 | - - | 008 | 09 |
| 9004 | - - | 008 | 09 |
| 9005 | - - | 008 | 09 |
| 9006 | - - | 008 | 09 |
| 9007 | - - | 008 | 09 |
| 9008 | - - | 008 | 09 |
| 9009 | - - | 008 | 09 |
| 9010 | - - | 008 | 09 |
| 9011 | - - | 008 | 09 |
| 9012 | - - | 008 | 09 |
| 9013 | - - | 008 | 09 |
| 9014 | - - | 008 | 09 |
| 9015 | - - | 008 | 09 |
| 9016 | - - | 008 | 09 |
| 9017 | - - | 008 | 09 |
| 9018 | - - | 008 | 09 |
| 9019 | - - | 008 | 09 |
| 9020 | - - | 008 | 09 |
| 9021 | - - | 008 | 09 |
| 9022 | - - | 008 | 09 |
| 9023 | - - | 008 | 09 |
| 9024 | - - | 008 | 09 |
| 9025 | - - | 008 | 09 |
| 9026 | - - | 008 | 09 |

E82

```
DIPUI021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   81    22 JUL 96
                                                                                             7.22.28
        Patient Allocations for Trial Number : 5077IL/0015
                                Centre Number : 0027
                                Operating Unit: 010

                                                   US/CANADA RELAPSE PREVENTION TRIAL
                                                   REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
        Trialist: LABELLE                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION


        Patient    Stratum        Sequence       Treatment for random period :

                                                          03
```

| Patient | Stratum | Sequence | Treatment |
|---------|---------|----------|-----------|
| 9027 | - - - - | 008 | 09 |
| 9028 | - - - - | 008 | 09 |
| 9029 | - - - - | 008 | 09 |
| 9030 | - - - - | 008 | 09 |
| 9031 | - - - - | 008 | 09 |
| 9032 | - - - - | 008 | 09 |
| 9033 | - - - - | 008 | 09 |
| 9034 | - - - - | 008 | 09 |
| 9035 | - - - - | 008 | 09 |
| 9036 | - - - - | 008 | 09 |
| 9037 | - - - - | 008 | 09 |
| 9038 | - - - - | 008 | 09 |
| 9039 | - - - - | 008 | 09 |
| 9040 | - - - - | 008 | 09 |
| 9041 | - - - - | 008 | 09 |
| 9042 | - - - - | 008 | 09 |
| 9043 | - - - - | 008 | 09 |
| 9044 | - - - - | 008 | 09 |
| 9045 | - - - - | 008 | 09 |
| 9046 | - - - - | 008 | 09 |
| 9047 | - - - - | 008 | 09 |
| 9048 | - - - - | 008 | 09 |
| 9049 | - - - - | 008 | 09 |
| 9050 | - - - - | 008 | 09 |

```
00 ENTRY THERAPY          01 SEROQUEL 75MG BID      02 SEROQUEL 75MG TID      03 SEROQUEL 300MG BID
04 SEROQUEL 300MG TID     05 SEROQUEL 600MG BID     06 SEROQUEL 600MG TID     07 SEROQUEL 300MG BID
```

E83

DIPU1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS

PAGE   82

22 JUL 96
7.22.28

Patient Allocations for Trial Number : 5077IL/0015
Centre Number : 0028
Operating Unit: 010

Triallist: REMINGTON

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : |
|---|---|---|---|
| | | | 03 |
| 2801 | - | 003 | 03 |
| 2802 | - | 001 | 01 |
| 2803 | - | 005 | 05 |
| 2804 | - | 007 | 07 |
| 2805 | - | 002 | 02 |
| 2806 | - | 006 | 06 |
| 2807 | - | 004 | 04 |
| 2808 | - | 003 | 03 |
| 2809 | - | 005 | 05 |
| 2810 | - | 007 | 07 |
| 2811 | - | 001 | 01 |
| 2812 | - | 002 | 02 |
| 2813 | - | 006 | 06 |
| 2814 | - | 004 | 04 |
| 2815 | - | 002 | 02 |
| 2816 | - | 006 | 06 |
| 2817 | - | 005 | 05 |
| 2818 | - | 003 | 03 |
| 2819 | - | 001 | 01 |
| 2820 | - | 006 | 06 |
| 2821 | - | 005 | 05 |
| 2822 | - | 007 | 07 |
| 2823 | - | 003 | 03 |
| 2824 | - | 001 | 01 |
| 2825 | - | 004 | 04 |
| 2826 | - | 002 | 02 |
| 2827 | - | 002 | 02 |
| 2828 | - | 003 | 03 |
| 2829 | - | 006 | 06 |
| 2830 | - | 005 | 05 |
| 2831 | - | 007 | 07 |
| 2832 | - | 001 | 01 |
| 2833 | - | 004 | 04 |
| 2834 | - | 006 | 06 |
| 2835 | - | 004 | 04 |
| 2836 | - | 005 | 05 |
| 2837 | - | 007 | 07 |
| 2838 | - | 002 | 02 |
| 2839 | - | 003 | 03 |
| 2840 | - | | |
| 2841 | - | | |

E84

DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                 PAGE   83     22 JUL 96
                                                                                                    7.22.28

Patient Allocations for Trial Number : 5077IL/0015
                            Centre Number : 0028
                            Operating Unit: 010

