Clinical Study Report
Study code: D1447C00126

The SAE rate was low, and lower in the quetiapine group than in the placebo group. The number of AEs leading to discontinuation was low in both treatment groups. With the small numbers and the varying types of SAEs and AEs leading to discontinuation, no pattern could be observed.

## 8.5      Clinical laboratory evaluation

Clinical laboratory results are presented separately for hematology, clinical chemistry and urinalysis variables.  Within each of these categories, results are examined in 2 ways: changes in mean values over time, and individual clinically important abnormalities.  The results for all clinical laboratory evaluations are discussed collectively in Section 8.5.5.

### 8.5.1      Hematology, randomized treatment phase

#### 8.5.1.1      Changes in mean values over time in hematology

Descriptive statistics for change from randomization to end of treatment in hematology laboratory data are summarized by randomized treatment group and assigned mood stabilizer in Table 54 and in Table 55 (differential count).

201

CONFIDENTIAL
AZSER12744648

Clinical Study Report
Study code: D1447C00126

**Table 54**  **Hematology laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Hemoglobin (g/dL)** | | | | | | | |
| N [a] | | 314 | 339 | 135 | 138 | 179 | 201 |
| Randomization | Mean(SD) | 14.12(1.396) | 14.22(1.344) | 14.08(1.338) | 14.20(1.416) | 14.15(1.442) | 14.23(1.295) |
| End of treatment | Mean(SD) | 14.09(1.445) | 14.26(1.336) | 14.04(1.444) | 14.25(1.314) | 14.12(1.449) | 14.26(1.354) |
| Change | Mean(SD) | -0.04(0.788) | 0.03(0.849) | -0.04(0.785) | 0.05(0.762) | -0.03(0.793) | 0.03(0.905) |
| | Median | -0.10 | 0.10 | 0.00 | 0.10 | -0.10 | 0.10 |
| | Min to Max | -4 to 3 | -4 to 5 | -4 to 2 | -3 to 2 | -3 to 3 | -4 to 5 |
| **Hematocrit (vol fraction)** | | | | | | | |
| N [a] | | 317 | 339 | 138 | 139 | 179 | 200 |
| Randomization | Mean(SD) | 0.42(0.039) | 0.42(0.039) | 0.42(0.038) | 0.42(0.042) | 0.42(0.039) | 0.42(0.036) |
| End of treatment | Mean(SD) | 0.42(0.042) | 0.43(0.038) | 0.42(0.042) | 0.43(0.037) | 0.42(0.042) | 0.43(0.039) |
| Change | Mean(SD) | 0.00(0.025) | 0.00(0.027) | 0.00(0.024) | 0.01(0.024) | 0.00(0.026) | 0.00(0.029) |
| | Median | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| **Red blood cell count ($10^{12}$ cells/L)** | | | | | | | |
| N [a] | | 320 | 342 | 139 | 141 | 181 | 201 |
| Randomization | Mean(SD) | 4.55(0.462) | 4.56(0.420) | 4.56(0.461) | 4.60(0.442) | 4.54(0.464) | 4.53(0.402) |
| End of treatment | Mean(SD) | 4.55(0.472) | 4.58(0.412) | 4.57(0.463) | 4.62(0.385) | 4.53(0.480) | 4.54(0.428) |

202

CONFIDENTIAL
AZSER12744649

Clinical Study Report
Study code: D1447C00126

**Table 54**    **Hematology laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ Li/VAL N = 336 | PLA+ Li/VAL N = 367 | QTP+ Li N = 143 | PLA+ Li N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 0.00(0.255) | 0.02(0.267) | 0.01(0.256) | 0.02(0.246) | -0.00(0.254) | 0.01(0.282) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 | -1 to 1 | -1 to 1 | -1 to 1 |
| Platelet counts ($10^9$ cells/L) | | | | | | | |
| $N^a$ | | 318 | 340 | 139 | 141 | 179 | 199 |
| Randomization | Mean(SD) | 260.60(77.520) | 253.07(65.083) | 287.19(83.799) | 271.63(64.225) | 239.96(65.401) | 239.92(62.582) |
| End of treatment | Mean(SD) | 262.98(78.396) | 261.20(66.430) | 290.72(86.101) | 278.93(65.340) | 241.45(64.271) | 248.64(64.455) |
| Change | Mean(SD) | 2.38(41.921) | 8.13(45.272) | 3.53(39.055) | 7.30(34.868) | 1.49(44.105) | 8.72(51.465) |
| | Median | 2.50 | 5.50 | 4.00 | 10.00 | 5.00 | 5.00 |
| | Min to Max | -222 to 126 | -234 to 233 | -82 to 126 | -79 to 134 | -222 to 95 | -234 to 233 |
| Leukocyte count ($10^9$ cells/L) | | | | | | | |
| $N^a$ | | 314 | 340 | 135 | 139 | 179 | 201 |
| Randomization | Mean(SD) | 7.06(2.217) | 6.98(2.074) | 7.84(2.537) | 7.67(1.963) | 6.47(1.728) | 6.50(2.018) |
| End of treatment | Mean(SD) | 7.36(2.393) | 7.69(2.321) | 8.18(2.737) | 8.39(2.353) | 6.75(1.881) | 7.21(2.176) |
| Change | Mean(SD) | 0.30(1.862) | 0.72(1.956) | 0.34(2.197) | 0.73(2.006) | 0.27(1.569) | 0.71(1.926) |
| | Median | 0.30 | 0.70 | 0.30 | 0.70 | 0.30 | 0.70 |
| | Min to Max | -8 to 6 | -7 to 11 | -8 to 6 | -4 to 7 | -5 to 6 | -7 to 11 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. Li Lithium. VAL Valproate. N Number of patients in treatment group.
/cse/dev/senoqd/d1447c00126/sp/output/tlf/t1103080101.rtf hema201.sas 25JAN2007;11:43 luchen
Table corresponds to Table 11.3.8.1-1.

203

Clinical Study Report
Study code: D1447C00126

**Table 55**      **Hematology laboratory data (differential count), change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL 336 | PLA+ LI/VAL 367 | QTP+ LI 143 | PLA+ LI 153 | QTP+ VAL 193 | PLA+ VAL 214 |
| **Neutrophils (10X9 cells/L)** | | | | | | | |
| N [a] | | 306 | 320 | 135 | 135 | 171 | 185 |
| Randomization | Mean (SD) | 4.30 (1.906) | 4.22 (1.769) | 5.21 (2.096) | 5.04 (1.619) | 3.57 (1.366) | 3.63 (1.636) |
| End of treatment | Mean (SD) | 4.47 (2.086) | 4.84 (2.086) | 5.45 (2.277) | 5.73 (2.005) | 3.71 (1.541) | 4.20 (1.904) |
| Change | Mean (SD) | 0.18 (1.728) | 0.62 (1.904) | 0.23 (2.092) | 0.69 (1.884) | 0.13 (1.380) | 0.57 (1.921) |
| | Median | 0.10 | 0.55 | 0.19 | 0.55 | 0.04 | 0.56 |
| | Min to Max | -7.01 to 6.52 | -6.80 to 12.35 | -7.01 to 6.52 | -4.01 to 6.00 | -4.64 to 6.05 | -6.80 to 12.35 |
| **Eosinophils (10X9 cells/L)** | | | | | | | |
| N [a] | | 314 | 339 | 135 | 138 | 179 | 201 |
| Randomization | Mean (SD) | 0.21 (.1416) | 0.21 (.1723) | 0.24 (.1415) | 0.25 (.1548) | 0.18 (.1355) | 0.19 (.1791) |
| End of treatment | Mean (SD) | 0.18 (.1448) | 0.18 (.1521) | 0.21 (.1527) | 0.22 (.1497) | 0.16 (.1357) | 0.16 (.1480) |
| Change | Mean (SD) | -0.02 (.1190) | -0.03 (.1506) | -0.03 (.1244) | -0.03 (.1604) | -0.01 (.1144) | -0.03 (.1439) |
| | Median | -0.02 | -0.02 | -0.03 | -0.03 | -0.02 | -0.02 |
| | Min to Max | -0.54 to 0.52 | -1.24 to 0.68 | -0.54 to 0.37 | -0.40 to 0.68 | -0.46 to 0.52 | -1.24 to 0.30 |
| **Basophils (10X9 cells/L)** | | | | | | | |
| N [a] | | 314 | 340 | 135 | 139 | 179 | 201 |
| Randomization | Mean (SD) | 0.03 (.0183) | 0.02 (.0148) | 0.03 (.0234) | 0.03 (.0179) | 0.03 (.0181) | 0.02 (.0119) |
| End of treatment | Mean (SD) | 0.03 (.0197) | 0.03 (.0154) | 0.03 (.0234) | 0.03 (.0186) | 0.02 (.0158) | 0.02 (.0124) |

204

CONFIDENTIAL
AZSER12744651

Clinical Study Report
Study code: D1447C00126

**Table 55**   **Hematology laboratory data (differential count), change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL 336 | PLA+ LI/VAL 367 | QTP+ LI 143 | PLA+ LI 153 | QTP+ VAL 193 | PLA+ VAL 214 |
| Change | Mean (SD) | -0.00 (.0218) | 0.00 (.0186) | 0.00 (.0241) | 0.00 (.0218) | -0.00 (.0199) | 0.00 (.0161) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.11 to 0.10 | -0.07 to 0.08 | -0.10 to 0.10 | -0.07 to 0.08 | -0.11 to 0.07 | -0.07 to 0.04 |
| **Lymphocytes (10X9 cells/L)** | | | | | | | |
| N [a] | | 314 | 339 | 135 | 138 | 179 | 201 |
| Randomization | Mean (SD) | 2.11 (.6759) | 2.11 (.6821) | 1.92 (.6568) | 1.98 (.6281) | 2.24 (.6586) | 2.21 (.7033) |
| End of treatment | Mean (SD) | 2.24 (.7619) | 2.21 (.7121) | 2.03 (.6476) | 2.02 (.6777) | 2.41 (.8011) | 2.33 (.7086) |
| Change | Mean (SD) | 0.14 (.6039) | 0.09 (.5500) | 0.10 (.5018) | 0.04 (.5310) | 0.16 (.6709) | 0.13 (.5613) |
| | Median | 0.12 | 0.09 | 0.11 | 0.05 | 0.13 | 0.14 |
| | Min to Max | -1.30 to 4.38 | -1.89 to 2.37 | -1.30 to 1.97 | -1.68 to 2.36 | -1.28 to 4.38 | -1.89 to 2.37 |
| **Monocytes (10X9 cells/L)** | | | | | | | |
| N [a] | | 314 | 339 | 135 | 138 | 179 | 201 |
| Randomization | Mean (SD) | 0.45 (.1914) | 0.45 (.1896) | 0.44 (.1961) | 0.43 (.1792) | 0.46 (.1877) | 0.45 (.1964) |
| End of treatment | Mean (SD) | 0.46 (.1818) | 0.46 (.2004) | 0.46 (.1894) | 0.44 (.1760) | 0.47 (.1763) | 0.47 (.2153) |
| Change | Mean (SD) | 0.01 (.1759) | 0.02 (.1805) | 0.02 (.1793) | 0.01 (.1675) | 0.01 (.1737) | 0.02 (.1894) |
| | Median | 0.01 | 0.01 | 0.01 | 0.00 | 0.01 | 0.02 |
| | Min to Max | -0.75 to 0.75 | -0.76 to 0.71 | -0.75 to 0.75 | -0.43 to 0.71 | -0.73 to 0.59 | -0.76 to 0.67 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080102.rtf hema202.sas 05MAR2007:11:03 klrz047
Table corresponds to Table 11.3.8.1-2.

205

CONFIDENTIAL
AZSER12744652

Clinical Study Report
Study code: D1447C00126

The changes from randomization to end of treatment in hematology laboratory data were small and similar in the placebo and quetiapine treatment groups.

Change from randomization to Week 12, 28, 40, 52, 68, 84 and 104 (after randomization) in hematology laboratory data (observed cases) is presented in Table 11.3.8.1- 3 and Table 11.3.8.1- 4 (differential count).  The hematology values remained stable throughout the randomized treatment period.

### 8.5.1.2    Individual clinically important abnormalities in hematology

Patients with clinically important hematology laboratory values emerging at any time after randomization are summarized by randomized treatment group and by assigned mood stabilizer in Table 56.

206

CONFIDENTIAL
AZSER12744653

Clinical Study Report
Study code: D1447C00126

**Table 56**  Hematology laboratory data, clinically important values at any time (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N a n(%) | PLA+ LI/VAL N = 367 N a n(%) | QTP+ LI N = 143 N a n(%) | PLA+ LI N = 153 N a n(%) | QTP+ VAL N = 193 N a n(%) | PLA+ VAL N = 214 N a n(%) |
| Hemoglobin (g/dL) | | | | | | |
| Males <= 11.5 | 135 2 (1.5) | 163 0 | 60 0 | 66 0 | 75 2 (2.7) | 97 0 |
| Females <= 10.5 | 177 2 (1.1) | 174 4 (2.3) | 74 1 (1.4) | 71 3 (4.2) | 103 1 (1) | 103 1 (1) |
| Males >= 18.5 | 134 0 | 163 0 | 60 0 | 66 0 | 74 0 | 97 0 |
| Females >= 16.5 | 179 1 (0.6) | 177 1 (0.6) | 75 0 | 73 0 | 104 1 (1) | 104 1 (1) |
| Hematocrit (vol fraction) | | | | | | |
| Males <= .37 | 134 5 (3.7) | 156 2 (1.3) | 61 2 (3.3) | 61 0 | 73 3 (4.1) | 95 2 (2.1) |
| Females <= .32 | 181 2 (1.1) | 175 5 (2.9) | 77 1 (1.3) | 73 4 (5.5) | 104 1 (1) | 102 1 (1) |
| Males >= .55 | 135 1 (0.7) | 162 0 | 61 0 | 65 0 | 74 1 (1.4) | 97 0 |
| Females >= .50 | 182 0 | 177 0 | 77 0 | 74 0 | 105 0 | 103 0 |
| Red blood cell count ($10^{12}$ cells/L) | | | | | | |
| <= 3 | 320 0 | 342 0 | 139 0 | 141 0 | 181 0 | 201 0 |
| >= 6 | 319 1 (0.3) | 342 0 | 139 1 (0.7) | 141 0 | 180 0 | 201 0 |
| Platelet counts ($10^{9}$ cells/L) | | | | | | |
| <= 100 | 317 2 (0.6) | 340 1 (0.3) | 138 0 | 141 0 | 179 2 (1.1) | 199 1 (0.5) |
| >= 600 | 317 1 (0.3) | 340 1 (0.3) | 138 1 (0.7) | 141 1 (0.7) | 179 0 | 199 0 |

207

CONFIDENTIAL
AZSER12744654

Clinical Study Report
Study code: D1447C00126

**Table 56**     **Hematology laboratory data, clinically important values at any time (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 N$^a$ n(%) | PLA+ LI/VAL N = 367 N$^a$ n(%) | QTP+ LI N = 143 N$^a$ n(%) | PLA+ LI N = 153 N$^a$ n(%) | QTP+ VAL N = 193 N$^a$ n(%) | PLA+ VAL N = 214 N$^a$ n(%) |
| Leukocyte count (10^9 cells/L) | | | | | | |
| <=3 | 314 1 (0.3) | 342 0 | 135 0 | 141 0 | 179 1 (0.6) | 201 0 |
| >=16 | 314 3 (1) | 341 4 (1.2) | 134 3 (2.2) | 140 2 (1.4) | 180 0 | 201 2 (1) |
| Neutrophils (10^9 cells/L) | | | | | | |
| <0.5 | 313 0 | 334 0 | 137 0 | 140 0 | 176 0 | 194 0 |
| <1.0 | 313 0 | 334 0 | 137 0 | 140 0 | 176 0 | 194 0 |
| <1.5 | 309 7 (2.3) | 329 2 (0.6) | 137 0 | 140 0 | 172 7 (4.1) | 189 2 (1.1) |
| >=10 | 308 12 (3.9) | 333 8 (2.4) | 132 9 (6.8) | 139 4 (2.9) | 176 3 (1.7) | 194 4 (2.1) |
| Eosinophils (10^9 cells/L) | | | | | | |
| >1 | 315 0 | 342 0 | 135 0 | 141 0 | 180 0 | 201 0 |
| Basophils (10^9 cells/L) | | | | | | |
| >=0.5 | 315 0 | 342 0 | 135 0 | 141 0 | 180 0 | 201 0 |
| Lymphocytes (10^9 cells/L) | | | | | | |
| <=0.5 | 315 0 | 342 1 (0.3) | 135 0 | 141 1 (0.7) | 180 0 | 201 0 |
| >=6 | 315 1 (0.3) | 342 1 (0.3) | 135 0 | 141 0 | 180 1 (0.6) | 201 1 (0.5) |
| Monocytes (10^9 cells/L) | | | | | | |
| >=1.4 | 315 0 | 342 0 | 135 0 | 141 0 | 180 0 | 201 0 |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at randomization.

208

CONFIDENTIAL
AZSER12744655

Clinical Study Report
Study code: D1447C00126

PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N*)*100.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103080105.rtf hema205.sas  25JAN2007:11:44 luchen
Table corresponds to Table 11.3.8.1-5

209

Few clinically important hematology laboratory values were reported (3.9% or fewer patients in either treatment group). No major differences in clinically important hematology laboratory value between the randomized treatment groups were observed. Neutrophil counts were low (<1.5 x $10^9$ cells/L) in 7 patients (2.3%) in the quetiapine treatment group, compared to 2 patients (0.6%) in the placebo group. None of the patients had neutrophil counts below 1.0 x $10^9$ cells/L.

Shifts from randomization to clinically important hematology laboratory values at any time after randomization are presented in Table 11.3.8.1- 6 and shifts from randomization to end of treatment are shown in Table 11.3.8.1- 7. Clinically important shift from randomization to end of treatment in neutrophil counts (from normal to <1.5 x $10^9$ cells/L) appeared in 3 patients (1.0%) treated with quetiapine and in 1 patient (0.3%) treated with placebo.

Patient E1104011, a 49-year-old Caucasian man, had a clinically important decreased neutrophil count (<1.0 x $10^9$/L) on Day 83 of open-label quetiapine treatment that was reported as a nonserious AE of "low level of neutrophils" (MedDRA: neutrophil count decreased). Additional information may be found in the narrative provided in Section 11.3.7.5.

Patient E1104005, a 55-year-old Caucasian man, had a clinically important decreased neutrophil count (<1.0 x $10^9$/L) on Day 85 of open-label quetiapine treatment and a nonserious AE of "neutrophil count decreased" reported on Day 229 of open-label treatment. Additional information may be found in the narrative provided in Section 11.3.7.5.

Patient E1303004, a 47-year-old Caucasian woman, had a clinically important decreased neutrophil count (<1.0 x $10^9$/L) at her final visit after 37 days of open-label treatment with quetiapine (mean daily dose 378.4 mg/day) and valproate. The patient was discontinued because eligibility criteria were not fulfilled. The patient's neutrophil counts (x $10^9$/L) were 2.04 at screening, 1.11 on Day 30 of open-label treatment, and 0.94 at the final visit. There were no followup assessments reported. There were no reported concomitant medications other than valproate. There were no reported AEs.

## 8.5.2     Clinical chemistry, randomized treatment phase

### 8.5.2.1     Changes in mean values over time in hepatic laboratory data

Descriptive statistics for change from randomization to end of treatment in hepatic laboratory data are summarized by randomized treatment group and assigned mood stabilizer in Table 57.

210

CONFIDENTIAL
AZSER12744657

Clinical Study Report
Study code: D1447C00126

**Table 57**  **Hepatic laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **AST (U/L)** | | | | | | | |
| N [a] | | 288 | 322 | 123 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 23.14(11.696) | 22.51(11.230) | 22.32(8.456) | 20.63(7.860) | 23.75(13.613) | 23.83(12.951) |
| End of treatment | Mean(SD) | 25.32(41.414) | 23.70(16.431) | 28.50(60.870) | 23.02(16.521) | 22.95(15.230) | 24.17(16.394) |
| Change | Mean(SD) | 2.18(40.396) | 1.19(13.528) | 6.19(60.327) | 2.38(13.593) | -0.80(11.286) | 0.35(13.455) |
| | Median | -1.00 | 0.00 | -1.00 | 0.00 | -1.00 | -1.00 |
| | Min to Max | -43.00 to 636.00 | -55.00 to 97.00 | -29.00 to 636.00 | -22.00 to 88.00 | -43.00 to 48.00 | -55.00 to 97.00 |
| **ALT (U/L)** | | | | | | | |
| N [a] | | 289 | 322 | 124 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 26.03(20.102) | 25.83(19.147) | 25.86(19.485) | 24.47(17.127) | 26.16(20.611) | 26.78(20.439) |
| End of treatment | Mean(SD) | 28.78(66.472) | 26.00(22.398) | 33.16(97.959) | 24.77(18.923) | 25.48(23.169) | 26.86(24.563) |
| Change | Mean(SD) | 2.74(65.660) | 0.17(14.242) | 7.30(98.872) | 0.31(10.055) | -0.68(14.548) | 0.08(16.593) |
| | Median | -1.00 | -1.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | Min to Max | -69.00 to 1087.00 | -50.00 to 123.00 | -69.00 to 1087.00 | -41.00 to 39.00 | -53.00 to 67.00 | -50.00 to 123.00 |
| **Alkaline Phosphatase (U/L)** | | | | | | | |
| N [a] | | 287 | 322 | 123 | 133 | 164 | 189 |
| Randomization | Mean(SD) | 70.40(22.041) | 71.03(22.368) | 74.55(22.084) | 74.61(24.885) | 67.28(21.553) | 68.51(20.100) |
| End of treatment | Mean(SD) | 70.43(23.870) | 66.30(20.848) | 74.76(26.389) | 69.47(21.733) | 67.18(21.301) | 64.06(19.960) |
| Change | Mean(SD) | 0.03(15.877) | -4.73(11.602) | 0.20(19.798) | -5.14(11.423) | -0.10(12.201) | -4.44(11.748) |
| | Median | 0.00 | -3.00 | 0.00 | -2.00 | 0.00 | -3.00 |

211

CONFIDENTIAL
AZSER12744658

Clinical Study Report
Study code: D1447C00126

**Table 57**  **Hepatic laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Total Bilirubin (mg/dL)** | | | | | | | |
| | Min to Max | -71.00 to 114.00 | -54.00 to 36.00 | -71.00 to 114.00 | -54.00 to 25.00 | -30.00 to 69.00 | -50.00 to 36.00 |
| N [a] | | 286 | 318 | 122 | 131 | 164 | 187 |
| Randomization | Mean(SD) | 0.43(0.222) | 0.42(0.187) | 0.47(0.263) | 0.43(0.199) | 0.40(0.181) | 0.41(0.179) |
| End of treatment | Mean(SD) | 0.44(0.201) | 0.48(0.241) | 0.47(0.225) | 0.51(0.252) | 0.42(0.178) | 0.45(0.231) |
| Change | Mean(SD) | 0.01(0.191) | 0.06(0.200) | 0.00(0.228) | 0.08(0.209) | 0.01(0.160) | 0.04(0.192) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.80 to 0.60 | -0.50 to 0.90 | -0.80 to 0.60 | -0.50 to 0.70 | -0.50 to 0.40 | -0.50 to 0.90 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cste/prod/seroquel/d1447c00126/sp/output/tlf/t1103080401.rtf chem201.sas 19FEB2007:15:06 kcpx265
Table corresponds to Table 11.3.8.4-1.

212

CONFIDENTIAL
AZSER12744659

Clinical Study Report
Study code: D1447C00126

The change from randomization to end of treatment in hepatic laboratory data was small. Alkaline phosphatase decreased in the placebo group (-4.73) compared to the quetiapine treatment group (0.03).  No other major differences between treatment groups were observed.

Change from randomization to Weeks 12, 28, 40, 52, 68, 84 and 104 in hepatic laboratory data (observed cases) is presented in Table 11.3.8.4- 2.  Change from randomization in hepatic laboratory values varied in both randomized treatment groups throughout the randomized treatment period.

### 8.5.2.2    Individual clinically important abnormalities in hepatic laboratory data

Patients with clinically important hepatic laboratory values emerging at any time after randomization are summarized by randomized treatment group and by assigned mood stabilizer in Table 58.

213

CONFIDENTIAL
AZSER12744660

Clinical Study Report
Study code: D1447C00126

**Table 58**  **Hepatic laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 N[a] n(%) | PLA+ LI/VAL N = 367 N[a] n(%) | QTP+ LI N = 143 N[a] n(%) | PLA+ LI N = 153 N[a] n(%) | QTP+ VAL N = 193 N[a] n(%) | PLA+ VAL N = 214 N[a] n(%) |
| AST (U/L) | | | | | | |
| >=3 X ULN | 288 3 (1) | 322 2 (0.6) | 123 2 (1.6) | 133 2 (1.5) | 165 1 (0.6) | 189 0 |
| ALT (U/L) | | | | | | |
| >=3 X ULN | 288 4 (1.4) | 322 5 (1.6) | 124 3 (2.4) | 133 1 (0.8) | 164 1 (0.6) | 189 4 (2.1) |
| Alkaline Phosphatase (U/L) | | | | | | |
| >=3 X ULN | 287 0 | 322 0 | 123 0 | 133 0 | 164 0 | 189 0 |
| Total Bilirubin (mg/dL) | | | | | | |
| >=1.5 X ULN | 286 1 (0.3) | 318 2 (0.6) | 122 0 | 131 0 | 164 1 (0.6) | 187 2 (1.1) |

[a] Number of patients at risk. i.e. not fulfilling the criteria at randomization.
ULN Upper limits of normal. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csr/prod/seroquel/d1447c00126/sp/output/tl/t11/03080403.rtf chem267.sas 19FEB2007:15:10 kcpx265
Table corresponds to Table 11.3.8.4-3

214

CONFIDENTIAL
AZSER12744661

Few (1.6% or fewer in any treatment group) clinically important hepatic laboratory values were reported.  No major differences in clinically important hepatic laboratory value between the randomized treatment groups were observed.

