Clinical Study Report
Study code: D1447C00126

**Table 11.1–17     Disease characteristics (current), by index episode (ITT population)**

| | | QTP+LI/VAL | | | PLA+LI/VAL | | |
|---|---|---|---|---|---|---|---|
| | | Manic index episode (N=163) | Mixed index episode (N=76) | Depressed index episode (N=97) | Manic index episode (N=174) | Mixed index episode (N=84) | Depressed index episode (N=109) |
| | Median | 1.00 | 4.00 | 4.00 | 2.00 | 3.50 | 4.00 |
| | Min to max | 0 to 12 | 0 to 12 | 0 to 17 | 0 to 12 | 0 to 12 | 0 to 30 |
| ASSIGNED MOOD STABILIZER N (%) | Lithium | 66 ( 40.5) | 28 ( 36.8) | 49 ( 50.5) | 68 ( 39.1) | 38 ( 45.2) | 47 ( 43.1) |
| | Valproate | 97 ( 59.5) | 48 ( 63.2) | 48 ( 49.5) | 106 ( 60.9) | 46 ( 54.8) | 62 ( 56.9) |
| WITH RAPID CYCLING COURSE N (%)[b] | UNKNOWN | 0 | 0 | 0 | 1 ( 0.6) | 1 ( 1.2) | 1 ( 0.9) |
| | NO | 144 ( 88.3) | 43 ( 56.6) | 75 ( 77.3) | 150 ( 86.2) | 37 ( 44.0) | 83 ( 76.1) |
| | YES | 19 ( 11.7) | 33 ( 43.4) | 22 ( 22.7) | 23 ( 13.2) | 46 ( 54.8) | 25 ( 22.9) |
| TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS) | N[a] | 117 | 63 | 62 | 123 | 69 | 71 |
| | Mean(SD) | 189.71(66.073) | 212.75(70.052) | 241.94(89.890) | 198.68(63.416) | 213.75(73.470) | 230.73(68.720) |
| | Median | 172.00 | 203.00 | 233.50 | 188.00 | 198.00 | 219.00 |
| | Min to max | 97 to 478 | 90 to 375 | 92 to 481 | 99 to 420 | 123 to 468 | 130 to 513 |

[a]  Number of patients with non-missing observations.
[b]  Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.

/cesr/dev/ssrsequel/d1447c00126/sp/output/tlf/t110117.rtf  dsm205.sas  07FEB2007:16:04 kwon867

301

CONFIDENTIAL
AZSER12744748

Clinical Study Report
Study code: D1447C00126

**Table 11.1–18    Disease characteristics (current), by sex (ITT population)**

| | QTP+LI/VAL | | PLA+LI/VAL | |
| --- | --- | --- | --- | --- |
| | **Male (N=144)** | **Female (N=192)** | **Male (N=172)** | **Female (N=195)** |
| **YMRS AT RANDOMIZATION** | | | | |
| N[a] | 144 | 192 | 172 | 195 |
| Mean(SD) | 2.21(3.010) | 2.67(3.072) | 2.41(2.844) | 2.10(2.778) |
| Median | 1.00 | 2.00 | 1.00 | 1.00 |
| Min to max | 0 to 12 | 0 to 12 | 0 to 12 | 0 to 11 |
| **MADRS AT RANDOMIZATION** | | | | |
| N[a] | 144 | 192 | 172 | 195 |
| Mean(SD) | 3.29(3.429) | 3.45(3.596) | 3.88(4.035) | 3.51(3.569) |
| Median | 2.00 | 3.00 | 3.00 | 2.00 |
| Min to max | 0 to 17 | 0 to 12 | 0 to 30 | 0 to 12 |
| **ASSIGNED MOOD STABILIZER N (%)** | | | | |
| Lithium | 63 (43.8) | 80 (41.7) | 71 (41.3) | 82 (42.1) |
| Valproate | 81 (56.3) | 112 (58.3) | 101 (58.7) | 113 (57.9) |
| **DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%)** | | | | |
| Manic | 65 (45.1) | 98 (51.0) | 85 (49.4) | 89 (45.6) |
| Depressed | 44 (30.6) | 53 (27.6) | 55 (32.0) | 54 (27.7) |
| Mixed | 35 (24.3) | 41 (21.4) | 32 (18.6) | 52 (26.7) |
| **WITH RAPID CYCLING COURSE N (%)[b]** | | | | |
| UNKNOWN | 0 | 0 | 0 | 3 ( 1.5) |
| NO | 112 (77.8) | 150 (78.1) | 135 (78.5) | 135 (69.2) |
| YES | 32 (22.2) | 42 (21.9) | 37 (21.5) | 57 (29.2) |

302

CONFIDENTIAL
AZSER12744749

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 18    Disease characteristics (current), by sex (ITT population)**

| | QTP+LI/VAL | | PLA+LI/VAL | |
| | Male (N=144) | Female (N=102) | Male (N=172) | Female (N=195) |
|---|---|---|---|---|
| **TIME FROM ONSET OF INDEX EPISODE TO RANDOMIZATION (DAYS)** | | | | |
| N [a] | 103 | 139 | 118 | 145 |
| Mean(SD) | 214.31(75.448) | 205.22(77.540) | 204.54(66.257) | 216.78(70.302) |
| Median | 211.00 | 188.00 | 192.00 | 204.00 |
| Min to max | 90 to 481 | 97 to 478 | 104 to 513 | 99 to 468 |

[a]  Number of patients with non-missing observations.
[b]  Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.   MADRS Montgomery-Asberg depression rating scale.   YMRS Young mania rating scale.   PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition

/csr/dev/seroquel/d1447c00126/sp/output/tlf/t110118.rtf dsm206.sas  07FEB2007:16:04  kwcn867

**Table 11.1- 19    Disease characteristics (historical) (ITT population)**

| | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Total (N=703) |
|---|---|---|---|
| **AGE AT FIRST KNOWN BIPOLAR EPISODE** | | | |
| N [a] | 336 | 366 | 702 |
| Mean(SD) | 27.35(13.635) | 26.49(11.102) | 26.90(12.378) |
| Median | 25.00 | 24.00 | 25.00 |
| Min to max | -89 to 69 | 5 to 68 | -89 to 69 |
| **YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b]** | | | |
| N [a] | 336 | 366 | 702 |

303

CONFIDENTIAL
AZSER12744750

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 19    Disease characteristics (historical) (ITT population)**

| | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Total (N=703) |
|---|---|---|---|
| Mean(SD) | 15.38(12.324) | 15.82(11.330) | 15.61(11.810) |
| Median | 13.50 | 13.00 | 13.00 |
| Min to max | 0 to 117 | 0 to 63 | 0 to 117 |
| **TOTAL DEPRESSED EPISODES DURING PAST YEAR [b]** | | | |
| N [a] | 332 | 359 | 691 |
| Mean(SD) | 2.48(7.552) | 2.60(8.016) | 2.54(7.791) |
| Median | 1.00 | 1.00 | 1.00 |
| Min to max | 0 to 99 | 0 to 99 | 0 to 99 |
| **TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b]** | | | |
| N [a] | 335 | 364 | 699 |
| Mean(SD) | 2.53(7.614) | 2.43(5.524) | 2.48(6.604) |
| Median | 1.00 | 1.00 | 1.00 |
| Min to max | 0 to 99 | 0 to 48 | 0 to 99 |
| **TOTAL BIPOLAR EPISODES DURING PAST YEAR [b]** | | | |
| N [a] | 336 | 364 | 700 |
| Mean(SD) | 4.97(14.833) | 4.99(11.701) | 4.98(13.287) |
| Median | 2.00 | 2.00 | 2.00 |
| Min to max | 0 to 198 | 0 to 103 | 0 to 198 |

[a] Number of patients with non-missing observations.
[b] Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: One patient has first known bipolar episode recorded as 1888, leading to –89 years of age at that time.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110119.rtf hisp201.sas 07FEB2007:16:06 kwen867

CONFIDENTIAL
AZSER12744751

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 20     Disease characteristics (historical) (Randomized safety population)**

| | | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|---|---|
| AGE AT FIRST KNOWN BIPOLAR EPISODE | N [a] | 336 | 366 | 143 | 152 | 193 | 214 |
| | Mean(SD) | 27.35(13.635) | 26.49(11.102) | 27.03(15.737) | 25.51(10.290) | 27.59(11.878) | 27.20(11.617) |
| | Median | 25.00 | 24.00 | 25.00 | 23.00 | 25.00 | 25.00 |
| | Min to max | -89 to 69 | 5 to 68 | -89 to 65 | 7 to 55 | 4 to 69 | 5 to 68 |
| YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b] | N [a] | 336 | 366 | 143 | 152 | 193 | 214 |
| | Mean(SD) | 15.38(12.324) | 15.82(11.330) | 15.49(13.528) | 17.11(12.105) | 15.30(11.386) | 14.90(10.679) |
| | Median | 13.50 | 13.00 | 14.00 | 14.00 | 13.00 | 13.00 |
| | Min to max | 0 to 117 | 0 to 63 | 0 to 117 | 1 to 63 | 0 to 52 | 0 to 47 |
| TOTAL DEPRESSED EPISODES DURING PAST YEAR [b] | N [a] | 332 | 359 | 142 | 152 | 190 | 207 |
| | Mean(SD) | 2.48(7.552) | 2.60(8.016) | 3.01(9.776) | 2.98(10.723) | 2.08(5.311) | 2.31(5.217) |
| | Median | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | Min to max | 0 to 99 | 0 to 99 | 0 to 99 | 0 to 99 | 0 to 50 | 0 to 50 |
| TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b] | N [a] | 335 | 364 | 143 | 152 | 192 | 212 |
| | Mean(SD) | 2.53(7.614) | 2.43(5.524) | 2.90(9.276) | 1.91(3.066) | 2.26(6.101) | 2.81(6.741) |
| | Median | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | Min to max | 0 to 99 | 0 to 48 | 0 to 99 | 0 to 22 | 0 to 50 | 0 to 48 |

305

CONFIDENTIAL
AZSER12744752

Clinical Study Report
Study code: D1447C00126

**Table 11.1-20    Disease characteristics (historical) (Randomized safety population)**

|  | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|---|
| TOTAL BIPOLAR EPISODES DURING PAST YEAR [b] | | | | | | |
| N [a] | 336 | 364 | 143 | 152 | 193 | 212 |
| Mean(SD) | 4.97(14.833) | 4.99(11.701) | 5.90(18.868) | 4.89(12.357) | 4.29(10.931) | 5.07(11.236) |
| Median | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Min to max | 0 to 198 | 0 to 103 | 0 to 198 | 0 to 103 | 0 to 100 | 0 to 90 |

[a] Number of patients with non-missing observations.
[b] Up to enrollment.

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t110120.rtf hisp202.sas 07FEB2007:16:06 kwcn867

**Table 11.1-21    Disease characteristics (historical) (PP population)**

See Table 11.1-19

**Table 11.1-22    Disease characteristics (historical), by assigned mood stabilizer (ITT population)**

|  | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|
| AGE AT FIRST KNOWN BIPOLAR EPISODE | | | | |
| N [a] | 143 | 152 | 193 | 214 |
| Mean(SD) | 27.03(15.737) | 25.51(10.290) | 27.59(11.878) | 27.20(11.617) |
| Median | 25.00 | 23.00 | 25.00 | 25.00 |
| Min to max | -89 to 65 | 7 to 55 | 4 to 69 | 5 to 68 |

306

CONFIDENTIAL
AZSER12744753

Clinical Study Report
Study code: D1447C00126

**Table 11.1-22   Disease characteristics (historical), by assigned mood stabilizer (ITT population)**

| | | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|
| YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b] | N [a] | 143 | 152 | 193 | 214 |
| | Mean(SD) | 15.49(13.528) | 17.11(12.105) | 15.30(11.386) | 14.90(10.679) |
| | Median | 14.00 | 14.00 | 13.00 | 13.00 |
| | Min to max | 0 to 117 | 1 to 63 | 0 to 52 | 0 to 47 |
| TOTAL DEPRESSED EPISODES DURING PAST YEAR [b] | N [a] | 142 | 152 | 190 | 207 |
| | Mean(SD) | 3.01(9.776) | 2.98(10.723) | 2.08(5.311) | 2.31(5.217) |
| | Median | 1.00 | 1.00 | 1.00 | 1.00 |
| | Min to max | 0 to 99 | 0 to 99 | 0 to 50 | 0 to 50 |
| TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b] | N [a] | 143 | 152 | 192 | 212 |
| | Mean(SD) | 2.90(9.276) | 1.91(3.066) | 2.26(6.101) | 2.81(6.741) |
| | Median | 1.00 | 1.00 | 1.00 | 1.00 |
| | Min to max | 0 to 99 | 0 to 22 | 0 to 50 | 0 to 48 |
| TOTAL BIPOLAR EPISODES DURING PAST YEAR [b] | N [a] | 143 | 152 | 193 | 212 |
| | Mean(SD) | 5.90(18.868) | 4.89(12.357) | 4.29(10.931) | 5.07(11.236) |
| | Median | 2.00 | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 198 | 0 to 103 | 0 to 100 | 0 to 90 |

[a]  Number of patients with non-missing observations.
[b]  Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t110122.rtf hisp204.sas  07FEB2007:16:06  kwcn867