Trialist: REMINGTON

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---|---|---|---|
| 2842 | \| \| | 001 | 01 |
| 2843 | \| \| | 002 | 02 |
| 2844 | \| \| | 003 | 03 |
| 2845 | \| \| | 001 | 01 |
| 2846 | \| \| | 006 | 06 |
| 2847 | \| \| | 007 | 07 |
| 2848 | \| \| | 004 | 04 |
| 2849 | \| \| | 005 | 05 |
| 2850 | \| \| | 002 | 02 |
| 2851 | \| \| | 004 | 04 |
| 2852 | \| \| | 001 | 01 |
| 2853 | \| \| | 005 | 05 |
| 2854 | \| \| | 007 | 07 |
| 2855 | \| \| | 003 | 03 |
| 2856 | \| \| | 006 | 06 |
| 9001 | \| \| | 008 | 09 |
| 9002 | \| \| | 008 | 09 |
| 9003 | \| \| | 008 | 09 |
| 9004 | \| \| | 008 | 09 |
| 9005 | \| \| | 008 | 09 |
| 9006 | \| \| | 008 | 09 |
| 9007 | \| \| | 008 | 09 |
| 9008 | \| \| | 008 | 09 |
| 9009 | \| \| | 008 | 09 |
| 9010 | \| \| | 008 | 09 |
| 9011 | \| \| | 008 | 09 |
| 9012 | \| \| | 008 | 09 |
| 9013 | \| \| | 008 | 09 |
| 9014 | \| \| | 008 | 09 |
| 9015 | \| \| | 008 | 09 |
| 9016 | \| \| | 008 | 09 |
| 9017 | \| \| | 008 | 09 |
| 9018 | \| \| | 008 | 09 |
| 9019 | \| \| | 008 | 09 |
| 9020 | \| \| | 008 | 09 |
| 9021 | \| \| | 008 | 09 |
| 9022 | \| \| | 008 | 09 |
| 9023 | \| \| | 008 | 09 |
| 9024 | \| \| | 008 | 09 |
| 9025 | \| \| | 008 | 09 |
| 9026 | \| \| | 008 | 09 |

E85

This page was intentionally left blank.

E86

DIPUI021     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   84        22 JUL 96
                                                                                                              7.22.28

        Patient Allocations for Trial Number : 5077IL/0015
                             Centre Number : 0028
                             Operating Unit: 010

        Trialist: REMINGTON          US/CANADA RELAPSE PREVENTION TRIAL
                                     REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                     REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

        Patient   Stratum   Sequence   Treatment for random period :

                                                  03

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---|---|---|---|
| 9027 | - - - - | 008 | 09 |
| 9028 | - - - - | 008 | 09 |
| 9029 | - - - - | 008 | 09 |
| 9030 | - - - - | 008 | 09 |
| 9031 | - - - - | 008 | 09 |
| 9032 | - - - - | 008 | 09 |
| 9033 | - - - - | 008 | 09 |
| 9034 | - - - - | 008 | 09 |
| 9035 | - - - - | 008 | 09 |
| 9036 | - - - - | 008 | 09 |
| 9037 | - - - - | 008 | 09 |
| 9038 | - - - - | 008 | 09 |
| 9039 | - - - - | 008 | 09 |
| 9040 | - - - - | 008 | 09 |
| 9041 | - - - - | 008 | 09 |
| 9042 | - - - - | 008 | 09 |
| 9043 | - - - - | 008 | 09 |
| 9044 | - - - - | 008 | 09 |
| 9045 | - - - - | 008 | 09 |
| 9046 | - - - - | 008 | 09 |
| 9047 | - - - - | 008 | 09 |
| 9048 | - - - - | 008 | 09 |
| 9049 | - - - - | 008 | 09 |
| 9050 | - - - - | 008 | 09 |

00  ENTRY THERAPY          01  SEROQUEL  75MG TID     02  SEROQUEL  75MG TID     03  SEROQUEL 300MG BID
04  SEROQUEL 300MG TID     05  SEROQUEL 600MG BID     06  SEROQUEL 600MG TID     07

E87

DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   85      22 JUL 96
                                                                                                        7.22.28

           Patient Allocations for  Trial Number : 5077IL/0015
                                     Centre Number : 0029
                                     Operating Unit: 010

           Trialist: SAXENA                     US/CANADA RELAPSE PREVENTION TRIAL
                                                REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

           Patient    Stratum         Sequence      Treatment for random period :

                                                    03

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 2901 | - - | 001 | 01 |
| 2902 | - - | 006 | 06 |
| 2903 | - - | 007 | 07 |
| 2904 | - - | 004 | 04 |
| 2905 | - - | 003 | 03 |
| 2906 | - - | 005 | 05 |
| 2907 | - - | 002 | 02 |
| 2908 | - - | 003 | 03 |
| 2909 | - - | 001 | 01 |
| 2910 | - - | 004 | 04 |
| 2911 | - - | 007 | 07 |
| 2912 | - - | 005 | 05 |
| 2913 | - - | 002 | 02 |
| 2914 | - - | 006 | 06 |
| 2915 | - - | 005 | 05 |
| 2916 | - - | 007 | 07 |
| 2917 | - - | 004 | 04 |
| 2918 | - - | 002 | 02 |
| 2919 | - - | 006 | 06 |
| 2920 | - - | 003 | 03 |
| 2921 | - - | 001 | 01 |
| 2922 | - - | 002 | 02 |
| 2923 | - - | 006 | 06 |
| 2924 | - - | 004 | 04 |
| 2925 | - - | 001 | 01 |
| 2926 | - - | 005 | 05 |
| 2927 | - - | 003 | 03 |
| 2928 | - - | 007 | 07 |
| 2929 | - - | 002 | 02 |
| 2930 | - - | 007 | 07 |
| 2931 | - - | 006 | 06 |
| 2932 | - - | 004 | 04 |
| 2933 | - - | 005 | 05 |
| 2934 | - - | 005 | 05 |
| 2935 | - - | 001 | 01 |
| 2936 | - - | 002 | 02 |
| 2937 | - - | 003 | 03 |
| 2938 | - - | 007 | 07 |
| 2939 | - - | 005 | 05 |
| 2940 | - - | 004 | 04 |
| 2941 | - - | 001 | 01 |