**Patients with clinically important liver function test results**

Patient E0701002, a 26-year-old Caucasian man, had increased AST and ALT concentrations of 656 U/L and 1101 U/L, respectively, at the final study visit (randomized treatment: quetiapine and lithium).  Study treatment had been discontinued when the sponsor ended the study.  All previous AST and ALT concentrations were within the respective normal ranges.  Two days after the final study visit, a nonserious AE of cholelithiasis was reported; the AE was considered by the investigator to be not causally related to the investigational product.  There were no followup AST and ALT measurements recorded.

Shifts from randomization to clinically important hepatic laboratory values at any time after randomization are presented in Table 11.3.8.4- 4 and shifts from randomization to end of treatment are presented in Table 11.3.8.4- 5.  Few patients had shifts from randomization to clinically important hepatic laboratory values at any time after randomization, and shifts at end of treatment were small in all treatment groups.

### 8.5.2.3    Changes in mean values over time in renal laboratory data

Descriptive statistics for change from randomization to end of treatment in renal laboratory data are summarized by randomized treatment group and assigned mood stabilizer in Table 59.

215

Clinical Study Report
Study code: D1447C00126

**Table 59**     **Renal laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Creatinine (mg/dL)** | | | | | | | |
| N [a] | | 288 | 322 | 123 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 0.90(0.359) | 0.90(0.221) | 0.92(0.180) | 0.93(0.192) | 0.88(0.448) | 0.87(0.237) |
| End of treatment | Mean(SD) | 0.92(0.368) | 0.88(0.180) | 0.95(0.261) | 0.90(0.171) | 0.89(0.430) | 0.86(0.186) |
| Change | Mean(SD) | 0.02(0.174) | -0.02(0.148) | 0.03(0.232) | -0.03(0.118) | 0.01(0.114) | -0.01(0.165) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.36 to 2.02 | -1.70 to 0.36 | -0.32 to 2.02 | -0.40 to 0.30 | -0.36 to 0.30 | -1.70 to 0.36 |
| **BUN (mg/dL)** | | | | | | | |
| N [a] | | 289 | 322 | 124 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 13.55(4.579) | 13.61(4.241) | 12.44(3.650) | 12.98(4.426) | 14.38(5.021) | 14.05(4.060) |
| End of treatment | Mean(SD) | 13.28(4.259) | 13.50(4.596) | 12.47(3.751) | 12.45(4.091) | 13.89(4.520) | 14.24(4.794) |
| Change | Mean(SD) | -0.27(3.240) | -0.11(4.067) | 0.02(3.156) | -0.53(4.288) | -0.48(3.294) | 0.19(3.887) |
| | Median | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 |
| | Min to Max | -12.00 to 11.00 | -30.00 to 11.00 | -12.00 to 8.00 | -30.00 to 9.00 | -10.00 to 7.00 | -9.00 to 11.00 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc.rnd/seroquel/d1447c00126/sp/output/tlf/t1103080406.rtf  chem203.sas  19FEB2007:15:06 kcpx265
Table corresponds to Table 11.3.8.4- 6.

216

CONFIDENTIAL
AZSER12744663

Clinical Study Report
Study code: D1447C00126

The change from randomization to end of treatment in renal laboratory data was small and similar for both the quetiapine and placebo treatment groups.

Change from randomization to Week 12, 28, 40, 52, 68, 84 and 104 in renal laboratory data (observed cases) is presented in Table 11.3.8.4- 7.  Changes in renal laboratory data were similar throughout the study, and no major differences were seen between the treatment groups..

### 8.5.2.4    Individual clinically important abnormalities in renal laboratory data

Patients with clinically important renal laboratory values emerging at any time after randomization are summarized by randomized treatment group and by assigned mood stabilizer in Table 60.

**Table 60        Renal laboratory data, clinically important values at any time (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N [a] n(%) | PLA+ LI/VAL N = 367 N [a] n(%) | QTP+ LI N = 143 N [a] n(%) | PLA+ LI N = 153 N [a] n(%) | QTP+ VAL N = 193 N [a] n(%) | PLA+ VAL N = 214 N [a] n(%) |
| Creatinine (mg/dL) | | | | | | |
| >=1.58 | 287 4 (1.4) | 319 0 | 123 3 (2.4) | 132 0 | 164 1 (0.6) | 187 0 |
| BUN (mg/dL) | | | | | | |
| >=30 | 286 0 | 321 1 (0.3) | 124 0 | 132 0 | 162 0 | 189 1 (0.5) |

[a]  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080408.rtf  chem268.sas  19FEB2007:15:10  kcpx265
Table corresponds to Table 11.3.8.4- 8

Few clinically important renal laboratory values were reported in both quetiapine patients (4 patients, 1.4%) and placebo patients (1 patient; 0.3%).  No BUN values discussed in narratives below were clinically important.

**Patients with clinically important creatinine values emerging after randomization**

Patient E0110021, a 49-year-old Caucasian man, had a serum creatinine concentration of 1.4 mg/dL at screening and also at randomization following 118 days of open-label treatment with quetiapine (mean daily dose 394.9 mg/day) and valproate.  The patient's blood urea nitrogen (BUN) was 16 mg/dL at screening and 20 mg/dL at randomization.  Randomized treatment with quetiapine (mean daily dose 400 mg/day) was discontinued after 86 days due to a mood event.  At the discontinuation visit 1 day after the last dose of study treatment , the patient's creatinine concentration was 1.8 mg/dL (BUN 27 mg/dL).  When measured 2 days

217

CONFIDENTIAL
AZSER12744664

Clinical Study Report
Study code: D1447C00126

later, the creatinine concentration was 1.6 mg/dL (BUN 22 mg/dL). The patient had a history of hypothyroidism and hypercholesterolemia. Concomitant medications included indomethacin, furosemide and a potassium supplement, and levothyroxine. At the time of discontinuation, the patient had ongoing AEs of oedema peripheral, glycosolated haemoglobin increased, and hyperlipedemia.

Patient E0802009, a 62-year-old Caucasian man, had a serum creatinine concentration of 1.5 mg/dL at screening and also at randomization, after 139 days of open-label treatment with quetiapine (mean daily dose 400 mg/day) and lithium. The patient's BUN was 21 mg/dL at screening and 23 mg/dL at randomization. The patient was randomized to quetiapine and had 221 additional days of study treatment before being withdrawn when the sponsor ended the study (mean daily quetiapine dose 400 mg/day). Creatinine concentrations measured on Day 330 of quetiapine treatment (Day 191 of randomized treatment) and 1 day after the last dose of study treatment were 1.8 mg/dL (BUN 23 mg/dL) and 1.5 mg/dL (BUN 24 mg/dL), respectively. The patient had a history of prostate hypertrophy. He had used clonazepam for 4 days in the month preceding study entry and continued treatment with alfuzosin hydrochloride during the study. There were no reported AEs.

Patient E1201014, a 46-year-old Caucasian man, had a serum creatinine concentration of 0.9 mg/dL at screening (BUN 14 mg/dL). At randomization, after 131 days of open-label treatment with quetiapine (mean daily dose 600 mg/day) and lithium, the creatinine concentration was 1.2 mg/dL (BUN 16 mg/dL). The patient was randomized to quetiapine and had 304 additional days of study treatment (total duration 435 days) before being withdrawn when the sponsor ended the study (mean daily quetiapine dose 400 mg/day). The creatinine concentration was 1.0 mg/dL on Days 233 and 338 of quetiapine treatment (Days 102 and 207 of randomized treatment; BUN 12 and 18 mg/dL, respectively). At the discharge visit, 1 day after the last dose of study treatment, the creatinine concentration was 1.9 mg/dL (BUN 18 mg/dL). The patient had a history of hypertension and continued treatment with enalapril during the study. The patient had no AEs reported during study treatment. He committed suicide 25 days after the end of study treatment (additional information about the death is provided in Section 8.4.1).

Patient E1208004, a 20-year-old Caucasian woman, had a serum creatinine concentration of 0.8 mg/dL at screening (BUN 11 mg/dL). At randomization, after 167 days of open-label treatment with quetiapine (mean daily dose 547.3 mg/day) and lithium, the creatinine concentration was 0.7 mg/dL (BUN 8 mg/dL). The patient was randomized to quetiapine and had 280 additional days of study treatment (total duration 447 days) before being withdrawn when the sponsor ended the study (mean daily quetiapine dose 508.5 mg/day). The creatinine concentration measured on Day 252 of quetiapine treatment (Day 85 of randomized treatment) was 0.6 mg/dL (BUN 9 mg/dL). At the discharge visit, 1 day after the last dose of study treatment, the creatinine concentration was 2.7 mg/dL (BUN 7 mg/dL). The patient had a history of bronchial asthma. Concomitant medications used at various times during study treatment included maprotiline, clomipramine, clozapine, nitrofurantoin, aspirin, quifenadine, fusafungine, azithromycin, and an enterosorbent containing hydrolyzed lignin and lactulose.

218

CONFIDENTIAL
AZSER12744665

Clinical Study Report
Study code: D1447C00126

There were no AEs ongoing at discharge, when the elevated creatinine concentration was reported.

Shifts from randomization to clinically important renal laboratory values at any time after randomization are presented in Table 11.3.8.4- 9 and shifts from randomization to end of treatment are presented in Table 11.3.8.4- 10.  There were few shifts for either creatinine or BUN.

### 8.5.2.5    Changes in mean values over time in electrolyte laboratory data

Descriptive statistics for change from randomization to end of treatment in electrolyte laboratory data are summarized by randomized treatment group and assigned mood stabilizer in Table 61.

219

CONFIDENTIAL
AZSER12744666

Clinical Study Report
Study code: D1447C00126

**Table 61**  **Electrolyte laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| **Sodium (mmol/L)** | | | | | | |
| N [a] | 289 | 317 | 125 | 130 | 164 | 187 |
| Randomization Mean(SD) | 141.59(3.003) | 141.50(3.155) | 141.23(2.927) | 141.46(2.706) | 141.86(3.041) | 141.53(3.440) |
| End of treatment Mean(SD) | 140.98(3.548) | 141.26(3.508) | 141.10(3.785) | 140.92(3.201) | 140.90(3.365) | 141.51(3.694) |
| Change Mean(SD) | -0.61(3.710) | -0.24(3.633) | -0.14(3.828) | -0.55(3.103) | -0.96(3.587) | -0.03(3.953) |
| Median | 0.00 | -1.00 | 0.00 | -1.00 | -1.00 | -1.00 |
| Min to Max | -14.00 to 11.00 | -11.00 to 17.00 | -9.00 to 11.00 | -11.00 to 10.00 | -14.00 to 10.00 | -10.00 to 17.00 |
| **Potassium (mmol/L)** | | | | | | |
| N [a] | 285 | 313 | 123 | 129 | 162 | 184 |
| Randomization Mean(SD) | 4.47(0.377) | 4.44(0.431) | 4.43(0.349) | 4.39(0.379) | 4.50(0.395) | 4.48(0.461) |
| End of treatment Mean(SD) | 4.43(0.493) | 4.44(0.437) | 4.41(0.504) | 4.35(0.380) | 4.45(0.485) | 4.50(0.464) |
| Change Mean(SD) | -0.04(0.501) | -0.00(0.484) | -0.02(0.538) | -0.04(0.438) | -0.06(0.472) | 0.02(0.513) |
| Median | -0.10 | 0.00 | -0.10 | 0.00 | -0.10 | 0.00 |
| Min to Max | -1.20 to 3.50 | -3.10 to 1.30 | -1.10 to 3.50 | -1.20 to 1.10 | -1.20 to 1.70 | -3.10 to 1.30 |
| **Chloride (mmol/L)** | | | | | | |
| N [a] | 288 | 317 | 124 | 131 | 164 | 186 |
| Randomization Mean(SD) | 104.25(3.018) | 104.04(3.552) | 104.83(2.619) | 105.04(3.062) | 103.80(3.225) | 103.34(3.709) |
| End of treatment Mean(SD) | 104.19(3.425) | 104.09(3.667) | 105.10(3.251) | 104.74(3.369) | 103.49(3.399) | 103.63(3.807) |

220

CONFIDENTIAL
AZSER12744667

Clinical Study Report
Study code: D1447C00126

**Table 61**   **Electrolyte laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Change | Mean(SD) | -0.06(3.303) | 0.05(3.328) | 0.27(3.264) | -0.30(3.078) | -0.31(3.320) | 0.30(3.480) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -11.00 to 10.00 | -11.00 to 12.00 | -8.00 to 9.00 | -11.00 to 6.00 | -11.00 to 10.00 | -9.00 to 12.00 |
| Bicarbonate (mmol/L) | | | | | | | |
| N [a] | | 283 | 304 | 121 | 123 | 162 | 181 |
| Randomization | Mean(SD) | 22.70(2.704) | 23.28(2.841) | 22.09(2.582) | 22.33(2.464) | 23.15(2.711) | 23.93(2.902) |
| End of treatment | Mean(SD) | 22.28(2.614) | 22.75(2.792) | 21.81(2.464) | 22.27(2.749) | 22.63(2.675) | 23.07(2.781) |
| Change | Mean(SD) | -0.42(2.898) | -0.53(3.111) | -0.28(2.908) | -0.06(2.844) | -0.52(2.896) | -0.86(3.247) |
| | Median | 0.00 | -1.00 | -1.00 | 0.00 | 0.00 | -1.00 |
| | Min to Max | -11.00 to 7.00 | -9.00 to 10.00 | -8.00 to 7.00 | -8.00 to 9.00 | -11.00 to 6.00 | -9.00 to 10.00 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t1103080411.rtf  chem205.sas  19FEB2007/15:06  kcpx265
Table corresponds to Table 11.3.8.4 - 11.

221

Clinical Study Report
Study code: D1447C00126

There were small decreases from randomization to end of treatment in electrolyte laboratory variables in both treatment groups. No major differences between treatment groups were observed, and the small changes were not considered clinically meaningful.

Change from randomization to Week 12, 28, 40, 52, 68, 84 and 104 in electrolyte laboratory data (observed cases) is presented in Table 11.3.8.4- 12. The small changes in electrolyte laboratory values were similar throughout the randomized treatment period.

### 8.5.2.6 Individual clinically important abnormalities in electrolyte laboratory data

Patients with clinically important electrolyte laboratory values emerging at any time after randomization are summarized by randomized treatment group and by assigned mood stabilizer in Table 62.

**Table 62**      **Electrolyte laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N [a] n(%) | PLA+ LI/VAL N = 367 N [a] n(%) | QTP+ LI N = 143 N [a] n(%) | PLA+ LI N = 153 N [a] n(%) | QTP+ VAL N = 193 N [a] n(%) | PLA+ VAL N = 214 N [a] n(%) |
| Sodium (mmol/L) | | | | | | |
| <=132 | 289 3 (1) | 312 2 (0.6) | 125 0 | 129 1 (0.8) | 164 3 (1.8) | 183 1 (0.5) |
| >=152 | 289 3 (1) | 317 3 (0.9) | 125 2 (1.6) | 130 0 | 164 1 (0.6) | 187 3 (1.6) |
| Potassium (mmol/L) | | | | | | |
| <=3 | 285 0 | 313 0 | 123 0 | 129 0 | 162 0 | 184 0 |
| >=5.5 | 282 12 (4.3) | 305 9 (3) | 122 4 (3.3) | 126 1 (0.8) | 160 8 (5) | 179 8 (4.5) |
| Chloride (mmol/L) | | | | | | |
| <=90 | 288 1 (0.3) | 313 0 | 124 0 | 131 0 | 164 1 (0.6) | 182 0 |
| >=120 | 288 0 | 317 1 (0.3) | 124 0 | 131 0 | 164 0 | 186 1 (0.5) |
| Bicarbonate (mmol/L) | | | | | | |
| <=18 | 267 29 (10.9) | 292 19 (6.5) | 112 13 (11.6) | 117 11 (9.4) | 155 16 (10.3) | 175 8 (4.6) |
| >=30 | 279 2 (0.7) | 298 4 (1.3) | 121 1 (0.8) | 123 0 | 158 1 (0.6) | 175 4 (2.3) |

[a]  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N*)*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080413.rtf  chem269.sas  19FEB2007:15:10  kcpx265
Table corresponds to Table 11.3.8.4- 13

222

CONFIDENTIAL
AZSER12744669

Clinical Study Report
Study code: D1447C00126

Minor differences in clinically important electrolyte laboratory values were reported for low bicarbonate (≤18 mmol/L) in 29 patients (10.9%) in the quetiapine treatment group and 19 patients (6.5%) in the placebo group.

Shifts from randomization to clinically important electrolyte laboratory values at any time after randomization are presented in Table 11.3.8.4- 14 and shifts from randomization to end of treatment are presented in Table 11.3.8.4- 15. Most patients who had shifts to clinically important low bicarbonate values had normal bicarbonate values at randomization. No other major shifts to clinically important electrolyte laboratory values were observed over time during randomized treatment.

### 8.5.2.7    Changes in mean values over time in glucose regulation laboratory data

Descriptive statistics for change from randomization to end of treatment in glucose regulation laboratory data are summarized by randomized treatment group and assigned mood stabilizer in Table 63.

CONFIDENTIAL
AZSER12744670

Clinical Study Report
Study code: D1447C00126

**Table 63**   **Glucose regulation laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Glucose (mg/dL)** | | | | | | | |
| N [a] | | 310 | 329 | 134 | 138 | 176 | 191 |
| Randomization | Mean(SD) | 93.97(21.261) | 96.16(18.807) | 95.71(18.117) | 95.01(13.637) | 92.64(23.337) | 96.99(21.791) |
| End of treatment | Mean(SD) | 97.97(20.142) | 95.81(18.189) | 100.35(21.577) | 96.81(17.749) | 96.16(18.838) | 95.09(18.513) |
| Change | Mean(SD) | 4.00(18.896) | -0.35(16.215) | 4.64(16.951) | 1.80(14.160) | 3.52(20.286) | -1.90(17.422) |
| | Median | 3.00 | 0.00 | 2.00 | 1.50 | 3.00 | -1.00 |
| | Min to Max | -132.00 to 84.00 | -85.00 to 67.00 | -68.00 to 72.00 | -27.00 to 50.00 | -132.00 to 84.00 | -85.00 to 67.00 |
| **HbA1C (%)** | | | | | | | |
| N [a] | | 307 | 338 | 130 | 137 | 177 | 201 |
| Randomization | Mean(SD) | 5.40(0.617) | 5.39(0.530) | 5.28(0.561) | 5.23(0.480) | 5.49(0.641) | 5.51(0.535) |
| End of treatment | Mean(SD) | 5.56(0.622) | 5.44(0.557) | 5.44(0.572) | 5.28(0.477) | 5.66(0.641) | 5.54(0.583) |
| Change | Mean(SD) | 0.17(0.403) | 0.04(0.294) | 0.16(0.285) | 0.05(0.245) | 0.17(0.472) | 0.04(0.323) |
| | Median | 0.10 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 |
| | Min to Max | -1.60 to 3.80 | -1.10 to 1.40 | -0.90 to 1.10 | -0.70 to 0.90 | -1.60 to 3.80 | -1.10 to 1.40 |
| **Insulin (pmol/L)** | | | | | | | |
| N [a] | | 254 | 276 | 106 | 111 | 148 | 165 |
| Randomization | Mean(SD) | 110.04(125.974) | 119.75(136.348) | 93.89(84.008) | 99.56(90.356) | 121.61(148.151) | 133.34(158.858) |
| End of treatment | Mean(SD) | 130.67(149.765) | 122.54(159.380) | 125.21(140.838) | 124.73(135.721) | 134.58(156.199) | 121.07(173.880) |

224

CONFIDENTIAL
AZSER12744671

Clinical Study Report
Study code: D1447C00126

**Table 63**  Glucose regulation laboratory data, change from randomization to end of treatment (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Change | Mean(SD) | 20.63(143.118) | 2.79(166.281) | 31.32(103.506) | 25.17(134.958) | 12.97(165.706) | -12.27(183.247) |
| | Median | 7.00 | 0.00 | 20.00 | 7.00 | 0.00 | -6.00 |
| | Min to Max | -882.00 to 799.00 | -895.00 to 1660.00 | -243.00 to 646.00 | -319.00 to 646.00 | -882.00 to 799.00 | -895.00 to 1660.00 |
| HOMA-R | | | | | | | |
| N[a] | | 259 | 275 | 110 | 113 | 149 | 162 |
| Randomization | Mean(SD) | 4.16(7.615) | 4.35(5.628) | 3.38(3.803) | 3.39(3.219) | 4.73(9.469) | 5.02(6.753) |
| End of treatment | Mean(SD) | 4.54(5.683) | 4.45(6.374) | 4.18(4.221) | 4.57(5.703) | 4.81(6.558) | 4.37(6.820) |
| Change | Mean(SD) | 0.39(6.702) | 0.10(6.630) | 0.79(3.661) | 1.18(5.642) | 0.08(8.259) | -0.65(7.160) |
| | Median | 0.22 | 0.01 | 0.44 | 0.22 | 0.16 | -0.14 |
| | Min to Max | -50.60 to 33.46 | -29.01 to 62.54 | -10.47 to 15.52 | -12.27 to 29.09 | -50.60 to 33.46 | -29.01 to 62.54 |
| QUICKI | | | | | | | |
| N[a] | | 259 | 275 | 110 | 113 | 149 | 162 |
| Randomization | Mean(SD) | 0.3387(0.0431) | 0.3342(0.0430) | 0.3416(0.0429) | 0.3414(0.0426) | 0.3366(0.0432) | 0.3293(0.0427) |
| End of treatment | Mean(SD) | 0.3316(0.0425) | 0.3338(0.0425) | 0.3321(0.0433) | 0.3335(0.0431) | 0.3312(0.0421) | 0.3341(0.0423) |
| Change | Mean(SD) | -0.0071(0.0385) | -0.0004(0.0394) | -0.0095(0.0376) | -0.0079(0.0399) | -0.0054(0.0392) | 0.0048(0.0383) |
| | Median | -.006 | -.001 | -.008 | -.007 | -.005 | .0027 |
| | Min to Max | -0.1476 to 0.0959 | -0.1279 to 0.1208 | -0.1133 to 0.0897 | -0.1152 to 0.0889 | -0.1476 to 0.0959 | -0.1279 to 0.1208 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin Alc.
HOMA (insulin (uU/ml) x glucose (mmol/l))/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10(glucose e(mg/dl))].
/csre prod/seroquel/d1447c00126/sp/output/tlf/t110308l0416.rtf  chem207.sas  17APR2007l09:19  luchan
Table corresponds to Table 11.3.8.4-16.

225

CONFIDENTIAL
AZSER12744672

There were increases in mean glucose and insulin levels for the quetiapine treatment group compared to the placebo group during randomized treatment.  Glucose levels increased by a mean of 4.00 mg/dL (median 3.0) in the quetiapine group, compared with a –0.35 mg/dL decrease (median 0.0) in the placebo group.  Insulin levels increased by a mean of 20.63 pmol/L (median 7.0) in the quetiapine treatment group, compared with an increase of 2.79 pmol/L (median 0.0) in the placebo group.  The glucose and insulin data were highly variable in the treatment groups.  There was also an increase in $HbA_{1c}$ (mean 0.17%, median 0.10%) in quetiapine-treated patients compared to placebo-treated patients (mean 0.04%, median 0.00%).

Insulin resistance (HOMA-R) increased in the quetiapine-treated patients (mean 0.39, median 0.22) and remained stable in the placebo-treated patients (mean 0.10, median 0.01).  The insulin sensitivity (QUICKI) decreased in the quetiapine group (mean -0.0071, median –0.006) and remained stable in the placebo group (mean 0.0004, median –0.001).

The mean change from baseline in glucose regulation laboratory data for patients with diabetes (defined as having baseline glucose ≥126 mg/dL or HbA1c above ULN or a history of diabetes), patients at risk for diabetes (defined as having a history of gestational diabetes or a BMI of ≥35 or impaired presumably fasting glucose ≥100 to <126 mg/dL), and patients with no known diabetic risk is summarized by treatment group in Table 64, and by mood stabilizer in Table 11.3.8.4- 18.