307

CONFIDENTIAL
AZSER12744754

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 23    Disease characteristics (historical), by index episode (ITT population)**

| | | QTP+LI/VAL | | | PLA+LI/VAL | | |
|---|---|---|---|---|---|---|---|
| | | Manic index episode (N=163) | Mixed index episode (N=76) | Depressed index episode (N=97) | Manic index episode (N=174) | Mixed index episode (N=84) | Depressed index episode (N=109) |
| AGE AT FIRST KNOWN BIPOLAR EPISODE | N [a] | 163 | 76 | 97 | 173 | 84 | 109 |
| | Mean(SD) | 26.52(14.525) | 26.07(12.802) | 29.75(12.505) | 28.09(11.341) | 22.69(9.577) | 26.89(11.214) |
| | Median | 24.00 | 24.50 | 29.00 | 25.00 | 21.00 | 24.00 |
| | Min to max | -89 to 69 | 4 to 60 | 7 to 65 | 9 to 61 | 5 to 48 | 9 to 68 |
| YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b] | N [a] | 163 | 76 | 97 | 173 | 84 | 109 |
| | Mean(SD) | 15.28(13.955) | 18.42(11.241) | 13.16(9.505) | 14.24(11.226) | 17.82(10.883) | 16.79(11.577) |
| | Median | 13.00 | 18.50 | 12.00 | 12.00 | 16.50 | 14.00 |
| | Min to max | 0 to 117 | 0 to 52 | 1 to 47 | 0 to 63 | 1 to 43 | 1 to 49 |
| TOTAL DEPRESSED EPISODES DURING PAST YEAR [b] | N [a] | 160 | 76 | 96 | 169 | 82 | 108 |
| | Mean(SD) | 1.06(3.032) | 3.82(6.842) | 3.78(11.826) | 1.09(2.035) | 6.43(15.467) | 2.05(3.503) |
| | Median | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | Min to max | 0 to 36 | 0 to 36 | 0 to 99 | 0 to 16 | 0 to 99 | 0 to 30 |
| TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b] | N [a] | 162 | 76 | 97 | 173 | 83 | 108 |
| | Mean(SD) | 1.31(2.379) | 4.45(8.255) | 3.06(11.544) | 1.42(2.313) | 5.70(10.074) | 1.56(2.537) |
| | Median | 1.00 | 2.00 | 1.00 | 1.00 | 2.00 | 1.00 |

308

CONFIDENTIAL
AZSER12744755

Clinical Study Report
Study code: D1447C00126

**Table 11.1-23      Disease characteristics (historical), by index episode (ITT population)**

| | | QTP+LI/VAL | | | PLA+LI/VAL | | |
| | | Manic index episode (N=163) | Mixed index episode (N=76) | Depressed index episode (N=97) | Manic index episode (N=174) | Mixed index episode (N=83) | Depressed index episode (N=109) |
|---|---|---|---|---|---|---|---|
| | Min to max | 0 to 20 | 0 to 48 | 0 to 99 | 0 to 20 | 0 to 48 | 0 to 22 |
| TOTAL BIPOLAR EPISODES DURING PAST YEAR [b] | N [a] | 163 | 76 | 97 | 173 | 83 | 108 |
| | Mean(SD) | 2.35(5.004) | 8.26(14.389) | 6.80(23.240) | 2.48(3.986) | 12.05(21.475) | 3.60(5.893) |
| | Median | 1.00 | 3.00 | 2.00 | 1.00 | 4.00 | 2.00 |
| | Min to max | 0 to 54 | 0 to 72 | 0 to 198 | 0 to 28 | 0 to 103 | 0 to 52 |

[a] Number of patients with non-missing observations.
[b] Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cstc/dev/seroquel/d1447c00126/sp/output/tlf/t110123.rtf hisp205.sas 07FEB2007:16:06 kwon867

**Table 11.1-24      Disease characteristics (historical), by sex (ITT population)**

| | | QTP+LI/VAL | | PLA+LI/VAL | |
| | | Male (N=144) | Female (N=192) | Male (N=172) | Female (N=195) |
|---|---|---|---|---|---|
| AGE AT FIRST KNOWN BIPOLAR EPISODE | N [a] | 144 | 192 | 172 | 195 |
| | Mean(SD) | 26.81(15.760) | 27.75(11.822) | 27.37(11.619) | 25.72(10.598) |
| | Median | 24.50 | 25.00 | 24.00 | 24.00 |
| | Min to max | -89 to 69 | 4 to 65 | 6 to 68 | 5 to 61 |

309

CONFIDENTIAL
AZSER12744756

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑24     Disease characteristics (historical), by sex (ITT population)**

| | QTP+LI/VAL | | PLA+LI/VAL | |
| --- | --- | --- | --- | --- |
| | Male (N=144) | Female (N=192) | Male (N=172) | Female (N=195) |
| **YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b]** | | | | |
| N [a] | 144 | 192 | 171 | 195 |
| Mean(SD) | 15.51(13.625) | 15.28(11.286) | 15.84(11.798) | 15.81(10.934) |
| Median | 13.50 | 13.50 | 13.00 | 14.00 |
| Min to max | 0 to 117 | 0 to 51 | 0 to 49 | 1 to 63 |
| **TOTAL DEPRESSED EPISODES DURING PAST YEAR [b]** | | | | |
| N [a] | 142 | 190 | 167 | 192 |
| Mean(SD) | 2.99(9.733) | 2.09(5.373) | 2.84(10.410) | 2.39(5.115) |
| Median | 1.00 | 1.00 | 1.00 | 1.00 |
| Min to max | 0 to 99 | 0 to 50 | 0 to 99 | 0 to 50 |
| **TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b]** | | | | |
| N [a] | 144 | 191 | 172 | 192 |
| Mean(SD) | 2.92(9.406) | 2.24(5.926) | 2.51(5.859) | 2.37(5.220) |
| Median | 1.00 | 1.00 | 1.00 | 1.00 |
| Min to max | 0 to 99 | 0 to 50 | 0 to 48 | 0 to 48 |
| **TOTAL BIPOLAR EPISODES DURING PAST YEAR [b]** | | | | |
| N [a] | 144 | 192 | 172 | 192 |
| Mean(SD) | 5.87(18.937) | 4.30(10.786) | 5.26(13.440) | 4.76(9.918) |
| Median | 2.00 | 2.00 | 2.00 | 2.00 |
| Min to max | 0 to 198 | 0 to 100 | 0 to 103 | 0 to 90 |

[a]  Number of patients with non-missing observations.
[b]  Up to enrollment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110124.rtf hisp206.sas 07FEB2007:16:06 kwcn867

310

CONFIDENTIAL
AZSER12744757

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 25    Demographic characteristics at enrollment (all patients enrolled, randomized safety population, and ITT)**

| | | Patients enrolled (N=1461) | Randomized safety population (N=703) | ITT population (N=703) |
|---|---|---|---|---|
| SEX N (%) | Male | 633 ( 43.3) | 316 ( 45.0) | 316 ( 45.0) |
| | Female | 828 ( 56.7) | 387 ( 55.0) | 387 ( 55.0) |
| AGE (YEARS) [a] | N [b] | 1461 | 703 | 703 |
| | Mean(SD) | 41.77(12.766) | 42.09(12.659) | 42.09(12.659) |
| | Median | 42.00 | 42.00 | 42.00 |
| | Min to max | 18 to 84 | 18 to 84 | 18 to 84 |
| AGE DISTRIBUTION N (%) [a] | 18-39 | 637 ( 43.6) | 300 ( 42.7) | 300 ( 42.7) |
| | 40-65 | 783 ( 53.6) | 384 ( 54.6) | 384 ( 54.6) |
| | >65 | 41 ( 2.8) | 19 ( 2.7) | 19 ( 2.7) |
| RACE N (%) | Caucasian | 1359 ( 93.0) | 679 ( 96.6) | 679 ( 96.6) |
| | Black | 55 ( 3.8) | 11 ( 1.6) | 11 ( 1.6) |
| | Oriental | 11 ( 0.8) | 3 ( 0.4) | 3 ( 0.4) |
| | Other | 36 ( 2.5) | 10 ( 1.4) | 10 ( 1.4) |
| WEIGHT (KG) [a] | N [b] | 1454 | 701 | 701 |
| | Mean(SD) | 80.79(18.569) | 80.29(17.718) | 80.29(17.718) |
| | Median | 78.50 | 78.60 | 78.60 |
| | Min to max | 42 to 181 | 44 to 152 | 44 to 152 |

311

CONFIDENTIAL
AZSER12744758

Clinical Study Report
Study code: D1447C00126

## Table 11.1‑25    Demographic characteristics at enrollment (all patients enrolled, randomized safety population, and ITT)

| | | Patients enrolled (N=1461) | Randomized safety population (N=703) | ITT population (N=703) |
|---|---|---|---|---|
| **BMI (KG/M²)** | N [b] | 1449 | 700 | 700 |
| | Mean(SD) | 28.06(6.131) | 27.88(5.855) | 27.88(5.855) |
| | Median | 27.00 | 26.80 | 26.80 |
| | Min to max | 16 to 60 | 16 to 56 | 16 to 56 |
| **BMI DISTRIBUTION N (%)** | <18.5 | 17 ( 1.2) | 11 ( 1.6) | 11 ( 1.6) |
| | 18.5 to <25 | 478 (32.7) | 235 (33.4) | 235 (33.4) |
| | 25 to <30 | 510 (34.9) | 247 (35.1) | 247 (35.1) |
| | 30 to <40 | 383 (26.2) | 180 (25.6) | 180 (25.6) |
| | >=40 | 61 ( 4.2) | 27 ( 3.8) | 27 ( 3.8) |
| | Missing | 12 ( 0.8) | 3 ( 0.4) | 3 ( 0.4) |

ª  At enrollment.
b  Number of patients with non-missing observations.
ITT Intent-to-treat.  n Number of patients.
/csre/dev/iseroquel/d1447c00126/sp/output/tlf/t110125.rtf dem214.sas  07FEB2007:16:03  kwon867

## Table 11.1‑26    Disease characteristics (current) (all patients enrolled, randomized safety population, and ITT)

| | | Patients enrolled (N=1461) | Randomized safety population (N=703) | ITT population (N=703) |
|---|---|---|---|---|
| **YMRS TOTAL SCORE AT ENROLLMENT** | N [a] | 1458 | 703 | 703 |
| | Mean(SD) | 13.1(10.412) | 13.1(10.628) | 13.1(10.628) |

312

CONFIDENTIAL
AZSER12744759

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 26   Disease characteristics (current) (all patients enrolled, randomized safety population, and ITT)**

| | | Patients enrolled (N=1461) | Randomized safety population (N=703) | ITT population (N=703) |
|---|---|---|---|---|
| | Median | 11.0 | 12.0 | 12.0 |
| | Min to max | 0 to 53 | 0 to 53 | 0 to 53 |
| MADRS TOTAL SCORE AT ENROLLMENT | | | | |
| | N [a] | 1457 | 703 | 703 |
| | Mean(SD) | 16.3(11.399) | 13.8(10.929) | 13.8(10.929) |
| | Median | 15.0 | 10.0 | 10.0 |
| | Min to max | 0 to 48 | 0 to 48 | 0 to 48 |
| ASSIGNED MOOD STABILIZER N (%) | Lithium | 585 (40.0) | 296 (42.1) | 296 (42.1) |
| | Valproate | 845 (57.8) | 407 (57.9) | 407 (57.9) |
| | None | 31 ( 2.1) | 0 | 0 |
| DSM-IV DIAGNOSIS OF BIPOLAR I DISORDER, MOST RECENT EPISODE N (%) | Manic | 580 (39.7) | 337 (47.9) | 337 (47.9) |
| | Depressed | 491 (33.6) | 206 (29.3) | 206 (29.3) |
| | Mixed | 390 (26.7) | 160 (22.8) | 160 (22.8) |
| WITH RAPID CYCLING COURSE N [b] (%) | UNKNOWN | 4 ( 0.3) | 3 ( 0.4) | 3 ( 0.4) |
| | NO | 986 (67.5) | 532 (75.7) | 532 (75.7) |
| | YES | 471 (32.2) | 168 (23.9) | 168 (23.9) |
| TIME FROM ONSET OF INDEX EPISODE TO ENROLLMENT (DAYS) | N [a] | 1055 | 504 | 504 |
| | Mean(SD) | 55.9(60.389) | 55.7(52.879) | 55.7(52.879) |

313

CONFIDENTIAL
AZSER12744760

Clinical Study Report
Study code: D1447C00126

**Table 11.1-26    Disease characteristics (current) (all patients enrolled, randomized safety population, and ITT)**

|  | Patients enrolled (N=1461) | Randomized safety population (N=703) | ITT population (N=703) |
|---|---|---|---|
| Median | 37.0 | 39.0 | 39.0 |
| Min to max | 1 to 729 | 1 to 349 | 1 to 349 |

[a] Number of patients with non-missing observations.
[b] Having at least 4 mood episodes in the previous twelve months prior to enrollment.
ITT Intent-to-treat.  MADRS Montgomery-Asberg depression rating scale.  YMRS Young mania rating scale.  PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate.
n Number of patients. DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110126.rtf dsm207.sas 07FEB2007 16:04 kwen867

**Table 11.1-27    Disease characteristics (historical) (all patients enrolled, randomized safety population, and ITT)**

|  | Patients enrolled (N=1461) | Randomized safety population (N=703) | ITT population (N=703) |
|---|---|---|---|
| **AGE AT FIRST KNOWN BIPOLAR EPISODE** |  |  |  |
| N [a] | 1460 | 702 | 702 |
| Mean(SD) | 25.96(11.844) | 26.90(12.378) | 26.90(12.378) |
| Median | 24.00 | 25.00 | 25.00 |
| Min to max | -89 to 76 | -89 to 69 | -89 to 69 |
| **YEARS SINCE FIRST KNOWN BIPOLAR EPISODE [b]** |  |  |  |
| N [a] | 1460 | 702 | 702 |
| Mean(SD) | 16.26(11.530) | 15.61(11.810) | 15.61(11.810) |
| Median | 14.00 | 13.00 | 13.00 |
| Min to max | 0 to 117 | 0 to 117 | 0 to 117 |
| **TOTAL DEPRESSED EPISODES DURING PAST YEAR [b]** |  |  |  |
| N [a] | 1440 | 691 | 691 |
| Mean(SD) | 3.70(10.757) | 2.54(7.791) | 2.54(7.791) |