E88

DIPU1021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS

PAGE  86

22 JUL 96
7.22.28

Patient Allocations for Trial Number : 5077IL/0015
Centre Number : 0029
Operating Unit: 010

Trialist: SAXENA

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 2942 | | 006 | 06 |
| 2943 | | 001 | 01 |
| 2944 | | 006 | 06 |
| 2945 | | 004 | 04 |
| 2946 | | 002 | 02 |
| 2947 | | 005 | 05 |
| 2948 | | 007 | 07 |
| 2949 | | 003 | 03 |
| 2950 | | 004 | 04 |
| 2951 | | 007 | 07 |
| 2952 | | 006 | 06 |
| 2953 | | 003 | 03 |
| 2954 | | 001 | 01 |
| 2955 | | 005 | 05 |
| 2956 | | 002 | 02 |
| 9001 | | 008 | 09 |
| 9002 | | 008 | 09 |
| 9003 | | 008 | 09 |
| 9004 | | 008 | 09 |
| 9005 | | 008 | 09 |
| 9006 | | 008 | 09 |
| 9007 | | 008 | 09 |
| 9008 | | 008 | 09 |
| 9009 | | 008 | 09 |
| 9010 | | 008 | 09 |
| 9011 | | 008 | 09 |
| 9012 | | 008 | 09 |
| 9013 | | 008 | 09 |
| 9014 | | 008 | 09 |
| 9015 | | 008 | 09 |
| 9016 | | 008 | 09 |
| 9017 | | 008 | 09 |
| 9018 | | 008 | 09 |
| 9019 | | 008 | 09 |
| 9020 | | 008 | 09 |
| 9021 | | 008 | 09 |
| 9022 | | 008 | 09 |
| 9023 | | 008 | 09 |
| 9024 | | 008 | 09 |
| 9025 | | 008 | 09 |
| 9026 | | 008 | 09 |

E89

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    87    22 JUL 96
                                                                                                        7.22.28

          Patient Allocations for Trial Number : 5077IL/0015
                                   Centre Number : 0029
                                   Operating Unit: 010

          Triallist: SAXENA                US/CANADA RELAPSE PREVENTION TRIAL
                                           REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                           REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

          Patient    Stratum         Sequence        Treatment for random period :

                                                                03

          ----------------------------------------------------------------------------------------------
          9027         - - -           008             09
          9028         - - -           008             09
          9029         - - -           008             09
          9030         - - -           008             09
          9031         - - -           008             09
          9032         - - -           008             09
          9033         - - -           008             09
          9034         - - -           008             09
          9035         - - -           008             09
          9036         - - -           008             09
          9037         - - -           008             09
          9038         - - -           008             09
          9039         - - -           008             09
          9040         - - -           008             09
          9041         - - -           008             09
          9042         - - -           008             09
          9043         - - -           008             09
          9044         - - -           008             09
          9045         - - -           008             09
          9046         - - -           008             09
          9047         - - -           008             09
          9048         - - -           008             09
          9049         - - -           008             09
          9050         - - -           008             09
          ----------------------------------------------------------------------------------------------

          00 ENTRY THERAPY        01 SEROQUEL  75MG TID     02 SEROQUEL  75MG TID     03 SEROQUEL 300MG BID
          04 SEROQUEL 300MG TID   05 SEROQUEL 600MG BID     06 SEROQUEL 600MG TID     07

E90

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   88      22 JUL 96
                                                                                                       7.22.28

Patient Allocations for Trial Number : 5077IL/0015
                         Centre Number : 0030
                         Operating Unit: 010

Trialist: CARMAN

                          US/CANADA RELAPSE PREVENTION TRIAL
                          REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                          REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : |
|---------|---------|----------|-------------------------------|
|         |         |          | 03 |
| 3001 | - - | 003 | 03 |
| 3002 | - - | 001 | 01 |
| 3003 | - - | 002 | 02 |
| 3004 | - - | 005 | 05 |
| 3005 | - - | 006 | 06 |
| 3006 | - - | 004 | 04 |
| 3007 | - - | 007 | 07 |
| 3008 | - - | 003 | 03 |
| 3009 | - - | 004 | 04 |
| 3010 | - - | 005 | 05 |
| 3011 | - - | 001 | 01 |
| 3012 | - - | 007 | 07 |
| 3013 | - - | 002 | 02 |
| 3014 | - - | 006 | 06 |
| 3015 | - - | 005 | 05 |
| 3016 | - - | 004 | 04 |
| 3017 | - - | 006 | 06 |
| 3018 | - - | 007 | 07 |
| 3019 | - - | 003 | 03 |
| 3020 | - - | 002 | 02 |
| 3021 | - - | 001 | 01 |
| 3022 | - - | 006 | 06 |
| 3023 | - - | 002 | 02 |
| 3024 | - - | 005 | 05 |
| 3025 | - - | 003 | 03 |
| 3026 | - - | 001 | 01 |
| 3027 | - - | 007 | 07 |
| 3028 | - - | 004 | 04 |
| 3029 | - - | 006 | 06 |
| 3030 | - - | 007 | 07 |
| 3031 | - - | 005 | 05 |
| 3032 | - - | 004 | 04 |
| 3033 | - - | 003 | 03 |
| 3034 | - - | 002 | 02 |
| 3035 | - - | 001 | 01 |
| 3036 | - - | 006 | 06 |
| 3037 | - - | 004 | 04 |
| 3038 | - - | 006 | 06 |
| 3039 | - - | 003 | 03 |
| 3040 | - - | 005 | 05 |
| 3041 | - - | 002 | 02 |