226

CONFIDENTIAL
AZSER12744673

Clinical Study Report
Study code: D1447C00126

**Table 64**     **Glucose regulation data, change from randomization, diabetic subgroups, by treatment group (Randomized safety population)**

| Parameter | | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nª | Mean | SD | Median | Nª | Mean | SD | Median |
| Glucose, fasting (mg/dL) | Diabetic | 23 | -20.43 | 34.755 | -18.00 | 33 | -5.70 | 33.416 | -6.00 |
| | Diabetic risk | 87 | 3.67 | 15.537 | 3.00 | 88 | -4.14 | 13.122 | -3.00 |
| | Non diabetic | 200 | 6.96 | 15.450 | 4.00 | 208 | 2.11 | 12.447 | 2.00 |
| HbA1C (%) | Diabetic | 23 | -0.14 | 0.552 | -0.10 | 33 | -0.04 | 0.518 | -0.10 |
| | Diabetic risk | 86 | 0.23 | 0.412 | 0.15 | 89 | 0.05 | 0.294 | 0.00 |
| | Non diabetic | 198 | 0.17 | 0.363 | 0.10 | 217 | 0.05 | 0.244 | 0.00 |
| Insulin (pmol/L) | Diabetic | 21 | -46.57 | 140.639 | -14.00 | 27 | -33.63 | 81.113 | -14.00 |
| | Diabetic risk | 69 | 15.61 | 196.189 | 0.00 | 77 | -1.31 | 129.698 | 7.00 |
| | Non diabetic | 163 | 29.33 | 104.159 | 14.00 | 172 | 10.34 | 188.982 | 0.00 |
| HOMA-R | Diabetic | 21 | -6.18 | 13.166 | -1.58 | 27 | -1.57 | 3.837 | -0.61 |
| | Diabetic risk | 71 | 0.23 | 6.945 | 0.00 | 77 | -0.23 | 5.392 | 0.20 |
| | Non diabetic | 167 | 1.28 | 4.725 | 0.47 | 171 | 0.52 | 7.411 | 0.01 |
| QUICKI | Diabetic | 21 | 0.0134 | 0.0281 | 0.0125 | 27 | 0.0043 | 0.0270 | 0.0073 |
| | Diabetic risk | 71 | -0.0011 | 0.0350 | -0.0000 | 77 | 0.0022 | 0.0331 | -0.0028 |
| | Non diabetic | 167 | -0.0122 | 0.0400 | -0.0110 | 171 | -0.0023 | 0.0434 | -0.0009 |

ª Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL;
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080417.rtf  chemm201.sas  17APR2007:09:19  luchen
Table corresponds to Table 11.3.8.4-17.

227

CONFIDENTIAL
AZSER12744674

Clinical Study Report
Study code: D1447C00126

Decreases in glucose regulation data were observed in diabetics during the randomized treatment phase in both treatment groups. Small decreases were also observed in patients at risk for diabetes in the placebo group. Non-diabetic patients remained relatively stable on most glycemic measures during randomized treatment. There was little change in measures of insulin resistance (HOMA-R) and insulin sensitivity (QUICKI) during randomized treatment.

There were relatively few diabetic patients (23 total in the quetiapine group and 33 total in the placebo group), thus comparisons of this subgroup are made with caution. Nonetheless, in diabetic patients glucose values decreased during randomized treatment in both treatment groups: a mean change of –20.43 mg/dL (median –18) in the quetiapine treatment group and –5.70 mg/dL (median –6.00) in the placebo group. HbA1$_C$ (measured in %) in diabetic patients decreased during randomized treatment by a mean change of –0.14 (median -0.10) in the quetiapine treatment group, and by –0.04 (median –0.10) in the placebo group. Insulin values decreased during randomized treatment in diabetic patients in both treatment groups: mean change of –46.57 pmol/L (median -14.00) in the quetiapine treatment group compared to –33.63 pmol/L (median –14.00) in the placebo group. Changes in measures of insulin resistance (HOMA-R) and insulin sensitivity (QUICKI) reflect the changes described above.

In patients at risk for diabetes there was a small increase in glucose values during randomized treatment in the quetiapine treatment group (mean increase of 3.67 mg/dL, median 3.00) and a small decrease (mean change of –4.14 mg/dL, median –3.00) in the placebo group. HbA1$_C$ (measured in %) in patients at risk for diabetes increased during randomized treatment by a mean change of 0.23 (median 0.15) in the quetiapine treatment group, and by a mean change of 0.05 (median 0.00) in the placebo group. Insulin values increased during randomized treatment in patients at risk for diabetes in the quetiapine treatment group (mean change 15.61 pmol/L; median 0.00), and decreased in the placebo group (mean change of –1.31 pmol/L, median 7.00). The results in insulin resistance (HOMA-R) and insulin sensitivity (QUICKI) reflects the results above.

There was a small increase in glucose values during randomized treatment in non-diabetic patients in the quetiapine treatment group (mean increase of 6.96 mg/dL, median 4.00) and in the placebo group (mean change of 2.11 mg/dL, median 2.00). HbA1$_C$ (measured in %) increased during randomized treatment by a mean change of 0.17 (median 0.10) in the quetiapine treatment group, and by a mean change of 0.05 (median 0.00) in the placebo group. Insulin values increased in non-diabetics in the quetiapine treatment group (mean change 29.33 pmol/L; median 14.00) and in the placebo group (mean change of 10.34 pmol/L, median 0.00). The results in insulin resistance (HOMA-R) and insulin sensitivity (QUICKI) reflects these results.

A more detailed examination of the mean change from baseline in glucose regulation laboratory data for patients with diabetes, at risk for diabetes, and patients with no known diabetic risk is summarized by treatment group and mood stabilizer in Table 11.3.8.4- 19, Table 11.3.8.4- 20, and Table 11.3.8.4- 21, respectively. Change from randomization to Week 12, 28, 40, 52, 68, 84 and 104 in glucose regulation laboratory data (observed cases) is shown in Table 11.3.8.4- 22.

228

CONFIDENTIAL
AZSER12744675

Glucose regulation laboratory data for change from randomization to end of treatment for observations (blood sampling) at least 8 hours after a meal, ie, in patients with documented fasting conditions, are summarized in Table 11.3.8.4- 23.  The mean change from baseline in glucose regulation laboratory data for patients with documented fasting conditions by diabetic risk group is summarized by treatment group in Table 11.3.8.4- 24, and by mood stabilizer in Table 11.3.8.4- 25.  A more detailed examination of the mean change from baseline for patients with diabetes, patients at risk for diabetes, and patients with no known diabetic risk after 8 h fasting is summarized by group in Table 11.3.8.4- 26, Table 11.3.8.4- 27, and Table 11.3.8.4- 28, respectively.  Change from randomization to Week 12, 28, 40, 52, 68, 84 and 104 in glucose regulation laboratory data in patients with documented fasting conditions is summarized in Table 11.3.8.4- 29.

Findings based on these more stringent fasting criteria were consistent with the results from the analyses including all samples.

### 8.5.2.8    Individual clinically important abnormalities in glucose regulation laboratory data

Patients with clinically important presumably fasting glucose regulation laboratory values emerging at any time after randomization are summarized in Table 65.

### Table 65              Glucose and HbA$_{1c}$ data, clinically important values at any time (Randomized safety population)

|  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
|  | QTP+ LI/VAL N = 336 N [a] n(%) | PLA+ LI/Vb_ressiAL N = 367 N [a] n(%) | QTP+ LI N = 143 N [a] n(%) | PLA+ LI N = 153 N [a] n(%) | QTP+ VAL N = 193 N [a] n(%) | PLA+ VAL N = 214 N [a] n(%) |
| Glucose (mg/dL) | | | | | | |
| <= 45 | 310  0 | 329  0 | 134  0 | 138  0 | 176  0 | 191  0 |
| >= 126 | 297 26 (  8.8) | 312 17 (  5.4) | 128 12 (  9.4) | 136  9 (  6.6) | 169 14 (  8.3) | 176  8 (  4.5) |
| >= 200 | 309  3 (  1.0) | 328  1 (  0.3) | 134  1 (  0.7) | 138  1 (  0.7) | 175  2 (  1.1) | 190  0 |
| HbAlC (%) | | | | | | |
| > 7.5 | 303  3 (  1.0) | 336  2 (  0.6) | 128  0 | 138  1 (  0.7) | 175  3 (  1.7) | 198  1 (  0.5) |

[a]  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
HbAlC Hemoglobin Alc.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080430.rtf  chem270.sas  17APR2007:09:20  luchen
Table corresponds to Table 11.3.8.4- 30

There were high glucose values ($\geq$126 mg/dL) in 26 patients (8.8%) in the quetiapine group, compared with 17 patients (5.4%) in the placebo group.  HbA$_{1C}$ values were elevated in 3 patients (1.0%) in the quetiapine group and in 2 patients (0.6%) in the placebo group.

229

CONFIDENTIAL
AZSER12744676

Clinical Study Report
Study code: D1447C00126

Patients with a clinically important glucose regulation laboratory value emerging at any time
after randomization are summarized by diabetic subgroups and treatment group in Table 66
and by diabetic subgroup and mood stabilizer in Table 11.3.8.4- 32.

**Table 66**    **Glucose and HbA$_{1c}$ clinically important values at any time, by
diabetic subgroup (randomized safety population)**

| | | QTP+LI/VAL N=336 | | PLA+LI/VAL N=367 | |
|---|---|---|---|---|---|
| | | N[a] | n(%) | N[a] | n(%) |
| Glucose (mg/dL) | | | | | |
| <=45 | Diabetic | 23 | 0 | 33 | 0 |
| | Diabetic risk | 87 | 0 | 88 | 0 |
| | Non diabetic | 200 | 0 | 208 | 0 |
| Glucose (mg/dL) | | | | | |
| >=126 | Diabetic | 10 | 3 ( 30.0) | 18 | 6 ( 33.3) |
| | Diabetic risk | 87 | 12 ( 13.8) | 88 | 4 ( 4.5) |
| | Non diabetic | 200 | 11 ( 5.5) | 206 | 7 ( 3.4) |
| Glucose (mg/dL) | | | | | |
| >=200 | Diabetic | 22 | 3 ( 13.6) | 32 | 1 ( 3.1) |
| | Diabetic risk | 87 | 0 | 88 | 0 |
| | Non diabetic | 200 | 0 | 208 | 0 |
| HbA1C (%) | | | | | |
| >7.5 | Diabetic | 19 | 1 ( 5.3) | 30 | 2 ( 6.7) |
| | Diabetic risk | 86 | 1 ( 1.2) | 89 | 0 |
| | Non diabetic | 199 | 1 ( 0.5) | 218 | 0 |

[a]  Number of patients at risk i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbAlc above ULN at baseline,
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL;
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/N[a])*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080431.rtf  chemm205.sas  17APR2007:09:20  luchen
Table corresponds to Table 11.3.8.4- 31

In both treatment groups, the greatest proportion of clinically important values within diabetic
subgroups occurred in the diabetic subgroup.  Assumed fasting glucose values were elevated
in 3 of 10 diabetic patients (30.0%) in the quetiapine treatment group and in 5 of 17 diabetic
patients  (29.4%) in the placebo group.  Due to the small number of patients these results have
to be interpreted with caution.

Shift from randomization to clinically important glucose regulation laboratory values at any
time after randomization is presented for all patients in Table 11.3.8.4- 33 and for diabetic

230

CONFIDENTIAL
AZSER12744677

subgroups in Table 11.3.8.4- 34, Table 11.3.8.4- 35, and Table 11.3.8.4- 36.  Shift from randomization to clinically important glucose regulation laboratory values at end of treatment is presented in Table 11.3.8.4- 37.  19 patients (6.4%) in the quetiapine group and 12 patients (3.8%) in the placebo group with a normal glucose value at randomization had a clinically important high value (≥126 mg/dL) at the end of randomized treatment.  3 patients (1.0%) in the quetiapine group and 2 patients (0.6%) in the placebo group with a normal HbA1C value at randomization had a clinically important high value (>7.5%) at the end of randomized treatment

Individual clinically important glucose values at end of treatment were plotted against baseline (at randomization).  These are represented in Figure 11.3.8.4- 1 and Figure 11.3.8.4- 2, and by diabetic subgroups in Figure 11.3.8.4- 3 to Figure 11.3.8.4- 8.

Clinically important glucose regulation laboratory values for observations (blood sampling) at least 8 hours after a meal, ie, in patients with documented fasting conditions, are summarized in Table 11.3.8.4- 38.  Patients with documented fasting and a clinically important glucose regulation laboratory value emerging at any time after randomization are summarized by diabetic subgroups and treatment group in Table 11.3.8.4- 39, and by diabetic subgroup and mood stabilizer in Table 11.3.8.4- 40.  Shift from randomization to clinically important glucose regulation laboratory values at any time after randomization is presented for all patients with documented fasting conditions in Table 11.3.8.4- 41 and for diabetic subgroups in Table 11.3.8.4- 42, Table 11.3.8.4- 43, and Table 11.3.8.4- 44.  Shift from randomization to clinically important glucose regulation laboratory values at end of treatment is presented in Table 11.3.8.4- 45.  Individual clinically important glucose values at end of treatment were plotted against baseline (at randomization).  These are represented for the population with documented fasting (>8 h) in Figure 11.3.8.4- 9 and Figure 11.3.8.4- 10, and by diabetic subgroups in Figure 11.3.8.4- 11 to Figure 11.3.8.4- 16.

Findings based on these more stringent fasting criteria were consistent with the results from the analyses including all samples.

Additional listings were generated containing only those patients who had clinically important blood glucose or HbA1c values, these are provided in Appendix 11.3.12-3.

### 8.5.2.9    Changes in mean values over time in lipid laboratory data

Descriptive statistics for change from randomization to end of treatment in lipid laboratory data are summarized in Table 67.

CONFIDENTIAL
AZSER12744678

Clinical Study Report
Study code: D1447C00126

**Table 67**     **Lipids laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|---|
| **Total cholesterol (mg/dL)** | | | | | | | |
| N [a] | | 289 | 321 | 124 | 132 | 165 | 189 |
| Randomization | Mean(SD) | 202.79(43.973) | 199.73(42.924) | 201.07(43.933) | 195.83(42.596) | 204.08(44.094) | 202.45(43.055) |
| End of treatment | Mean(SD) | 202.15(49.177) | 191.78(42.114) | 199.03(47.302) | 186.62(39.999) | 204.50(50.556) | 195.39(43.270) |
| Change | Mean(SD) | -0.64(32.167) | -7.95(26.081) | -2.04(32.223) | -9.21(25.693) | 0.42(32.183) | -7.06(26.380) |
| | Median | -1.00 | -7.00 | -1.50 | -7.50 | -1.00 | -7.00 |
| | Min to Max | -129.0 to 174.0 | -95.00 to 120.0 | -129.0 to 80.00 | -95.00 to 42.00 | -106.0 to 174.0 | -95.00 to 120.0 |
| **LDL (mg/dL)** | | | | | | | |
| N [a] | | 264 | 300 | 114 | 129 | 150 | 171 |
| Randomization | Mean(SD) | 114.52(35.983) | 110.95(35.769) | 113.27(32.735) | 108.71(36.228) | 115.47(38.349) | 112.64(35.431) |
| End of treatment | Mean(SD) | 111.84(37.619) | 104.69(36.028) | 110.82(34.678) | 100.27(36.204) | 112.61(39.806) | 108.02(35.639) |
| Change | Mean(SD) | -2.69(24.783) | -6.27(22.873) | -2.46(23.325) | -8.44(21.734) | -2.86(25.912) | -4.63(23.627) |
| | Median | -2.00 | -6.00 | -2.50 | -6.00 | -2.00 | -4.00 |
| | Min to Max | -106.0 to 75.00 | -83.00 to 116.0 | -71.00 to 73.00 | -83.00 to 52.00 | -106.0 to 75.00 | -69.00 to 116.0 |
| **HDL (mg/dL)** | | | | | | | |
| N [a] | | 288 | 322 | 123 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 52.42(13.413) | 52.12(13.842) | 52.80(13.636) | 54.2(14.569) | 52.15(13.280) | 50.65(13.148) |
| End of treatment | Mean(SD) | 52.80(14.166) | 53.15(15.377) | 54.51(15.313) | 55.41(17.377) | 51.52(13.149) | 51.56(13.623) |

232

CONFIDENTIAL
AZSER12744679

Clinical Study Report
Study code: D1447C00126

**Table 67**      **Lipids laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 0.38(9.053) | 1.03(9.031) | 1.72(8.848) | 1.20(10.269) | -0.62(9.102) | 0.91(8.073) |
| | Median | 0.00 | 1.00 | 1.00 | 1.00 | 0.00 | 1.00 |
| | Min to Max | -41.00 to 37.00 | -26.00 to 52.00 | -25.00 to 37.00 | -24.00 to 52.00 | -41.00 to 30.00 | -26.00 to 24.00 |
| Triglycerides (mg/dL) | | | | | | | |
| $N^a$ | | 288 | 322 | 123 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 187.16(146.591) | 186.49(127.511) | 175.81(116.647) | 164.55(106.624) | 195.62(165.273) | 201.93(138.560) |
| End of treatment | Mean(SD) | 200.66(204.034) | 165.48(101.774) | 179.63(142.701) | 156.63(104.813) | 216.34(239.008) | 171.71(99.388) |
| Change | Mean(SD) | 13.50(147.518) | -21.01(97.976) | 3.82(109.148) | -7.92(75.026) | 20.72(170.581) | -30.22(110.596) |
| | Median | 7.00 | -13.5 | 5.00 | -6.00 | 9.00 | -19.0 |
| | Min to Max | -679.0 to 1674. | -750.0 to 345.0 | -486.0 to 621.0 | -311.0 to 345.0 | -679.0 to 1674. | -750.0 to 283.0 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cstr/prod/seroquel/d1447c00126/sp/output/df/t1103080446.rtf chem217.sas 19FEB2007 15:07 kcpx265
Table corresponds to Table 11.3.8.4- 46.

233

CONFIDENTIAL
AZSER12744680

There were decreases in mean total cholesterol and LDL in both treatment groups during randomized treatment. The decreases were somewhat larger in the placebo group.  The HDL levels were stable in both treatment groups.  The triglyceride values increased during randomized treatment in the quetiapine group (mean 13.5, median 7.0 mg/dL) and decreased in the placebo group (mean -21.01, median –13.5 mg/dL).

Change from randomization to Weeks 12, 28, 40, 52, 68, 84 and 104 in lipids laboratory data is shown for all patients in Table 11.3.8.4- 47.

Lipids laboratory data for change from randomization to end of treatment for observations (blood sampling) at least 8 hours after a meal, ie, in patients with documented fasting, are summarized in Table 11.3.8.4- 48.  Change from randomization to Week 12, 28, 40, 52, 68, 84 and 104 is shown in Table 11.3.8.4- 49 for patients with documented fasting.

Findings based on these more stringent fasting criteria were consistent with the results from the analyses including all samples.

### 8.5.2.10   Individual clinically important abnormalities in lipid laboratory data

Patients with clinically important lipid laboratory values emerging at any time after randomization are summarized by randomized treatment group and by assigned mood stabilizer in Table 68.

**Table 68**          **Lipids laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N [a]  n(%) | PLA+ LI/VAL N = 367 N [a]  n(%) | QTP+ LI N = 143 N [a]  n(%) | PLA+ LI N = 153 N [a]  n(%) | QTP+ VAL N = 193 N [a]  n(%) | PLA+ VAL N = 214 N [a]  n(%) |
| Total cholesterol (mg/dL) | | | | | | |
| >=240 | 232 30 (12.9) | 274 20 (7.3) | 101 17 (16.8) | 112 4 (3.6) | 131 13 (9.9) | 162 16 (9.9) |
| LDL (mg/dL) | | | | | | |
| >=160 | 233 17 (7.3) | 269 12 (4.5) | 105 10 (9.5) | 115 3 (2.6) | 128 7 (5.5) | 154 9 (5.8) |
| HDL (mg/dL) | | | | | | |
| <=40 | 240 31 (12.9) | 254 23 (9.1) | 103 11 (10.7) | 109 6 (5.5) | 137 20 (14.6) | 145 17 (11.7) |
| Triglycerides (mg/dL) | | | | | | |
| >=200 | 206 58 (28.2) | 215 50 (23.3) | 88 23 (26.1) | 94 20 (21.3) | 118 35 (29.7) | 121 30 (24.8) |

[a]   Number of patients at risk i.e. not fulfilling the criteria at randomization.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080450.rtf  chem272.sas  19FEB2007:15:10  kcpx265

234

Clinical Study Report
Study code: D1447C00126

Table corresponds to Table 11.3.8.4- 50

There was a slightly higher proportion of quetiapine-treated patients with clinically important lipid concentrations than placebo-treated patients.  Triglyceride concentrations were the most common clinically important values, with high values in 58 patients (28.2%) in the quetiapine treatment group compared with 50 patients (23.3%) in the placebo group.

Shift from randomization to clinically important lipids laboratory values at any time after randomization is presented for all patients in Table 11.3.8.4- 51 and shift from randomization to end of treatment in lipids laboratory data is presented in Table 11.3.8.4- 52.  Shift from randomization to clinically important lipids laboratory values at end of treatment was observed for total cholesterol in 17 (7.3%) vs 12 (4.4%) patients, for LDL in 10 (4.3%) vs 8 (3.0%), for HDL in 19 (7.9%) vs 18 (7.1%) and for triglycerides in 34 (16.5%) vs 34 (15.8%) in the quetiapine and placebo group, respectively.

Clinically important lipids laboratory values for observations (blood sampling) at least 8 hours after a meal, ie, in patients with documented fasting conditions, are presented in Table 11.3.8.4- 53.  Shift from randomization to clinically important lipids laboratory values at any time after randomization is presented in Table 11.3.8.4- 54 and shift from randomization to end of treatment is presented in Table 11.3.8.4- 55 for patients with documented fasting.

Findings based on these more stringent fasting criteria were consistent with the results from the analyses including all samples.

### 8.5.2.11   Changes in mean values over time in thyroid laboratory data

Descriptive statistics for change from randomization to end of treatment in thyroid laboratory data are summarized in Table 69.

CONFIDENTIAL
AZSER12744682

Clinical Study Report
Study code: D1447C00126

**Table 69** **Thyroid laboratory data, change from randomization to end of treatment (Randomized safety population)**

TSH (uIU/mL)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| N [a] |  | 284 | 311 | 122 | 130 | 162 | 181 |
| Randomization | Mean(SD) | 2.71(2.059) | 2.85(3.310) | 3.18(2.604) | 3.31(4.659) | 2.35(1.436) | 2.52(1.746) |
| End of treatment | Mean(SD) | 2.85(3.140) | 2.27(1.472) | 3.12(3.544) | 2.55(1.578) | 2.66(2.793) | 2.06(1.358) |
| Change | Mean(SD) | 0.15(3.269) | -0.58(3.150) | -0.06(4.062) | -0.76(4.543) | 0.30(2.515) | -0.46(1.501) |
|  | Median | -0.07 | -0.36 | -0.13 | -0.34 | 0.01 | -0.39 |
|  | Min to Max | -17.78 to 32.87 | -48.30 to 7.55 | -17.78 to 32.87 | -48.30 to 4.91 | -3.89 to 23.18 | -8.48 to 7.55 |

Free Thyroxine (ng/dL)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| N [a] |  | 288 | 322 | 124 | 135 | 164 | 187 |
| Randomization | Mean(SD) | 0.99(0.166) | 1.00(0.216) | 0.95(0.141) | 0.97(0.247) | 1.01(0.179) | 1.02(0.189) |
| End of treatment | Mean(SD) | 1.05(0.207) | 1.15(0.218) | 1.04(0.200) | 1.12(0.196) | 1.06(0.212) | 1.18(0.230) |
| Change | Mean(SD) | 0.07(0.182) | 0.15(0.209) | 0.09(0.182) | 0.15(0.189) | 0.05(0.180) | 0.16(0.222) |
|  | Median | 0.06 | 0.14 | 0.07 | 0.14 | 0.04 | 0.15 |
|  | Min to Max | -0.53 to 0.87 | -0.84 to 1.04 | -0.42 to 0.87 | -0.84 to 0.56 | -0.53 to 0.62 | -0.54 to 1.04 |

Free Triiodothyronine (pg/mL)

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| N [a] |  | 288 | 322 | 124 | 135 | 164 | 187 |
| Randomization | Mean(SD) | 2.97(0.447) | 2.99(0.570) | 2.88(0.415) | 2.90(0.672) | 3.05(0.459) | 3.06(0.473) |
| End of treatment | Mean(SD) | 2.99(0.480) | 3.18(0.577) | 2.95(0.494) | 3.12(0.496) | 3.03(0.468) | 3.22(0.627) |
| Change | Mean(SD) | 0.02(0.452) | 0.19(0.499) | 0.07(0.467) | 0.23(0.455) | -0.02(0.438) | 0.16(0.529) |
|  | Median | -0.01 | 0.21 | 0.02 | 0.29 | -0.05 | 0.16 |
|  | Min to Max | -1.45 to 2.27 | -2.64 to 3.99 | -1.32 to 2.27 | -2.64 to 1.02 | -1.45 to 1.46 | -1.40 to 3.99 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.

236

CONFIDENTIAL
AZSER12744683

Clinical Study Report
Study code: D1447C00126

PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. TSH Thyroid-stimulating hormone.
/csrc/prod/seroquel/d1447c00126/sp/output/tl/t110308045s.rtf  chem221.sas  19FEB2007/15:07  kcpx265
Table corresponds to Table 11.3.8.4- 56.

237

CONFIDENTIAL
AZSER12744684

The change from randomization to end of treatment in thyroid laboratory data was small with no major differences between the treatment groups

Change from randomization to Weeks 12, 28, 40, 52, 68, 84 and 104 in thyroid laboratory data (observed cases) is shown in Table 11.3.8.4- 57.  Changes in thyroid laboratory data were stable throughout randomized treatment.

### 8.5.2.12   Individual clinically important abnormalities in thyroid laboratory data

Patients with clinically important thyroid laboratory values emerging at any time after randomization are summarized by randomized treatment group and by assigned mood stabilizer in Table 70.