314

CONFIDENTIAL
AZSER12744761

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 27    Disease characteristics (historical) (all patients enrolled, randomized safety population, and ITT)**

| | | Patients enrolled (N=1461) | Randomized safety population (N=703) | ITT population (N=703) |
|---|---|---|---|---|
| | Median | 1.00 | 1.00 | 1.00 |
| | Min to max | 0 to 99 | 0 to 99 | 0 to 99 |
| TOTAL MANIC OR MIXED EPISODES DURING PAST YEAR [b] | N [a] | 1454 | 699 | 699 |
| | Mean(SD) | 3.67(10.400) | 2.48(6.604) | 2.48(6.604) |
| | Median | 1.00 | 1.00 | 1.00 |
| | Min to max | 0 to 99 | 0 to 99 | 0 to 99 |
| TOTAL BIPOLAR EPISODES DURING PAST YEAR [b] | N [a] | 1457 | 700 | 700 |
| | Mean(SD) | 7.31(19.798) | 4.98(13.287) | 4.98(13.287) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to max | 0 to 198 | 0 to 198 | 0 to 198 |

[a]  Number of patients with non-missing observations.
[b]  Up to enrollment.
ITT Intent-to-treat.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110127.rtf hisp207.sas  07FEB2007:16:06  kwen867

315

CONFIDENTIAL
AZSER12744762

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 28    Compliance in intake of study medication (Randomized safety population)**

|  | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
|---|---|---|---|---|---|---|
|  | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| Compliance n(%) |  |  |  |  |  |  |
| Total | 336(100.0) | 367(100.0) | 143(100.0) | 153(100.0) | 193(100.0) | 214(100.0) |
| <75 | 9( 2.7) | 7( 1.9) | 3( 2.1) | 1( 0.7) | 6( 3.1) | 6( 2.8) |
| >=75 to <100 | 202( 60.1) | 241( 65.7) | 81( 56.6) | 96( 62.7) | 121( 62.7) | 145( 67.8) |
| >100 | 125( 37.2) | 119( 32.4) | 59( 41.3) | 56( 36.6) | 66( 34.2) | 63( 29.4) |

N Number of patients in treatment group. n Number of patients.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Compliance is calculated as 100 x (number of dispensed tablets - number of returned tablets) / (number of tablets in planned intake).
Note: The total is used as denominator in percentage calculations.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110128.rtf dose201.sas 07FEB2007:16:03 kwen867

**Table 11.1- 29    Compliance in intake of study medication (ITT population)**

|  | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
|---|---|---|---|---|---|---|
|  | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| Compliance n(%) |  |  |  |  |  |  |
| Total | 336(100.0) | 367(100.0) | 143(100.0) | 153(100.0) | 193(100.0) | 214(100.0) |
| <75 | 9( 2.7) | 7( 1.9) | 3( 2.1) | 1( 0.7) | 6( 3.1) | 6( 2.8) |
| >=75 to <100 | 202( 60.1) | 241( 65.7) | 81( 56.6) | 96( 62.7) | 121( 62.7) | 145( 67.8) |
| >100 | 125( 37.2) | 119( 32.4) | 59( 41.3) | 56( 36.6) | 66( 34.2) | 63( 29.4) |

ITT Intention-to-treat. N Number of patients in treatment group. n Number of patients.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.

316

CONFIDENTIAL
AZSER12744763

Clinical Study Report
Study code: D1447C00126

Note: Compliance is calculated as 100 x (number of dispensed tablets - number of returned tablets)/(number of tablets in planned intake).
Note: the total is used as denominator in percentage calculations.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110129/.rtf dose202.sas 07FEB2007:16:03 kwen867

## Table 11.1-30   Compliance in intake of study medication (Open-label safety population)

| Compliance n(%) | QTP+ LI/VAL |
|---|---|
| | N = 1433 |
| missing | 2( 0.1) |
| Total | 1433(100.0) |
| <75 | 73( 5.1) |
| >=75 to <=100 | 709( 49.5) |
| >100 | 649( 45.3) |

N Number of patients in treatment group. n Number of patients.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Compliance is calculated as 100 x (number of dispensed tablets - number of returned tablets)/(number of tablets in planned intake).
Note: the total is used as denominator in percentage calculations.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110130/.rtf dose203.sas 07FEB2007:16:03 kwen867

317

CONFIDENTIAL
AZSER12744764

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑31    Concomitant medication use at enrollment, by generic name (Open‑label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TOTAL | 1348 ( 94.1) |
| QUETIAPINE FUMARATE | 657 ( 45.8) |
| LITHIUM CARBONATE | 318 ( 22.2) |
| VALPROATE SODIUM | 292 ( 20.4) |
| VALPROIC ACID | 239 ( 16.7) |
| VALPROATE SEMISODIUM | 190 ( 13.3) |
| LORAZEPAM | 132 ( 9.2) |
| LITHIUM | 120 ( 8.4) |
| OLANZAPINE | 104 ( 7.3) |
| IBUPROFEN | 84 ( 5.9) |
| CLONAZEPAM | 74 ( 5.2) |

318

CONFIDENTIAL
AZSER12744765

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PARACETAMOL | 70 ( 4.9) |
| ZOPICLONE | 61 ( 4.3) |
| DIAZEPAM | 60 ( 4.2) |
| ACETYLSALICYLIC ACID | 54 ( 3.8) |
| HALOPERIDOL | 51 ( 3.6) |
| LEVOTHYROXINE SODIUM | 49 ( 3.4) |
| VITAMINS NOS | 47 ( 3.3) |
| QUETIAPINE | 43 ( 3.0) |
| VENLAFAXINE HYDROCHLORIDE | 42 ( 2.9) |
| SALBUTAMOL | 37 ( 2.6) |
| LAMOTRIGINE | 36 ( 2.5) |

319

CONFIDENTIAL
AZSER12744766

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| LEVOTHYROXINE | 34 ( 2.4) |
| ALPRAZOLAM | 31 ( 2.2) |
| LITHIUM SULFATE | 30 ( 2.1) |
| TEMAZEPAM | 29 ( 2.0) |
| ZOLPIDEM | 26 ( 1.8) |
| BIPERIDEN | 25 ( 1.7) |
| BUPROPION HYDROCHLORIDE | 25 ( 1.7) |
| LEVOMEPROMAZINE | 25 ( 1.7) |
| FUROSEMIDE | 24 ( 1.7) |
| SERTRALINE HYDROCHLORIDE | 24 ( 1.7) |
| SIMVASTATIN | 24 ( 1.7) |

320

CONFIDENTIAL
AZSER12744767

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ESCITALOPRAM OXALATE | 23 ( 1.6) |
| RISPERIDONE | 23 ( 1.6) |
| FLUTICASONE PROPIONATE | 22 ( 1.5) |
| MIRTAZAPINE | 22 ( 1.5) |
| ATORVASTATIN | 19 ( 1.3) |
| CITALOPRAM HYDROBROMIDE | 19 ( 1.3) |
| HYDROCHLOROTHIAZIDE | 19 ( 1.3) |
| ATENOLOL | 18 ( 1.3) |
| ZOLPIDEM TARTRATE | 18 ( 1.3) |
| ASCORBIC ACID | 17 ( 1.2) |
| CLOZAPINE | 17 ( 1.2) |

321

CONFIDENTIAL
AZSER12744768

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| FLUOXETINE HYDROCHLORIDE | 17 ( 1.2) |
| CLORAZEPATE DIPOTASSIUM | 16 ( 1.1) |
| LISINOPRIL | 16 ( 1.1) |
| OMEPRAZOLE | 16 ( 1.1) |
| CETIRIZINE HYDROCHLORIDE | 15 ( 1.0) |
| ESCITALOPRAM | 15 ( 1.0) |
| MACROGOL | 15 ( 1.0) |
| OXAZEPAM | 15 ( 1.0) |
| CALCIUM CARBONATE | 14 ( 1.0) |
| CITALOPRAM | 14 ( 1.0) |
| ENALAPRIL | 14 ( 1.0) |

322

CONFIDENTIAL
AZSER12744769

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| METFORMIN | 14 ( 1.0) |
| PAROXETINE HYDROCHLORIDE | 14 ( 1.0) |
| CHLORPROMAZINE HYDROCHLORIDE | 13 ( 0.9) |
| NAPROXEN SODIUM | 13 ( 0.9) |
| PROPRANOLOL | 13 ( 0.9) |
| TRAZODONE HYDROCHLORIDE | 13 ( 0.9) |
| TRIHEXYPHENIDYL HYDROCHLORIDE | 13 ( 0.9) |
| AMLODIPINE | 12 ( 0.8) |
| DICLOFENAC | 12 ( 0.8) |
| ESTROGENS CONJUGATED | 12 ( 0.8) |
| LACTULOSE | 12 ( 0.8) |

323

CONFIDENTIAL
AZSER12744770

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| VENLAFAXINE | 12 ( 0.8) |
| ENALAPRIL MALEATE | 11 ( 0.8) |
| ESOMEPRAZOLE MAGNESIUM | 11 ( 0.8) |
| LORMETAZEPAM | 11 ( 0.8) |
| PANTOPRAZOLE SODIUM | 11 ( 0.8) |
| CLOMIPRAMINE HYDROCHLORIDE | 10 ( 0.7) |
| DIPHENHYDRAMINE | 10 ( 0.7) |
| GABAPENTIN | 10 ( 0.7) |
| HYDROCODONE BITARTRATE | 10 ( 0.7) |
| HYDROXYZINE | 10 ( 0.7) |
| LANSOPRAZOLE | 10 ( 0.7) |

324

CONFIDENTIAL
AZSER12744771

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| LEVOMEPROMAZINE MALEATE | 10 ( 0.7) |
| LEVONORGESTREL | 10 ( 0.7) |
| LORATADINE | 10 ( 0.7) |
| METOPROLOL SUCCINATE | 10 ( 0.7) |
| PERINDOPRIL | 10 ( 0.7) |
| RAMIPRIL | 10 ( 0.7) |
| THYROID | 10 ( 0.7) |
| ALIMEMAZINE TARTRATE | 9 ( 0.6) |
| AMOXICILLIN | 9 ( 0.6) |
| BISOPROLOL FUMARATE | 9 ( 0.6) |
| CALCIUM | 9 ( 0.6) |

325

CONFIDENTIAL
AZSER12744772

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CALCIUM PANTOTHENATE | 9 ( 0.6) |
| FISH OIL | 9 ( 0.6) |
| FLUOXETINE | 9 ( 0.6) |
| NORGESTIMATE | 9 ( 0.6) |
| PAROXETINE | 9 ( 0.6) |
| AMITRIPTYLINE | 8 ( 0.6) |
| MIANSERIN HYDROCHLORIDE | 8 ( 0.6) |
| PERAZINE DIMALEATE | 8 ( 0.6) |
| POTASSIUM CHLORIDE | 8 ( 0.6) |
| PROPIOMAZINE MALEATE | 8 ( 0.6) |
| RANITIDINE | 8 ( 0.6) |

326

CONFIDENTIAL
AZSER12744773

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) |
|---|---|
| | n (%) |
| TRAZODONE | 8 ( 0.6) |
| ALLOPURINOL | 7 ( 0.5) |
| CHLORPROMAZINE | 7 ( 0.5) |
| DEXTROPROPOXYPHENE NAPSILATE | 7 ( 0.5) |
| ESTAZOLAM | 7 ( 0.5) |
| FOLIC ACID | 7 ( 0.5) |
| METOPROLOL TARTRATE | 7 ( 0.5) |
| NITRAZEPAM | 7 ( 0.5) |
| PROPRANOLOL HYDROCHLORIDE | 7 ( 0.5) |
| ZUCLOPENTHIXOL ACETATE | 7 ( 0.5) |
| BIPERIDEN HYDROCHLORIDE | 6 ( 0.4) |

327

CONFIDENTIAL
AZSER12744774

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| BUDESONIDE | 6 ( 0.4) |
| CELECOXIB | 6 ( 0.4) |
| ETONOGESTREL | 6 ( 0.4) |
| EZETIMIBE | 6 ( 0.4) |
| FAMOTIDINE | 6 ( 0.4) |
| INDAPAMIDE | 6 ( 0.4) |
| MAPROTILINE | 6 ( 0.4) |
| MEDROXYPROGESTERONE ACETATE | 6 ( 0.4) |
| PROMETHAZINE | 6 ( 0.4) |
| RANITIDINE HYDROCHLORIDE | 6 ( 0.4) |
| ROSUVASTATIN CALCIUM | 6 ( 0.4) |

328

CONFIDENTIAL
AZSER12744775

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 31**    **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| SPIRONOLACTONE | 6 ( 0.4) |
| TOCOPHEROL | 6 ( 0.4) |
| ALENDRONATE SODIUM | 5 ( 0.3) |
| AMITRIPTYLINE HYDROCHLORIDE | 5 ( 0.3) |
| AMLODIPINE BESILATE | 5 ( 0.3) |
| ARIPIPRAZOLE | 5 ( 0.3) |
| CHLORPROTHIXENE | 5 ( 0.3) |
| CLOPIDOGREL SULFATE | 5 ( 0.3) |
| CYANOCOBALAMIN | 5 ( 0.3) |
| CYPROTERONE ACETATE | 5 ( 0.3) |
| DELORAZEPAM | 5 ( 0.3) |

329

CONFIDENTIAL
AZSER12744776

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑31     Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| DIGOXIN | 5 ( 0.3) |
| EPINEPHRINE | 5 ( 0.3) |
| FENOFIBRATE | 5 ( 0.3) |
| GLYCERYL TRINITRATE | 5 ( 0.3) |
| HYDROXYZINE HYDROCHLORIDE | 5 ( 0.3) |
| IMIPRAMINE HYDROCHLORIDE | 5 ( 0.3) |
| LOSARTAN POTASSIUM | 5 ( 0.3) |
| LOVASTATIN | 5 ( 0.3) |
| MELOXICAM | 5 ( 0.3) |
| METFORMIN HYDROCHLORIDE | 5 ( 0.3) |
| METOPROLOL | 5 ( 0.3) |