E91

```
DIPU1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    89       22 JUL 96
                                                                                                            7.22.28
              Patient Allocations for Trial Number : 50771L/0015
                                      Centre Number : 0030
                                      Operating Unit: 010

              Trialist: CARMAN                   US/CANADA RELAPSE PREVENTION TRIAL
                                                 AMENDED DATES FOR CUT-OFF & TIMINGS FOR CORE/OLE TRIAL TIMINGS
                                                 REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient   Stratum   Sequence   Treatment for random period :
                                                           03
```

| Patient | Stratum | Sequence | 03 |
|---|---|---|---|
| 3042 | - - - - | 007 | 07 |
| 3043 | - - - - | 004 | 04 |
| 3044 | - - - - | 005 | 05 |
| 3045 | - - - - | 006 | 06 |
| 3046 | - - - - | 001 | 01 |
| 3047 | - - - - | 007 | 07 |
| 3048 | - - - - | 002 | 02 |
| 3049 | - - - - | 003 | 03 |
| 3050 | - - - - | 002 | 02 |
| 3051 | - - - - | 005 | 05 |
| 3052 | - - - - | 004 | 04 |
| 3053 | - - - - | 007 | 07 |
| 3054 | - - - - | 001 | 01 |
| 3055 | - - - - | 006 | 06 |
| 3056 | - - - - | 003 | 03 |
| 9001 | - - - - | 008 | 09 |
| 9002 | - - - - | 008 | 09 |
| 9003 | - - - - | 008 | 09 |
| 9004 | - - - - | 008 | 09 |
| 9005 | - - - - | 008 | 09 |
| 9006 | - - - - | 008 | 09 |
| 9007 | - - - - | 008 | 09 |
| 9008 | - - - - | 008 | 09 |
| 9009 | - - - - | 008 | 09 |
| 9010 | - - - - | 008 | 09 |
| 9011 | - - - - | 008 | 09 |
| 9012 | - - - - | 008 | 09 |
| 9013 | - - - - | 008 | 09 |
| 9014 | - - - - | 008 | 09 |
| 9015 | - - - - | 008 | 09 |
| 9016 | - - - - | 008 | 09 |
| 9017 | - - - - | 008 | 09 |
| 9018 | - - - - | 008 | 09 |
| 9019 | - - - - | 008 | 09 |
| 9020 | - - - - | 008 | 09 |
| 9021 | - - - - | 008 | 09 |
| 9022 | - - - - | 008 | 09 |
| 9023 | - - - - | 008 | 09 |
| 9024 | - - - - | 008 | 09 |
| 9025 | - - - - | 008 | 09 |
| 9026 | - - - - | 008 | 09 |

E92

```
DIPUIO21          DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   90      22 JUL 96
                                                                                                                7.22.28
                        Patient Allocations for Trial Number : 5077IL/0015
                                                Centre Number  : 0030
                                                Operating Unit : 010

                                                      US/CANADA RELAPSE PREVENTION TRIAL
                                                      REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                      REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION
          Trialist: CARMAN

                                                Sequence      Treatment for random period :

          Patient     Stratum                                              03

             9027      - - - -                   008                       09
             9028      - - - -                   008                       09
             9029      - - - -                   008                       09
             9030      - - - -                   008                       09
             9031      - - - -                   008                       09
             9032      - - - -                   008                       09
             9033      - - - -                   008                       09
             9034      - - - -                   008                       09
             9035      - - - -                   008                       09
             9036      - - - -                   008                       09
             9037      - - - -                   008                       09
             9038      - - - -                   008                       09
             9039      - - - -                   008                       09
             9040      - - - -                   008                       09
             9041      - - - -                   008                       09
             9042      - - - -                   008                       09
             9043      - - - -                   008                       09
             9044      - - - -                   008                       09
             9045      - - - -                   008                       09
             9046      - - - -                   008                       09
             9047      - - - -                   008                       09
             9048      - - - -                   008                       09
             9049      - - - -                   008                       09
             9050      - - - -                   008                       09


          00 ENTRY THERAPY         01 SEROQUEL 75MG TID    02 SEROQUEL 75MG TID    03 SEROQUEL 300MG BID
          04 SEROQUEL 300MG TID    05 SEROQUEL 600MG BID   06 SEROQUEL 600MG TID   07
```

E93

This page was intentionally left blank.

This page was intentionally left blank.

E94

DIPUIO21   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                PAGE    91      22 JUL 96
                                                                                                       7.22.28

        Patient Allocations for  Trial Number  : 5077IL/0015
                                  Centre Number : 0031
                                  Operating Unit: 010

        Trialist: BROWN                           US/CANADA RELAPSE PREVENTION TRIAL
                                                  REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE  TRIAL TIMINGS
                                                  REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

        Patient    Stratum          Sequence    Treatment for random period :

                                                      03

| Patient | Stratum | Sequence | 03 |
|---------|---------|----------|----|
| 3101 | - | 003 | 03 |
| 3102 | - | 005 | 05 |
| 3103 | - | 007 | 07 |
| 3104 | - | 006 | 06 |
| 3105 | - | 004 | 04 |
| 3106 | - | 001 | 01 |
| 3107 | - | 002 | 02 |
| 3108 | - | 001 | 01 |
| 3109 | - | 005 | 05 |
| 3110 | - | 002 | 02 |
| 3111 | - | 007 | 07 |
| 3112 | - | 006 | 06 |
| 3113 | - | 004 | 04 |
| 3114 | - | 003 | 03 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |
| 9027 | - | 008 | 09 |