**Table 70**          **Thyroid laboratory data, clinically important values at any time (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N [a] n(%) | PLA+ LI/VAL N = 367 N [a] n(%) | QTP+ LI N = 143 N [a] n(%) | PLA+ LI N = 153 N [a] n(%) | QTP+ VAL N = 193 N [a] n(%) | PLA+ VAL N = 214 N [a] n(%) |
| TSH (uU/mL) | | | | | | |
| >5 | 257 34 (13.2) | 281 11 (3.9) | 104 20 (19.2) | 116 5 (4.3) | 153 14 (9.2) | 165 6 (3.6) |
| Free Thyroxine (ng/dL) | | | | | | |
| <0.8 x LLN | 287 1 (0.3) | 319 1 (0.3) | 123  0 | 132  0 | 164 1 (0.6) | 187 1 (0.5) |
| >1.2 x ULN | 288 2 (0.7) | 321 4 (1.2) | 124 2 (1.6) | 134  0 | 164  0 | 187 4 (2.1) |
| Free Triiodothyronine (pg/mL) | | | | | | |
| <0.8 x LLN | 288 4 (1.4) | 322 1 (0.3) | 124 2 (1.6) | 135  0 | 164 2 (1.2) | 187 1 (0.5) |
| >1.2 x ULN | 288  0 | 320 1 (0.3) | 124  0 | 134 1 (0.7) | 164  0 | 186  0 |

[a]  Number of patients at risk i.e. not fulfilling the criteria at randomization.
LLN Lower limit of normal. ULN Upper limit of normal. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients. TSH Thyroid-stimulating hormone.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N [a])*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080458.rtf  chem274.sas  19FEB2007:15:11  kcpx265
Table corresponds to Table 11.3.8.4- 58.

During randomized treatment, more patients had clinically important TSH values in the quetiapine treatment group (34 patients, 13.2%) than in the placebo group (11 patients, 3.9%). Clinically important TSH values were more common in the quetiapine group when lithium was used as assigned mood stabilizer (19.2%) than when valproate was used (9.2%).  Shift from randomization to clinically important TSH values at end of treatment was observed for 18 (7.0%) in the quetiapine group and for 7 (2.5%) patients in the placebo group (Table

238

CONFIDENTIAL
AZSER12744685

Clinical Study Report
Study code: D1447C00126

11.3.8.4- 64).  In free T3 and T4 there were only few clinically important values in either treatment group.

Patients with clinically important low free thyroxine value in relation to clinically important high TSH values at randomization and at end of treatment are summarized by treatment group and by assigned mood stabilizer in Table 71.

239

CONFIDENTIAL
AZSER12744686

Clinical Study Report
Study code: D1447C00126

**Table 71** **Clinically important low free T4 value vs clinically important high TSH values (randomized safety population)**

| Timepoint | Free Thyroxine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| At Randomization | Important[a] | Important[b] | 0 | 1( 0.3) | 0 | 1( 0.7) | 0 | 0 |
| | | Not important[b] | 1( 0.3) | 2( 0.5) | 1( 0.7) | 2( 1.3) | 0 | 0 |
| | Not important[a] | Important[b] | 30( 8.9) | 33( 9.0) | 19( 13.3) | 14( 9.2) | 11( 5.7) | 19( 8.9) |
| | | Not important[b] | 270( 80.4) | 302( 82.3) | 107( 74.8) | 124( 81.0) | 163( 84.5) | 178( 83.2) |
| End of treatment | Important[a] | Important[b] | 1( 0.3) | 1( 0.3) | 0 | 1( 0.7) | 1( 0.5) | 0 |
| | | Not important[b] | 0 | | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 28( 8.3) | 17( 4.6) | 16( 11.2) | 10( 6.5) | 12( 6.2) | 7( 3.3) |
| | | Not important[b] | 290( 86.3) | 325( 88.6) | 123( 86.0) | 132( 86.3) | 167( 86.5) | 193( 90.2) |

[a] Free thyroxine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b] TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free thyroxine and TSH values from same assessment.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080459.rtf thyroid201.sas 19FEB2007:15:23 kcpx265
Table corresponds to Table 11.3.8.4-59.

240

CONFIDENTIAL
AZSER12744687

At randomization, no quetiapine-treated patient (0.0%) and 1 placebo-treated patient (0.3%) had a clinically important low free thyroxine value and a clinically important high TSH value. At the end of randomized treatment, 1 quetiapine-treated patients (0.3%) and 1 placebo-treated patient (0.3%) had a clinically important low free thyroxine value and a clinically important high TSH value.

A similar pattern as for clinically important low free T4 value versus clinically important high TSH values was observed with regards to clinically significant low free triiodothyronine value in relation to potentially clinically significant high TSH values (see Table 11.3.8.4- 60).

For Weeks 12, 28, 40, 52, 68, 84 and 104, patients with potentially clinically important low free thyroxine value in relation to potentially clinically important high TSH values are summarized in Table 11.3.8.4- 61 and patients with potentially clinically important low free triiodothyronine value in relation to potentially clinically significant high TSH values are presented in Table 11.3.8.4- 62.

Shifts from randomization to clinically important thyroid laboratory values at any time after randomization are presented in Table 11.3.8.4- 63 and shifts from randomization to end of treatment are presented in Table 11.3.8.4- 64.

### Patients with clinically important thyroid function test results

Patient E1508009, a 40-year-old Caucasian woman, had a normal free T4 and TSH concentrations of 0.9 pmol/L and 3.59 mIU/L, respectively, at screening.  The patient completed 88 days of open-label treatment with quetiapine (mean daily dose 796.5 mg/day) and lithium and was randomized to placebo treatment.  At randomization, she had a decreased T4 concentration 0.55 pmol/L and an elevated TSH concentration of 9.81 mIU/L that were reported as a nonserious AE of hypothyroidism.  Thyroxine therapy was started on Day 52 of randomized treatment and was ongoing the patient was withdrawn after 79 days of randomized treatment due to a mood event.  At the final visit (7 days after the last dose of randomized treatment), the T4 concentration was within the normal range (1.01 pmol/L), but the TSH concentration was still elevated (6.37 mIU/L).  There was no reported history of hypothyroidism.  Concomitant medications included zopiclone in addition to lithium and thyroxine.  AEs reported during study treatment were increased appetite, weight increased, tremor, menstruation irregular, constipation, hypersomnia, and arrhythmia (all nonserious).

Patient E0702002, a 34-year-old Caucasian man, had an elevated free T4 concentration of 1.74 pmol/L at screening, accompanied by a normal TSH concentration of 1.35 mIU/L.  The patient completed 225 days of open-label treatment with quetiapine (mean daily dose 432 mg/day) and lithium and was randomised to placebo.  At randomization, the T4 concentration was within normal range (0.83 pmol/L) and the TSH concentration was elevated (140.39 mIU/L).  Seven days later, the T4 concentration was decreased (0.58 pmol/L) and the TSH concentration was elevated (94.46 mIU/L).  There were no follow-up thyroid function assessments.  The patient had a history of thyroid gland carcinoma, for which he had had surgery, and he continued treatment with thyroxine after entering the study.  The dose of

241

Clinical Study Report
Study code: D1447C00126

thyroxine was increased from 200 µg to 250 µg 8 days after the elevated TSH was reported. Randomized treatment was discontinued after 99 days because the patient was imprisoned

Patient E1506004, a 41-year-old Caucasian woman, had a decreased free T4 concentration of 0.77 pmol/L at screening, accompanied by a normal TSH concentration of 1.87 mIU/L. The patient completed 169 days of open-label treatment with quetiapine and valproate (mean daily quetiapine dose 696.7 mg/day) and was randomized to quetiapine treatment. At randomization, both T4 and TSH concentrations were within the normal range (0.87 pmol/L and 1.83 mIU/L, respectively). On Day 381 of quetiapine treatment (Day 212 of randomized treatment), the patient had an increased T4 concentration of 1.30 pmol/L and a decreased TSH concentration of 0.06 mIU/L. Quetiapine treatment continued for a total of 530 days (mean daily randomized dose 486.7 mg/day). On the last day of study treatment, the patient had a decreased T4 concentration of 0.56 pmol/L and an elevated TSH concentration of 12.66 mIU/L (total treatment duration 530 days). There was no reported history of hypothyroidism or other thyroid disorder. Valproate was the only concomitant medication. AEs reported during study treatment were sedation, weight increased, dry mouth, and constipation (all nonserious). Study treatment was discontinued when the sponsor stopped the study.

### 8.5.2.13    Changes in mean values over time in prolactin laboratory data

Descriptive statistics for change from randomization to end of treatment in prolactin laboratory data are summarized in Table 72.

242

CONFIDENTIAL
AZSER12744689

Clinical Study Report
Study code: D1447C00126

**Table 72**      **Prolactin laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Prolactin (ug/L) | | | | | | | |
| N [a] | | 288 | 322 | 124 | 135 | 164 | 187 |
| Randomization | Mean(SD) | 8.33(8.635) | 7.98(7.563) | 6.62(3.971) | 7.78(7.926) | 9.62(10.747) | 8.12(7.309) |
| End of treatment | Mean(SD) | 9.52(11.249) | 10.04(12.152) | 8.12(8.403) | 9.79(13.590) | 10.58(12.919) | 10.23(11.032) |
| Change | Mean(SD) | 1.20(11.215) | 2.06(10.955) | 1.50(7.477) | 2.01(12.252) | 0.97(13.384) | 2.11(9.949) |
| | Median | 0.30 | 0.70 | 0.45 | 0.70 | 0.20 | 0.60 |
| | Min to Max | -80.50 to 83.00 | -22.00 to 115.1 | -6.00 to 71.40 | -17.60 to 115.1 | -80.50 to 83.00 | -22.00 to 76.40 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cstc/prod/scroqual/d1447c00126/sp/output/tlf/t11/t3080l465.rtf chem223.sas 19FEB2007 15:07 kcpx265
Table corresponds to Table 11.3.8.4- 65.

243

CONFIDENTIAL
AZSER12744690

The change from randomization to end of treatment in prolactin laboratory data was small and similar in the 2 treatment groups.

Change from randomization to Weeks 12, 28, 40, 52, 68, 84 and 104 in prolactin laboratory data (observed cases) is presented in Table 11.3.8.4- 66.

### 8.5.2.14   Individual clinically important abnormalities in prolactin laboratory data

Patients with clinically important prolactin laboratory values emerging at any time after randomization are summarized in Table 73.

**Table 73**          **Prolactin laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N [a] n(%) | PLA+ LI/VAL N = 367 N [a] n(%) | QTP+ LI N = 143 N [a] n(%) | PLA+ LI N = 153 N [a] n(%) | QTP+ VAL N = 193 N [a] n(%) | PLA+ VAL N = 214 N [a] n(%) |
| Prolactin (ug/L) | | | | | | |
| Male >20 | 126 7 (5.6) | 144 6 (4.2) | 56 1 (1.8) | 61 2 (3.3) | 70 6 (8.6) | 83 4 (4.8) |
| Female >30 | 157 12 (7.6) | 169 10 (5.9) | 68 4 (5.9) | 72 5 (6.9) | 89 8 (9) | 97 5 (5.2) |

[a]  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N*)*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080467.rtf  chem294.sas  19FEB2007:15:12  kcpx265
Table corresponds to Table 11.3.8.4- 67

Few clinically important prolactin laboratory values were reported with no major differences between the randomized treatment groups.

Shifts from randomization to clinically important prolactin laboratory values at any time after randomization are presented in Table 11.3.8.4- 68 and shifts from randomization to end of treatment are presented in Table 11.3.8.4- 69. Shift from randomization to clinically important prolactin values at end of treatment was observed for 11 (3.9%) in the quetiapine group and for 12 (3.8%) patients in the placebo group

### 8.5.3      Urinalysis

Laboratory results for urinalysis testing are presented in Table 11.3.8.8- 1.  There were no significant differences observed between the groups in any of the variables analyzed.

### 8.5.4      Clinical laboratory evaluation, open-label treatment phase

For clinical laboratory presentations showing results during the open-label treatment phase, within each of the categories (ie, hematology, hepatic, renal, electrolytes, glucose regulation, lipids, thyroid, and prolactin laboratory data).  The tables are presented in the following order:

CONFIDENTIAL
AZSER12744691

change from enrollment to end of open-lable phase, change from enrollment by visit, patients with clinically important values emerging at any time after enrollment, shifts to clinically important values at any time from enrollment up to last visit in open-label treatment phase, and shifts from enrollment to end of open-label treatment.

Hematology laboratory data are summarized in Table 11.3.8.7- 1 through Table 11.3.8.7- 7, hepatic laboratory data are summarized in Table 11.3.8.7- 8 through Table 11.3.8.7- 12., renal laboratory data are summarized in Table 11.3.8.7- 13 through Table 11.3.8.7- 17 and electrolyte laboratory data are summarized in Table 11.3.8.7- 18 through Table 11.3.8.7- 22.

Glucose regulation laboratory data are summarized in Table 11.3.8.7- 23 through Table 11.3.8.7- 36 with separate sets of tables covering all patients, patients in different diabetic subgroups, and patients with documented fasting. Individual clinically important glucose values at end of open-label treatment were plotted against values at enrollment. These are presented in Figure 11.3.8.7- 1 through Figure 11.3.8.7- 5 for all patients, and in Figure 11.3.8.7- 6 through Figure 11.3.8.7- 8 for patients with documented fasting.

Lipid laboratory data are summarized in Table 11.3.8.7- 37 through Table 11.3.8.7- 46 with a separate set of tables covering patients with >8 hours fasting.

Thyroid laboratory data are summarized in Table 11.3.8.7- 47 through Table 11.3.8.7- 52.

The findings and development over time in hematology, hepatic, renal, electrolyte, glucose regulation, lipid, thyroid and prolactin laboratory data in the open-label treatment phase were consistent with effects of quetiapine in acute studies of bipolar I disorder.

Laboratory results for urinalysis testing are presented in Table 11.3.8.8- 2.

## 8.5.5    Discussion of clinical laboratory results

There were small increases in mean glucose, $HbA1_C$, and insulin levels in the quetiapine treatment group compared to the placebo group during randomized treatment. In diabetic patients, there were decreases during randomized treatment in both treatment groups which were somewhat larger in the quetiapine group. Clinically important values for glucose regulation measures were more common in quetiapine-treated patients. Mean HDL and triglycerides showed an increase during both the open-label treatment and during randomized treatment with quetiapine. Total cholesterol increased during open-label but decreased during the randomized treatment phase. Mean LDL decreased during bothe the open-label and randomized treatment phases.

During randomized treatment, the quetiapine-treated patients had considerably longer exposure than the placebo patients due to efficacy of quetiapine in delaying recurrence of mood events. The mean exposure was about 44% longer to quetiapine than to placebo (189 and 130 days respectively) which was a bias in favour of placebo. Since no attempt has been made to adjust for this bias, safety assessments based multiple assessment per patient, ie, shift to clinically important value at any time during the treatment period should be interpreted with this in mind.

CONFIDENTIAL
AZSER12744692

Clinical Study Report
Study code: D1447C00126

In general, the clinical laboratory findings during both the open-label period and the randomized period are generally consistant with known effects of quetiapine.

## 8.6     Vital signs, ECG, physical findings and other observations related to safety

In the different sections for vital signs, ECG, and weight and BMI, results are examined in 2 ways: changes in mean values over time, and individual clinically important abnormalities. The results for all vital signs, ECG and other physical findings are discussed collectively in Section 8.6.4.

### 8.6.1     Vital signs, Randomized treatment phase

#### 8.6.1.1     Changes in mean values over time: vital signs

**Supine vital signs**

Descriptive statistics for change from randomization to end of treatment in supine vital sign data are summarized in Table 74.

246

CONFIDENTIAL
AZSER12744693

Clinical Study Report
Study code: D1447C00126

**Table 74    Supine vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Pulse (bpm)** | | | | | | | |
| Nᵃ | | 317 | 344 | 137 | 142 | 180 | 202 |
| Randomization | Mean(SD) | 77.82(10.647) | 77.88(10.510) | 76.45(10.772) | 75.81(11.189) | 78.87(10.461) | 79.33(9.775) |
| End of Treatment | Mean(SD) | 76.65(10.666) | 75.33(11.497) | 75.51(11.351) | 73.90(10.944) | 77.52(10.059) | 76.33(11.794) |
| Change | Mean(SD) | -1.17(10.652) | -2.55(11.997) | -0.93(10.401) | -1.91(12.412) | -1.35(10.864) | -3.00(11.706) |
| | Median | -1.00 | -2.00 | 0.00 | -1.50 | -2.00 | -3.00 |
| | Min to Max | -35.0 to 35.00 | -38.0 to 32.00 | -35.0 to 28.00 | -36.0 to 32.00 | -29.0 to 35.00 | -38.0 to 27.00 |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| Nᵃ | | 318 | 344 | 137 | 143 | 181 | 201 |
| Randomization | Mean(SD) | 122.48(14.040) | 122.99(15.525) | 122.87(14.613) | 122.85(16.371) | 122.18(13.624) | 123.09(14.935) |
| End of Treatment | Mean(SD) | 123.15(14.997) | 122.53(14.099) | 123.15(15.420) | 121.50(13.314) | 123.15(14.712) | 123.27(14.620) |
| Change | Mean(SD) | 0.67(14.188) | -0.46(13.270) | 0.28(13.703) | -1.35(13.516) | 0.97(14.576) | 0.18(13.088) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -44.00 to 64.00 | -60.0 to 37.00 | -44.00 to 49.00 | -60.00 to 30.00 | -40.0 to 64.00 | -36.0 to 37.00 |
| **Diastolic blood pressure (mmHg)** | | | | | | | |
| Nᵃ | | 318 | 344 | 137 | 143 | 181 | 201 |
| Randomization | Mean(SD) | 77.83(9.270) | 78.58(10.369) | 77.61(9.475) | 77.69(10.897) | 78.01(9.133) | 79.20(9.957) |
| End of Treatment | Mean(SD) | 79.38(10.725) | 77.45(10.440) | 78.15(11.516) | 76.25(10.393) | 80.31(10.018) | 78.31(10.414) |
| Change | Mean(SD) | 1.55(10.427) | -1.12(10.311) | 0.55(10.107) | -1.44(10.166) | 2.30(10.628) | -0.90(10.433) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

247

CONFIDENTIAL
AZSER12744694

Clinical Study Report
Study code: D1447C00126

**Table 74**     **Supine vital signs data, change from randomization to end of treatment (Randomized safety population)**

|  | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
|  | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Min to Max | -30.0 to 47.00 | -38.0 to 40.00 | -22.0 to 47.00 | -26.0 to 40.00 | -30.0 to 35.00 | -38.0 to 30.00 |

[a] Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103090101.rtf  vit200.sas  18JAN2007:22:32  luchen
Table corresponds to Table 11.3.9.1-1.

248

CONFIDENTIAL
AZSER12744695

Clinical Study Report
Study code: D1447C00126

The change from randomization to end of treatment in supine vital sign data was small in both treatment groups.

The change from randomization to Week 12, 28, 40, 52, 68, 84 and 104 in supine vital sign data (observed cases) is summarized in Table 11.3.9.1- 2.

**Standing vital signs**

Descriptive statistics for change from randomization to end of treatment in standing vital sign data are summarized by randomized treatment group and assigned mood stabilizer in Table 11.3.9.1- 3.  The change from randomization to end of treatment was small and similar to supine vital signs.  No major differences between the randomized treatment groups were observed.

The change from randomization to Weeks 12, 28, 40, 52, 68, 84 and 104 in standing vital sign data (observed cases) is summarized in Table 11.3.9.1- 4.

**Orthostatic changes in vital signs**

Descriptive statistics for change from randomization to end of treatment in orthostatic changes in vital signs data are summarized by randomized treatment group and assigned mood stabilizer in Table 11.3.9.1- 5.  The change from randomization to end of treatment was small and no major differences between the randomized treatment groups were observed.

The change from randomization to Weeks 12, 28, 40, 52, 68, 84 and 104 in orthostatic changes (observed cases) is summarized in Table 11.3.9.1- 6.

### 8.6.1.2    Individual clinically important abnormalities: vital signs

**Supine vital signs**

Patients with potentially clinically important supine vital sign values emerging after randomization in at least 30% of assessments are summarized in Table 75.

CONFIDENTIAL
AZSER12744696

Clinical Study Report
Study code: D1447C00126

**Table 75**  **Supine vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 Nᵃ n(%) | PLA+ LI/VAL N = 367 Nᵃ n(%) | QTP+ LI N = 143 Nᵃ n(%) | PLA+ LI N = 153 Nᵃ n(%) | QTP+ VAL N = 193 Nᵃ n(%) | PLA+ VAL N = 214 Nᵃ n(%) |
| **Pulse (bpm)** | | | | | | |
| >120 | 324  0 | 353  0 | 140  0 | 146  0 | 184  0 | 207  0 |
| <50 | 323 19 (5.9) | 353 25 (7.1) | 140  5 (3.6) | 146 11 (7.5) | 183 14 (7.7) | 207 14 (6.8) |
| >=15 increase from randomization | 324 40 (12.3) | 353 41 (11.6) | 140 16 (11.4) | 146 24 (16.4) | 184 24 (13.0) | 207 17 (8.2) |
| >=15 decrease from randomization | 324 61 (18.8) | 353 92 (26.1) | 140 24 (17.1) | 146 38 (26.0) | 184 37 (20.1) | 207 54 (26.1) |
| **Systolic blood pressure (mmHg)** | | | | | | |
| >=180 | 324  2 (0.6) | 352  1 (0.3) | 140  1 (0.7) | 145  1 (0.7) | 184  1 (0.5) | 207  0 |
| <=90 | 319 30 (9.4) | 347 28 (8.1) | 137  9 (6.6) | 142 13 (9.2) | 182 21 (11.5) | 205 15 (7.3) |
| >=20 increase from randomization | 324 61 (18.8) | 353 47 (13.3) | 140 27 (19.3) | 146 17 (11.6) | 184 34 (18.5) | 205 30 (14.5) |
| >=20 decrease from randomization | 324 60 (18.5) | 353 43 (12.2) | 140 21 (15.0) | 146 21 (14.4) | 184 39 (21.2) | 207 22 (10.6) |
| **Diastolic blood pressure (mmHg)** | | | | | | |
| >=105 | 322  8 (2.5) | 348  5 (1.4) | 139  2 (1.4) | 144  2 (1.4) | 183  6 (3.3) | 204  3 (1.5) |
| <=50 | 324 16 (4.9) | 351 26 (7.4) | 140  6 (4.3) | 145 15 (10.3) | 184 10 (5.4) | 206 11 (5.3) |
| >=30 increase from randomization | 324  7 (2.2) | 353  4 (1.1) | 140  1 (0.7) | 146  3 (2.1) | 184  6 (3.3) | 207  1 (0.5) |
| >=20 decrease from randomization | 324 23 (7.1) | 353 28 (7.9) | 140  7 (5.0) | 146 13 (8.9) | 184 16 (8.7) | 207 15 (7.2) |
| **Orthostatic changes** | | | | | | |
| >20 inc in pulse (bpm) | 300 13 (4.3) | 324 21 (6.5) | 131  7 (5.3) | 132  8 (6.1) | 169  6 (3.6) | 192 13 (6.8) |
| >=20 dec in systolic BP (mmHg) | 309 15 (4.9) | 327  7 (2.1) | 134  9 (6.7) | 135  1 (0.7) | 175  6 (3.4) | 192  6 (3.1) |
| >=20 dec in diastolic BP (mmHg) | 314  6 (1.9) | 336  2 (0.6) | 135  3 (2.2) | 136  1 (0.7) | 179  3 (1.7) | 200  1 (0.5) |

250

CONFIDENTIAL
AZSER12744697

Clinical Study Report
Study code: D1447C00126

**Table 75**      **Supine vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 N$^a$ n(%) | PLA+ LI/VAL N = 367 N$^a$ n(%) | QTP+ LI N = 143 N$^a$ n(%) | PLA+ LI N = 153 N$^a$ n(%) | QTP+ VAL N = 193 N$^a$ n(%) | PLA+ VAL N = 214 N$^a$ n(%) |
| >=20 inc in pulse (bpm) and >=20 dec in systolic BP (mmHg) | 314   0 | 337   3 (0.9) | 136   0 | 137   0 | 178   0 | 200   3 (1.5) |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/N$^a$*100.
/csre/dev/serouqol/d1447c00126/sp/output/tlf/t1103090107.rtf  vit203.sas  18JAN2007:22:32  luchen
Table corresponds to Table 11.3.9.1-7

251

CONFIDENTIAL
AZSER12744698

Clinical Study Report
Study code: D1447C00126

More patients in the placebo treatment group (92 patients, 26.1%) had clinically important decreases in pulse rate compared to the quetiapine group (61 patients, 18.8%). Clinically important changes in supine systolic blood pressure ranged from 12.2% to 18.8% of patients in each group. Clinically important changes in diastolic blood pressure were still less common, ≤7.9% of patients in either treatment group. Clinically important orthostatic changes ranged from 0% to 6.5% of patients in either treatment group, and were similar in each treatment group.

Patients with findings of shifts from randomization to clinically important supine vital signs data at any time after randomization is presented in Table 11.3.9.1- 8, and patients with shifts from randomization to clinically important supine vital signs data at end of treatment is presented in Table 11.3.9.1- 9. Few patients had findings of shifts from randomization to clinically important supine vital signs at any time in the study.

**Standing vital signs**

Patients with potentially clinically important standing vital sign values emerging after randomization in at least 30% of assessments are summarized in Table 11.3.9.1- 10. Patients with findings of shifts from randomization to clinically important standing vital signs data at any time after randomization are presented in Table 11.3.9.1- 11, and patients with shifts from randomization to clinically important standing vital signs data at end of treatment are summarized in Table 11.3.9.1- 12.

**Orthostatic changes in vital signs**

Patients with shifts from randomization to clinically important orthostatic change values at any time after randomization are summarized in Table 11.3.9.1- 13, and patients with shifts from randomization to clinically important orthostatic vital signs data at end of treatment are presented in Table 11.3.9.1- 14.