330

CONFIDENTIAL
AZSER12744777

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MONTELUKAST | 5 ( 0.3) |
| NAPROXEN | 5 ( 0.3) |
| NORETHISTERONE ACETATE | 5 ( 0.3) |
| OXYBUTYNIN | 5 ( 0.3) |
| PERPHENAZINE | 5 ( 0.3) |
| PROMETHAZINE HYDROCHLORIDE | 5 ( 0.3) |
| PSEUDOEPHEDRINE HYDROCHLORIDE | 5 ( 0.3) |
| THEOPHYLLINE | 5 ( 0.3) |
| TOPIRAMATE | 5 ( 0.3) |
| TRAMADOL HYDROCHLORIDE | 5 ( 0.3) |
| VERAPAMIL HYDROCHLORIDE | 5 ( 0.3) |

331

CONFIDENTIAL
AZSER12744778

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ZUCLOPENTHIXOL DECANOATE | 5 ( 0.3) |
| ACEPROMAZINE | 4 ( 0.3) |
| AKRITOIN | 4 ( 0.3) |
| AMISULPRIDE | 4 ( 0.3) |
| ATORVASTATIN CALCIUM | 4 ( 0.3) |
| BECLOMETASONE DIPROPIONATE | 4 ( 0.3) |
| BISACODYL | 4 ( 0.3) |
| BISOPROLOL | 4 ( 0.3) |
| BROMHEXINE HYDROCHLORIDE | 4 ( 0.3) |
| CANDESARTAN CILEXETIL | 4 ( 0.3) |
| CARISOPRODOL | 4 ( 0.3) |

332

CONFIDENTIAL
AZSER12744779

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CARVEDILOL | 4 ( 0.3) |
| CHLORPROTHIXENE HYDROCHLORIDE | 4 ( 0.3) |
| CLONIDINE | 4 ( 0.3) |
| DESOGESTREL | 4 ( 0.3) |
| DICLOFENAC SODIUM | 4 ( 0.3) |
| DILTIAZEM HYDROCHLORIDE | 4 ( 0.3) |
| DIOSMIN | 4 ( 0.3) |
| DOCUSATE SODIUM | 4 ( 0.3) |
| DULOXETINE | 4 ( 0.3) |
| ETILEFRINE HYDROCHLORIDE | 4 ( 0.3) |
| FERROUS SULFATE | 4 ( 0.3) |

333

CONFIDENTIAL
AZSER12744780

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| FEXOFENADINE HYDROCHLORIDE | 4 ( 0.3) |
| FLUNITRAZEPAM | 4 ( 0.3) |
| FLURAZEPAM HYDROCHLORIDE | 4 ( 0.3) |
| GLIBENCLAMIDE | 4 ( 0.3) |
| GLICLAZIDE | 4 ( 0.3) |
| GLUCOSAMINE | 4 ( 0.3) |
| INSULIN ASPART | 4 ( 0.3) |
| INSULIN GLARGINE | 4 ( 0.3) |
| IPRATROPIUM BROMIDE | 4 ( 0.3) |
| LOPERAMIDE | 4 ( 0.3) |
| METOCLOPRAMIDE | 4 ( 0.3) |

334

CONFIDENTIAL
AZSER12744781

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| NIFEDIPINE | 4 ( 0.3) |
| OLMESARTAN MEDOXOMIL | 4 ( 0.3) |
| OXCARBAZEPINE | 4 ( 0.3) |
| PLANTAGO OVATA | 4 ( 0.3) |
| POTASSIUM | 4 ( 0.3) |
| PRAVASTATIN SODIUM | 4 ( 0.3) |
| PROMAZINE HYDROCHLORIDE | 4 ( 0.3) |
| RABEPRAZOLE SODIUM | 4 ( 0.3) |
| ROSIGLITAZONE MALEATE | 4 ( 0.3) |
| RUTOSIDE | 4 ( 0.3) |
| SERTRALINE | 4 ( 0.3) |

335

CONFIDENTIAL
AZSER12744782

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| SULPIRIDE | 4 ( 0.3) |
| TAMSULOSIN HYDROCHLORIDE | 4 ( 0.3) |
| THIAMAZOLE | 4 ( 0.3) |
| WARFARIN SODIUM | 4 ( 0.3) |
| ZIPRASIDONE HYDROCHLORIDE | 4 ( 0.3) |
| ACETYLSALICYLATE LYSINE | 3 ( 0.2) |
| AMILORIDE HYDROCHLORIDE | 3 ( 0.2) |
| ANETHOLE TRITHIONE | 3 ( 0.2) |
| BENZATROPINE MESILATE | 3 ( 0.2) |
| CHARCOAL, ACTIVATED | 3 ( 0.2) |
| CHLORAL HYDRATE | 3 ( 0.2) |

336

CONFIDENTIAL
AZSER12744783

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CLOTIAPINE | 3 ( 0.2) |
| DISULFIRAM | 3 ( 0.2) |
| DOXYCYCLINE | 3 ( 0.2) |
| ESTRADIOL | 3 ( 0.2) |
| ESZOPICLONE | 3 ( 0.2) |
| GESTODENE | 3 ( 0.2) |
| INSULIN HUMAN | 3 ( 0.2) |
| INSULIN HUMAN INJECTION, ISOPHANE | 3 ( 0.2) |
| INSULIN INJECTION, ISOPHANE | 3 ( 0.2) |
| INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 3 ( 0.2) |
| LITHIUM ACETATE | 3 ( 0.2) |

337

CONFIDENTIAL
AZSER12744784

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| LOXAPINE SUCCINATE | 3 ( 0.2) |
| MAGNESIUM HYDROXIDE | 3 ( 0.2) |
| MELPERONE | 3 ( 0.2) |
| MIDAZOLAM | 3 ( 0.2) |
| MIDODRINE HYDROCHLORIDE | 3 ( 0.2) |
| MOCLOBEMIDE | 3 ( 0.2) |
| NICOTINE | 3 ( 0.2) |
| NORETHISTERONE | 3 ( 0.2) |
| PANTOPRAZOLE | 3 ( 0.2) |
| PHENAZEPAM | 3 ( 0.2) |
| PIPAMPERONE HYDROCHLORIDE | 3 ( 0.2) |

338

CONFIDENTIAL
AZSER12744785

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31      Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PIRACETAM | 3 ( 0.2) |
| PIROXICAM | 3 ( 0.2) |
| PROTHIPENDYL | 3 ( 0.2) |
| PYRIDOXINE HYDROCHLORIDE | 3 ( 0.2) |
| ROPINIROLE HYDROCHLORIDE | 3 ( 0.2) |
| SALBUTAMOL SULFATE | 3 ( 0.2) |
| SULINDAC | 3 ( 0.2) |
| TERBUTALINE SULFATE | 3 ( 0.2) |
| TOLTERODINE L-TARTRATE | 3 ( 0.2) |
| TRAMADOL | 3 ( 0.2) |
| TRIAMTERENE | 3 ( 0.2) |

339

CONFIDENTIAL
AZSER12744786

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31** **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TRIMIPRAMINE | 3 ( 0.2) |
| VALSARTAN | 3 ( 0.2) |
| VITAMIN D NOS | 3 ( 0.2) |
| ZUCLOPENTHIXOL | 3 ( 0.2) |
| ACARBOSE | 2 ( 0.1) |
| AMINOPHENAZONE | 2 ( 0.1) |
| ATOMOXETINE HYDROCHLORIDE | 2 ( 0.1) |
| BENAZEPRIL HYDROCHLORIDE | 2 ( 0.1) |
| BENSERAZIDE HYDROCHLORIDE | 2 ( 0.1) |
| BETAMETHASONE DIPROPIONATE | 2 ( 0.1) |
| BROMAZEPAM | 2 ( 0.1) |

340

CONFIDENTIAL
AZSER12744787

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) |
|---|---|
| | n (%) |
| BUPROPION | 2 ( 0.1) |
| BUSPIRONE HYDROCHLORIDE | 2 ( 0.1) |
| CAPTOPRIL | 2 ( 0.1) |
| CARBAMAZEPINE | 2 ( 0.1) |
| CARBOCISTEINE | 2 ( 0.1) |
| CINOLAZEPAM | 2 ( 0.1) |
| CIPROFLOXACIN | 2 ( 0.1) |
| CYCLOBENZAPRINE HYDROCHLORIDE | 2 ( 0.1) |
| DORZOLAMIDE HYDROCHLORIDE | 2 ( 0.1) |
| DOXAZOSIN | 2 ( 0.1) |
| DROSPIRENONE | 2 ( 0.1) |

341

CONFIDENTIAL
AZSER12744788

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ESTRADIOL VALERATE | 2 ( 0.1) |
| FERROUS FUMARATE | 2 ( 0.1) |
| FUSIDIC ACID | 2 ( 0.1) |
| GLYCEROL | 2 ( 0.1) |
| HALOPERIDOL DECANOATE | 2 ( 0.1) |
| HEPARIN-FRACTION | 2 ( 0.1) |
| HEPATITIS B VACCINE | 2 ( 0.1) |
| HEPTAMINOL HYDROCHLORIDE | 2 ( 0.1) |
| HYDROCODONE | 2 ( 0.1) |
| HYDROXYZINE EMBONATE | 2 ( 0.1) |
| ISOMETHEPTENE | 2 ( 0.1) |

342

CONFIDENTIAL
AZSER12744789

Clinical Study Report
Study code: D1447C00126

343

**Table 11.1-31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ISOSORBIDE DINITRATE | 2 ( 0.1) |
| ISOSORBIDE MONONITRATE | 2 ( 0.1) |
| KETOPROFEN | 2 ( 0.1) |
| LACTITOL | 2 ( 0.1) |
| LATANOPROST | 2 ( 0.1) |
| LIOTHYRONINE SODIUM | 2 ( 0.1) |
| MAGNESIUM CARBONATE | 2 ( 0.1) |
| METAMIZOLE SODIUM | 2 ( 0.1) |
| METRONIDAZOLE | 2 ( 0.1) |
| MILNACIPRAN | 2 ( 0.1) |
| MINERALS NOS | 2 ( 0.1) |

CONFIDENTIAL
AZSER12744790

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MINOCYCLINE HYDROCHLORIDE | 2 ( 0.1) |
| MOMETASONE FUROATE | 2 ( 0.1) |
| NALTREXONE | 2 ( 0.1) |
| NICOTINIC ACID | 2 ( 0.1) |
| NYSTATIN | 2 ( 0.1) |
| OXYCODONE HYDROCHLORIDE | 2 ( 0.1) |
| PAPAVERINE HYDROCHLORIDE | 2 ( 0.1) |
| PENTOXYVERINE CITRATE | 2 ( 0.1) |
| PERAZINE | 2 ( 0.1) |
| PERICIAZINE | 2 ( 0.1) |
| PHENOBARBITAL | 2 ( 0.1) |

344

CONFIDENTIAL
AZSER12744791

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PHENOTHIAZINE | 2 ( 0.1) |
| PIRLINDOLE | 2 ( 0.1) |
| PLANTAGO OVATA HUSK | 2 ( 0.1) |
| PRAZEPAM | 2 ( 0.1) |
| PREGABALIN | 2 ( 0.1) |
| PRIDINOL | 2 ( 0.1) |
| PRIMULA SPP. FLOWER | 2 ( 0.1) |
| PROCYCLIDINE | 2 ( 0.1) |
| PROMAZINE PHOSPHATE | 2 ( 0.1) |
| SALMETEROL XINAFOATE | 2 ( 0.1) |
| SENNA ALEXANDRINA | 2 ( 0.1) |

345

CONFIDENTIAL
AZSER12744792

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**     **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| SIMETICONE | 2 ( 0.1) |
| SODIUM CHLORIDE | 2 ( 0.1) |
| TENOFOVIR DISOPROXIL FUMARATE | 2 ( 0.1) |
| TERBINAFINE | 2 ( 0.1) |
| TERPIN HYDRATE | 2 ( 0.1) |
| TIANEPTINE | 2 ( 0.1) |
| TIMOLOL MALEATE | 2 ( 0.1) |
| TIZANIDINE HYDROCHLORIDE | 2 ( 0.1) |
| TRIFLUOPERAZINE | 2 ( 0.1) |
| TROPATEPINE HYDROCHLORIDE | 2 ( 0.1) |
| VALPROMIDE | 2 ( 0.1) |

346

CONFIDENTIAL
AZSER12744793

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| VERAPAMIL | 2 ( 0.1) |
| ZIPRASIDONE | 2 ( 0.1) |
| ACAMPROSATE CALCIUM | 1 ( 0.1) |
| ACECLOFENAC | 1 ( 0.1) |
| ACENOCOUMAROL | 1 ( 0.1) |
| ACEPROMETAZINE | 1 ( 0.1) |
| ACETYLCYSTEINE | 1 ( 0.1) |
| ACETYLSALICYLATE CALCIUM | 1 ( 0.1) |
| ACICLOVIR | 1 ( 0.1) |
| ACICLOVIR SODIUM | 1 ( 0.1) |
| ALCLOMETASONE DIPROPIONATE | 1 ( 0.1) |

347

CONFIDENTIAL
AZSER12744794

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑31   Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ALENDRONIC ACID | 1 ( 0.1) |
| ALFUZOSIN HYDROCHLORIDE | 1 ( 0.1) |
| ALUMINIUM HYDROXIDE | 1 ( 0.1) |
| ALUMINIUM OXIDE | 1 ( 0.1) |
| AMANTADINE HYDROCHLORIDE | 1 ( 0.1) |
| AMBROXOL HYDROCHLORIDE | 1 ( 0.1) |
| AMFETAMINE ASPARTATE | 1 ( 0.1) |
| AMINO ACIDS NOS | 1 ( 0.1) |
| AMIODARONE HYDROCHLORIDE | 1 ( 0.1) |
| AMOXICILLIN SODIUM | 1 ( 0.1) |
| AMOXICILLIN TRIHYDRATE | 1 ( 0.1) |