E95

```
DIPU102I      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    92      22 JUL 96
                                                                                                            7.22.28
               Patient Allocations for Trial Number  : 5077IL/0015
                                       Centre Number  : 0031
                                       Operating Unit : 010

               Trialist: BROWN         US/CANADA RELAPSE PREVENTION TRIAL
                                       REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                       REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

               Patient     Stratum          Sequence       Treatment for random period :

                                                                     03

               9028           -                008            09
               9029           -                008            09
               9030           -                008            09
               9031           -                008            09
               9032           -                008            09
               9033           -                008            09
               9034           -                008            09
               9035           -                008            09
               9036           -                008            09
               9037           -                008            09
               9038           -                008            09
               9039           -                008            09
               9040           -                008            09
               9041           -                008            09
               9042           -                008            09
               9043           -                008            09
               9044           -                008            09
               9045           -                008            09
               9046           -                008            09
               9047           -                008            09
               9048           -                008            09
               9049           -                008            09
               9050           -                008            09


               00 ENTRY THERAPY          01 SEROQUEL 75MG BID      02 SEROQUEL 75MG TID     03 SEROQUEL 300MG BID
               04 SEROQUEL 300MG TID     05 SEROQUEL 600MG BID     06 SEROQUEL 600MG TID    07
```

E96

DIPUI021

DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE    93          22 JUL 96
7.22.28

Patient Allocations for Trial Number : 5077IL/0015
Centre Number : 0032
Operating Unit: 010

Trialist: SIMPSON

US/CANADA RELAPSE PREVENTION FOLLOW-UP FOR
OPEN LABEL EXTENSION TRIAL

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---|---|---|---|
| 3201 | - | 003 | 03 |
| 3202 | - | 002 | 02 |
| 3203 | - | 005 | 05 |
| 3204 | - | 007 | 07 |
| 3205 | - | 001 | 01 |
| 3206 | - | 006 | 06 |
| 3207 | - | 004 | 04 |
| 3208 | - | 003 | 03 |
| 3209 | - | 004 | 04 |
| 3210 | - | 002 | 02 |
| 3211 | - | 007 | 07 |
| 3212 | - | 005 | 05 |
| 3213 | - | 001 | 01 |
| 3214 | - | 006 | 06 |
| 9001 | - | 008 | 09 |
| 9002 | - | 008 | 09 |
| 9003 | - | 008 | 09 |
| 9004 | - | 008 | 09 |
| 9005 | - | 008 | 09 |
| 9006 | - | 008 | 09 |
| 9007 | - | 008 | 09 |
| 9008 | - | 008 | 09 |
| 9009 | - | 008 | 09 |
| 9010 | - | 008 | 09 |
| 9011 | - | 008 | 09 |
| 9012 | - | 008 | 09 |
| 9013 | - | 008 | 09 |
| 9014 | - | 008 | 09 |
| 9015 | - | 008 | 09 |
| 9016 | - | 008 | 09 |
| 9017 | - | 008 | 09 |
| 9018 | - | 008 | 09 |
| 9019 | - | 008 | 09 |
| 9020 | - | 008 | 09 |
| 9021 | - | 008 | 09 |
| 9022 | - | 008 | 09 |
| 9023 | - | 008 | 09 |
| 9024 | - | 008 | 09 |
| 9025 | - | 008 | 09 |
| 9026 | - | 008 | 09 |
| 9027 | - | 008 | 09 |

E97

DIPU1021       DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE     94      22 JUL 96
                                                                                                                7.22.28
               Patient Allocations for Trial Number : 5077IL/0015
                                       Centre Number : 0032
                                       Operating Unit : 010

               Triallist: SIMPSON        US/CANADA RELAPSE PREVENTION TRIAL
                                         REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                         REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

               Patient      Stratum        Sequence      Treatment for random period :

                                                                              03

               9028           -             008              09
               9029           -             008              09
               9030           -             008              09
               9031           -             008              09
               9032           -             008              09
               9033           -             008              09
               9034           -             008              09
               9035           -             008              09
               9036           -             008              09
               9037           -             008              09
               9038           -             008              09
               9039           -             008              09
               9040           -             008              09
               9041           -             008              09
               9042           -             008              09
               9043           -             008              09
               9044           -             008              09
               9045           -             008              09
               9046           -             008              09
               9047           -             008              09
               9048           -             008              09
               9049           -             008              09
               9050           -             008              09

00 ENTRY THERAPY          01 SEROQUEL 75MG BID      02 SEROQUEL 75MG TID      03 SEROQUEL 300MG BID
04 SEROQUEL 300MG TID     05 SEROQUEL 600MG BID     06 SEROQUEL 600MG TID     07

E98

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   95   22 JUL 96
                                                                                             7.22.28

Patient Allocations for Trial Number : 50771L/0015
                        Centre Number : 0033
                        Operating Unit: 010

Trialist: KNESEVICH

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : |
|---|---|---|---|
| | | | 03 |
| 3301 | - - - | 003 | 03 |
| 3302 | - - - | 001 | 03 |
| 3303 | - - - | 005 | 01 |
| 3304 | - - - | 005 | 07 |
| 3305 | - - - | 007 | 07 |
| 3306 | - - - | 004 | 04 |
| 3307 | - - - | 006 | 06 |
| 3308 | - - - | 002 | 02 |
| 3309 | - - - | 007 | 07 |
| 3310 | - - - | 002 | 02 |
| 3311 | - - - | 004 | 04 |
| 3312 | - - - | 005 | 06 |
| 3313 | - - - | 006 | 06 |
| 3314 | - - - | 001 | 01 |
| 9001 | - - - | 003 | 03 |
| 9002 | - - - | 008 | 09 |
| 9003 | - - - | 008 | 09 |
| 9004 | - - - | 008 | 09 |
| 9005 | - - - | 008 | 09 |
| 9006 | - - - | 008 | 09 |
| 9007 | - - - | 008 | 09 |
| 9008 | - - - | 008 | 09 |
| 9009 | - - - | 008 | 09 |
| 9010 | - - - | 008 | 09 |
| 9011 | - - - | 008 | 09 |
| 9012 | - - - | 008 | 09 |
| 9013 | - - - | 008 | 09 |
| 9014 | - - - | 008 | 09 |
| 9015 | - - - | 008 | 09 |
| 9016 | - - - | 008 | 09 |
| 9017 | - - - | 008 | 09 |
| 9018 | - - - | 008 | 09 |
| 9019 | - - - | 008 | 09 |
| 9020 | - - - | 008 | 09 |
| 9021 | - - - | 008 | 09 |
| 9022 | - - - | 008 | 09 |
| 9023 | - - - | 008 | 09 |
| 9024 | - - - | 008 | 09 |
| 9025 | - - - | 008 | 09 |
| 9026 | - - - | 008 | 09 |
| 9027 | - - - | 008 | 09 |