### 8.6.1.3   Vital signs, open-label treatment phase

Descriptive statistics for change from enrollment to last visit in open-label treatment phase in supine vital sign data are summarized in Table 11.3.9.1- 15, and the change from enrollment to Weeks 12, 24, and 36 is summarized in Table 11.3.9.1- 16. Descriptive statistics for change from enrollment to last visit in open-label treatment phase in standing vital sign data are summarized in Table 11.3.9.1- 17, and the change from enrollment to Week 12, 24, and 36 is summarized in Table 11.3.9.1- 18. Orthostatic changes in vital signs from enrollment to last visit in open-label treatment phase are summarized in Table 11.3.9.1- 19, and the change from enrollment to Weeks 1, 2, 12, 24, and 36 is summarized in Table 11.3.9.1- 20.

Patients with potentially clinically important supine vital sign values emerging during open-label treatment in at least 30% of assessments are summarized in Table 11.3.9.1- 21. Shifts from enrollment to clinically important supine vital signs data at any time during open-label treatment are presented in Table 11.3.9.1- 22, and shifts from enrollment to last visit in open-label treatment are presented in Table 11.3.9.1- 23. Patients with potentially clinically important standing vital sign values emerging during open-label treatment in at least 30% of

252

CONFIDENTIAL
AZSER12744699

Clinical Study Report
Study code: D1447C00126

assessments are summarized in Table 11.3.9.1- 24.  Shifts from enrollment to clinically important standing vital signs data at any time during open-label treatment are presented in Table 11.3.9.1- 25, and shifts from enrollment to last visit in open-label treatment are presented in Table 11.3.9.1- 26.  Patients with shifts from enrollment to clinically important orthostatic changes in vital signs at any time during open-label treatment are summarized in Table 11.3.9.1- 27.  Shifts from enrollment to last visit in open-label treatment are shown in Table 11.3.9.1- 28.

The findings and development over time in vital signs data in the open-label treatment phase were consistent with those in the quetiapine treated patients in the randomized treatment phase

## 8.6.2     ECG, randomized treatment phase

### 8.6.2.1     Changes in mean values over time: ECG

Descriptive statistics for change from randomization to end of treatment in ECG data are summarized in Table 76.

253

CONFIDENTIAL
AZSER12744700

Clinical Study Report
Study code: D1447C00126

**Table 76     ECG rates and intervals, change from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Heart rate (bpm)** | | | | | | |
| $N^a$ | 264 | 302 | 113 | 124 | 151 | 178 |
| Randomization Mean(SD) | 77.12(11.888) | 76.40(12.294) | 75.06(11.693) | 74.27(12.681) | 78.66(11.838) | 77.89(11.826) |
| End of Treatment Mean(SD) | 76.66(12.432) | 71.90(13.169) | 74.27(13.060) | 69.68(11.865) | 78.44(11.668) | 73.44(13.829) |
| Change Mean(SD) | -0.46(10.681) | -4.51(12.184) | -0.79(10.193) | -4.59(12.446) | -0.21(11.059) | -4.45(12.034) |
| Median | -1.00 | -5.00 | -2.00 | -4.50 | -1.00 | -5.00 |
| Min to Max | -27.0 to 35.00 | -37.0 to 50.00 | -23.0 to 35.00 | -33.0 to 50.00 | -27.0 to 30.00 | -37.0 to 39.00 |
| **PR Interval (ms)** | | | | | | |
| $N^a$ | 256 | 291 | 110 | 118 | 146 | 173 |
| Randomization Mean(SD) | 157.53(21.533) | 158.79(22.768) | 165.45(23.990) | 165.76(23.493) | 151.56(17.303) | 154.04(21.036) |
| End of Treatment Mean(SD) | 156.81(23.221) | 154.83(22.754) | 164.77(26.774) | 161.66(23.611) | 150.82(18.031) | 150.17(20.974) |
| Change Mean(SD) | -0.71(13.491) | -3.96(14.352) | -0.67(15.230) | -4.10(15.339) | -0.75(12.070) | -3.87(13.683) |
| Median | -1.00 | -3.00 | -1.00 | -4.00 | -0.50 | -3.00 |
| Min to Max | -45.0 to 45.00 | -75.0 to 45.00 | -41.0 to 40.00 | -42.0 to 45.00 | -45.0 to 45.00 | -75.0 to 36.00 |
| **QRS Interval (ms)** | | | | | | |
| $N^a$ | 264 | 302 | 113 | 124 | 151 | 178 |
| Randomization Mean(SD) | 87.14(9.429) | 86.94(9.635) | 88.91(10.139) | 87.56(11.195) | 85.82(8.662) | 86.50(8.385) |
| End of Treatment Mean(SD) | 89.47(10.777) | 87.86(9.330) | 91.90(10.759) | 89.56(10.150) | 87.64(10.460) | 86.68(8.546) |

254

CONFIDENTIAL
AZSER12744701

Clinical Study Report
Study code: D1447C00126

**Table 76**   ECG rates and intervals, change from randomization to end of treatment (Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 2.32(8.174) | 0.92(7.741) | 2.99(8.840) | 1.99(8.036) | 1.82(7.630) | 0.18(7.461) |
| | Median | 2.00 | 1.00 | 3.00 | 2.00 | 2.00 | 1.00 |
| | Min to Max | -19.0 to 40.00 | -38.0 to 31.00 | -19.0 to 27.00 | -22.0 to 31.00 | -17.0 to 40.00 | -38.0 to 20.00 |
| QT Interval (ms) | | | | | | | |
| $N^a$ | | 264 | 302 | 113 | 124 | 151 | 178 |
| Randomization | Mean(SD) | 367.14(28.642) | 367.77(28.535) | 375.31(28.167) | 375.76(30.722) | 361.02(27.532) | 362.21(25.553) |
| End of Treatment | Mean(SD) | 374.36(28.772) | 378.22(30.816) | 382.02(28.267) | 386.76(31.287) | 368.64(27.887) | 372.27(29.119) |
| Change | Mean(SD) | 7.23(24.161) | 10.45(26.084) | 6.71(24.716) | 11.00(28.657) | 7.62(23.813) | 10.06(24.206) |
| | Median | 8.00 | 11.00 | 8.00 | 11.00 | 9.00 | 11.00 |
| | Min to Max | -69.0 to 62.00 | -103 to 89.00 | -69.0 to 62.00 | -103 to 89.00 | -59.0 to 62.00 | -59.0 to 76.00 |
| QTc Fridericia (ms) | | | | | | | |
| $N^a$ | | 264 | 302 | 113 | 124 | 151 | 178 |
| Randomization | Mean(SD) | 396.88(20.879) | 396.27(20.002) | 402.01(19.733) | 400.85(21.368) | 393.03(20.949) | 393.08(18.387) |
| End of Treatment | Mean(SD) | 403.76(20.755) | 398.74(20.342) | 407.49(20.343) | 403.77(21.467) | 400.97(20.688) | 395.23(18.799) |
| Change | Mean(SD) | 6.89(18.204) | 2.46(18.102) | 5.48(19.643) | 2.91(20.080) | 7.94(17.039) | 2.15(16.638) |
| | Median | 7.00 | 2.00 | 5.00 | 2.00 | 8.00 | 2.00 |
| | Min to Max | -53.0 to 56.00 | -59.0 to 61.00 | -53.0 to 54.00 | -59.0 to 61.00 | -36.0 to 56.00 | -38.0 to 56.00 |

a Number of patients with an assessment at randomization and at least one assessment after randomization.
ECG Electrocardiogram. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
QTc Corrected QT.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11103090201.rtf ecg200.sas 18JAN2007 22:23 luchen
Table corresponds to Table 11.3.9.2-1.

255

CONFIDENTIAL
AZSER12744702

Clinical Study Report
Study code: D1447C00126

The mean change from randomization to end of treatment in ECG data was small.  Heart rate decreased by a mean change of –0.46 BPM in the quetiapine-treated patients compared to -4.51 BPM in the placebo group.  Uncorrected QT interval and QTcF increased by 7.23 and 6.89 ms respectively in the quetiapine group and by 10.45 and 2.46 ms, respectively, in the placebo group.  The PR intervals decreased by a mean change of –0.71 ms in the quetiapine-treated patients compared to –3.96 ms in the placebo group.

Change from randomization in ECG rate and interval data (observed cases) at Week 52 and at end of treatment is summarized in Table 11.3.9.2- 2.  Changes in ECG rates and interval data were similar at both time points during randomized treatment.

### 8.6.2.2    Individual clinically important abnormalities: ECG

Patients with potentially important ECG data emerging at any time after randomization are presented in Table 77.

CONFIDENTIAL
AZSER12744703

Clinical Study Report
Study code: D1447C00126

**Table 77**    **ECG rates and intervals, clinically important values at any time (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 Nᵃ n(%) | PLA+ LI/VAL N = 367 Nᵃ n(%) | QTP+ LI N = 143 Nᵃ n(%) | PLA+ LI N = 153 Nᵃ n(%) | QTP+ VAL N = 193 Nᵃ n(%) | PLA+ VAL N = 214 Nᵃ n(%) |
| **Heart rate (bpm)** | | | | | | |
| >120 | 264  0 | 302  2 (0.7) | 113  0 | 124  0 | 151  0 | 178  2 (1.1) |
| <50 | 263  1 (0.4) | 301  5 (1.7) | 112  0 | 123  3 (2.4) | 151  1 (0.7) | 178  2 (1.1) |
| >=15 increase from randomization | 264  29 (11.0) | 302  20 (6.6) | 113  9 (8.0) | 124  10 (8.1) | 151  20 (13.2) | 178  10 (5.6) |
| >=15 decrease from randomization | 264  20 (7.6) | 302  71 (23.5) | 113  8 (7.1) | 124  32 (25.8) | 151  12 (7.9) | 178  39 (21.9) |
| **PR Interval (ms)** | | | | | | |
| >=210 | 255  4 (1.6) | 285  5 (1.8) | 108  4 (3.7) | 112  3 (2.7) | 147  0 | 173  2 (1.2) |
| **QRS Interval (ms)** | | | | | | |
| >120 | 264  1 (0.4) | 301  0 | 113  0 | 123  0 | 151  1 (0.7) | 178  0 |
| <50 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| **QT Interval (ms)** | | | | | | |
| >=500 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| <=200 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| >=60 increase from randomization | 264  3 (1.1) | 302  10 (3.3) | 113  2 (1.8) | 124  8 (6.5) | 151  1 (0.7) | 178  2 (1.1) |
| **QTc Fridericia (ms)** | | | | | | |

257

CONFIDENTIAL
AZSER12744704

Clinical Study Report
Study code: D1447C00126

**Table 77    ECG rates and intervals, clinically important values at any time (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/VAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
| >=450 | 262  6 ( 2.3) | 300  6 ( 2.0) | 112  5 ( 4.5) | 122  6 ( 4.9) | 150  1 ( 0.7) | 178  0 |
| >=60 increase from randomization | 264  0 | 302  1 ( 0.3) | 113  0 | 124  1 ( 0.8) | 151  0 | 178  0 |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at randomization.
ECG Electrocardiogram.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients, QTc Corrected QT.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/n^a)*100.
/csre/dev/serouql/d1447c00126/sp output/tlf/t1103090203.rtf ecg202.sas 18JAN2007:22:24  luchen
Table corresponds to Table 11.3.9.2–3

258

CONFIDENTIAL
AZSER12744705

Clinical Study Report
Study code: D1447C00126

There were more patients with clinically important heart rate increases in the quetiapine treatment group (29 patients, 11.0%) than in the placebo group (20 patients, 6.6%); while clinically important heart rate decreases were more common in the placebo group (71 patients, 23.5%) than in the quetiapine treatment group (20 patients, 7.6%). Other measures of clinically important ECG data were less common, and similar between treatment groups.

Patients with potentially important ECG rates and intervals at end of treatment are summarized in Table 11.3.9.2- 4. Patients with shifts from randomization to potentially important ECG rates and intervals at any time after randomization are presented in Table 11.3.9.2- 5, and shifts from randomization to end of treatment are shown in Table 11.3.9.2- 6. Patterns of clinically important ECG rates were similar throughout the randomized treatment phase.

### 8.6.2.3    ECG, open-label treatment phase

Descriptive statistics for change from enrollment to last visit in open-label treatment in ECG data are summarized by treatment and assigned mood stabilizer in Table 11.3.9.2- 7. During open-label treatment, most ECG variables changed by a magnitude similarly small—but opposite direction to—the changes in the quetiapine group during randomized treatment (increase in heart rate by 1.34 BPM, in PR intervals by 1.30 ms, QT interval -2.63 and QTcF -0.20). Patients with potentially clinically important ECG data emerging during open-label treatment are presented in Table 11.3.9.2- 8.

### 8.6.3    Physical findings and other observations related to safety

### 8.6.3.1    Physical examinations

Abnormal findings from physical examinations, indicating a clinical change from baseline were to be reported as adverse events.

### 8.6.3.2    Changes in mean values over time: weight and BMI, randomized treatment phase

Descriptive statistics for change from randomization to end of treatment in weight data are summarized by randomized treatment group and assigned mood stabilizer in Table 78.

259

CONFIDENTIAL
AZSER12744706

Clinical Study Report
Study code: D1447C00126

**Table 78**   **Weight data, change from randomization to end of treatment (randomized safety population)**

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 | |
| N[a] | | 327 | 355 | 140 | 148 | 187 | 207 | |
| Randomization | Mean(SD) | 84.35(17.909) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.84(17.934) | 85.39(18.787) | |
| End of Treatment | Mean(SD) | 84.86(18.281) | 81.74(18.660) | 84.14(18.415) | 79.38(17.910) | 85.40(18.209) | 83.42(19.042) | |
| Change | Mean(SD) | 0.51(5.413) | -1.88(3.987) | 0.45(4.972) | -1.76(3.777) | 0.56(5.733) | -1.97(4.138) | |
| | Median | 0.30 | -1.30 | 0.00 | -1.15 | 0.50 | -1.40 | |
| | Min to Max | -24.3 to 43.00 | -19.2 to 11.40 | -14.0 to 22.30 | -18.0 to 11.40 | -24.3 to 43.00 | -19.2 to 7.00 | |

[a] Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00126/sp/output/llf/t1103090401.rtf wght200.sas 18JAN2007 22:33 luchen
Table corresponds to Table 11.3.9.4-1.

260

The mean change in body weight from randomization to end of randomized treatment in
patients treated with quetiapine was a weight gain (0.51 kg), compared to a weight loss of
-1.88 kg for placebo-treated patients.

Descriptive statistics of change from randomization in weight data at Week 12, 28, 40, 52, 68,
84 and end of treatment is summarized in Table 11.3.9.4- 2 with the LOCF approach, and for
OC in Table 11.3.9.4- 3.  The change from randomization in weight by BMI category is
presented in Table 11.3.9.4- 4.  The weight change in the quetiapine-treated patients varied in
different BMI categories; while the weight loss in the placebo group was generally greater in
patients in the higher BMI categories.

The change from randomization to end of treatment in BMI data is summarized in Table
11.3.9.4- 5.  The change from randomization in BMI at Weeks 4, 8, 12, 28, 40, 52, 68, 84 and
104 and at end of treatment is summarized in Table 11.3.9.4- 6 with the LOCF approach, and
for OC in Table 11.3.9.4- 7.  The mean change in BMI from randomization to end of
randomized treatment in patients treated with quetiapine was a small increase (0.18 kg),
compared to a decrease of –0.66 kg for placebo-treated patients.

### 8.6.3.3    Individual clinically important changes: weight and BMI

Patients with ≥7% change in weight by BMI category from randomization to end of treatment
are summarized by randomized treatment and by assigned mood stabilizer in Table 79.

261

Clinical Study Report
Study code: D1447C00126

**Table 79**     **Weight data, patients with ≥7% change from randomization to end of treatment (LOCF, Randomized safety population)**

| BMI(kg/m$^2$) at randomization | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ Li/VAL N = 336 Nª n(%) | PLA+ Li/VAL N = 367 Nª n(%) | QTP+ Li N = 143 Nª n(%) | PLA+ Li N = 153 Nª n(%) | QTP+ VAL N = 193 Nª n(%) | PLA+ VAL N = 214 Nª n(%) |
| **≥=7% decrease in weight** | | | | | | |
| <18.5 | 2  0 | 1  0 | 2  0 | 1  0 | | |
| 18.5 to <25 | 85  4 (4.7) | 90  16 (17.8) | 36  3 (8.3) | 47  10 (21.3) | 49  1 (2.0) | 43  6 (14.0) |
| 25 to <30 | 120  10 (8.3) | 128  19 (14.8) | 54  7 (13.0) | 47  5 (10.6) | 66  3 (4.5) | 81  14 (17.3) |
| 30 to <40 | 103  5 (4.9) | 115  13 (11.3) | 43  0 | 48  2 (4.2) | 60  5 (8.3) | 67  11 (16.4) |
| >=40 | 16  2 (12.5) | 21  4 (19.0) | 4  0 | 5  2 (40.0) | 12  2 (16.7) | 16  2 (12.5) |
| Total | 326  21 (6.4) | 355  52 (14.6) | 139  10 (7.2) | 148  19 (12.8) | 187  11 (5.9) | 207  33 (15.9) |
| **≥=7% increase in weight** | | | | | | |
| <18.5 | 2  0 | 1  0 | 2  0 | 1  0 | | |
| 18.5 to <25 | 85  8 (9.4) | 90  2 (2.2) | 36  2 (5.6) | 47  1 (2.1) | 49  6 (12.2) | 43  1 (2.3) |
| 25 to <30 | 120  7 (5.8) | 128  2 (1.6) | 54  5 (9.3) | 47  0 | 66  2 (3.0) | 81  2 (2.5) |
| 30 to <40 | 103  8 (7.8) | 115  3 (2.6) | 43  1 (2.3) | 48  1 (2.1) | 60  7 (11.7) | 67  2 (3.0) |
| >=40 | 16  1 (6.3) | 21  0 | 4  0 | 5  0 | 12  1 (8.3) | 16  0 |
| Total | 326  24 (7.4) | 355  7 (2.0) | 139  8 (5.8) | 148  2 (1.4) | 187  16 (8.6) | 207  5 (2.4) |

ª Number of patients in BMI category.
BMI Body mass index.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: All patients with an assessment at randomization and at least one assessment after randomization.
Note: Percentages are calculated as (n/nª)*100.
(csr/dev/seroquel/d1447c00126/sp/output/tlf/r1103090408.rtf  wght204.sas  18JAN2007/22:33  luchen
Table corresponds to Table 11.3.9.4-8.

262

CONFIDENTIAL
AZSER12744709

A weight increase of ≥7% was more common in patients treated with quetiapine (7.4%)
compared with placebo treated patients (2.0%); while weight decreases were more common in
the placebo group (14.6%) than in the quetiapine-treated patients (6.4%).

The incidence of patients with ≥7% increase in weight from randomization are summarized by
visit in Table 11.3.9.4- 9.  Most increases of ≥7% occurred after the first 12 weeks of
randomized treatment.

### 8.6.3.4    Weight and BMI, open-label treatment phase

Descriptive statistics for change from enrollment to last visit in open-label treatment are
summarized in Table 11.3.9.4- 10 for weight data, and in Table 11.3.9.4- 11 for BMI data.
Weight increased by a mean change of 2.87 kg and BMI increased by a mean change of 1.00
kg/m2 during open-label treatment.  Patients with ≥7% increase in weight by BMI category
from enrollment to last visit in open-label treatment are presented in Table 11.3.9.4- 12.  The
proportion of the 1191 patients with available BMI data with ≥7% increase in weight was
24.3% during open-label treatment.

### 8.6.3.5    Metabolic risk factors

The incidence of patients with a shift from ≤ 2 to ≥ 3 metabolic risk factors during randomized
treatment is presented in Table 80.

**Table 80**          **Metabolic risk factors, treatment emergent development of ≥3 risk
factors at end of treatment (Randomized safety population)**

|  | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
|  | QTP+<br>LI/VAL<br>N=336 | PLA+<br>LI/VAL<br>N=367 | QTP+<br>LI<br>N=143 | PLA+<br>LI<br>N=153 | QTP+<br>VAL<br>N=193 | PLA+<br>VAL<br>N=214 |
| N [a] | 229 | 237 | 98 | 97 | 131 | 140 |
| n (%) | 41(17.9) | 29(12.2) | 16(16.3) | 9( 9.3) | 25(19.1) | 20(14.3) |

[a]  Number of patients with risk, i.e. < 3 risk factors at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group. n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n')*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103090501.rtf  synd201.sas  17APR2007:09:23  luchen
Table corresponds to Table 11.3.9.5- 1

The incidence of patients with a shift from ≤ 2 to ≥ 3 metabolic risk factors during randomized
treatment was higher in the quetiapine group (41 patients, 17.9%) than in the placebo group
(29 patients, 12.2%).

The incidence of patients with individual treatment emergent risk factors at end of treatment is
presented in Table 11.3.9.5- 2.  Differences were observed in BMI (kg/m2) shift to ≥30 (17
quetiapine-treated patients [8.2%] and 4 placebo-treated patients [1.8%]), triglycerides
(mg/dL) shift to ≥150 (54 quetiapine treated patients [29.2%] and 38 placebo treated patients

CONFIDENTIAL
AZSER12744710

Clinical Study Report
Study code: D1447C00126

[20.4%]) and in presumably fasting glucose (mg/dL) shift to ≥100 (63 quetiapine treated patients [24.7%] and 40 placebo treated patients [15.6%]) The incidence of patients with ≥3 metabolic risk factors at end of treatment, excluding triglycerides, is summarized in Table 11.3.9.5- 3. The incidence of patients who shifted from meeting 0, 1, or 2 criteria at randomization to meeting ≥3 criteria at end of treatment is shown in Table 11.3.9.5- 4.

Results from using more stringent fasting criteria (documented >8 h fasting) were consistent with the results from the analyses of all samples (Table 11.3.9.5- 5, Table 11.3.9.5- 6, Table 11.3.9.5- 7, and Table 11.3.9.5- 8).

For the open-label treatment period, the incidence of patients with a shift from ≤ 2 to ≥ 3 metabolic risk factors during treatment is presented in Table 11.3.9.5- 9 (all patients), and in Table 11.3.9.5- 10 (applying the documented >8 h fasting criteria).

### 8.6.3.6    EPS related rating scales (SAS, BARS, AIMS), randomized treatment phase

**Simpson Angus Scale (SAS)**

Descriptive statistics for the mean changes from baseline in SAS total score at end of treatment are presented in Table 81.

**Table 81          SAS total score, change from randomization to end of treatment (Randomized safety population)**

|  |  | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  |  | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 | QTP+LI N = 143 | PLA+LI N = 153 | QTP+VAL N = 193 | PLA+VAL N = 214 |
| Nª |  | 314 | 335 | 133 | 137 | 181 | 198 |
| Randomization | Mean(SD) | 0.59(1.264) | 0.59(1.154) | 0.64(1.453) | 0.61(1.268) | 0.56(1.107) | 0.58(1.072) |
| End of Treatment | Mean(SD) | 0.49(1.148) | 0.60(1.397) | 0.44(1.124) | 0.57(1.494) | 0.52(1.167) | 0.63(1.330) |
| Change | Mean(SD) | -0.11(1.293) | 0.01(1.092) | -0.20(1.252) | -0.04(1.191) | -0.04(1.322) | 0.05(1.019) |
|  | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -10.0 to 5.00 | -4.00 to 7.00 | -10.0 to 4.00 | -4.00 to 7.00 | -6.00 to 5.00 | -3.00 to 6.00 |

ª  Number of patients with an assessment at randomization and at least one after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090601.rtf  sas200.sas  10JAN2007:16:59  kknr035
Table corresponds to Table 11.3.9.6- 1.

The mean SAS total score was the same in the 2 treatment groups at randomization (0.59). There was a decrease during randomized treatment with quetiapine (−0.11) while the score remained essentially unchanged during treatment with placebo (0.01).

The mean changes from baseline in SAS total score by visit is shown in Table 11.3.9.6- 2.

The distribution of patients whose SAS total score improved, worsened, or stayed the same is summarized in Table 82.

CONFIDENTIAL
AZSER12744711

**Table 82**  **SAS total score, categorical change from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 n (%) | PLA+ LI/VAL N = 367 n (%) | QTP+ LI N = 143 n (%) | PLA+ LI N = 153 n (%) | QTP+ VAL N = 193 n (%) | PLA+ VAL N = 214 n (%) |
| IMPROVED | 54 ( 17.2) | 59 ( 17.6) | 23 ( 17.3) | 25 ( 18.2) | 31 ( 17.1) | 34 ( 17.2) |
| NO CHANGE | 226 ( 72.0) | 237 ( 70.7) | 100 ( 75.2) | 101 ( 73.7) | 126 ( 69.6) | 136 ( 68.7) |
| WORSENED | 34 ( 10.8) | 39 ( 11.6) | 10 ( 7.5) | 11 ( 8.0) | 24 ( 13.3) | 28 ( 14.1) |
| TOTAL | 314 (100.0) | 335 (100.0) | 133 (100.0) | 137 (100.0) | 181 (100.0) | 198 (100.0) |

Note: Table includes patients with an assessment at randomization and at least one after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090603.rtf  sas201.sas  10JAN2007:14:52  kwcn867
Table corresponds to Table 11.3.9.6- 3.

The percentage of patients who improved (quetiapine 17.2% vs placebo 17.6%), did not change (quetiapine 72.0% vs placebo 70.7%), or worsened (quetiapine 10.8% and placebo 11.6%), according to SAS total score was similar in the 2 treatment groups.