348

CONFIDENTIAL
AZSER12744795

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ASPARTIC ACID | 1 ( 0.1) |
| ATAZANAVIR SULFATE | 1 ( 0.1) |
| AZITHROMYCIN | 1 ( 0.1) |
| BACLOFEN | 1 ( 0.1) |
| BENAZEPRIL | 1 ( 0.1) |
| BENDAZOL | 1 ( 0.1) |
| BENDROFLUMETHIAZIDE | 1 ( 0.1) |
| BENFLUOREX HYDROCHLORIDE | 1 ( 0.1) |
| BENZATROPINE | 1 ( 0.1) |
| BETAHISTINE HYDROCHLORIDE | 1 ( 0.1) |
| BETAMETHASONE VALERATE | 1 ( 0.1) |

349

CONFIDENTIAL
AZSER12744796

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**    **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| BISOPROLOL HEMIFUMARATE | 1 ( 0.1) |
| BRIMONIDINE TARTRATE | 1 ( 0.1) |
| BROMHEXINE | 1 ( 0.1) |
| BROMPERIDOL LACTATE | 1 ( 0.1) |
| BUTALBITAL | 1 ( 0.1) |
| CAFFEINE | 1 ( 0.1) |
| CALCIPOTRIOL | 1 ( 0.1) |
| CALCIUM ASCORBATE | 1 ( 0.1) |
| CALCIUM CITRATE | 1 ( 0.1) |
| CAMPHOR | 1 ( 0.1) |
| CEFACLOR | 1 ( 0.1) |

350

CONFIDENTIAL
AZSER12744797

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CEFALEXIN | 1 ( 0.1) |
| CEFATRIZINE PROPYLENGLYCOLATE SULFATE | 1 ( 0.1) |
| CEFAZOLIN SODIUM | 1 ( 0.1) |
| CEFUROXIME AXETIL | 1 ( 0.1) |
| CETIRIZINE | 1 ( 0.1) |
| CHLORHEXIDINE GLUCONATE | 1 ( 0.1) |
| CHLORMADINONE ACETATE | 1 ( 0.1) |
| CHLORPHENAMINE | 1 ( 0.1) |
| CHONDROITIN SULFATE | 1 ( 0.1) |
| CHONDROITIN SULFATE SODIUM | 1 ( 0.1) |
| CINCHOCAINE HYDROCHLORIDE | 1 ( 0.1) |

351

CONFIDENTIAL
AZSER12744798

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CINNAMEDRINE | 1 ( 0.1) |
| CLARITHROMYCIN | 1 ( 0.1) |
| CLINDAMYCIN PHOSPHATE | 1 ( 0.1) |
| CLOPAMIDE | 1 ( 0.1) |
| CLOTRIMAZOLE | 1 ( 0.1) |
| CODEINE | 1 ( 0.1) |
| CODEINE PHOSPHATE HEMIHYDRATE | 1 ( 0.1) |
| COLCHICINE | 1 ( 0.1) |
| COLECALCIFEROL | 1 ( 0.1) |
| COLESTYRAMINE | 1 ( 0.1) |
| CROMOGLICATE SODIUM | 1 ( 0.1) |

352

CONFIDENTIAL
AZSER12744799

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CYAMEMAZINE | 1 ( 0.1) |
| DAPSONE | 1 ( 0.1) |
| DESLORATADINE | 1 ( 0.1) |
| DEXAMETHASONE | 1 ( 0.1) |
| DEXAMFETAMINE | 1 ( 0.1) |
| DEXTROPROPOXYPHENE HYDROCHLORIDE | 1 ( 0.1) |
| DIBENZEPIN | 1 ( 0.1) |
| DIBENZEPIN HYDROCHLORIDE | 1 ( 0.1) |
| DICLOFENAC POTASSIUM | 1 ( 0.1) |
| DICYCLOVERINE | 1 ( 0.1) |
| DIDANOSINE | 1 ( 0.1) |

353

CONFIDENTIAL
AZSER12744800

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑31 Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| DIHYDROXYALUMINUM SODIUM CARBONATE | 1 ( 0.1) |
| DIMETICONE | 1 ( 0.1) |
| DIMETINDENE MALEATE | 1 ( 0.1) |
| DIPHENOXYLATE HYDROCHLORIDE | 1 ( 0.1) |
| DIPYRIDAMOLE | 1 ( 0.1) |
| DIXYRAZINE | 1 ( 0.1) |
| DOCOSAHEXANOIC ACID | 1 ( 0.1) |
| DOCUSATE | 1 ( 0.1) |
| DOMPERIDONE | 1 ( 0.1) |
| DOXYLAMINE SUCCINATE | 1 ( 0.1) |
| DROTAVERINE HYDROCHLORIDE | 1 ( 0.1) |

354

CONFIDENTIAL
AZSER12744801

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31      Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ECHINACEA PURPUREA | 1 ( 0.1) |
| EICOSAPENTAENOIC ACID | 1 ( 0.1) |
| ELETRIPTAN HYDROBROMIDE | 1 ( 0.1) |
| EMTRICITABINE | 1 ( 0.1) |
| ERGOCALCIFEROL | 1 ( 0.1) |
| ESCIN | 1 ( 0.1) |
| ESOMEPRAZOLE | 1 ( 0.1) |
| ESTROGEN NOS | 1 ( 0.1) |
| ESTROGENS ESTERIFIED | 1 ( 0.1) |
| ETANERCEPT | 1 ( 0.1) |
| FAMCICLOVIR | 1 ( 0.1) |

355

CONFIDENTIAL
AZSER12744802

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| FELODIPINE | 1 ( 0.1) |
| FENCHONE | 1 ( 0.1) |
| FERROGLYCINE SULFATE COMPLEX | 1 ( 0.1) |
| FIBRE, DIETARY | 1 ( 0.1) |
| FINASTERIDE | 1 ( 0.1) |
| FLECAINIDE ACETATE | 1 ( 0.1) |
| FLUCONAZOLE | 1 ( 0.1) |
| FLUNARIZINE DIHYDROCHLORIDE | 1 ( 0.1) |
| FLUOCINONIDE | 1 ( 0.1) |
| FLUOCORTOLONE CAPROATE | 1 ( 0.1) |
| FLUPHENAZINE | 1 ( 0.1) |

356

CONFIDENTIAL
AZSER12744803

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**    **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| FLURAZEPAM | 1 ( 0.1) |
| FLUTICASONE | 1 ( 0.1) |
| FLUVOXAMINE | 1 ( 0.1) |
| FOLATE SODIUM | 1 ( 0.1) |
| FORMOTEROL | 1 ( 0.1) |
| GEMFIBROZIL | 1 ( 0.1) |
| GINKGO BILOBA | 1 ( 0.1) |
| GINKGO BILOBA EXTRACT | 1 ( 0.1) |
| GLIMEPIRIDE | 1 ( 0.1) |
| GLIPIZIDE | 1 ( 0.1) |
| GLUCOSE | 1 ( 0.1) |

357

CONFIDENTIAL
AZSER12744804

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**    **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| GRISEOFULVIN | 1 ( 0.1) |
| GUAIFENESIN | 1 ( 0.1) |
| HEPTAMINOL ADENOSINE PHOSPHATE | 1 ( 0.1) |
| HERBAL EXTRACT NOS | 1 ( 0.1) |
| HYDROCORTISONE | 1 ( 0.1) |
| HYDROCORTISONE BUTYRATE | 1 ( 0.1) |
| HYDROMORPHONE HYDROCHLORIDE | 1 ( 0.1) |
| HYDROXYCARBAMIDE | 1 ( 0.1) |
| HYDROXYCHLOROQUINE SULFATE | 1 ( 0.1) |
| HYOSCYAMINE | 1 ( 0.1) |
| HYPERICUM PERFORATUM | 1 ( 0.1) |

358

CONFIDENTIAL
AZSER12744805

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| INDOMETACIN | 1 ( 0.1) |
| INSULIN | 1 ( 0.1) |
| IRON SUCCINYL-PROTEIN COMPLEX | 1 ( 0.1) |
| JUNIPERUS OXYCEDRUS OIL | 1 ( 0.1) |
| KETOCONAZOLE | 1 ( 0.1) |
| LACTOBACILLUS ACIDOPHILUS COMPOUND | 1 ( 0.1) |
| LIDOCAINE | 1 ( 0.1) |
| LINUM USITATISSIMUM SEED OIL | 1 ( 0.1) |
| LITHIUM CITRATE | 1 ( 0.1) |
| LYSINE | 1 ( 0.1) |
| MAGNESIUM ASPARTATE | 1 ( 0.1) |

359

CONFIDENTIAL
AZSER12744806

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MAGNESIUM LACTATE | 1 ( 0.1) |
| MAGNESIUM SULFATE | 1 ( 0.1) |
| MAGNESIUM TRISILICATE | 1 ( 0.1) |
| MANDELONITRILE GLUCOSIDE | 1 ( 0.1) |
| MEDROGESTONE | 1 ( 0.1) |
| MEDROXYPROGESTERONE | 1 ( 0.1) |
| MELATONIN | 1 ( 0.1) |
| MELPERONE HYDROCHLORIDE | 1 ( 0.1) |
| MESTRANOL | 1 ( 0.1) |
| METAMIZOLE MAGNESIUM | 1 ( 0.1) |
| METAXALONE | 1 ( 0.1) |

360

CONFIDENTIAL
AZSER12744807

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**    **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| METFORMIN EMBONATE | 1 ( 0.1) |
| METHOTREXATE | 1 ( 0.1) |
| METHYLCELLULOSE | 1 ( 0.1) |
| METHYLPHENIDATE HYDROCHLORIDE | 1 ( 0.1) |
| METHYLPREDNISOLONE ACEPONATE | 1 ( 0.1) |
| METIPRANOLOL | 1 ( 0.1) |
| METIPRANOLOL HYDROCHLORIDE | 1 ( 0.1) |
| METOCLOPRAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| MIANSERIN | 1 ( 0.1) |
| MICONAZOLE NITRATE | 1 ( 0.1) |
| MIDAZOLAM MALEATE | 1 ( 0.1) |

361

CONFIDENTIAL
AZSER12744808

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MISOPROSTOL | 1 ( 0.1) |
| MIZOLASTINE | 1 ( 0.1) |
| MOLSIDOMINE | 1 ( 0.1) |
| MONTELUKAST SODIUM | 1 ( 0.1) |
| MUPIROCIN | 1 ( 0.1) |
| MYROXYLON BALSAMUM VAR. PEREIRAE BALSAM | 1 ( 0.1) |
| NABUMETONE | 1 ( 0.1) |
| NADOLOL | 1 ( 0.1) |
| NADROPARIN CALCIUM | 1 ( 0.1) |
| NAFTIDROFURYL OXALATE | 1 ( 0.1) |
| NEFAZODONE HYDROCHLORIDE | 1 ( 0.1) |

362

CONFIDENTIAL
AZSER12744809

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| NIAPRAZINE | 1 ( 0.1) |
| NICOTINAMIDE | 1 ( 0.1) |
| NICOTINE RESIN | 1 ( 0.1) |
| NIKETHAMIDE | 1 ( 0.1) |
| NITROFURANTOIN | 1 ( 0.1) |
| NIZATIDINE | 1 ( 0.1) |
| NORELGESTROMIN | 1 ( 0.1) |
| NORFLOXACIN | 1 ( 0.1) |
| NORTRIPTYLINE | 1 ( 0.1) |
| OENOTHERA BIENNIS OIL | 1 ( 0.1) |
| OFLOXACIN | 1 ( 0.1) |

363

CONFIDENTIAL
AZSER12744810

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| OMEGA-3 MARINE TRIGLYCERIDES | 1 ( 0.1) |
| ORAL CONTRACEPTIVE NOS | 1 ( 0.1) |
| ORLISTAT | 1 ( 0.1) |
| ORPHENADRINE | 1 ( 0.1) |
| OXATOMIDE | 1 ( 0.1) |
| OXITRIPTAN | 1 ( 0.1) |
| OXYCODONE | 1 ( 0.1) |
| OXYGEN | 1 ( 0.1) |
| PAMABROM | 1 ( 0.1) |
| PANAX GINSENG ROOT EXTRACT | 1 ( 0.1) |
| PANCREATIN | 1 ( 0.1) |

364

CONFIDENTIAL
AZSER12744811

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PARAFFIN, LIQUID | 1 ( 0.1) |
| PENICILLIN NOS | 1 ( 0.1) |
| PENTOXIFYLLINE | 1 ( 0.1) |
| PERINDOPRIL ERBUMINE | 1 ( 0.1) |
| PETHIDINE HYDROCHLORIDE | 1 ( 0.1) |
| PHENAZOPYRIDINE | 1 ( 0.1) |
| PHENOL, LIQUEFIED | 1 ( 0.1) |
| PHENOLPHTHALEIN | 1 ( 0.1) |
| PHENOXYMETHYLPENICILLIN BENZATHINE | 1 ( 0.1) |
| PHENOXYMETHYLPENICILLIN POTASSIUM | 1 ( 0.1) |
| PHENYTOIN | 1 ( 0.1) |

365

CONFIDENTIAL
AZSER12744812

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PIOGLITAZONE HYDROCHLORIDE | 1 ( 0.1) |
| PIROXICAM BETADEX | 1 ( 0.1) |
| POTASSIUM CITRATE | 1 ( 0.1) |
| POTASSIUM IODIDE | 1 ( 0.1) |
| PRAMIPEXOLE DIHYDROCHLORIDE | 1 ( 0.1) |
| PRAMOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| PREDNICARBATE | 1 ( 0.1) |
| PROCHLORPERAZINE EDISYLATE | 1 ( 0.1) |
| PROGESTERONE | 1 ( 0.1) |
| PROMAZINE | 1 ( 0.1) |
| PROSCILLARIDIN | 1 ( 0.1) |

366

CONFIDENTIAL
AZSER12744813

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 31     Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PROTEASE | 1 ( 0.1) |
| PROTHIPENDYL HYDROCHLORIDE | 1 ( 0.1) |
| PYGEUM AFRICANUM | 1 ( 0.1) |
| PYRITHIONE ZINC | 1 ( 0.1) |
| QUININE SULFATE | 1 ( 0.1) |
| RALOXIFENE HYDROCHLORIDE | 1 ( 0.1) |
| REBOXETINE | 1 ( 0.1) |
| RETINOL | 1 ( 0.1) |
| RILMENIDINE | 1 ( 0.1) |
| RIMEXOLONE | 1 ( 0.1) |
| RISEDRONATE SODIUM | 1 ( 0.1) |