E99

```
DIPUIO21     DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE    96    22 JUL 96
                                                                                                7.22.28
             Patient Allocations for Trial Number : 5077IL/0015
                                   Centre Number : 0033
                                   Operating Unit: 010

             Trialllist: KNESEVICH         US/CANADA RELAPSE PREVENTION TRIAL
                                           REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                           REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

             Patient    Stratum    Sequence    Treatment for random period :
                                                          03
             --------------------------------------------------------------
             9028         -          008          09
             9029         -          008          09
             9030         -          008          09
             9031         -          008          09
             9032         -          008          09
             9033         -          008          09
             9034         -          008          09
             9035         -          008          09
             9036         -          008          09
             9037         -          008          09
             9038         -          008          09
             9039         -          008          09
             9040         -          008          09
             9041         -          008          09
             9042         -          008          09
             9043         -          008          09
             9044         -          008          09
             9045         -          008          09
             9046         -          008          09
             9047         -          008          09
             9048         -          008          09
             9049         -          008          09
             9050         -          008          09

             00 ENTRY THERAPY          01 SEROQUEL 75MG BID     02 SEROQUEL 75MG TID    03 SEROQUEL 300MG BID
             04 SEROQUEL 300MG TID     05 SEROQUEL 600MG BID    06 SEROQUEL 600MG TID   07 SEROQUEL 300MG BID
```

E100

DIPU1021    DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    97    22 JUL 96
                                                                                                          7.22.28
            Patient Allocations for Trial Number : 5077IL/0015
                                     Centre Number : 0034
                                     Operating Unit: 010

            Triallist: BASTANI                 US/CANADA RELAPSE PREVENTION TRIAL
                                               REQUIRED:CUT-OFF,& AMENDED DATES FOR CORE/OLE  TRIAL TIMINGS
                                               REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

            Patient    Stratum       Sequence     Treatment for random period :

                                                          03

            3401        - - -          001           01
            3402        - - -          007           07
            3403        - - -          004           04
            3404        - - -          006           06
            3405        - - -          003           03
            3406        - - -          002           02
            3407        - - -          005           05
            3408        - - -          001           01
            3409        - - -          002           02
            3410        - - -          006           06
            3411        - - -          003           03
            3412        - - -          005           05
            3413        - - -          005           05
            3414        - - -          007           07
            3415        - - -          004           04
            3416        - - -          002           02
            3417        - - -          001           01
            3418        - - -          005           05
            3419        - - -          004           04
            3420        - - -          007           07
            3421        - - -          003           03
            9001        - - -          006           06
            9002        - - -          008           09
            9003        - - -          008           09
            9004        - - -          008           09
            9005        - - -          008           09
            9006        - - -          008           09
            9007        - - -          008           09
            9008        - - -          008           09
            9009        - - -          008           09
            9010        - - -          008           09
            9011        - - -          008           09
            9012        - - -          008           09
            9013        - - -          008           09
            9014        - - -          008           09
            9015        - - -          008           09
            9016        - - -          008           09
            9017        - - -          008           09
            9018        - - -          008           09
            9019        - - -          008           09
            9020        - - -          008           09

E101

```
DIPIJ1021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE    98      22 JUL 96
                                                                                                             7.22.28
               Patient Allocations for Trial Number : 5077IL/0015
                                     Centre Number : 0034
                                     Operating Unit: 010

                                                       US/CANADA RELAPSE PREVENTION TRIAL
               Triallist: BASTANI                      REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                                       REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

               Patient    Stratum         Sequence       Treatment for random period :

                                                                 03

               9021       - - - - -       008             09
               9022       - - - - -       008             09
               9023       - - - - -       008             09
               9024       - - - - -       008             09
               9025       - - - - -       008             09
               9026       - - - - -       008             09
               9027       - - - - -       008             09
               9028       - - - - -       008             09
               9029       - - - - -       008             09
               9030       - - - - -       008             09
               9031       - - - - -       008             09
               9032       - - - - -       008             09
               9033       - - - - -       008             09
               9034       - - - - -       008             09
               9035       - - - - -       008             09
               9036       - - - - -       008             09
               9037       - - - - -       008             09
               9038       - - - - -       008             09
               9039       - - - - -       008             09
               9040       - - - - -       008             09
               9041       - - - - -       008             09
               9042       - - - - -       008             09
               9043       - - - - -       008             09
               9044       - - - - -       008             09
               9045       - - - - -       008             09
               9046       - - - - -       008             09
               9047       - - - - -       008             09
               9048       - - - - -       008             09
               9049       - - - - -       008             09
               9050       - - - - -       008             09

               00  ENTRY THERAPY         01  SEROQUEL 75MG BID     02  SEROQUEL 75MG TID     03  SEROQUEL 300MG BID
               04  SEROQUEL 300MG TID    05  SEROQUEL 600MG BID    06  SEROQUEL 600MG TID    07  SEROQUEL 300MG BID
                                                                                             07
```

E102

DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                      PAGE   99        22 JUL 96
                                                                                                             7.22.28

Patient Allocations for Trial Number : 5O77IL/0015
                            Centre Number : 0035
                            Operating Unit: 010