**Barnes Akathisia Rating Scale (BARS)**

Descriptive statistics for the mean changes from baseline in the BARS Global Assessment at end of treatment are presented in Table 83.

**Table 83**  **BARS Global Assessment, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| N[a] | | 314 | 335 | 133 | 137 | 181 | 198 |
| Randomization | Mean(SD) | 0.06(0.271) | 0.07(0.297) | 0.05(0.256) | 0.04(0.205) | 0.06(0.282) | 0.09(0.346) |
| End of Treatment | Mean(SD) | 0.05(0.289) | 0.11(0.413) | 0.07(0.352) | 0.08(0.421) | 0.04(0.231) | 0.13(0.407) |
| Change | Mean(SD) | -0.00(0.353) | 0.04(0.400) | 0.02(0.369) | 0.04(0.444) | -0.02(0.341) | 0.05(0.367) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -1.00 to 4.00 | -1.00 to 3.00 | -1.00 to 4.00 | -2.00 to 2.00 | -1.00 to 2.00 |

[a]  Number of patients with an assessment at randomization and at least one after randomization.
BARS Barnes Akathisia Rating Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: BARS Global Clinical Assessment of Akathisia score.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090701.rtf  bars200.sas  10JAN2007:16:38  kknr035
Table corresponds to Table 11.3.9.7- 1.

CONFIDENTIAL
AZSER12744712

The treatment groups were similar in mean change in BARS Global assessment score at the end of randomized treatment:  the mean change was 0.00 for quetiapine-treated patients and 0.04 for placebo-treated patients.

The mean changes from baseline in BARS Global Assessment by visit is shown in Table 11.3.9.7- 2.

The distribution of patients whose BARS total score improved, worsened, or stayed the same is summarized by randomized treatment group and by assigned mood stabilizer in Table 84.

**Table 84**       **BARS Global assessment, categorical change from randomization to end of treatment (Randomized safety population)**

|  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
|  | QTP+ LI/VAL N = 336 n (%) | PLA+ LI/VAL N = 367 n (%) | QTP+ LI N = 143 n (%) | PLA+ LI N = 153 n (%) | QTP+ VAL N = 193 n (%) | PLA+ VAL N = 214 n (%) |
| IMPROVED | 12 ( 3.8) | 10 ( 3.0) | 5 ( 3.8) | 4 ( 2.9) | 7 ( 3.9) | 6 ( 3.0) |
| NO CHANGE | 292 ( 93.0) | 308 ( 91.9) | 123 ( 92.5) | 128 ( 93.4) | 169 ( 93.4) | 180 ( 90.9) |
| WORSENED | 10 ( 3.2) | 17 ( 5.1) | 5 ( 3.8) | 5 ( 3.6) | 5 ( 2.8) | 12 ( 6.1) |
| TOTAL | 314 (100.0) | 335 (100.0) | 133 (100.0) | 137 (100.0) | 181 (100.0) | 198 (100.0) |

Note: Table includes patients with an assessment at randomization and at least one after randomization.
BARS Barnes Akathisia Rating Scale. PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.  n Number of patients.
Note: BARS Global Clinical Assessment of Akathisia score.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090703.rtf  bars201.sas  10JAN2007:14:34  kwcn867
Table corresponds to Table 11.3.9.7- 3.

The proportion of patients who improved (quetiapine 3.8% vs placebo 3.0%), did not change (quetiapine 93.0% vs placebo 91.9%), or worsened (quetiapine 3.2% and placebo 5.1%) according to BARS Global Assessment of akathisia score was similar in the 2 treatment groups.

**Abnormal Involuntary Movement Scale (AIMS)**

Descriptive statistics for the mean changes from baseline in AIMS total score at end of treatment are presented in Table 85.

CONFIDENTIAL
AZSER12744713

Clinical Study Report
Study code: D1447C00126

**Table 85**      **AIMS total score, change from randomization to end of treatment (randomized safety population)**

|  |  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
|  |  | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| N[a] |  | 314 | 335 | 133 | 137 | 181 | 198 |
| Randomization | Mean(SD) | 0.31(1.386) | 0.37(1.412) | 0.35(1.675) | 0.33(1.425) | 0.28(1.131) | 0.40(1.406) |
| End of Treatment | Mean(SD) | 0.22(1.077) | 0.40(1.584) | 0.27(1.441) | 0.28(1.294) | 0.18(0.701) | 0.47(1.756) |
| Change | Mean(SD) | -0.09(1.186) | 0.02(1.608) | -0.08(1.256) | -0.04(1.156) | -0.10(1.136) | 0.07(1.859) |
|  | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -11.0 to 5.00 | -7.00 to 13.00 | -11.0 to 5.00 | -7.00 to 5.00 | -10.0 to 4.00 | -6.00 to 13.00 |

[a]  Number of patients with an assessment at randomization and at least one after randomization.
AIMS Abnormal Involuntary Movement Scale. PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090801.rtf  aims200.sas  10JAN2007:16:38  kknr035
Table corresponds to Table 11.3.9.8- 1.

The changes in AIMS total score was similar in the 2 treatment groups during randomized treatment.  The mean change at end of treatment was –0.09 for the quetiapine-treated patients and 0.02 for the placebo-treated patients.

The mean changes from baseline in AIMS total score by visit is shown in Table 11.3.9.8- 2.

Patients who had improvement, no change, or worsening in AIMS total score are summarized by randomized treatment group and by assigned mood stabilizer in Table 86.

**Table 86**      **AIMS total score, categorical change from randomization to end of treatment (randomized safety population)**

|  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
|  | QTP+ LI/VAL N = 336 n (%) | PLA+ LI/VAL N = 367 n (%) | QTP+ LI N = 143 n (%) | PLA+ LI N = 153 n (%) | QTP+ VAL N = 193 n (%) | PLA+ VAL N = 214 n (%) |
| IMPROVED | 25 ( 8.0) | 27 ( 8.1) | 8 ( 6.0) | 10 ( 7.3) | 17 ( 9.4) | 17 ( 8.6) |
| NO CHANGE | 276 ( 87.9) | 282 ( 84.2) | 121 ( 91.0) | 118 ( 86.1) | 155 ( 85.6) | 164 ( 82.8) |
| WORSENED | 13 ( 4.1) | 26 ( 7.8) | 4 ( 3.0) | 9 ( 6.6) | 9 ( 5.0) | 17 ( 8.6) |
| TOTAL | 314 (100.0) | 335 (100.0) | 133 (100.0) | 137 (100.0) | 181 (100.0) | 198 (100.0) |

Note: Table includes patients with an assessment at randomization and at least one after randomization.
AIMS Abnormal Involuntary Movement Scale. PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.  n Number of patients.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090803.rtf  aims201.sas  10JAN2007:14:34  kwcn867
Table corresponds to Table 11.3.9.8- 3.

CONFIDENTIAL
AZSER12744714

The proportion of patients who improved (quetiapine 8.0% vs placebo 8.1%), did not change (quetiapine 87.9% vs placebo 84.2%) or worsened (quetiapine 4.1% and placebo 7.8%), according to AIMS total score was similar in the 2 treatment groups.

### 8.6.3.7   Pregnancies

A total of 7 pregnancies were reported; 6 that occurred during open-label treatment, and 1 that occurred during randomized-treatment with quetiapine. Two of the pregnancies resulted in a healthy full-term baby, 1 resulted in premature birth due to premature separation of the placenta, 3 were terminated by elective abortion, and 1 had an unknown outcome.

All of the patients with pregnancies during study treatment reported that they were using contraceptives and had negative serum pregnancy tests at enrollment as required by the study inclusion criteria (see Section 5.3.2). To qualify for enrollment, female patients of childbearing potential were required to use a reliable method of contraception, such as hormonal contraceptives (eg, oral contraceptive or long-term injectable or implantable hormonal contraceptive), double-barrier methods (eg, condom and diaphragm, condom and foam, condom and sponge), intrauterine devices, or tubal ligation. The use of hormonal contraceptives was recorded as concomitant medication.

A brief summary of each pregnancy report is provided below. The data presented come from the clinical study database and from the AstraZeneca safety database (Clintrace). Stated patient ages are ages at enrollment.

- Patient E0103021, a 33-year-old Black woman, was withdrawn from the study when she became pregnant during open-label treatment. She was taking quetiapine (400 mg/day), lithium (900 mg/day), lamotrigine (75 mg/day), topiramate (300 mg/day), citalopram (40 mg/day), buspirone (10 mg/day), atorvastatin (20 mg/day) and famotidine (40 mg/day) when the pregnancy was discovered. All medications were discontinued 22 November 05 except for atorvastatin and famotidine which continued until 20 December 05. The date of the last menstrual period was 21 October 05. The patient delivered a healthy baby girl REDA 06.

- Patient E0125003, a 24-year-old Caucasian woman, was withdrawn from the study when she became pregnant during randomized treatment. She was taking quetiapine (800 mg/day) and lithium (1350 mg/day) when the pregnancy was discovered. She was also taking napoxen for chronic muscle and skeletal pain (spinal and femur fracture after car accident) Quetiapine treatment was discontinued 4 June 06. The date of the last menstrual period was 15 April 06. No amniocentesis or chorionic villi sampling was done. The patient delivered a healthy baby girl REDACTE 07 by normal vaginal birth after full term.

- Patient E0103019, a 27-year-old Black woman, was withdrawn from the study when she became pregnant during open-label treatment. She was taking quetiapine (400 mg/day), valproate (750 mg/day) and alprazolam (1.5 mg/day) when the pregnancy was discovered. Quetiapine treatment was discontinued 21 October 05.

CONFIDENTIAL
AZSER12744715

Clinical Study Report
Study code: D1447C00126

The date of the last menstrual period was 28 October 05 and the expected due date was 22 June 06, however on REDAC 06 the patient gave birth to a baby girl at 33 weeks gestation due to premature separation of the placenta.  The baby was hopitalized for 25 days at the local hospital.  No follow-up is available since the patient does not return phone calls or respond to letters. She also refuses access to hospital journals.  The patient had a history of 1 normal delivery and 1 spontaneous miscarriage.  Further information about the patient shows a history of poor nutrition, cocaine use, chorioamnionitis, hypertension and abdominal trauma.

- Patient E0203009, a 34-year-old Caucasian woman, was withdrawn from the study when she became pregnant during open-label treatment.  She was taking quetiapine (150 mg/day) and valproate (1500 mg/day) when the pregnancy was discovered.  Quetiapine treatment was discontinued 2 March 05.  The date of the last menstrual period was 1 February 05.  The pregnancy was terminated by elective abortion at an unspecified time.

- Patient E0138016, a 23-year-old Caucasian woman, was withdrawn from the study when she became pregnant during open-label treatment.  She was taking quetiapine (500 mg/day), valproate (1500 mg/day), zolpidem (20 mg/day) and chloral hydrate (500 mg/day) when the pregnancy was discovered.  The date of the last menstrual period was unknown. The pregnancy was terminated by elective abortion at an unspecified time. The patient had a history of 5 elective abortions.

- Patient E0403017 a 30-year-old Caucasian woman, was withdrawn from the study when she became pregnant during open-label treatment.  She was taking quetiapine (600 mg/day) and valproate (1200 mg/day) when the pregnancy was discovered.  The date of the last menstrual period was 10 March 05.  The medications were discontinued 21 June 05.  The pregnancy was terminated by elective abortion at an unspecified time.

- Patient E0115014, a 24-year-old Caucasian woman, was withdrawn from the study when she became pregnant during open-label treatment.  She was taking quetiapine (400 mg/day) and lithium (1800 mg/day) when the pregnancy was discovered.  Quetiapine treatment was discontinued 29 May 06.  The date of the last menstrual period was 1 May 06.  No amniocentesis or chorionic villi sampling was done.  There was no follow-up available at the time of this report.

### 8.6.4    Discussion of vital signs, ECG, physical findings and other observations related to safety

Vital signs, ECG and physical findings were consistent with the known effects of quetiapine.  The few cases with clinically significant changes in vital signs were well tolerated, reflected by lack of AEs or lack of discontinuations related to these observations.  There no signs of QT and QTcF prolongation during quetiapine treatment.

269

CONFIDENTIAL
AZSER12744716

Clinical Study Report
Study code: D1447C00126

The mean body weight increased by 2.87 kg during open-label treatment in the open-label safety population.  During the randomized treatment phase the mean weight increase leveled out to 0.51 kg.  In the placebo group the body weight decreased by −1.88 kg during randomized treatment.

Accumulation of metabolic risk factors during randomized quetiapine treatment was somewhat higher compared to placebo.  The proportion of patients with a shift from $\leq 2$ to $\geq 3$ metabolic risk factors during randomized treatment was 18% of quetiapine-treated patients and 12% in the placebo group.  Differences between the treatment groups were noted in BMI, triglycerides and presumably fasting glucose.

Scores on EPS-related rating scales (SAS, BARS, AIMS) were low, and quetiapine demonstrated placebo-like mean scores.  The number of patients who improved, worsened, or remained the same throughout randomized treatment was similar in both treatment groups.

## 8.7    Conclusions on safety results

The linkage between conclusions, the specific safety objectives of the study, and the study outcome variables selected to address these objectives, is presented in Table 87.

Table 87          Safety objectives, outcome variables and conclusions

| Objective | Outcome variables | Conclusion |
| --- | --- | --- |
| To determine whether quetiapine when used as adjunct to mood stabilizer (lithium or valproate) is safe and well-tolerated. | Incidence and intensity of adverse events | Quetiapine is generally safe and well-tolerated in maintenance treatment of bipolar I disorder within the dose range 400 mg/day to 800 mg/day when used as adjunct to lithium or valproate. |
| | Incidence of drug related adverse events | AEs most often attributed to quetiapine administration was somnolence. |
| | Incidence rate of adverse events related to EPS | The incidence of individual AEs potentially related to EPS in the quetiapine treatment group was similar to the placebo group. |
| | Incidence of patient discontinuation due to AE | Incidence of discontinuations due to AEs in the quetiapine treatment group were similar to placebo when used as adjunct with a mood stabilizer. |

270

CONFIDENTIAL
AZSER12744717

Clinical Study Report
Study code: D1447C00126

**Table 87          Safety objectives, outcome variables and conclusions**

| Objective | Outcome variables | Conclusion |
|---|---|---|
| | Change over time and incidence of potentially clinically important changes in clinical laboratory assessments | There were more thyroid and TSH clinically important lab values in the quetiapine group than in the placebo group. However, other clinically important findings were few between the treatment groups. |
| | Change in glucose and insulin data from randomization to end of treatment by diabetic risk groups | There were small increases in mean glucose, $HbA1_C$, and insulin levels in the quetiapine treatment group compared to the placebo group during randomized treatment. . |
| | Change in weight and BMI from randomization to end of treatment | Patients in the quetiapine group showed a small increase in body weight during randomized treatment, while patients in the placebo group lost weight after discontinuing open-label quetiapine treatment. |
| | Vital signs | More patients in the placebo group than in the quetiapine group had clinically important decreases in pulse rate. There were increases as well as decreases in blood pressure in both treatment groups. |
| | Electrocardiogram | There was no indication of an increase in the QT interval with quetiapine treatment. |
| | Change in the SAS, BARS and AIMS total score from randomization to end of treatment | There were no differences in mean SAS, BARS, or AIMS scores between quetiapine and placebo treatment groups. Most patients within each treatment group had no change in scores. |

# 9.      DISCUSSION AND OVERALL CONCLUSIONS

## 9.1      Discussion

This study was a randomized double-blind study in which patients with bipolar I disorder were randomized to quetiapine flexible dosing from 400 to 800 mg/day or placebo for up to

271

CONFIDENTIAL
AZSER12744718

Clinical Study Report
Study code: D1447C00126

104 weeks. The primary objective was to evaluate the efficacy of quetiapine versus placebo when used as adjunct with mood stabilizer (lithium or valproate) in increasing time to recurrence of a mood event. Recurrence was defined by clinically relevant events that included initiation of medication or hospitalization to treat new bipolar events, increases in rating scales (YMRS and MADRS) considered clinically relevant, or discontinuation from the study due to the investigator's opinion that a bipolar event had occurred. During randomized treatment, 242 patients experienced a mood event, at which time the study was stopped according to the analysis plan. The mean duration of the randomized treatment period was 189 days (27 weeks) for the quetiapine group and 131 days (19 weeks) for placebo group.

## Study design

The present study design allows direct inferences about maintaining patients on quetiapine adjunct with a mood stabilizer (lithium or valproate) who have had an acute manic, mixed or depressed bipolar episode and have been succesfully treated with quetiapine adjunct with a mood stabilizer and therefter been stable on that treatment for at least 12 weeks. These inferences are possible only after randomizing those stable patients to either continue on the same adjunct therapy with quetiapine or switch to placebo as adjunct therapy. Thus, the main comparisons in this study are those between randomized treatment groups, and take into consideration that the patients were already stabilized on quetiapine and a mood stabilizer. This study design is similar to other maintenance studies in bipolar disorder (Storosum et al 2001) and has the advantage of giving information about expectations of recurrence of mood events in stable patients.

Conversely, this study design does not allow for inferences about initiation of therapy during mood events or success at achieving clinical improvement or stability under those clinical circumstances. For quetiapine, this type of short-term efficacy and safety has already been demonstrated in both bipolar mania and bipolar depression (see Astrazeneca studies D1447L00001 and D1447C00135, and current U.S. prescribing information).

## Patients

A higher number of patients with a manic index episode was enrolled to open-label treatment. There was also a higher randomization rate for patients with a manic index episode probably due to to a lower incidence of AEs during the open-label treatment phase in patients with a manic index episode than in patients with depressed or mixed episodes. The discrepancies in randomization rate with regards to index episode was not considered to introduce such bias in the selection of patients to the randomized treatment phase that interpretation and generalization of the results was influenced.

Baseline disease characteristics improved considerably in the open-label phase of the study, by definition in those patients who eventually achieved clinical stability and were randomized.

## Efficacy

The primary objective was convincingly demonstrated in this study by the finding that bipolar patients treated with quetiapine as adjunct with a mood stabilizer had longer time to

CONFIDENTIAL
AZSER12744719

Clinical Study Report
Study code: D1447C00126

recurrence of a mood event compared to placebo treatment as adjunct with the same mood stabilizers. This main finding was substantiated by the hazard ratio of 0.28, which corresponds to a risk reduction of 72% when patients on a mood stabilizer were treated with quetiapine compared to placebo. Moreover, the proportion of patients with mood events was lower in the quetiapine group at discrete time points during the study (28 and 52 weeks). Quetiapine was effective in increasing time to recurrence of both manic and depressed events, and risk reduction was similar to the overall risk reduction (70% for manic events and 74% for depressed events.

Quetiapine was statistically significantly different from placebo in suppressing manic, depressed, and overall bipolar symptoms during maintenance treatment between mood events (excluding the assessment at recurrence of a mood event), as assessed on the YMRS, MADRS, and CGI-BP Severity of Overall Bipolar Illness. However, the magnitude of the difference was small, and its clinical relevance unclear. This finding is probably largely attributable to the study design feature of stabilizing the patients during a relatively long open-label phase and by excluding the assessment at recurrence of a mood event, ie the patients were stable in remission and the scores at time of worsening, defined as mood events, were excluded.

There were no differences in time to a mood event in patients with different types of index mood events (manic, mixed, or depressed). This finding is consistent with the observation that quetiapine was highly effective at prevention of both manic and depressed mood events.

**Safety**

The patients treated with quetiapine during the randomized phase had a longer exposure to study drug than patients treated with placebo due to efficacy of quetiapine in increasing time to a mood event. The mean duration of randomized exposure was 44% longer in the quetiapine group (189 days in the quetiapine group compared to 131 days in the placebo group). This was an expected outcome based on the primary objective of increased time to recurrence of a mood event, and the planned protocol stipulation that patients were excluded from the study when a mood event occured. In effect, this feature of the study produced an attrition bias that relates to interpretation of the safety data. Because the exposure is greater in the quetiapine group, the direction of the attrition bias is in favor of placebo. Since no attempt has been made statistically to control or adjust for this bias in the study, safety assessments based on multiple assessments (shift to clinically important lab values at any time and AEs) should be interpreted with this in mind.

Despite any potential attrition bias in favor of placebo, quetiapine was generally safe and well tolerated in the treatment of bipolar I disorder within the dose range 400 mg/day to 800 mg/day when used as adjunct with a mood stabilizer. AE profiles were similar to previous studies of quetiapine used to acutely treat active bipolar mania and depression (see current prescribing information).

The mean body weight increased by 2.87 kg during open-label treatment in the open-label safety population. During the randomized treatment phase there was a mean weight increase

273

CONFIDENTIAL
AZSER12744720

Clinical Study Report
Study code: D1447C00126

of 0.51 kg in the quetiapine group and a mean decreased of −1.88 kg in the placebo group. Taken together, these findings demonstrate that the weight gain on initiation of quetiapine therapy does not continue at the same rate longer term, and is reversible in those patients who discontinue quetiapine therapy.

There was no evidence of treatment-emergent EPS in this study, as changes in EPS related rating scales were similar for both treatment groups. Similarly, the number of adverse events potentially related to EPS was similar in both treatment groups.

Accumulation of metabolic risk factors during randomized quetiapine treatment was somewhat higher compared to placebo. The rate of patients with 3 or more metabolic risk factors emerging during randomized treatment was 18% of quetiapine-treated patients and 12% in the placebo group. Some differences between the treatment groups were noted in BMI, triglycerides and presumably fasting glucose.

There were small increases in mean glucose, $HbA1_C$, and insulin levels in the quetiapine treatment group compared to the placebo group during randomized treatment. Clinically important values for glucose regulation measures were more common in quetiapine-treated patients. Mean HDL and triglycerides showed an increase during both the open-label treatment and during randomized treatment with quetiapine while total cholesterol and LDL decreased.

The clinical laboratory findings during both the open-label period and the randomized period are generally consistant with effects of quetiapine treatment in acute studies of bipolar I disorder.

## 9.2     Overall conclusions

- Quetiapine is superior to placebo in increasing the time to recurrence of a mood event (manic, depressed, mixed) when used as adjunct with lithium or valproate.

- Quetiapine is superior to placebo in increasing the time to recurrence of a manic event when used as adjunct with lithium or valproate.

- Quetiapine is superior to placebo in increasing the time to recurrence of a depressed event when used as adjunct with lithium or valproate.

- The proportion of patients with bipolar I disorder experiencing a mood event during the first 52 weeks is lower in patients on quetiapine with lithium or valproate compared to patients on placebo with lithium or valproate.

- Quetiapine is superior to placebo in suppressing manic and depressed symptoms between mood events when used as adjunct with lithium or valproate.

- Quetiapine is superior to placebo in improving Quality of Life between mood events when used as adjunct with lithium or valproate.

CONFIDENTIAL
AZSER12744721

Clinical Study Report
Study code: D1447C00126

- Quetiapine doses within the range of 400 to 800 mg/day were prescribed.  Overall, the quetiapine dose prior to randomization and through the randomized treatment phase was similar.

- Quetiapine is generally safe and well-tolerated in maintenance treatment of bipolar I disorder within the dose range 400 mg/day to 800 mg/day when used as adjunct with lithium or valproate.

# 10.    REFERENCE LIST

**Arjas 1988**
Arjas E. A graphical method for assessing goodness of fit in Cox's proportional hazards model. J American Statistical Assoc. 1988;83:204-12.

**Baldessarini and Tondo 2003**
Baldessarini RJ, Tondo L.  Suicide risk and treatments for patients with bipolar disorder. JAMA 2003;290:1517-19.

**Barnes 1989**
Barnes T.R.E.  A rating scale for drug-induced akathisia.  Br J Psychiatry 1989;154:672-6.

**Bowden et al 2005**
Bowden CL, Grunze H, Mullen J, Brecher M, Paulsson B, Jones M et al A randomized, double-blind, placebo-controlled efficacy and safety study of quetiapine or lithium as monotherapy for mania in bipolar disorder. J Clin Psychiatry 2005;66(1):111-21.

**Calabrese et al 2005**
Calabrese JR, Keck PE, Macfadden W, Minkwitz M, Ketter TA, Weisler RH et al The BOLDER Study Group. A randomized, double-blind, placebo-controlled trial of quetiapine in the treatment of bipolar I or II depression. Am J Psychiatry 2005;162:1351-60.

**Dupuy 1984**
Dupuy HJ.  The psychological general well-being index.  In: Wenger, NK., Mattson, M.E., Furberg, CD, Elinson, J, et al, editors.  Assessment of quality of life in clinical trials of cardiovascular therapies.  New York: LeJacq; 1984.  p. 170-83.

**European Agency for the Evaluation of Medicinal Products for Human Use**
European Agency for the Evaluation of Medicinal Products for Human Use. Points to consider on multiplicity issues in clinical trials. London, 19 September 2002. Dof Ref. CPMP/EWP/908/99.

**Gao et al 2005**
Gao K, Gajwani P, Elhaj O, Calabrese JR. Typical and atypical antipsychotics in bipolar depression. J Clin Psychiatry 2005;66(11):1376-85.

CONFIDENTIAL
AZSER12744722

Clinical Study Report
Study code: D1447C00126

**Guy 1976**
Guy W, editor.  ECDEU Assessment Manual for Psychopharmacology.  Rev ed.  National Institute of Mental Health. Rockville, Maryland:Revised 1976. p. 534-7.

**Hirschfeld et al 2003**
Hirschfeld RMA, Calabrese JR, Weissman MM, Reed M, Davies MA, Frye MA, et al. Screening for bipolar disorder in the community.  J Clin Psychiatry 2003;64:53-59.