367

CONFIDENTIAL
AZSER12744814

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| RITONAVIR | 1 ( 0.1) |
| RIZATRIPTAN | 1 ( 0.1) |
| SALICYLAMIDE | 1 ( 0.1) |
| SENNOSIDE A+B | 1 ( 0.1) |
| SERENOA REPENS EXTRACT | 1 ( 0.1) |
| SEVELAMER HYDROCHLORIDE | 1 ( 0.1) |
| SILYBUM MARIANUM EXTRACT | 1 ( 0.1) |
| SMECTITE | 1 ( 0.1) |
| SODIUM BENZOATE | 1 ( 0.1) |
| SODIUM BICARBONATE | 1 ( 0.1) |
| SODIUM CITRATE | 1 ( 0.1) |

368

CONFIDENTIAL
AZSER12744815

Clinical Study Report
Study code: D1447C00126

**Table 11.1-31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| SODIUM PHOSPHATE MONOBASIC | 1 ( 0.1) |
| SODIUM PICOSULFATE | 1 ( 0.1) |
| SUCRALFATE | 1 ( 0.1) |
| SULFACETAMIDE | 1 ( 0.1) |
| SULFAMETHOXAZOLE | 1 ( 0.1) |
| SULTOPRIDE | 1 ( 0.1) |
| TADALAFIL | 1 ( 0.1) |
| TAMOXIFEN | 1 ( 0.1) |
| TAMOXIFEN CITRATE | 1 ( 0.1) |
| TAMSULOSIN | 1 ( 0.1) |
| TEGASEROD | 1 ( 0.1) |

369

CONFIDENTIAL
AZSER12744816

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31     Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TESTOSTERONE ISOBUTYRATE | 1 ( 0.1) |
| TETANUS TOXOID | 1 ( 0.1) |
| TETRAZEPAM | 1 ( 0.1) |
| THIORIDAZINE HYDROCHLORIDE | 1 ( 0.1) |
| TIMOLOL | 1 ( 0.1) |
| TIOTIXENE | 1 ( 0.1) |
| TIOTROPIUM | 1 ( 0.1) |
| TOBRAMYCIN | 1 ( 0.1) |
| TOCOPHERYL ACETATE | 1 ( 0.1) |
| TOLFENAMIC ACID | 1 ( 0.1) |
| TOLPERISONE HYDROCHLORIDE | 1 ( 0.1) |

370

CONFIDENTIAL
AZSER12744817

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑31    Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TRETINOIN | 1 ( 0.1) |
| TRIAMCINOLONE | 1 ( 0.1) |
| TRIAZOLAM | 1 ( 0.1) |
| TRIHEXYPHENIDYL | 1 ( 0.1) |
| TRIMETHOPRIM | 1 ( 0.1) |
| TROSPIUM CHLORIDE | 1 ( 0.1) |
| UREA | 1 ( 0.1) |
| VITAMIN F | 1 ( 0.1) |
| ZALEPLON | 1 ( 0.1) |
| ZINC | 1 ( 0.1) |
| ZINGIBER OFFICINALE RHIZOME | 1 ( 0.1) |

371

CONFIDENTIAL
AZSER12744818

Clinical Study Report
Study code: D1447C00126

**Table 11.1–31**   **Concomitant medication use at enrollment, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ZOLMITRIPTAN | 1 ( 0.1) |
| ZUCLOPENTHIXOL HYDROCHLORIDE | 1 ( 0.1) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
N Number of patients in treatment group. n Number of patients. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
/csr/dev/seroquel/d1447c00126/sp/output/ttf/t110131.rtf med2/2.sas 07FEB2007 16:08 kwcm867

**Table 11.1–32**   **Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Diazepines, Oxazepines And Thiazepines | QUETIAPINE FUMARATE | 657 ( 45.8) |
| | OLANZAPINE | 104 ( 7.3) |
| | QUETIAPINE | 43 ( 3.0) |
| | CLOZAPINE | 17 ( 1.2) |
| | LOXAPINE SUCCINATE | 3 ( 0.2) |
| Fatty Acid Derivatives | VALPROATE SODIUM | 292 ( 20.4) |
| | VALPROIC ACID | 239 ( 16.7) |
| | VALPROATE SEMISODIUM | 190 ( 13.3) |

372

CONFIDENTIAL
AZSER12744819

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32     Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | VALPROMIDE | 2 ( 0.1) |
| Lithium | LITHIUM CARBONATE | 318 (22.2) |
| | LITHIUM | 120 ( 8.4) |
| | LITHIUM SULFATE | 30 ( 2.1) |
| | LITHIUM ACETATE | 3 ( 0.2) |
| | LITHIUM CITRATE | 1 ( 0.1) |
| Benzodiazepine Derivatives | LORAZEPAM | 132 ( 9.2) |
| | CLONAZEPAM | 74 ( 5.2) |
| | DIAZEPAM | 60 ( 4.2) |
| | ALPRAZOLAM | 31 ( 2.2) |
| | TEMAZEPAM | 29 ( 2.0) |
| | CLORAZEPATE DIPOTASSIUM | 16 ( 1.1) |
| | OXAZEPAM | 15 ( 1.0) |
| | LORMETAZEPAM | 11 ( 0.8) |
| | ESTAZOLAM | 7 ( 0.5) |
| | NITRAZEPAM | 7 ( 0.5) |
| | DELORAZEPAM | 5 ( 0.3) |
| | FLUNITRAZEPAM | 4 ( 0.3) |
| | FLURAZEPAM HYDROCHLORIDE | 4 ( 0.3) |
| | MIDAZOLAM | 3 ( 0.2) |

373

CONFIDENTIAL
AZSER12744820

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+Li/VAL (N=1433) n (%) |
|---|---|---|
| | PHENAZEPAM | 3 ( 0.2) |
| | BROMAZEPAM | 2 ( 0.1) |
| | CINOLAZEPAM | 2 ( 0.1) |
| | PRAZEPAM | 2 ( 0.1) |
| | FLURAZEPAM | 1 ( 0.1) |
| | MIDAZOLAM MALEATE | 1 ( 0.1) |
| | TRIAZOLAM | 1 ( 0.1) |
| Selective Serotonin Reuptake Inhibitors | SERTRALINE HYDROCHLORIDE | 24 ( 1.7) |
| | ESCITALOPRAM OXALATE | 23 ( 1.6) |
| | CITALOPRAM HYDROBROMIDE | 19 ( 1.3) |
| | FLUOXETINE HYDROCHLORIDE | 17 ( 1.2) |
| | ESCITALOPRAM | 15 ( 1.0) |
| | CITALOPRAM | 14 ( 1.0) |
| | PAROXETINE HYDROCHLORIDE | 14 ( 1.0) |
| | FLUOXETINE | 9 ( 0.6) |
| | PAROXETINE | 9 ( 0.6) |
| | SERTRALINE | 4 ( 0.3) |
| | FLUVOXAMINE | 1 ( 0.1) |
| Benzodiazepine Related Drugs | ZOPICLONE | 61 ( 4.3) |
| | ZOLPIDEM | 26 ( 1.8) |

374

CONFIDENTIAL
AZSER12744821

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32**  **Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Antidepressants | VENLAFAXINE HYDROCHLORIDE | 42 ( 2.9) |
| | MIRTAZAPINE | 22 ( 1.5) |
| | TRAZODONE HYDROCHLORIDE | 13 ( 0.9) |
| | VENLAFAXINE | 12 ( 0.8) |
| | MIANSERIN HYDROCHLORIDE | 8 ( 0.6) |
| | TRAZODONE | 8 ( 0.6) |
| | DULOXETINE | 4 ( 0.3) |
| | TIANEPTINE | 2 ( 0.1) |
| | MIANSERIN | 1 ( 0.1) |
| | NEFAZODONE HYDROCHLORIDE | 1 ( 0.1) |
| | OXITRIPTAN | 1 ( 0.1) |
| | REBOXETINE | 1 ( 0.1) |
| Thyroid Hormones | LEVOTHYROXINE SODIUM | 49 ( 3.4) |
| | LEVOTHYROXINE | 34 ( 2.4) |
| | THYROID | 10 ( 0.7) |
| | LIOTHYRONINE SODIUM | 2 ( 0.1) |

Sleep Disturbances row (top):
| | ZOLPIDEM TARTRATE | 18 ( 1.3) |
| | ESZOPICLONE | 3 ( 0.2) |
| | ZALEPLON | 1 ( 0.1) |

375

CONFIDENTIAL
AZSER12744822

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Propionic Acid Derivatives | IBUPROFEN | 82 ( 5.7) |
| | NAPROXEN SODIUM | 13 ( 0.9) |
| | NAPROXEN | 5 ( 0.3) |
| | KETOPROFEN | 2 ( 0.1) |
| Anilides | PARACETAMOL | 61 ( 4.3) |
| | ISOMETHEPTENE | 2 ( 0.1) |
| | CINNAMEDRINE | 1 ( 0.1) |
| | PAMABROM | 1 ( 0.1) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 1 ( 0.1) |
| Hmg Coa Reductase Inhibitors | SIMVASTATIN | 24 ( 1.7) |
| | ATORVASTATIN | 19 ( 1.3) |
| | ROSUVASTATIN CALCIUM | 6 ( 0.4) |
| | LOVASTATIN | 5 ( 0.3) |
| | ATORVASTATIN CALCIUM | 4 ( 0.3) |
| | PRAVASTATIN SODIUM | 4 ( 0.3) |
| Phenothiazines With Aliphatic Side-Chain | LEVOMEPROMAZINE | 25 ( 1.7) |
| | CHLORPROMAZINE HYDROCHLORIDE | 13 ( 0.9) |
| | LEVOMEPROMAZINE MALEATE | 10 ( 0.7) |
| | CHLORPROMAZINE | 7 ( 0.5) |

376

CONFIDENTIAL
AZSER12744823

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | PROMAZINE HYDROCHLORIDE | 4 ( 0.3) |
| | PHENOTHIAZINE | 2 ( 0.1) |
| | PROMAZINE PHOSPHATE | 2 ( 0.1) |
| | CYAMEMAZINE | 1 ( 0.1) |
| | PROMAZINE | 1 ( 0.1) |
| Butyrophenone Derivatives | HALOPERIDOL | 51 ( 3.6) |
| | MELPERONE | 3 ( 0.2) |
| | PIPAMPERONE HYDROCHLORIDE | 3 ( 0.2) |
| | HALOPERIDOL DECANOATE | 2 ( 0.1) |
| | MELPERONE HYDROCHLORIDE | 1 ( 0.1) |
| Ace Inhibitors, Plain | ENALAPRIL | 14 ( 1.0) |
| | LISINOPRIL | 13 ( 0.9) |
| | ENALAPRIL MALEATE | 10 ( 0.7) |
| | PERINDOPRIL | 10 ( 0.7) |
| | RAMIPRIL | 8 ( 0.6) |
| | BENAZEPRIL HYDROCHLORIDE | 2 ( 0.1) |
| | CAPTOPRIL | 2 ( 0.1) |
| | BENAZEPRIL | 1 ( 0.1) |
| Proton Pump Inhibitors | OMEPRAZOLE | 16 ( 1.1) |

377

CONFIDENTIAL
AZSER12744824

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 32 Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | ESOMEPRAZOLE MAGNESIUM | 11 ( 0.8) |
| | PANTOPRAZOLE SODIUM | 11 ( 0.8) |
| | LANSOPRAZOLE | 10 ( 0.7) |
| | RABEPRAZOLE SODIUM | 4 ( 0.3) |
| | PANTOPRAZOLE | 3 ( 0.2) |
| | ESOMEPRAZOLE | 1 ( 0.1) |
| Beta Blocking Agents, Selective | ATENOLOL | 17 ( 1.2) |
| | METOPROLOL SUCCINATE | 10 ( 0.7) |
| | BISOPROLOL FUMARATE | 8 ( 0.6) |
| | METOPROLOL TARTRATE | 7 ( 0.5) |
| | METOPROLOL | 5 ( 0.3) |
| | BISOPROLOL | 4 ( 0.3) |
| | BISOPROLOL HEMIFUMARATE | 1 ( 0.1) |
| Platelet Aggregation Inhibitors Excl. Heparin | ACETYLSALICYLIC ACID | 37 ( 2.6) |
| | CLOPIDOGREL SULFATE | 5 ( 0.3) |
| | ACETYLSALICYLATE LYSINE | 2 ( 0.1) |
| | ACETYLSALICYLATE CALCIUM | 1 ( 0.1) |
| | DIPYRIDAMOLE | 1 ( 0.1) |
| | EICOSAPENTAENOIC ACID | 1 ( 0.1) |
| | GLYCEROL | 1 ( 0.1) |

378

CONFIDENTIAL
AZSER12744825

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Tertiary Amines | BIPERIDEN | 25 ( 1.7) |
| | TRIHEXYPHENIDYL HYDROCHLORIDE | 13 ( 0.9) |
| | BIPERIDEN HYDROCHLORIDE | 6 ( 0.4) |
| | PROCYCLIDINE | 2 ( 0.1) |
| | TROPATEPINE HYDROCHLORIDE | 2 ( 0.1) |
| | TRIHEXYPHENIDYL | 1 ( 0.1) |
| Other Antiepileptics | LAMOTRIGINE | 36 ( 2.5) |
| | GABAPENTIN | 7 ( 0.5) |
| | TOPIRAMATE | 5 ( 0.3) |
| Selective Beta-2-Adrenoreceptor Agonists | SALBUTAMOL | 37 ( 2.6) |
| | SALBUTAMOL SULFATE | 3 ( 0.2) |
| | TERBUTALINE SULFATE | 3 ( 0.2) |
| | SALMETEROL XINAFOATE | 2 ( 0.1) |
| | FORMOTEROL | 1 ( 0.1) |
| Combinations Of Vitamins | VITAMINS NOS | 43 ( 3.0) |
| Non-Selective Monoamine Reuptake Inhibitors | CLOMIPRAMINE HYDROCHLORIDE | 10 ( 0.7) |
| | AMITRIPTYLINE | 8 ( 0.6) |