Trialist: UDELMAN

US/CANADA RELAPSE PREVENTION TRIAL
REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : |
|---|---|---|---|
|  |  |  | 03 |
| 3501 |  | 004 | 04 |
| 3502 |  | 007 | 07 |
| 3503 |  | 005 | 05 |
| 3504 |  | 006 | 06 |
| 3505 |  | 001 | 01 |
| 3506 |  | 002 | 02 |
| 3507 |  | 003 | 03 |
| 3508 |  | 006 | 06 |
| 3509 |  | 005 | 05 |
| 3510 |  | 003 | 03 |
| 3511 |  | 004 | 04 |
| 3512 |  | 007 | 07 |
| 3513 |  | 001 | 01 |
| 3514 |  | 002 | 02 |
| 9001 |  | 008 | 09 |
| 9002 |  | 008 | 09 |
| 9003 |  | 008 | 09 |
| 9004 |  | 008 | 09 |
| 9005 |  | 008 | 09 |
| 9006 |  | 008 | 09 |
| 9007 |  | 008 | 09 |
| 9008 |  | 008 | 09 |
| 9009 |  | 008 | 09 |
| 9010 |  | 008 | 09 |
| 9011 |  | 008 | 09 |
| 9012 |  | 008 | 09 |
| 9013 |  | 008 | 09 |
| 9014 |  | 008 | 09 |
| 9015 |  | 008 | 09 |
| 9016 |  | 008 | 09 |
| 9017 |  | 008 | 09 |
| 9018 |  | 008 | 09 |
| 9019 |  | 008 | 09 |
| 9020 |  | 008 | 09 |
| 9021 |  | 008 | 09 |
| 9022 |  | 008 | 09 |
| 9023 |  | 008 | 09 |
| 9024 |  | 008 | 09 |
| 9025 |  | 008 | 09 |
| 9026 |  | 008 | 09 |
| 9027 |  | 008 | 09 |

E103

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   100      22 JUL 96
                                                                                                         7.22.28

Patient Allocations for Trial Number : 5077IL/0015
                         Centre Number : 0035
                         Operating Unit: 010

Triallist: UDELMAN

                                US/CANADA RELAPSE PREVENTION TRIAL
                                REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

| Patient | Stratum | Sequence | Treatment for random period : 03 |
|---------|---------|----------|----------------------------------|
| 9028 | - | 008 | 09 |
| 9029 | - | 008 | 09 |
| 9030 | - | 008 | 09 |
| 9031 | - | 008 | 09 |
| 9032 | - | 008 | 09 |
| 9033 | - | 008 | 09 |
| 9034 | - | 008 | 09 |
| 9035 | - | 008 | 09 |
| 9036 | - | 008 | 09 |
| 9037 | - | 008 | 09 |
| 9038 | - | 008 | 09 |
| 9039 | - | 008 | 09 |
| 9040 | - | 008 | 09 |
| 9041 | - | 008 | 09 |
| 9042 | - | 008 | 09 |
| 9043 | - | 008 | 09 |
| 9044 | - | 008 | 09 |
| 9045 | - | 008 | 09 |
| 9046 | - | 008 | 09 |
| 9047 | - | 008 | 09 |
| 9048 | - | 008 | 09 |
| 9049 | - | 008 | 09 |
| 9050 | - | 008 | 09 |

00 ENTRY THERAPY        01 SEROQUEL 75MG BID     02 SEROQUEL 75MG TID     03 SEROQUEL 300MG BID
04 SEROQUEL 300MG TID   05 SEROQUEL 600MG BID    06 SEROQUEL 600MG TID    07

E104

DIPU1021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS          PAGE   101        22 JUL 96
                                                                                                  7.22.28

Patient Allocations for Trial Number : 50771L/0015
                       Centre Number : 0036
                       Operating Unit: 010

Triallist: GOPINATH          US/CANADA RELAPSE PREVENTION TRIAL
                             REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                             REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient     Stratum          Sequence     Treatment for random period :

                                                       03

| Patient | Stratum | Sequence | 03 |
|---|---|---|---|
| 3601 | - - - | 001 | 01 |
| 3602 | - - - | 007 | 07 |
| 3603 | - - - | 005 | 05 |
| 3604 | - - - | 004 | 04 |
| 3605 | - - - | 002 | 02 |
| 3606 | - - - | 006 | 06 |
| 3607 | - - - | 003 | 03 |
| 3608 | - - - | 001 | 01 |
| 3609 | - - - | 006 | 06 |
| 3610 | - - - | 002 | 02 |
| 3611 | - - - | 003 | 03 |
| 3612 | - - - | 004 | 04 |
| 3613 | - - - | 007 | 07 |
| 3614 | - - - | 005 | 05 |
| 9001 | - - - | 008 | 09 |
| 9002 | - - - | 008 | 09 |
| 9003 | - - - | 008 | 09 |
| 9004 | - - - | 008 | 09 |
| 9005 | - - - | 008 | 09 |
| 9006 | - - - | 008 | 09 |
| 9007 | - - - | 008 | 09 |
| 9008 | - - - | 008 | 09 |
| 9009 | - - - | 008 | 09 |
| 9010 | - - - | 008 | 09 |
| 9011 | - - - | 008 | 09 |
| 9012 | - - - | 008 | 09 |
| 9013 | - - - | 008 | 09 |
| 9014 | - - - | 008 | 09 |
| 9015 | - - - | 008 | 09 |
| 9016 | - - - | 008 | 09 |
| 9017 | - - - | 008 | 09 |
| 9018 | - - - | 008 | 09 |
| 9019 | - - - | 008 | 09 |
| 9020 | - - - | 008 | 09 |
| 9021 | - - - | 008 | 09 |
| 9022 | - - - | 008 | 09 |
| 9023 | - - - | 008 | 09 |
| 9024 | - - - | 008 | 09 |
| 9025 | - - - | 008 | 09 |
| 9026 | - - - | 008 | 09 |
| 9027 | - - - | 008 | 09 |