**Hirschfeld 2005**
Hirschfeld RMA. Guideline watch: practice guideline for the treatment of patients with bipolar disorder. American Psychiatric Association [homepage on the Internet]. Arlington, VA; c2006 [updated 2005 Nov; cited 2007 Jan 3].
Available at: http://www.psych.org/psych_pract/treatg/pg/Bipolar.watch.pdf.

**Jamison 2000**
Jamison KR. Suicide and bipolar disorder. J Clin Psychiatry 2000;61(Suppl 9):47-51.

**Kay et al 1987**
Kay SR, Fiszbein A, Opler LA.  The Positive and Negative Syndrome Scale (PANSS).  Schiz Bull 1987;13:261-76.

**Keck et al 2004**
Keck Jr PE, Perlis RH, Otto MW, Carpenter D, Ross R, Docherty JP. The expert consensus guideline series: Treatment of bipolar disorder 2004. Postgrad Med Special Report. December 2004:1-35.
Accessed at: http://www.psychguides.com

**Keck 2005**
Keck Jr PE. The role of second-generation antipsychotic monotherapy in the rapid control of acute bipolar mania. J Clin Psychiatry 2005;66(Suppl 3):5-11.

**McIntyre et al 2005**
McIntyre RS, Brecher M, Paulsson B, Huizar K, Mullen J. Quetiapine or haloperidol as monotherapy for bipolar mania-a 12-week, double-blind, randomised, parallel-group, placebo-controlled trial. European Neuropsychopharmacology. 2005;15(5):573-85.

**Montgomery and Asberg 1979**
Montgomery SA, Asberg M.  A new depression scale designed to be sensitive to change.  Br J Psychiatry 1979;134:382-89.

**NICE 2006**
National Collaborating Centre for Mental Health Commissioned by the National Institute for Clinical Excellence [homepage on the Internet]. Bipolar disorder. The management of bipolar disorder in adults, children and adolescents, in primary and secondary care. Draft for second consultation, February 2006. [cited 2007 Jan 3]
Available at: http://www.nice.org.uk/page.aspx?o=290517

CONFIDENTIAL
AZSER12744723

Clinical Study Report
Study code: D1447C00126

**Persson and Khamis 2005**
Persson I, Khamis H. Bias of the Cox Model Hazard Ratio. Journal of Modern Applied Statistical Methods  2005;4 (1): 90-9

**Sachs et al 2004**
Sachs G, Chengappa KNR, Suppes T, Mullen JA, Brecher M, Devine NA, et al. Quetiapine with lithium or divalproex for the treatment of bipolar mania: a randomized, double blind, placebo-controlled study. Bipolar Disord 2004;6:213-23

**Sheehan 1983**
Sheehan DV. Monitoring disability. In: The Anxiety Disease. New York: Charles Scribner and Sons; 1983. p. 150-1.

**Sheehan et al 1996**
Sheehan DV, Harnett-Sheehan K, Raj BA. The measurement of disability. Int Clin Psychopharmacol 1996;11(Suppl 3):89-95.

**Simpson and Angus 1970**
Simpson GN, Angus JWS.  A rating scale for extrapyramidal side effects.  Acta Psychiatr Scand 1970;212(Suppl 44):11-9.

**Spearing et al 1997**
Spearing MK, Post RM, Leverich GS, Brandt D, Nolen W.  Modification of the Clinical Global Impressions (CGI) scale for use in bipolar illness (BP): the CGI-BP.  Psychiat Res 1997;73:159-71.

**Storosum et al 2001**
Storosum JG, van Zwieten BJ, Vermeulen HDB, Wohlfarth T, van den Brink W. Relapse and recurrence prevention in major depression: a critical review of placebo-controlled efficacy studies with special emphasis on methodological issues. Eur Psychiatry 2001;16:327-35.

**Thase et al 2006**
Thase ME, Macfadden W, McCoy R, Chang W, Calabrese JR. Confirmation of the efficacy of quetiapine monotherapy in bipolar depression in a second double-blind, placebo-controlled study: the Bolder II study. American Psychiatric Association's 159th Annual Meeting. Toronto, Ontario, Canada, 20-25 May 2006.

**Tohen et al 2002**
Tohen M, Marneros A, Bowden C, Greil W, Koukopoulos A, Belmaker H, et al. Olanzapine versus lithium in relapse prevention in bipolar disorder: a randomized double-blind controlled 12-month clinical trial. Third European Stanley Foundation Conference on Bipolar Disorder. Freiburg, Germany, 2002.

**Tondo et al 1998**
Tondo L, Baldessarini RJ, Hennen J, Floris G.  Lithium maintenance treatment of depression and mania in bipolar I and bipolar II disorders.  Am J Psychiatry 1998;155(5):638-45.

CONFIDENTIAL
AZSER12744724

Clinical Study Report
Study code: D1447C00126

**Valtonen et al 2005**
Valtonen H, Suominen K, Mantere O, Leppamaki S, Arvilommi P, Isometsa ET. Suicidal ideation and attempts in bipolar I and II disorders. J Clin Psychiatry 2005;66(11):1456-62.

**Young et al 1978**
Young RC, Biggs JT, Ziegler VE, Meyer DA.  A rating scale for mania: reliability, validity, and sensitivity.  Br J Psychiatry 1978;133:429-35.

278

CONFIDENTIAL
AZSER12744725

Clinical Study Report
Study code: D1447C00126

## 11. TABLES, FIGURES AND GRAPHS REFERRED TO BUT NOT INCLUDED IN THE TEXT

### 11.1 Demographic, baseline, concomitant medication and other patient-specific characteristics

279

CONFIDENTIAL
AZSER12744726

Clinical Study Report
Study code: D1447C00126

**Table 11.1–1    Premature discontinuation from open-label treatment phase by index episode (all patients enrolled)**

| | Manic Index Episode N=580 n (%) | Mixed Index Episode N=390 n (%) | Depressed Index Episode N=491 n (%) | Total N=1461 n (%) |
|---|---|---|---|---|
| ALL PATIENTS ENROLLED | 580 (100.0) | 390 (100.0) | 491 (100.0) | 1461 (100.0) |
| PREMATURE DISCONTINUATION DURING OPEN-LABEL TREATMENT PHASE | 241 (41.6) | 228 (58.5) | 285 (58.0) | 754 (51.6) |
| ELIGIBILITY CRITERIA NOT FULFILLED | 18 (3.1) | 17 (4.4) | 30 (6.1) | 65 (4.4) |
| ADVERSE EVENT | 51 (8.8) | 71 (18.2) | 97 (19.8) | 219 (15.0) |
| LACK OF THERAPEUTIC RESPONSE | 17 (2.9) | 7 (1.8) | 21 (4.3) | 45 (3.1) |
| DEVELOPMENT OF STUDY DISCONTINUATION CRITERIA | 0 | 0 | 0 | 0 |
| SUBJECT NOT WILLING TO CONTINUE | 72 (12.4) | 34 (8.7) | 56 (11.4) | 162 (11.1) |
| SUBJECT LOST TO FOLLOW UP | 23 (4.0) | 54 (13.8) | 32 (6.5) | 109 (7.5) |
| TERMINATED BY SPONSOR | 4 (0.7) | 7 (1.8) | 12 (2.4) | 23 (1.6) |
| OTHER | 56 (9.7) | 38 (9.7) | 37 (7.5) | 131 (9.0) |
| COMPLETED OPEN-LABEL TREATMENT BUT NOT RANDOMIZED | 1 (0.2) | 0 | 0 | 1 (0.1) |
| ALL PATIENTS RANDOMIZED | 338 (58.3) | 162 (41.5) | 206 (42.0) | 706 (48.3) |

N Number of Patients with diagnosis of bipolar I disorder, most recent episode. n Number of patients.
Note: Percentages are calculated as n/N.
Note: Two patients discontinued during open-label treatment phase since hurricane Katrina destroyed centre, they are included in Other.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110101.rtf dem201.sas 07FEB2007:16:03 kwon867

280

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 2    Premature discontinuation from randomized treatment phase (ITT population)**

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 | TOTAL N=703 |
|---|---|---|---|
| | n (%) | n (%) | n (%) |
| All patients randomized and included in ITT | 336 (100.0) | 367 (100.0) | 703 (100.0) |
| Premature discontinuation due to a mood event | 62 ( 18.5) | 180 ( 49.0) | 242 ( 34.4) |
| Premature discontinuation due to other reason than mood event | 61 ( 18.2) | 53 ( 14.4) | 114 ( 16.2) |
| Eligibility criteria not fulfilled | 6 ( 1.8) | 7 ( 1.9) | 13 ( 1.8) |
| Adverse event | 8 ( 2.4) | 9 ( 2.5) | 17 ( 2.4) |
| Lack of therapeutic response | 0 ( 0.0) | 1 ( 0.3) | 1 ( 0.1) |
| Subject not willing to continue | 26 ( 7.7) | 16 ( 4.4) | 42 ( 6.0) |
| Subject lost to follow up | 5 ( 1.5) | 6 ( 1.6) | 11 ( 1.6) |
| Other | 16 ( 4.8) | 14 ( 3.8) | 30 ( 4.3) |
| Completed randomized treatment phase [a] | 213 ( 63.4) | 134 ( 36.5) | 347 ( 49.4) |

[a]  Treated for up to 104 weeks or not discontinued until study termination.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Patients discontinued due to a mood event had 'Development of study specific criteria' marked in the CRF module for study termination.
Note: Percentages are calculated as n/N.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t111102.rtf dem203.sas 07FEB2007 16:03 kwcn867

**Table 11.1- 3    Premature discontinuation from randomized treatment phase, by index episode (ITT population)**

| | QTP+LI/VAL Manic Index Episode | QTP+LI/VAL Mixed Index Episode | QTP+LI/VAL Depressed Index Episode | PLA+LI/VAL Manic Index Episode | PLA+LI/VAL Mixed Index Episode | PLA+LI/VAL Depressed Index Episode |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| All patients randomized and included in ITT | 163 (100.0) | 76 (100.0) | 97 (100.0) | 174 (100.0) | 84 (100.0) | 109 (100.0) |
| Premature discontinuation due to a mood event | 32 (19.6) | 13 (17.1) | 17 (17.5) | 84 (48.3) | 46 (54.8) | 50 (45.9) |

281

CONFIDENTIAL
AZSER12744728

Clinical Study Report
Study code: D1447C00126

**Table 11.1-3    Premature discontinuation from randomized treatment phase, by index episode (ITT population)**

| | QTP+LI/VAL Manic Index Episode | QTP+LI/VAL Mixed Index Episode | QTP+LI/VAL Depressed Index Episode | PLA+LI/VAL Manic Index Episode | PLA+LI/VAL Mixed Index Episode | PLA+LI/VAL Depressed Index Episode |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| Premature discontinuation due to other reason than mood event | 25 (15.3) | 16 (21.1) | 21 (21.6) | 28 (16.1) | 10 (11.9) | 15 (13.8) |
| Eligibility criteria not fulfilled | 2 (1.2) | 2 (2.6) | 2 (2.1) | 4 (2.3) | 0 (0.0) | 3 (2.8) |
| Adverse event | 1 (0.6) | 1 (1.3) | 6 (6.2) | 4 (2.3) | 2 (2.4) | 3 (2.8) |
| Lack of therapeutic response | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 0 (0.0) | 1 (0.9) |
| Subject not willing to continue | 12 (7.4) | 7 (9.2) | 7 (7.2) | 10 (5.7) | 3 (3.6) | 3 (2.8) |
| Subject lost to follow up | 1 (0.6) | 1 (1.3) | 3 (3.1) | 2 (1.1) | 4 (4.8) | 0 (0.0) |
| Other | 9 (5.5) | 4 (5.3) | 3 (3.1) | 8 (4.6) | 1 (1.2) | 5 (4.6) |
| Completed randomized treatment phase[a] | 106 (65.0) | 47 (61.8) | 59 (60.8) | 62 (35.6) | 28 (33.3) | 44 (40.4) |

[a] Treated for up to 104 weeks or not discontinued until study termination.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Patients discontinued due to a mood event had 'Development of study specific criteria' marked in the CRF module for study termination.
Note: Percentages are calculated as n/N.
Table corresponds to Table 11.1-3, Section 11.1
/csre/dev/seroquel d1447c00126/sp output tlf/t110103.rtf den204.sas 07FEB2007:16:03 kwon867

**Table 11.1-4    Premature discontinuation from randomized treatment phase, by mood stabilizer (ITT population)**

| | QTP + LI N=143 | PLA + LI N=153 | QTP + VAL N=193 | PLA + VAL N=214 |
|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) |
| All patients randomized and included in ITT | 143 (100.0) | 153 (100.0) | 193 (100.0) | 214 (100.0) |
| Premature discontinuation due to a mood event | 25 (17.5) | 76 (49.7) | 37 (19.2) | 104 (48.6) |
| Premature discontinuation due to other reason than mood event | 117 (81.8) | 77 (50.3) | 156 (80.8) | 110 (51.4) |

282

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 4    Premature discontinuation from randomized treatment phase, by mood stabilizer(ITT population)**

| | QTP + LI N=143 | PLA + LI N=153 | QTP + VAL N=193 | PLA + VAL N=214 |
|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) |
| Eligibility criteria not fulfilled | 2 ( 1.4) | 4 ( 2.6) | 4 ( 2.1) | 3 ( 1.4) |
| Adverse event | 4 ( 2.8) | 4 ( 2.6) | 4 ( 2.1) | 5 ( 2.3) |
| Lack of therapeutic response | 0 ( 0.0) | 1 ( 0.7) | 0 ( 0.0) | 0 ( 0.0) |
| Subject not willing to continue | 9 ( 6.3) | 3 ( 2.0) | 17 ( 8.8) | 13 ( 6.1) |
| Subject lost to follow up | 1 ( 0.7) | 3 ( 2.0) | 4 ( 2.1) | 3 ( 1.4) |
| Other | 7 ( 4.9) | 7 ( 4.6) | 9 ( 4.7) | 7 ( 3.3) |
| Completed randomized treatment phase [a] | 95 ( 66.4) | 55 ( 35.9) | 118 ( 61.1) | 79 ( 36.9) |

[a] Treated for up to 104 weeks or not discontinued until study termination.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Patients discontinued due to a mood event had 'Development of study specific criteria marked in the CRF module for study termination.
Note: Percentages are calculated as n:N.
/csre/dev/seroquel d1447c00126/sp/output tlf/t110104.rtf dem205.sas 07FEB2007:16:03 kwen867

**Table 11.1- 5    Derivation of analysis populations**

| | QTP + LI/VAL | PLA + LI/VAL | Total |
|---|---|---|---|
| All patients enrolled [a] | | | 1461 (100.0) |
| Safety population in open-label treatment phase [b] | | | 1433 ( 98.1) |
| Discontinuation during open-label treatment phase [b] | | | 752 ( 51.5) |
| All patients randomized | 337 (100.0) | 369 (100.0) | 706 (100.0) |
| Excluded from safety population [c] | 1 ( 0.3) | 2 ( 0.5) | 3 ( 0.4) |
| Safety population | 336 ( 99.7) | 367 ( 99.5) | 703 ( 99.6) |
| Excluded from ITT population [c] | 0 ( 0.0) | 0 ( 0.0) | 0 ( 0.0) |

283

CONFIDENTIAL
AZSER12744730

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 5    Derivation of analysis populations**

|  | QTP + LI/VAL | PLA + LI/VAL | Total |
|---|---|---|---|
| ITT population | 336 ( 99.7) | 367 ( 99.5) | 703 ( 99.6) |
| Excluded from PP population | 71 ( 21.1) | 67 ( 18.2) | 138 ( 19.5) |
| PP population | 265 ( 78.6) | 300 ( 81.3) | 565 ( 80.0) |

a  Patients who met all of the inclusion criteria and none of the exclusion criteria at enrollment.
b  Patients who discontinued before randomization.
c  Patients who received no investigational product in the randomized treatment phase.
ITT Intent-to-treat. N Number of patients. NA Not applicable. PP Per protocol.
Note: Percentages are calculated as n/N.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t11t105.rtf dem206.sas 07FEB2007 16:03 kwon867

**Table 11.1- 6    Patient populations, randomized treatment phase**

|  | QTP+LI/VAL n (%) | PLA+LI/VAL n (%) | Total n (%) |
|---|---|---|---|
| ALL PATIENTS RANDOMIZED [a] | 337 (100.0) | 369 (100.0) | 706 (100.0) |
| EXCLUDED FROM SAFETY POPULATION | 1 ( 0.3) | 2 ( 0.5) | 3 ( 0.4) |
| ...NO STUDY DRUG RECEIVED AFTER RANDOMIZATION | 1 ( 0.3) | 2 ( 0.5) | 3 ( 0.4) |
| SAFETY POPULATION | 336 ( 99.7) | 367 ( 99.5) | 703 ( 99.6) |
| EXCLUDED FROM ITT POPULATION | 0 | 0 | 0 |
| ITT POPULATION | 336 ( 99.7) | 367 ( 99.5) | 703 ( 99.6) |
| EXCLUDED FROM PP POPULATION | 71 ( 21.1) | 67 ( 18.2) | 138 ( 19.5) |
| ...RECEIVED <75% OF RANDOMIZED TREATMENT | 9 ( 2.7) | 7 ( 1.9) | 16 ( 2.3) |
| ...INCORRECT RANDOMIZED TRIAL MEDICATION | 0 | 0 | 0 |
| ...REPLACEMENT OF OPEN-LABEL QTP NOT COMPLETED WITHIN 14 DAYS AFTER RANDOMIZATION | 7 ( 2.1) | 12 ( 3.3) | 19 ( 2.7) |
| ...RANDOMIZED QTP >800 MG/DAY | 2 ( 0.6) | 5 ( 1.4) | 7 ( 1.0) |
| ...RANDOMIZED QTP <400 MG/DAY AFTER TITRATION PERIOD | 22 ( 6.5) | 19 ( 5.1) | 41 ( 5.8) |
| ...MOOD STABILIZER CONCENTRATION NOT WITHIN RANGE | 19 ( 5.6) | 22 ( 6.0) | 41 ( 5.8) |
| ...OTHER IMPORTANT PROTOCOL VIOLATION/DEVIATION | 55 ( 16.3) | 53 ( 14.4) | 108 ( 15.3) |

284

Clinical Study Report
Study code: D1447C00126

**Table 11.1-6     Patient populations, randomized treatment phase**

| | QTP+LI/VAL n (%) | PLA+LI/VAL n (%) | Total n (%) |
|---|---|---|---|
| PP POPULATION | 265 ( 78.6) | 300 ( 81.3) | 565 ( 80.0) |

a Patients who met all of the inclusion criteria and none of the exclusion criteria at randomization.
ITT Intent-to-treat.  N Number of patients.  PP Per protocol.
Note: Percentages are calculated as n/N.
/csr/dev/seroquel d1447c00126/sp/output/tlf/t110106.rtf dem207.sas 07FEB2007:16:03 kwen867

**Table 11.1-7     Demographic characteristics at randomization (ITT population)**

| | | QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | Total (N=703) |
|---|---|---|---|---|
| SEX N (%) | Male | 144 ( 42.9) | 172 ( 46.9) | 316 ( 45.0) |
| | Female | 192 ( 57.1) | 195 ( 53.1) | 387 ( 55.0) |
| AGE (YEARS)[a] | N[b] | 336 | 367 | 703 |
| | Mean(SD) | 42.26(12.500) | 41.93(12.819) | 42.09(12.659) |
| | Median | 43.00 | 41.00 | 42.00 |
| | Min to max | 18 to 75 | 18 to 84 | 18 to 84 |
| AGE DISTRIBUTION N (%)[a] | 18-39 | 138 ( 41.1) | 162 ( 44.1) | 300 ( 42.7) |
| | 40-65 | 190 ( 56.5) | 194 ( 52.9) | 384 ( 54.6) |
| | >65 | 8 ( 2.4) | 11 ( 3.0) | 19 ( 2.7) |
| RACE N (%) | Caucasian | 321 ( 95.5) | 358 ( 97.5) | 679 ( 96.6) |
| | Black | 8 ( 2.4) | 3 ( 0.8) | 11 ( 1.6) |
| | Oriental | 2 ( 0.6) | 1 ( 0.3) | 3 ( 0.4) |
| | Other | 5 ( 1.5) | 5 ( 1.4) | 10 ( 1.4) |

285

CONFIDENTIAL
AZSER12744732

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 7     Demographic characteristics at randomization (ITT population)**

|  |  | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Total (N=703) |
|---|---|---|---|---|
| WEIGHT (KG) | N [b] | 335 | 366 | 701 |
|  | Mean(SD) | 84.58(18.028) | 83.66(18.532) | 84.10(18.286) |
|  | Median | 83.00 | 82.00 | 82.20 |
|  | Min to max | 45 to 145 | 46 to 165 | 45 to 165 |
| BMI (KG/M²) | N [b] | 334 | 366 | 700 |
|  | Mean(SD) | 29.33(6.055) | 29.11(6.118) | 29.21(6.085) |
|  | Median | 28.25 | 28.10 | 28.20 |
|  | Min to max | 18 to 58 | 17 to 54 | 17 to 58 |
| BMI DISTRIBUTION N (%) | <18.5 | 2 ( 0.6) | 1 ( 0.3) | 3 ( 0.4) |
|  | 18.5 to <25 | 85 ( 25.3) | 94 ( 25.6) | 179 ( 25.5) |
|  | 25 to <30 | 123 ( 36.6) | 132 ( 36.0) | 255 ( 36.3) |
|  | 30 to <40 | 107 ( 31.8) | 116 ( 31.6) | 223 ( 31.7) |
|  | >40 | 17 ( 5.1) | 23 ( 6.3) | 40 ( 5.7) |
|  | Missing | 2 ( 0.6) | 1 ( 0.3) | 3 ( 0.4) |

[a]  At enrollment.
[b]  Number of patients with non-missing observations.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
/csrc/dev/scroquel/d1447c00126/sp/output/tlf/t110107.rtf  dem208.sas  07FEB2007:16:03  kwen867

286

CONFIDENTIAL
AZSER12744733

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 8    Demographic characteristics at randomization (Randomized safety population)**

| | | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|---|---|
| SEX N (%) | Male | 144 (42.9) | 172 (46.9) | 63 (44.1) | 71 (46.4) | 81 (42.0) | 101 (47.2) |
| | Female | 192 (57.1) | 195 (53.1) | 80 (55.9) | 82 (53.6) | 112 (58.0) | 113 (52.8) |
| AGE (YEARS)[a] | N[b] | 336 | 367 | 143 | 153 | 193 | 214 |
| | Mean(SD) | 42.26(12.500) | 41.93(12.819) | 42.06(13.037) | 42.32(13.305) | 42.41(12.118) | 41.65(12.484) |
| | Median | 43.00 | 41.00 | 42.00 | 41.00 | 43.00 | 41.50 |
| | Min to max | 18 to 75 | 18 to 84 | 18 to 73 | 18 to 84 | 18 to 75 | 18 to 74 |
| AGE DISTRIBUTION N (%)[a] | 18-39 | 138 (41.1) | 162 (44.1) | 60 (42.0) | 66 (43.1) | 78 (40.4) | 96 (44.9) |
| | 40-65 | 190 (56.5) | 194 (52.9) | 80 (55.9) | 82 (53.6) | 110 (57.0) | 112 (52.3) |
| | >65 | 8 ( 2.4) | 11 ( 3.0) | 3 ( 2.1) | 5 ( 3.3) | 5 ( 2.6) | 6 ( 2.8) |
| RACE N (%) | Caucasian | 321 (95.5) | 358 (97.5) | 137 (95.8) | 149 (97.4) | 184 (95.3) | 209 ( 97.7) |
| | Black | 8 ( 2.4) | 3 ( 0.8) | 3 ( 2.1) | 0 | 5 ( 2.6) | 3 ( 1.4) |
| | Oriental | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | Other | 5 ( 1.5) | 5 ( 1.4) | 2 ( 1.4) | 3 ( 2.0) | 3 ( 1.6) | 2 ( 0.9) |
| WEIGHT (KG) | N[b] | 335 | 366 | 142 | 152 | 193 | 214 |
| | Mean(SD) | 84.58(18.028) | 83.66(18.532) | 83.56(17.831) | 81.29(18.004) | 85.33(18.182) | 85.33(18.760) |
| | Median | 83.00 | 82.00 | 83.00 | 80.00 | 83.00 | 83.00 |
| | Min to max | 45 to 145 | 46 to 165 | 45 to 136 | 46 to 130 | 47 to 145 | 50 to 165 |
| BMI (KG/M²) | N[b] | 334 | 366 | 141 | 152 | 193 | 214 |

287

CONFIDENTIAL
AZSER12744734

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 8    Demographic characteristics at randomization (Randomized safety population)**

|  | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|---|
| Mean(SD) | 29.33(6.055) | 29.11(6.118) | 28.72(5.686) | 28.26(5.976) | 29.78(6.288) | 29.70(6.160) |
| Median | 28.25 | 28.10 | 28.10 | 27.30 | 28.40 | 28.80 |
| Min to max | 18 to 58 | 17 to 54 | 18 to 58 | 17 to 47 | 19 to 56 | 19 to 54 |
| BMI DISTRIBUTION N (%) |  |  |  |  |  |  |
| <18.5 | 2( 0.6) | 1( 0.3) | 2( 1.4) | 1( 0.7) | 0 | 0 |
| 18.5 to <25 | 85 (25.3) | 94 (25.6) | 36 (25.2) | 49 (32.0) | 49 (25.4) | 45 (21.0) |
| 25 to <30 | 123 (36.6) | 132 (36.0) | 55 (38.5) | 48 (31.4) | 63 (35.2) | 84 (39.3) |
| 30 to <40 | 107 (31.8) | 116 (31.6) | 44 (30.8) | 48 (31.4) | 63 (32.6) | 84 (31.8) |
| >=40 | 17 ( 5.1) | 23 ( 6.3) | 4 ( 2.8) | 6 ( 3.9) | 13 ( 6.7) | 17 ( 7.9) |
| Missing | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.4) | 1 ( 0.7) | 0 | 0 |