379

CONFIDENTIAL
AZSER12744826

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | MAPROTILINE | 6 ( 0.4) |
| | IMIPRAMINE HYDROCHLORIDE | 5 ( 0.3) |
| | AMITRIPTYLINE HYDROCHLORIDE | 4 ( 0.3) |
| | TRIMIPRAMINE | 3 ( 0.2) |
| | MILNACIPRAN | 2 ( 0.1) |
| | PIRLINDOLE | 2 ( 0.1) |
| | DIBENZEPIN | 1 ( 0.1) |
| | DIBENZEPIN HYDROCHLORIDE | 1 ( 0.1) |
| | NORTRIPTYLINE | 1 ( 0.1) |
| Progestogens And Estrogens, Fixed Combinations | LEVONORGESTREL | 10 ( 0.7) |
| | NORGESTIMATE | 9 ( 0.6) |
| | DESOGESTREL | 3 ( 0.2) |
| | ETONOGESTREL | 3 ( 0.2) |
| | GESTODENE | 3 ( 0.2) |
| | NORETHISTERONE | 3 ( 0.2) |
| | NORETHISTERONE ACETATE | 3 ( 0.2) |
| | DROSPIRENONE | 2 ( 0.1) |
| | FERROUS FUMARATE | 1 ( 0.1) |
| | MESTRANOL | 1 ( 0.1) |
| | NORELGESTROMIN | 1 ( 0.1) |

380

CONFIDENTIAL
AZSER12744827

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32**   **Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Sulfonamides, Plain | FUROSEMIDE | 24 ( 1.7) |
| | INDAPAMIDE | 6 ( 0.4) |
| | CLOPAMIDE | 1 ( 0.1) |
| Drugs Used In Nicotine Dependence | BUPROPION HYDROCHLORIDE | 25 ( 1.7) |
| | NICOTINE | 3 ( 0.2) |
| | BUPROPION | 2 ( 0.1) |
| | NICOTINE RESIN | 1 ( 0.1) |
| Other Antipsychotics | RISPERIDONE | 23 ( 1.6) |
| | CLOTIAPINE | 3 ( 0.2) |
| | PROTHIPENDYL | 3 ( 0.2) |
| | PROTHIPENDYL HYDROCHLORIDE | 1 ( 0.1) |
| Osmotically Acting Laxatives | MACROGOL | 15 ( 1.0) |
| | LACTULOSE | 12 ( 0.8) |
| | LACTITOL | 2 ( 0.1) |
| Acetic Acid Derivatives And Related Substances | DICLOFENAC | 11 ( 0.8) |
| | DICLOFENAC SODIUM | 4 ( 0.3) |
| | SULINDAC | 3 ( 0.2) |
| | ACECLOFENAC | 1 ( 0.1) |

381

CONFIDENTIAL
AZSER12744828

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | DICLOFENAC POTASSIUM | 1 ( 0.1) |
| | INDOMETACIN | 1 ( 0.1) |
| | MISOPROSTOL | 1 ( 0.1) |
| Beta Blocking Agents, Non-Selective | PROPRANOLOL | 13 ( 0.9) |
| | PROPRANOLOL HYDROCHLORIDE | 7 ( 0.5) |
| | METIPRANOLOL | 1 ( 0.1) |
| | NADOLOL | 1 ( 0.1) |
| Natural Opium Alkaloids | HYDROCODONE BITARTRATE | 10 ( 0.7) |
| | PARACETAMOL | 5 ( 0.3) |
| | OXYCODONE HYDROCHLORIDE | 2 ( 0.1) |
| | BUTALBITAL | 1 ( 0.1) |
| | CODEINE PHOSPHATE HEMIHYDRATE | 1 ( 0.1) |
| | HYDROMORPHONE HYDROCHLORIDE | 1 ( 0.1) |
| | IBUPROFEN | 1 ( 0.1) |
| | OXYCODONE | 1 ( 0.1) |
| H2-Receptor Antagonists | RANITIDINE | 8 ( 0.6) |
| | FAMOTIDINE | 6 ( 0.4) |
| | RANITIDINE HYDROCHLORIDE | 6 ( 0.4) |
| | NIZATIDINE | 1 ( 0.1) |

382

CONFIDENTIAL
AZSER12744829

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Thioxanthene Derivatives | ZUCLOPENTHIXOL ACETATE | 7 ( 0.5) |
| | CHLORPROTHIXENE | 5 ( 0.3) |
| | ZUCLOPENTHIXOL DECANOATE | 5 ( 0.3) |
| | CHLORPROTHIXENE HYDROCHLORIDE | 4 ( 0.3) |
| | ZUCLOPENTHIXOL | 3 ( 0.2) |
| | TIOTIXENE | 1 ( 0.1) |
| | ZUCLOPENTHIXOL HYDROCHLORIDE | 1 ( 0.1) |
| Biguanides | METFORMIN | 14 ( 1.0) |
| | METFORMIN HYDROCHLORIDE | 5 ( 0.3) |
| | METFORMIN EMBONATE | 1 ( 0.1) |
| Dihydropyridine Derivatives | AMLODIPINE | 10 ( 0.7) |
| | AMLODIPINE BESILATE | 5 ( 0.3) |
| | NIFEDIPINE | 4 ( 0.3) |
| | FELODIPINE | 1 ( 0.1) |
| Thiazides, Plain | HYDROCHLOROTHIAZIDE | 19 ( 1.3) |
| | BENDROFLUMETHIAZIDE | 1 ( 0.1) |
| Phenothiazines With Piperazine Structure | PERAZINE DIMALEATE | 8 ( 0.6) |

383

CONFIDENTIAL
AZSER12744830

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | PERPHENAZINE | 5 ( 0.3) |
| | PERAZINE | 2 ( 0.1) |
| | TRIFLUOPERAZINE | 2 ( 0.1) |
| | DIXYRAZINE | 1 ( 0.1) |
| | FLUPHENAZINE | 1 ( 0.1) |
| Salicylic Acid And Derivatives | ACETYLSALICYLIC ACID | 17 ( 1.2) |
| | ACETYLSALICYLATE LYSINE | 1 ( 0.1) |
| | SALICYLAMIDE | 1 ( 0.1) |
| Ascorbic Acid (Vitamin C), Plain | ASCORBIC ACID | 17 ( 1.2) |
| Diphenylmethane Derivatives | HYDROXYZINE | 10 ( 0.7) |
| | HYDROXYZINE HYDROCHLORIDE | 5 ( 0.3) |
| | HYDROXYZINE EMBONATE | 2 ( 0.1) |
| Adrenergics/Other Drugs For Obstr Airway Diseases | FLUTICASONE PROPIONATE | 14 ( 1.0) |
| | BUDESONIDE | 2 ( 0.1) |
| Calcium | CALCIUM | 9 ( 0.6) |
| | CALCIUM CARBONATE | 5 ( 0.3) |
| | CALCIUM CITRATE | 1 ( 0.1) |

384

CONFIDENTIAL
AZSER12744831

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | ERGOCALCIFEROL | 1 ( 0.1) |
| Angiotensin Ii Antagonists, Plain | CANDESARTAN CILEXETIL | 4 ( 0.3) |
| | LOSARTAN POTASSIUM | 4 ( 0.3) |
| | OLMESARTAN MEDOXOMIL | 4 ( 0.3) |
| | VALSARTAN | 3 ( 0.2) |
| Glucocorticoids | FLUTICASONE PROPIONATE | 6 ( 0.4) |
| | BECLOMETASONE DIPROPIONATE | 4 ( 0.3) |
| | BUDESONIDE | 4 ( 0.3) |
| | FLUTICASONE | 1 ( 0.1) |
| Piperazine Derivatives | CETIRIZINE HYDROCHLORIDE | 13 ( 0.9) |
| | CETIRIZINE | 1 ( 0.1) |
| | OXATOMIDE | 1 ( 0.1) |
| Natural And Semisynthetic Estrogens, Plain | ESTROGENS CONJUGATED | 10 ( 0.7) |
| | ESTRADIOL | 3 ( 0.2) |
| | ESTRADIOL VALERATE | 1 ( 0.1) |
| Other Antihistamines For Systemic Use | LORATADINE | 8 ( 0.6) |
| | FEXOFENADINE HYDROCHLORIDE | 4 ( 0.3) |

385

CONFIDENTIAL
AZSER12744832

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | DESLORATADINE | 1 ( 0.1) |
| | MIZOLASTINE | 1 ( 0.1) |
| Other Hypnotics And Sedatives | PROPIOMAZINE MALEATE | 8 ( 0.6) |
| | DIPHENHYDRAMINE | 5 ( 0.3) |
| | NIAPRAZINE | 1 ( 0.1) |
| Other Lipid Modifying Agents | FISH OIL | 9 ( 0.6) |
| | EZETIMIBE | 2 ( 0.1) |
| | BENFLUOREX HYDROCHLORIDE | 1 ( 0.1) |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 ( 0.1) |
| Vitamin B-Complex, Plain | CALCIUM PANTOTHENATE | 9 ( 0.6) |
| | PYRIDOXINE HYDROCHLORIDE | 3 ( 0.2) |
| | CYANOCOBALAMIN | 1 ( 0.1) |
| Potassium | POTASSIUM CHLORIDE | 6 ( 0.4) |
| | POTASSIUM | 4 ( 0.3) |
| | POTASSIUM CITRATE | 1 ( 0.1) |
| Progestogens | MEDROXYPROGESTERONE ACETATE | 6 ( 0.4) |
| | ETONOGESTREL | 3 ( 0.2) |

386

CONFIDENTIAL
AZSER12744833

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32     Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | DESOGESTREL | 1 ( 0.1) |
| Sulfonamides, Urea Derivatives | GLIBENCLAMIDE | 4 ( 0.3) |
| | GLICLAZIDE | 4 ( 0.3) |
| | GLIMEPIRIDE | 1 ( 0.1) |
| | GLIPIZIDE | 1 ( 0.1) |
| Benzamides | AMISULPRIDE | 4 ( 0.3) |
| | SULPIRIDE | 4 ( 0.3) |
| | SULTOPRIDE | 1 ( 0.1) |
| Mucolytics | BROMHEXINE HYDROCHLORIDE | 4 ( 0.3) |
| | CARBOCISTEINE | 2 ( 0.1) |
| | ACETYLCYSTEINE | 1 ( 0.1) |
| | AMBROXOL HYDROCHLORIDE | 1 ( 0.1) |
| | BROMHEXINE | 1 ( 0.1) |
| | PROTEASE | 1 ( 0.1) |
| Organic Nitrates | GLYCERYL TRINITRATE | 5 ( 0.3) |
| | ISOSORBIDE DINITRATE | 2 ( 0.1) |
| | ISOSORBIDE MONONITRATE | 2 ( 0.1) |

387

CONFIDENTIAL
AZSER12744834

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+Li/VAL (N=1433) n (%) |
|---|---|---|
| Other Centrally Acting Agents | CYCLOBENZAPRINE HYDROCHLORIDE | 2 ( 0.1) |
| | PRIDINOL | 2 ( 0.1) |
| | TIZANIDINE HYDROCHLORIDE | 2 ( 0.1) |
| | BACLOFEN | 1 ( 0.1) |
| | TETRAZEPAM | 1 ( 0.1) |
| | TOLPERISONE HYDROCHLORIDE | 1 ( 0.1) |
| Oxicams | MELOXICAM | 5 ( 0.3) |
| | PIROXICAM | 3 ( 0.2) |
| | PIROXICAM BETADEX | 1 ( 0.1) |
| Phenothiazine Derivatives | ALIMEMAZINE TARTRATE | 9 ( 0.6) |
| Urinary Antispasmodics | OXYBUTYNIN | 5 ( 0.3) |
| | TOLTERODINE L-TARTRATE | 3 ( 0.2) |
| | TROSPIUM CHLORIDE | 1 ( 0.1) |
| Ace Inhibitors And Diuretics | LISINOPRIL | 3 ( 0.2) |
| | RAMIPRIL | 2 ( 0.1) |
| | ENALAPRIL MALEATE | 1 ( 0.1) |
| | PERINDOPRIL | 1 ( 0.1) |
| | PERINDOPRIL ERBUMINE | 1 ( 0.1) |

388

CONFIDENTIAL
AZSER12744835

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Alpha-Adrenoreceptor Antagonists | TAMSULOSIN HYDROCHLORIDE | 4  ( 0.3) |
| | DOXAZOSIN | 2  ( 0.1) |
| | ALFUZOSIN HYDROCHLORIDE | 1  ( 0.1) |
| | TAMSULOSIN | 1  ( 0.1) |
| Bioflavonoids | DIOSMIN | 4  ( 0.3) |
| | RUTOSIDE | 4  ( 0.3) |
| Bulk Producers | PLANTAGO OVATA | 4  ( 0.3) |
| | PLANTAGO OVATA HUSK | 2  ( 0.1) |
| | FIBRE, DIETARY | 1  ( 0.1) |
| | METHYLCELLULOSE | 1  ( 0.1) |
| Combs Of Penicillins Incl Beta-Lactamase Inhibitor | AMOXICILLIN | 6  ( 0.4) |
| | AMOXICILLIN SODIUM | 1  ( 0.1) |
| | AMOXICILLIN TRIHYDRATE | 1  ( 0.1) |
| Contact Laxatives | BISACODYL | 3  ( 0.2) |
| | SENNA ALEXANDRINA | 2  ( 0.1) |
| | PHENOLPHTHALEIN | 1  ( 0.1) |
| | SENNOSIDE A+B | 1  ( 0.1) |