E105

```
DIPUI021      DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   102      22 JUL 96
                                                                                                            7.22.28
              Patient Allocations for Trial Number : 5077IL/0015
                                       Centre Number : 0036
                                       Operating Unit: 010

              Triallist: GOPINATH        US/CANADA RELAPSE PREVENTION TRIAL
                                         REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                         REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

              Patient   Stratum   Sequence     Treatment for random period :

                                                    03

                9028       -         008            09
                9029       -         008            09
                9030       -         008            09
                9031       -         008            09
                9032       -         008            09
                9033       -         008            09
                9034       -         008            09
                9035       -         008            09
                9036       -         008            09
                9037       -         008            09
                9038       -         008            09
                9039       -         008            09
                9040       -         008            09
                9041       -         008            09
                9042       -         008            09
                9043       -         008            09
                9044       -         008            09
                9045       -         008            09
                9046       -         008            09
                9047       -         008            09
                9048       -         008            09
                9049       -         008            09
                9050       -         008            09


00 ENTRY THERAPY          01 SEROQUEL 75MG TID      02 SEROQUEL 75MG TID      03 SEROQUEL 300MG BID
04 SEROQUEL 300MG TID     05 SEROQUEL 600MG BID     06 SEROQUEL 600MG TID     07
```

E106

DIPUI021   DIPLOMAT PROTOCOL - PATIENT ALLOCATIONS FOR RANDOM PERIODS                    PAGE   103      22 JUL 96
                                                                                                          7.22.28

           Patient Allocations for Trial Number : 50771L/0015
                                     Centre Number : 0037
                                     Operating Unit: 010

Triallist: RAMIREZ                          US/CANADA RELAPSE PREVENTION TRIAL
                                            REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                            REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

Patient      Stratum              Sequence       Treatment for random period :

                                                  03

| Patient | Stratum | Sequence | 03 |
|---|---|---|---|
| 3701 | - - - - | 002 | 02 |
| 3702 | - - - - | 006 | 06 |
| 3703 | - - - - | 003 | 05 |
| 3704 | - - - - | 005 | 05 |
| 3705 | - - - - | 004 | 04 |
| 3706 | - - - - | 001 | 01 |
| 3707 | - - - - | 007 | 07 |
| 3708 | - - - - | 002 | 02 |
| 3709 | - - - - | 007 | 07 |
| 3710 | - - - - | 004 | 04 |
| 3711 | - - - - | 005 | 05 |
| 3712 | - - - - | 006 | 06 |
| 3713 | - - - - | 001 | 01 |
| 3714 | - - - - | 003 | 03 |
| 9001 | - - - - | 008 | 09 |
| 9002 | - - - - | 008 | 09 |
| 9003 | - - - - | 008 | 09 |
| 9004 | - - - - | 008 | 09 |
| 9005 | - - - - | 008 | 09 |
| 9006 | - - - - | 008 | 09 |
| 9007 | - - - - | 008 | 09 |
| 9008 | - - - - | 008 | 09 |
| 9009 | - - - - | 008 | 09 |
| 9010 | - - - - | 008 | 09 |
| 9011 | - - - - | 008 | 09 |
| 9012 | - - - - | 008 | 09 |
| 9013 | - - - - | 008 | 09 |
| 9014 | - - - - | 008 | 09 |
| 9015 | - - - - | 008 | 09 |
| 9016 | - - - - | 008 | 09 |
| 9017 | - - - - | 008 | 09 |
| 9018 | - - - - | 008 | 09 |
| 9019 | - - - - | 008 | 09 |
| 9020 | - - - - | 008 | 09 |
| 9021 | - - - - | 008 | 09 |
| 9022 | - - - - | 008 | 09 |
| 9023 | - - - - | 008 | 09 |
| 9024 | - - - - | 008 | 09 |
| 9025 | - - - - | 008 | 09 |
| 9026 | - - - - | 008 | 09 |
| 9027 | - - - - | 008 | 09 |

E107

```
DIPU1021    DIPLOMAT PROTOCOL - , PATIENT ALLOCATIONS FOR RANDOM PERIODS              PAGE   104        22 JUL 96
                                                                                                         7.22.28
             Patient Allocations for Trial Number : 5077IL/0015
                                      Centre Number : 0037
                                      Operating Unit: 010

             Trialist: RAMIREZ              US/CANADA RELAPSE PREVENTION TRIAL
                                            REQUIRED:CUT-OFF & AMENDED DATES FOR CORE/OLE TRIAL TIMINGS
                                            REQUIRED:FOLLOW-UP TRIALS FOR CORE/OLE TRIALS TO COMPLETION

             Patient   Stratum     Sequence      Treatment for random period :

                                                 03
             ----------------------------------------
             9028      - -         008           09
             9029      - -         008           09
             9030      - -         008           09
             9031      - -         008           09
             9032      - -         008           09
             9033      - -         008           09
             9034      - -         008           09
             9035      - -         008           09
             9036      - -         008           09
             9037      - -         008           09
             9038      - -         008           09
             9039      - -         008           09
             9040      - -         008           09
             9041      - -         008           09
             9042      - -         008           09
             9043      - -         008           09
             9044      - -         008           09
             9045      - -         008           09
             9046      - -         008           09
             9047      - -         008           09
             9048      - -         008           09
             9049      - -         008           09
             9050      - -         008           09

             00  ENTRY THERAPY          01  SEROQUEL 75MG BID     02  SEROQUEL 75MG TID     03  SEROQUEL 300MG BID
             04  SEROQUEL 300MG TID     05  SEROQUEL 600MG BID    06  SEROQUEL 600MG TID    07
```

**APPENDIX  F**

**Publications arising from this trial**

**No publications produced at this time**