[a] At enrollment.
[b] Number of patients with non-missing observations.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as (n/N)*100.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t110108.rtf dem209.sas 07FEB2007:16:03 kwen867

**Table 11.1- 9    Demographic characteristics at randomization (PP population)**

|  | QTP+ LI/VAL (N=265) | PLA+ LI/VAL (N=300) | Total (N=565) |
|---|---|---|---|
| SEX N (%) |  |  |  |
| Male | 104 ( 39.2) | 143 ( 47.7) | 247 ( 43.7) |
| Female | 161 ( 60.8) | 157 ( 52.3) | 318 ( 56.3) |
| N [b] | 265 | 300 | 565 |
| AGE (YEARS) [a] |  |  |  |

288

CONFIDENTIAL
AZSER12744735

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 9      Demographic characteristics at randomization (PP population)**

| | | QTP+ LI/VAL (N=265) | PLA+ LI/VAL (N=300) | Total (N=565) |
|---|---|---|---|---|
| | Mean(SD) | 41.54(12.385) | 41.89(12.851) | 41.72(12.624) |
| | Median | 42.00 | 42.00 | 42.00 |
| | Min to max | 18 to 73 | 18 to 84 | 18 to 84 |
| AGE DISTRIBUTION N (%) [a] | 18-39 | 113 (42.6) | 131 (43.7) | 244 (43.2) |
| | 40-65 | 148 (55.8) | 160 (53.3) | 308 (54.5) |
| | >65 | 4 (1.5) | 9 (3.0) | 13 (2.3) |
| RACE N (%) | Caucasian | 255 (96.2) | 292 (97.3) | 547 (96.8) |
| | Black | 4 (1.5) | 3 (1.0) | 7 (1.2) |
| | Oriental | 2 (0.8) | 1 (0.3) | 3 (0.5) |
| | Other | 4 (1.5) | 4 (1.3) | 8 (1.4) |
| WEIGHT (KG) | N [b] | 264 | 299 | 563 |
| | Mean(SD) | 84.42(18.605) | 83.01(18.619) | 83.67(18.609) |
| | Median | 81.50 | 81.80 | 81.50 |
| | Min to max | 45 to 145 | 46 to 165 | 45 to 165 |
| BMI (KG/M$^2$) | N [b] | 263 | 299 | 562 |
| | Mean(SD) | 29.32(6.218) | 28.92(6.064) | 29.11(6.135) |
| | Median | 28.10 | 28.00 | 28.00 |
| | Min to max | 18 to 58 | 17 to 54 | 17 to 58 |
| BMI DISTRIBUTION N (%) | <18.5 | 2 (0.8) | 1 (0.3) | 3 (0.5) |

289

CONFIDENTIAL
AZSER12744736

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 9      Demographic characteristics at randomization (PP population)**

| | QTP+ LI/VAL (N=265) | PLA+ LI/VAL (N=300) | Total (N=565) |
|---|---|---|---|
| 18.5 to <25 | 67 ( 25.3) | 77 ( 25.7) | 144 ( 25.5) |
| 25 to <30 | 98 ( 37.0) | 111 ( 37.0) | 209 ( 37.0) |
| 30 to <40 | 82 ( 30.9) | 94 ( 31.3) | 176 ( 31.2) |
| >=40 | 14 ( 5.3) | 16 ( 5.3) | 30 ( 5.3) |
| Missing | 2 ( 0.8) | 1 ( 0.3) | 3 ( 0.5) |

a At enrollment.
b Number of patients with non-missing observations.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
/srte/dev/seroquel/d1447c00126/sp/output/tlf/t110109.rtf dem210.sas 07FEB2007:16:03 kwan867

**Table 11.1- 10     Demographic characteristics at randomization, by assigned mood stabilizer (ITT population)**

| | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|
| **SEX N (%)** | | | | |
| Male | 63 ( 44.1) | 71 ( 46.4) | 81 ( 42.0) | 101 ( 47.2) |
| Female | 80 ( 55.9) | 82 ( 53.6) | 112 ( 58.0) | 113 ( 52.8) |
| **AGE (YEARS) [a]** | | | | |
| N [b] | 143 | 153 | 193 | 214 |
| Mean(SD) | 42.06(13.037) | 42.32(13.305) | 42.41(12.118) | 41.65(12.484) |
| Median | 42.00 | 41.00 | 43.00 | 41.50 |
| Min to max | 18 to 73 | 18 to 84 | 18 to 75 | 18 to 74 |
| **AGE DISTRIBUTION N (%) [a]** | | | | |
| 18-39 | 60 ( 42.0) | 66 ( 43.1) | 78 ( 40.4) | 96 ( 44.9) |
| 40-65 | 80 ( 55.9) | 82 ( 53.6) | 110 ( 57.0) | 112 ( 52.3) |

290

CONFIDENTIAL
AZSER12744737

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 10    Demographic characteristics at randomization, by assigned mood stabilizer (ITT population)**

| | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|
| >65 | 3 ( 2.1) | 5 ( 3.3) | 5 ( 2.6) | 6 ( 2.8) |
| **RACE N (%)** | | | | |
| Caucasian | 137 ( 95.8) | 149 ( 97.4) | 184 ( 95.3) | 209 ( 97.7) |
| Black | 3 ( 2.1) | 0 | 5 ( 2.6) | 3 ( 1.4) |
| Oriental | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 0 |
| Other | 2 ( 1.4) | 3 ( 2.0) | 3 ( 1.6) | 2 ( 0.9) |
| **WEIGHT (KG)** | | | | |
| N[b] | 142 | 152 | 193 | 214 |
| Mean(SD) | 83.56(17.831) | 81.29(18.004) | 85.33(18.182) | 85.33(18.760) |
| Median | 83.00 | 80.00 | 83.00 | 83.00 |
| Min to max | 45 to 136 | 46 to 130 | 47 to 145 | 50 to 165 |
| **BMI (KG/M$^2$)** | | | | |
| N[b] | 141 | 152 | 193 | 214 |
| Mean(SD) | 28.72(5.686) | 28.26(5.976) | 29.78(6.288) | 29.70(6.160) |
| Median | 28.10 | 27.30 | 28.40 | 28.80 |
| Min to max | 18 to 58 | 17 to 47 | 19 to 56 | 19 to 54 |
| **BMI DISTRIBUTION N (%)** | | | | |
| <18.5 | 2 ( 1.4) | 1 ( 0.7) | 0 | 0 |
| 18.5 to <25 | 36 ( 25.2) | 49 ( 32.0) | 49 ( 25.4) | 45 ( 21.0) |
| 25 to <30 | 55 ( 38.5) | 48 ( 31.4) | 68 ( 35.2) | 84 ( 39.3) |
| 30 to <40 | 44 ( 30.8) | 48 ( 31.4) | 63 ( 32.6) | 68 ( 31.8) |
| >=40 | 4 ( 2.8) | 6 ( 3.9) | 13 ( 6.7) | 17 ( 7.9) |
| Missing | 2 ( 1.4) | 1 ( 0.7) | 0 | 0 |

291

CONFIDENTIAL
AZSER12744738

Clinical Study Report
Study code: D1447C00126

[a] At enrollment.
[b] Number of patients with non-missing observations
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n  Number of patients.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110110.rtf dem211.sas 07FEB2007:16:03 kwen867

**Table 11.1-11   Demographic characteristics at randomization, by index episode (ITT population)**

| | | QTP+LI/VAL | | | PLA+LI/VAL | | |
|---|---|---|---|---|---|---|---|
| | | Manic index episode (N=163) | Mixed index episode (N=76) | Depressed index episode (N=97) | Manic index episode (N=174) | Mixed index episode (N=84) | Depressed index episode (N=109) |
| SEX N (%) | Male | 65 ( 39.9) | 35 ( 46.1) | 44 ( 45.4) | 85 ( 48.9) | 32 ( 38.1) | 55 ( 50.5) |
| | Female | 98 ( 60.1) | 41 ( 53.9) | 53 ( 54.6) | 89 ( 51.1) | 52 ( 61.9) | 54 ( 49.5) |
| AGE (YEARS)[a] | N[b] | 163 | 76 | 97 | 174 | 84 | 109 |
| | Mean(SD) | 41.29(12.857) | 44.09(11.755) | 42.45(12.411) | 42.00(13.937) | 40.10(11.497) | 43.23(11.824) |
| | Median | 42.00 | 43.50 | 42.00 | 40.50 | 40.00 | 45.00 |
| | Min to max | 18 to 75 | 21 to 73 | 19 to 72 | 18 to 84 | 18 to 64 | 21 to 71 |
| AGE DISTRIBUTION N (%)[a] | 18-39 | 69 ( 42.3) | 28 ( 36.8) | 41 ( 42.3) | 79 ( 45.4) | 41 ( 48.8) | 42 ( 38.5) |
| | 40-65 | 90 ( 55.2) | 46 ( 60.5) | 54 ( 55.7) | 87 ( 50.0) | 43 ( 51.2) | 64 ( 58.7) |
| | >65 | 4 ( 2.5) | 2 ( 2.6) | 2 ( 2.1) | 8 ( 4.6) | 0 | 3 ( 2.8) |
| RACE N (%) | Caucasian | 160 ( 98.2) | 70 ( 92.1) | 91 ( 93.8) | 173 ( 99.4) | 76 ( 90.5) | 109 (100.0) |
| | Black | 2 ( 1.2) | 4 ( 5.3) | 2 ( 2.1) | 0 | 3 ( 3.6) | 0 |
| | Oriental | 1 ( 0.6) | 0 | 1 ( 1.0) | 0 | 1 ( 1.2) | 0 |
| | Other | 0 | 2 ( 2.6) | 3 ( 3.1) | 1 ( 0.6) | 4 ( 4.8) | 0 |

292

CONFIDENTIAL
AZSER12744739

Clinical Study Report
Study code: D1447C00126

**Table 11.1-11   Demographic characteristics at randomization, by index episode (ITT population)**

| | | QTP+LI/VAL | | | PLA+LI/VAL | | |
|---|---|---|---|---|---|---|---|
| | | Manic index episode (N=163) | Mixed index episode (N=76) | Depressed index episode (N=97) | Manic index episode (N=174) | Mixed index episode (N=84) | Depressed index episode (N=109) |
| WEIGHT (KG) | N[b] | 162 | 76 | 97 | 174 | 83 | 109 |
| | Mean(SD) | 82.32(17.411) | 89.69(18.103) | 84.36(18.359) | 81.08(17.670) | 86.54(20.370) | 85.58(18.020) |
| | Median | 80.00 | 85.45 | 84.00 | 79.00 | 85.00 | 83.00 |
| | Min to max | 45 to 138 | 57 to 133 | 54 to 145 | 46 to 165 | 48 to 148 | 51 to 139 |
| BMI (KG/M$^2$) | N[b] | 161 | 76 | 97 | 174 | 83 | 109 |
| | Mean(SD) | 28.74(6.172) | 31.02(6.307) | 29.00(5.447) | 28.21(5.719) | 30.51(6.849) | 29.47(5.960) |
| | Median | 27.80 | 29.50 | 28.40 | 27.10 | 30.30 | 28.80 |
| | Min to max | 18 to 58 | 19 to 50 | 18 to 48 | 17 to 48 | 19 to 54 | 20 to 47 |
| BMI DISTRIBUTION N (%) | <18.5 | 1( 0.6) | 0 | 1( 1.0) | 1( 0.6) | 0 | 0 |
| | 18.5 to <25 | 47(28.8) | 13(17.1) | 25(25.8) | 50(28.7) | 18(21.4) | 26(23.9) |
| | 25 to <30 | 58(35.6) | 28(36.8) | 37(38.1) | 72(41.4) | 20(23.8) | 40(36.7) |
| | 30 to <40 | 48(29.4) | 28(36.8) | 31(32.0) | 43(24.7) | 39(46.4) | 34(31.2) |
| | >=40 | 7( 4.3) | 7( 9.2) | 3( 3.1) | 8( 4.6) | 6( 7.1) | 9( 8.3) |
| | Missing | 2( 1.2) | 0 | 0 | 0 | 1( 1.2) | 0 |

a   At enrollment.
b   Number of patients with non-missing observations.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n  Number of patients.
/cstr/dev/ssetoupf/d1447c00126/sp/output/tlf/t110111.rtf  dem212.sas  07FEB2007:16:03  kwen867

293

CONFIDENTIAL
AZSER12744740

Clinical Study Report
Study code: D1447C00126

**Table 11.1-12    Demographic characteristics at randomization, by sex (ITT population)**

| | QTP+LI/VAL | | PLA+LI/VAL | |
| | Male (N=144) | Female (N=192) | Male (N=172) | Female (N=195) |
|---|---|---|---|---|
| **AGE (YEARS)** [a] | | | | |
| N [b] | 144 | 192 | 172 | 195 |
| Mean(SD) | 41.86(12.825) | 42.56(12.275) | 42.85(13.142) | 41.12(12.505) |
| Median | 42.00 | 43.00 | 43.00 | 40.00 |
| Min to max | 18 to 75 | 18 to 73 | 18 to 84 | 18 to 78 |
| **AGE DISTRIBUTION N (%)** [a] | | | | |
| 18-39 | 62 (43.1) | 76 (39.6) | 74 (43.0) | 88 (45.1) |
| 40-65 | 78 (54.2) | 112 (58.3) | 92 (53.5) | 102 (52.3) |
| >65 | 4 (2.8) | 4 (2.1) | 6 (3.5) | 5 (2.6) |
| **RACE N (%)** | | | | |
| Caucasian | 141 (97.9) | 180 (93.8) | 169 (98.3) | 189 (96.9) |
| Black | 2 (1.4) | 6 (3.1) | 0 | 3 (1.5) |
| Oriental | 0 | 2 (1.0) | 1 (0.6) | 0 |
| Other | 1 (0.7) | 4 (2.1) | 2 (1.2) | 3 (1.5) |
| **WEIGHT (KG)** | | | | |
| N [b] | 144 | 191 | 172 | 194 |
| Mean(SD) | 91.71(16.013) | 79.21(17.630) | 89.02(17.475) | 78.90(18.181) |
| Median | 88.55 | 76.00 | 86.60 | 77.00 |
| Min to max | 60 to 138 | 45 to 145 | 46 to 165 | 48 to 148 |
| **BMI (KG/M$^2$)** | | | | |
| N [b] | 144 | 190 | 172 | 194 |

294

CONFIDENTIAL
AZSER12744741

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑12    Demographic characteristics at randomization, by sex (ITT population)**

|  |  | QTP+LI/VAL | | PLA+LI/VAL | |
|---|---|---|---|---|---|
|  |  | Male (N=144) | Female (N=192) | Male (N=172) | Female (N=195) |
|  | Mean(SD) | 29.11(4.836) | 29.50(6.844) | 28.67(5.318) | 29.49(6.738) |
|  | Median | 28.20 | 28.50 | 27.90 | 28.50 |
|  | Min to max | 19 to 42 | 18 to 58 | 17 to 48 | 19 to 54 |
| BMI DISTRIBUTION N (%) | <18.5 | 0 | 2 ( 1.0) | 1 ( 0.6) | 0 |
|  | 18.5 to <25 | 30 (20.8) | 55 (28.6) | 41 (23.8) | 53 (27.2) |
|  | 25 to <30 | 67 (46.5) | 56 (29.2) | 68 (39.5) | 64 (32.8) |
|  | 30 to <40 | 42 (29.2) | 65 (33.9) | 55 (32.0) | 61 (31.3) |
|  | >=40 | 5 ( 3.5) | 12 ( 6.3) | 7 ( 4.1) | 16 ( 8.2) |
|  | Missing | 0 | 2 ( 1.0) | 0 | 1 ( 0.5) |

[a] At enrollment.
[b] Number of patients with non-missing observations.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
/sere/prod/seroquel/d1447c00126/sp/output/tlf/t110112.rtf dem213.sas 19FEB2007:15:13 kcpx265

**Table 11.1‑13    Disease characteristics (current) (ITT population)**

|  |  | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Total (N=703) |
|---|---|---|---|---|
| YMRS AT RANDOMIZATION | N[a] | 336 | 367 | 703 |

295

CONFIDENTIAL
AZSER12744742

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 13      Disease characteristics (current) (ITT population)**

| | | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Total (N=703) |
|---|---|---|---|---|
| | Mean(SD) | 2.47(3.050) | 2.24(2.810) | 2.35(2.927) |
| | Median | 1.00 | 1.00 | 1.00 |
| | Min to max | 0 to 12 | 0 to 12 | 0 to 12 |
| MADRS AT RANDOMIZATION | N [a] | 336 | 367 | 703 |
| | Mean(SD) | 3.38(3.521) | 3.68(3.794) | 3.54(3.666) |
| | Median | 2.50 | 3.00 | 3.00 |
| | Min to max | 0 to 17 | 0 to 30 | 0 to 30 |
| ASSIGNED MOOD STABILIZER N (%) | Lithium | 143 ( 42.6) | 153 ( 41.7) | 296 ( 42.1) |
| | Valproate | 193 ( 57.4) | 214 ( 58.3) | 407 ( 57.9) |
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 163 ( 48.5) | 174 ( 47.4) | 337 ( 47.9) |
| | Depressed | 97 ( 28.9) | 109 ( 29.7) | 206 ( 29.3) |
| | Mixed | 76 ( 22.6) | 84 ( 22.9) | 160 ( 22.8) |
| WITH RAPID CYCLING COURSE N (%) [b] | UNKNOWN | 0 | 3 ( 0.8) | 3 ( 0.4) |
| | NO | 262 ( 78.0) | 270 ( 73.6) | 532 ( 75.7) |
| | YES | 74 ( 22.0) | 94 ( 25.6) | 168 ( 23.9) |
| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | N [a] | 242 | 263 | 505 |
| | Mean(SD) | 209.09(76.631) | 211.29(68.659) | 210.23(72.524) |
| | Median | 194.50 | 199.00 | 198.00 |

296

CONFIDENTIAL
AZSER12744743

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 13    Disease characteristics (current) (ITT population)**

|  | QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | Total (N=703) |
|---|---|---|---|
| Min to max | 90 to 481 | 99 to 513 | 90 to 513 |

[a] Number of patients with non-missing observations.
[b] Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110113.rtf dsn201.sas 07FEB2007:16:04 kwcn867

**Table 11.1- 14    Disease characteristics (current) (Randomized safety population)**

|  | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|---|
| **YMRS AT RANDOMIZATION** | | | | | | |
| N [a] | 336 | 367 | 143 | 153 | 193 | 214 |
| Mean(SD) | 2.47(3.050) | 2.24(2.810) | 2.09(2.890) | 1.83(2.389) | 2.76(3.140) | 2.54(3.047) |
| Median | 1.00 | 1.00 | 1.00 | 1.00 | 2.00 | 1.00 |
| Min to max | 0 to 12 | 0 to 12 | 0 to 12 | 0 to 11 | 0 to 12 | 0 to 12 |
| **MADRS AT RANDOMIZATION** | | | | | | |
| N [a] | 336 | 367 | 143 | 153 | 193 | 214 |
| Mean(SD) | 3.38(3.521) | 3.68(3.794) | 2.99(3.259) | 3.19(3.356) | 3.67(3.684) | 4.04(4.049) |
| Median | 2.50 | 3.00 | 2.00 | 2.00 | 3.00 | 3.00 |
| Min to max | 0 to 17 | 0 to 30 | 0 to 12 | 0 to 12 | 0 to 17 | 0 to 30 |
| **ASSIGNED MOOD STABILIZER N (%)** | | | | | | |
| Lithium | 143 (42.6) | 153 (41.7) | 143 (100.0) | 153 (100.0) | 0 | 0 |
| Valproate | 193 (57.4) | 214 (58.3) | 0 | 0 | 193 (100.0) | 214 (100.0) |

297

Clinical Study Report
Study code: D1447C00126

**Table 11.1– 14    Disease characteristics (current) (Randomized safety population)**

| | | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|---|---|
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 163 (48.5) | 174 (47.4) | 66 (46.2) | 68 (44.4) | 97 (50.3) | 106 (49.5) |
| | Depressed | 97 (28.9) | 109 (29.7) | 49 (34.3) | 47 (30.7) | 48 (24.9) | 62 (29.0) |
| | Mixed | 76 (22.6) | 84 (22.9) | 28 (19.6) | 38 (24.8) | 48 (24.9) | 46 (21.5) |
| | UNKNOWN | 0 | 3 ( 0.8) | 0 | 1 ( 0.7) | 0 | 2 ( 0.9) |
| WITH RAPID CYCLING COURSE N (%) [b] | NO | 262 (78.0) | 270 (73.6) | 109 (76.2) | 115 (75.2) | 153 (79.3) | 155 (72.4) |
| | YES | 74 (22.0) | 94 (25.6) | 34 (23.8) | 37 (24.2) | 40 (20.7) | 57 (26.6) |
| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | N [a] | 242 | 263 | 111 | 109 | 131 | 154 |
| | Mean(SD) | 209.09(76.631) | 211.29(68.659) | 204.41(80.187) | 201.92(72.462) | 213.05(73.561) | 217.92(65.262) |
| | Median | 194.50 | 199.00 | 190.00 | 186.00 | 201.00 | 208.50 |
| | Min to max | 90 to 481 | 99 to 513 | 90 to 481 | 100 to 513 | 92 to 420 | 99 to 420 |

[a]  Number of patients with non-missing observations.
[b]  Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110114.rtf dsm202.sas 07FEB2007:16:04 kwcm867

**Table 11.1– 15    Disease characteristics (current) (PP population)**

See Table 11.1– 13.

298

CONFIDENTIAL
AZSER12744745

Clinical Study Report
Study code: D1447C00126

**Table 11.1-16    Disease characteristics (current), by assigned mood stabilizer (ITT population)**

| | | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|
| YMRS AT RANDOMIZATION | N [a] | 143 | 153 | 193 | 214 |
| | Mean(SD) | 2.09(2.890) | 1.83(2.389) | 2.76(3.140) | 2.54(3.047) |
| | Median | 1.00 | 1.00 | 2.00 | 1.00 |
| | Min to max | 0 to 12 | 0 to 11 | 0 to 12 | 0 to 12 |
| MADRS AT RANDOMIZATION | N [a] | 143 | 153 | 193 | 214 |
| | Mean(SD) | 2.99(3.259) | 3.19(3.356) | 3.67(3.684) | 4.04(4.049) |
| | Median | 2.00 | 2.00 | 3.00 | 3.00 |
| | Min to max | 0 to 12 | 0 to 12 | 0 to 17 | 0 to 30 |
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 66 (46.2) | 68 (44.4) | 97 (50.3) | 106 (49.5) |
| | Depressed | 49 (34.3) | 47 (30.7) | 48 (24.9) | 62 (29.0) |
| | Mixed | 28 (19.6) | 38 (24.8) | 48 (24.9) | 46 (21.5) |
| WITH RAPID CYCLING COURSE N (%) [b] | UNKNOWN | 0 | 1 ( 0.7) | 0 | 2 ( 0.9) |
| | NO | 109 (76.2) | 115 (75.2) | 153 (79.3) | 155 (72.4) |
| | YES | 34 (23.8) | 37 (24.2) | 40 (20.7) | 57 (26.6) |
| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | N [a] | 111 | 109 | 131 | 154 |
| | Mean(SD) | 204.41(80.187) | 201.92(72.462) | 213.05(73.561) | 217.92(65.262) |

299

CONFIDENTIAL
AZSER12744746

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 16     Disease characteristics (current), by assigned mood stabilizer (ITT population)**

|  | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|
| Median | 190.00 | 186.00 | 201.00 | 208.50 |
| Min to max | 90 to 481 | 100 to 513 | 92 to 420 | 99 to 420 |

[a] Number of patients with non-missing observations.
[b] Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110116.rtf dsm204.sas 07FEB2007 16:04 kwcn867

**Table 11.1- 17     Disease characteristics (current), by index episode (ITT population)**

|  | QTP+LI/VAL | | | PLA+LI/VAL | | |
|---|---|---|---|---|---|---|
|  | Manic index episode (N=163) | Mixed index episode (N=76) | Depressed index episode (N=97) | Manic index episode (N=174) | Mixed index episode (N=84) | Depressed index episode (N=109) |
| YMRS AT RANDOMIZATION |  |  |  |  |  |  |
| N [a] | 163 | 76 | 97 | 174 | 84 | 109 |
| Mean(SD) | 2.59(3.187) | 3.54(3.185) | 1.44(2.323) | 2.51(2.979) | 2.55(2.860) | 1.58(2.370) |
| Median | 1.00 | 3.00 | 0.00 | 1.00 | 2.00 | 1.00 |
| Min to max | 0 to 12 | 0 to 12 | 0 to 11 | 0 to 12 | 0 to 11 | 0 to 11 |
| MADRS AT RANDOMIZATION |  |  |  |  |  |  |
| N [a] | 163 | 76 | 97 | 174 | 84 | 109 |
| Mean(SD) | 2.33(2.782) | 4.53(3.869) | 4.26(3.847) | 3.05(3.145) | 4.12(3.992) | 4.37(4.405) |

300

CONFIDENTIAL
AZSER12744747