389

CONFIDENTIAL
AZSER12744836

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+Li/VAL (N=1433) n (%) |
|---|---|---|
| | SODIUM PICOSULFATE | 1 ( 0.1) |
| Diphenylpropylamine Derivatives | DEXTROPROPOXYPHENE NAPSILATE | 7 ( 0.5) |
| | DEXTROPROPOXYPHENE HYDROCHLORIDE | 1 ( 0.1) |
| Folic Acid And Derivatives | FOLIC ACID | 7 ( 0.5) |
| | FOLATE SODIUM | 1 ( 0.1) |
| Hypnotics And Sedatives | PROMETHAZINE HYDROCHLORIDE | 5 ( 0.3) |
| | PROMETHAZINE | 3 ( 0.2) |
| Insulins And Analogues, Fast-Acting | INSULIN ASPART | 4 ( 0.3) |
| | INSULIN HUMAN | 3 ( 0.2) |
| | INSULIN | 1 ( 0.1) |
| Opium Alkaloids And Derivatives | PSEUDOEPHEDRINE HYDROCHLORIDE | 4 ( 0.3) |
| | HYDROCODONE | 2 ( 0.1) |
| | CHLORPHENAMINE | 1 ( 0.1) |
| | CODEINE | 1 ( 0.1) |
| Other Opioids | TRAMADOL HYDROCHLORIDE | 5 ( 0.3) |
| | TRAMADOL | 3 ( 0.2) |

390

CONFIDENTIAL
AZSER12744837

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Adrenergic And Dopaminergic Agents | ETILEFRINE HYDROCHLORIDE | 4 ( 0.3) |
| | MIDODRINE HYDROCHLORIDE | 3 ( 0.2) |
| Aminoalkyl Ethers | DIPHENHYDRAMINE | 6 ( 0.4) |
| | DOXYLAMINE SUCCINATE | 1 ( 0.1) |
| Bisphosphonates | ALENDRONATE SODIUM | 5 ( 0.3) |
| | ALENDRONIC ACID | 1 ( 0.1) |
| | RISEDRONATE SODIUM | 1 ( 0.1) |
| Other Plain Vitamin Preparations | TOCOPHEROL | 6 ( 0.4) |
| | TOCOPHERYL ACETATE | 1 ( 0.1) |
| Other Therapeutic Products | DOCOSAHEXANOIC ACID | 3 ( 0.2) |
| | ECHINACEA PURPUREA | 1 ( 0.1) |
| | HYPERICUM PERFORATUM | 1 ( 0.1) |
| | LINUM USITATISSIMUM SEED OIL | 1 ( 0.1) |
| | MANDELONITRILE GLUCOSIDE | 1 ( 0.1) |
| | OENOTHERA BIENNIS OIL | 1 ( 0.1) |

391

CONFIDENTIAL
AZSER12744838

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32     Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | ZINGIBER OFFICINALE RHIZOME | 1 ( 0.1) |
| Phenylalkylamine Derivatives | VERAPAMIL HYDROCHLORIDE | 5 ( 0.3) |
| | VERAPAMIL | 2 ( 0.1) |
| Preparations Inhibiting Uric Acid Production | ALLOPURINOL | 7 ( 0.5) |
| Propulsives | METOCLOPRAMIDE | 4 ( 0.3) |
| | DIMETICONE | 1 ( 0.1) |
| | DOMPERIDONE | 1 ( 0.1) |
| | METOCLOPRAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| Aldosterone Antagonists | SPIRONOLACTONE | 6 ( 0.4) |
| Calcium Compounds | CALCIUM CARBONATE | 6 ( 0.4) |
| Carboxamide Derivatives | OXCARBAZEPINE | 4 ( 0.3) |
| | CARBAMAZEPINE | 2 ( 0.1) |
| Corticosteroids, Potent (Group Iii) | BETAMETHASONE VALERATE | 1 ( 0.1) |
| | FLUOCINONIDE | 1 ( 0.1) |
| | FLUOCORTOLONE CAPROATE | 1 ( 0.1) |

392

CONFIDENTIAL
AZSER12744839

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | METHYLPREDNISOLONE ACEPONATE | 1 ( 0.1) |
| | MOMETASONE FUROATE | 1 ( 0.1) |
| | PREDNICARBATE | 1 ( 0.1) |
| Coxibs | CELECOXIB | 6 ( 0.4) |
| Drugs Used In Alcohol Dependence | DISULFIRAM | 3 ( 0.2) |
| | NALTREXONE | 2 ( 0.1) |
| | ACAMPROSATE CALCIUM | 1 ( 0.1) |
| Fibrates | FENOFIBRATE | 5 ( 0.3) |
| | GEMFIBROZIL | 1 ( 0.1) |
| Indole Derivatives | ZIPRASIDONE HYDROCHLORIDE | 4 ( 0.3) |
| | ZIPRASIDONE | 2 ( 0.1) |
| Insulins And Analogues, Intermediate-Acting | INSULIN HUMAN INJECTION, ISOPHANE | 3 ( 0.2) |
| | INSULIN INJECTION, ISOPHANE | 3 ( 0.2) |
| | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 1 ( 0.1) |
| Leukotriene Receptor Antagonists | MONTELUKAST | 5 ( 0.3) |
| | MONTELUKAST SODIUM | 1 ( 0.1) |

393

CONFIDENTIAL
AZSER12744840

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Analgesics And Antipyretics | PARACETAMOL | 4 ( 0.3) |
| | GABAPENTIN | 3 ( 0.2) |
| Other Antiinflam/Antirheumatic Agents,Non-Steroids | GLUCOSAMINE | 4 ( 0.3) |
| | CHONDROITIN SULFATE SODIUM | 1 ( 0.1) |
| | NABUMETONE | 1 ( 0.1) |
| Pyrazolones | AMINOPHENAZONE | 2 ( 0.1) |
| | METAMIZOLE SODIUM | 2 ( 0.1) |
| | METAMIZOLE MAGNESIUM | 1 ( 0.1) |
| | PARACETAMOL | 1 ( 0.1) |
| Softeners, Emollients | DOCUSATE SODIUM | 4 ( 0.3) |
| | DOCUSATE | 1 ( 0.1) |
| | PARAFFIN, LIQUID | 1 ( 0.1) |
| Alpha- And Beta-Adrenoreceptor Agonists | EPINEPHRINE | 5 ( 0.3) |
| Antiandrogens And Estrogens | CYPROTERONE ACETATE | 5 ( 0.3) |
| Antipropulsives | LOPERAMIDE | 4 ( 0.3) |

394

CONFIDENTIAL
AZSER12744841

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | DIPHENOXYLATE HYDROCHLORIDE | 1 ( 0.1) |
| Antipsychotics | ARIPIPRAZOLE | 5 ( 0.3) |
| Beta Blocking Agents | TIMOLOL MALEATE | 2 ( 0.1) |
| | DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| | METIPRANOLOL HYDROCHLORIDE | 1 ( 0.1) |
| | TIMOLOL | 1 ( 0.1) |
| Calcium, Combinations With Other Drugs | CALCIUM CARBONATE | 3 ( 0.2) |
| | COLECALCIFEROL | 1 ( 0.1) |
| | VITAMIN D NOS | 1 ( 0.1) |
| Centrally Acting Sympathomimetics | ATOMOXETINE HYDROCHLORIDE | 2 ( 0.1) |
| | AMFETAMINE ASPARTATE | 1 ( 0.1) |
| | DEXAMFETAMINE | 1 ( 0.1) |
| | METHYLPHENIDATE HYDROCHLORIDE | 1 ( 0.1) |
| Cephalosporins And Related Substances | CEFACLOR | 1 ( 0.1) |
| | CEFALEXIN | 1 ( 0.1) |
| | CEFATRIZINE PROPYLENGLYCOLATE SULFATE | 1 ( 0.1) |
| | CEFAZOLIN SODIUM | 1 ( 0.1) |

395

CONFIDENTIAL
AZSER12744842

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | CEFUROXIME AXETIL | 1 ( 0.1) |
| Comb Complexes Aluminium, Calcium, Magnesium Comps | ALUMINIUM OXIDE | 1 ( 0.1) |
| | MAGNESIUM CARBONATE | 1 ( 0.1) |
| | MAGNESIUM HYDROXIDE | 1 ( 0.1) |
| | MAGNESIUM TRISILICATE | 1 ( 0.1) |
| | SMECTITE | 1 ( 0.1) |
| Digitalis Glycosides | DIGOXIN | 5 ( 0.3) |
| Imidazoline Receptor Agonists | CLONIDINE | 4 ( 0.3) |
| | RILMENIDINE | 1 ( 0.1) |
| Iron Bivalent, Oral Preparations | FERROUS SULFATE | 4 ( 0.3) |
| | FERROUS FUMARATE | 1 ( 0.1) |
| Low-Ceiling Diuretics And Potassium-Sparing Agents | AMILORIDE HYDROCHLORIDE | 3 ( 0.2) |
| | TRIAMTERENE | 2 ( 0.1) |
| Multivitamins With Minerals | MINERALS NOS | 2 ( 0.1) |
| | VITAMINS NOS | 2 ( 0.1) |
| | PANAX GINSENG ROOT EXTRACT | 1 ( 0.1) |

396

CONFIDENTIAL
AZSER12744843

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Nitrofuran Derivatives | AKRITOIN | 4 ( 0.3) |
|  | NITROFURANTOIN | 1 ( 0.1) |
| Tetracyclines | DOXYCYCLINE | 3 ( 0.2) |
|  | MINOCYCLINE HYDROCHLORIDE | 2 ( 0.1) |
| Thiazolidinediones | ROSIGLITAZONE MALEATE | 4 ( 0.3) |
|  | PIOGLITAZONE HYDROCHLORIDE | 1 ( 0.1) |
| Vitamin K Antagonists | WARFARIN SODIUM | 4 ( 0.3) |
|  | ACENOCOUMAROL | 1 ( 0.1) |
| Alpha And Beta Blocking Agents | CARVEDILOL | 4 ( 0.3) |
| Anticholinergics | IPRATROPIUM BROMIDE | 3 ( 0.2) |
|  | TIOTROPIUM | 1 ( 0.1) |
| Barbiturates, Combinations | ACEPROMAZINE | 4 ( 0.3) |
| Benzothiazepine Derivatives | DILTIAZEM HYDROCHLORIDE | 4 ( 0.3) |

397

CONFIDENTIAL
AZSER12744844

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Carbamic Acid Esters | CARISOPRODOL | 4 ( 0.3) |
| Dopamine Agonists | ROPINIROLE HYDROCHLORIDE | 3 ( 0.2) |
| | PRAMIPEXOLE DIHYDROCHLORIDE | 1 ( 0.1) |
| Electrolyte Solutions | POTASSIUM CHLORIDE | 2 ( 0.1) |
| | MAGNESIUM SULFATE | 1 ( 0.1) |
| | SODIUM CHLORIDE | 1 ( 0.1) |
| Enemas | BISACODYL | 1 ( 0.1) |
| | GLYCEROL | 1 ( 0.1) |
| | SODIUM CITRATE | 1 ( 0.1) |
| | SODIUM PHOSPHATE MONOBASIC | 1 ( 0.1) |
| Ethers Of Tropine Or Tropine Derivatives | BENZATROPINE MESILATE | 3 ( 0.2) |
| | BENZATROPINE | 1 ( 0.1) |
| Fluoroquinolones | CIPROFLOXACIN | 2 ( 0.1) |
| | NORFLOXACIN | 1 ( 0.1) |
| | OFLOXACIN | 1 ( 0.1) |
| Hmg Coa Reductase Inhibitors, Other Combinations | EZETIMIBE | 4 ( 0.3) |

398

CONFIDENTIAL
AZSER12744845

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Imidazole Derivatives | METRONIDAZOLE | 2 ( 0.1) |
| | CLOTRIMAZOLE | 1 ( 0.1) |
| | MICONAZOLE NITRATE | 1 ( 0.1) |
| Insulins And Analogues, Long-Acting | INSULIN GLARGINE | 4 ( 0.3) |
| Other Vasodilators Used In Cardiac Diseases | BENDAZOL | 1 ( 0.1) |
| | HEPTAMINOL ADENOSINE PHOSPHATE | 1 ( 0.1) |
| | HEPTAMINOL HYDROCHLORIDE | 1 ( 0.1) |
| | MOLSIDOMINE | 1 ( 0.1) |
| Sulfur-Containing Imidazole Derivatives | THIAMAZOLE | 4 ( 0.3) |
| Vitamin B12 (Cyanocobalamin And Analogues) | CYANOCOBALAMIN | 4 ( 0.3) |
| Xanthines | THEOPHYLLINE | 4 ( 0.3) |
| Aldehydes And Derivatives | CHLORAL HYDRATE | 3 ( 0.2) |
| Anticholinergic Agents | PROMETHAZINE | 3 ( 0.2) |

399

CONFIDENTIAL
AZSER12744846

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Charcoal Preparations | CHARCOAL, ACTIVATED | 3 ( 0.2) |
| Corticosteroids | FLUTICASONE PROPIONATE | 2 ( 0.1) |
| | MOMETASONE FUROATE | 1 ( 0.1) |
| Corticosteroids, Moderately Potent (Group Ii) | ALCLOMETASONE DIPROPIONATE | 1 ( 0.1) |
| | HYDROCORTISONE BUTYRATE | 1 ( 0.1) |
| | TRIAMCINOLONE | 1 ( 0.1) |
| Expectorants | TERPIN HYDRATE | 2 ( 0.1) |
| | GUAIFENESIN | 1 ( 0.1) |
| Heparin Group | HEPARIN-FRACTION | 2 ( 0.1) |
| | NADROPARIN CALCIUM | 1 ( 0.1) |
| Magnesium Compounds | MAGNESIUM HYDROXIDE | 2 ( 0.1) |
| | MAGNESIUM CARBONATE | 1 ( 0.1) |
| Monoamine Oxidase A Inhibitors | MOCLOBEMIDE | 3 ( 0.2) |
| Multivitamins, Plain | VITAMINS NOS | 2 ( 0.1) |
| | NICOTINAMIDE | 1 ( 0.1) |

400

CONFIDENTIAL
AZSER12744847