Clinical Study Report
Study code: D1447C00126

**Table 11.1–32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Nucleoside/Nucleotide Excl Reverse Trans Inhibitor | ACICLOVIR | 1 ( 0.1) |
| | ACICLOVIR SODIUM | 1 ( 0.1) |
| | FAMCICLOVIR | 1 ( 0.1) |
| Other Dermatological Preparations | | 3 ( 0.2) |
| Other Psychostimulants And Nootropics | PIRACETAM | 3 ( 0.2) |
| Penicillins With Extended Spectrum | AMOXICILLIN | 3 ( 0.2) |
| Phenothiazines With Piperidine Structure | PERICIAZINE | 2 ( 0.1) |
| | THIORIDAZINE HYDROCHLORIDE | 1 ( 0.1) |
| Progestogens And Estrogens Sequential Preparations | CHLORMADINONE ACETATE | 1 ( 0.1) |
| | ESTRADIOL VALERATE | 1 ( 0.1) |
| | NORETHISTERONE ACETATE | 1 ( 0.1) |
| Selective Serotonin (5ht1) Agonists | ELETRIPTAN HYDROBROMIDE | 1 ( 0.1) |
| | RIZATRIPTAN | 1 ( 0.1) |
| | ZOLMITRIPTAN | 1 ( 0.1) |

401

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Various Alimentary Tract And Metabolism Products | ANETHOLE TRITHIONE | 3  ( 0.2) |
| Ace Inhibitors And Calcium Channel Blockers | AMLODIPINE | 2  ( 0.1) |
| Alpha Glucosidase Inhibitors | ACARBOSE | 2  ( 0.1) |
| Amino Acids, Incl. Combinations With Polypeptides | ASPARTIC ACID | 1  ( 0.1) |
|  | LYSINE | 1  ( 0.1) |
| Androgens And Estrogens | ESTROGENS ESTERIFIED | 1  ( 0.1) |
|  | TESTOSTERONE ISOBUTYRATE | 1  ( 0.1) |
| Anti-Estrogens | TAMOXIFEN | 1  ( 0.1) |
|  | TAMOXIFEN CITRATE | 1  ( 0.1) |
| Antibiotics | NYSTATIN | 2  ( 0.1) |
| Antiepileptics | PREGABALIN | 2  ( 0.1) |
| Antifungals For Systemic Use | GRISEOFULVIN | 1  ( 0.1) |
|  | TERBINAFINE | 1  ( 0.1) |

402

CONFIDENTIAL
AZSER12744849

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Antifungals For Topical Use | | 2 ( 0.1) |
| Antivertigo Preparations | BETAHISTINE HYDROCHLORIDE | 1 ( 0.1) |
| | FLUNARIZINE DIHYDROCHLORIDE | 1 ( 0.1) |
| Azaspirodecanedione Derivatives | BUSPIRONE HYDROCHLORIDE | 2 ( 0.1) |
| Barbiturates, Plain | PHENOBARBITAL | 2 ( 0.1) |
| Beta-Lactamase Sensitive Penicillins | PHENOXYMETHYLPENICILLIN BENZATHINE | 1 ( 0.1) |
| | PHENOXYMETHYLPENICILLIN POTASSIUM | 1 ( 0.1) |
| Corticosteroids, Potent, Other Combinations | BETAMETHASONE DIPROPIONATE | 2 ( 0.1) |
| Dopa And Dopa Derivatives | BENSERAZIDE HYDROCHLORIDE | 2 ( 0.1) |
| Hepatitis Vaccines | HEPATITIS B VACCINE | 2 ( 0.1) |
| Insulins/Analogues, Intermed-Acting Comb.Fast-Act | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 2 ( 0.1) |
| Macrolides | AZITHROMYCIN | 1 ( 0.1) |
| | CLARITHROMYCIN | 1 ( 0.1) |

403

CONFIDENTIAL
AZSER12744850

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Nasal Decongestants For Systemic Use | LORATADINE | 2 ( 0.1) |
| Nicotinic Acid And Derivatives | NICOTINIC ACID | 2 ( 0.1) |
| Nucleoside/Nucleotide Reverse Transcript Inhibitor | TENOFOVIR DISOPROXIL FUMARATE | 2 ( 0.1) |
| | DIDANOSINE | 1 ( 0.1) |
| | EMTRICITABINE | 1 ( 0.1) |
| Other Antibiotics For Topical Use | FUSIDIC ACID | 1 ( 0.1) |
| | MUPIROCIN | 1 ( 0.1) |
| Other Antihemorrhoidals For Topical Use | HEPTAMINOL HYDROCHLORIDE | 1 ( 0.1) |
| | MYROXYLON BALSAMUM VAR. PEREIRAE BALSAM | 1 ( 0.1) |
| Other Cold Combination Preparations | PRIMULA SPP. FLOWER | 2 ( 0.1) |
| Other Combinations Of Nutrients | | 2 ( 0.1) |
| Other Drugs For Functional Bowel Disorders | SIMETICONE | 2 ( 0.1) |
| Other Nutrients | | 2 ( 0.1) |

404

CONFIDENTIAL
AZSER12744851

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑32   Concomitant medication use at enrollment, by medication class and generic name (Open‑label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Peripheral Vasodilators | GINKGO BILOBA EXTRACT | 1 ( 0.1) |
| | NAFTIDROFURYL OXALATE | 1 ( 0.1) |
| Other Urologicals | PHENAZOPYRIDINE | 1 ( 0.1) |
| | SERENOA REPENS EXTRACT | 1 ( 0.1) |
| Papaverine And Derivatives | PAPAVERINE HYDROCHLORIDE | 2 ( 0.1) |
| | DROTAVERINE HYDROCHLORIDE | 1 ( 0.1) |
| Pregnen (4) Derivatives | MEDROXYPROGESTERONE | 1 ( 0.1) |
| | PROGESTERONE | 1 ( 0.1) |
| Progestogens And Estrogens In Combination | ESTROGENS CONJUGATED | 2 ( 0.1) |
| Prostaglandin Analogues | LATANOPROST | 2 ( 0.1) |
| Respiratory Stimulants | NIKETHAMIDE | 1 ( 0.1) |
| | SODIUM BENZOATE | 1 ( 0.1) |
| Sympathomimetics | CETIRIZINE HYDROCHLORIDE | 2 ( 0.1) |

405

CONFIDENTIAL
AZSER12744852

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32   Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Vitamins With Minerals | VITAMIN D NOS | 2 ( 0.1) |
| Xanthine Derivatives | CAFFEINE | 1 ( 0.1) |
| | THEOPHYLLINE | 1 ( 0.1) |
| Adamantane Derivatives | AMANTADINE HYDROCHLORIDE | 1 ( 0.1) |
| All Other Therapeutic Products | BROMPERIDOL LACTATE | 1 ( 0.1) |
| Aluminium Compounds | DIHYDROXYALUMINUM SODIUM CARBONATE | 1 ( 0.1) |
| Amino Acids | | 1 ( 0.1) |
| Aminoquinolines | HYDROXYCHLOROQUINE SULFATE | 1 ( 0.1) |
| Anesthetics For Topical Use | LIDOCAINE | 1 ( 0.1) |
| Angiotensin Ii Antagonists And Diuretics | LOSARTAN POTASSIUM | 1 ( 0.1) |
| Antacids | | 1 ( 0.1) |
| Antacids With Antiflatulents | ALUMINIUM HYDROXIDE | 1 ( 0.1) |

406

CONFIDENTIAL
AZSER12744853

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Antiarrhythmics, Class Ic | FLECAINIDE ACETATE | 1 ( 0.1) |
| Antiarrhythmics, Class Iii | AMIODARONE HYDROCHLORIDE | 1 ( 0.1) |
| Antibacterials For Systemic Use | | 1 ( 0.1) |
| Antidepressants In Combination With Psycholeptics | AMITRIPTYLINE HYDROCHLORIDE | 1 ( 0.1) |
| Antidiarrheal Microorganisms | LACTOBACILLUS ACIDOPHILUS COMPOUND | 1 ( 0.1) |
| Antiemetics And Antinauseants | | 1 ( 0.1) |
| Antiinfectives For Treatment Of Acne | CLINDAMYCIN PHOSPHATE | 1 ( 0.1) |
| Antiinflam Preps, Non-Steroids For Topical Use | DICLOFENAC | 1 ( 0.1) |
| Antiinflamm/Antirheumatic Products, Non-Steroid | CHONDROITIN SULFATE | 1 ( 0.1) |
| Antiinflammatory Prods For Vaginal Administration | IBUPROFEN | 1 ( 0.1) |
| Antiobesity Preparations, Excl. Diet Products | | 1 ( 0.1) |

407

CONFIDENTIAL
AZSER12744854

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32**     **Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Antivaricose Therapy | HERBAL EXTRACT NOS | 1 ( 0.1) |
| Ascorbic Acid (Vitamin C), Incl. Combinations | CALCIUM ASCORBATE | 1 ( 0.1) |
| B Blocking Agent,Selective/Other Antihypertensive | ATENOLOL | 1 ( 0.1) |
| Belladonna Alkaloids, Tertiary Amines | HYOSCYAMINE | 1 ( 0.1) |
| Beta Blocking Agents, Selective, And Thiazides | BISOPROLOL FUMARATE | 1 ( 0.1) |
| Beta-Lactam Antibacterials, Penicillins | PENICILLIN NOS | 1 ( 0.1) |
| Bile Acid Sequestrants | COLESTYRAMINE | 1 ( 0.1) |
| Carbamide Products | UREA | 1 ( 0.1) |
| Carbonic Anhydrase Inhibitors | DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| Comb Of Sulfonamides/Trimethoprim Incl Derivatives | SULFAMETHOXAZOLE | 1 ( 0.1) |
| Corticosteroids, Dermatological Preparations | | 1 ( 0.1) |

408

CONFIDENTIAL
AZSER12744855

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Corticosteroids, Moderately Potent, Other Combs | DEXAMETHASONE | 1 ( 0.1) |
| Corticosteroids, Plain | RIMEXOLONE | 1 ( 0.1) |
| Corticosteroids, Potent, Comb With Antibiotics | FUSIDIC ACID | 1 ( 0.1) |
| Corticosteroids, Weak (Group I) | HYDROCORTISONE | 1 ( 0.1) |
| Drugs Acting On Serotonin Receptors | TEGASEROD | 1 ( 0.1) |
| Drugs For Treat Of Hyperkalemia/Hyperphosphatemia | SEVELAMER HYDROCHLORIDE | 1 ( 0.1) |
| Drugs For Treatment Of Lepra | DAPSONE | 1 ( 0.1) |
| Drugs Used In Erectile Dysfunction | TADALAFIL | 1 ( 0.1) |
| Emollients And Protectives | | 1 ( 0.1) |
| Enzyme Preparations | PANCREATIN | 1 ( 0.1) |
| Estren Derivatives | NORETHISTERONE ACETATE | 1 ( 0.1) |

409

CONFIDENTIAL
AZSER12744856

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Estrogens | ESTROGEN NOS | 1 ( 0.1) |
| Ethers Chemically Close To Antihistamines | ORPHENADRINE | 1 ( 0.1) |
| Fenamates | TOLFENAMIC ACID | 1 ( 0.1) |
| Hormonal Contraceptives For Systemic Use | ORAL CONTRACEPTIVE NOS | 1 ( 0.1) |
| Hydantoin Derivatives | PHENYTOIN | 1 ( 0.1) |
| Hypnotics And Sedatives In Comb, Excl Barbiturates | ACEPROMETAZINE | 1 ( 0.1) |
| I.V. Solution Additives | AMINO ACIDS NOS | 1 ( 0.1) |
| Imidazole And Triazole Derivatives | KETOCONAZOLE | 1 ( 0.1) |
| Immunosuppressive Agents | | 1 ( 0.1) |
| Iodine Therapy | POTASSIUM IODIDE | 1 ( 0.1) |
| Iron In Other Combinations | FERROGLYCINE SULFATE COMPLEX | 1 ( 0.1) |

410

CONFIDENTIAL
AZSER12744857

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Iron Trivalent, Oral Preparations | IRON SUCCINYL-PROTEIN COMPLEX | 1 ( 0.1) |
| Laxatives | | 1 ( 0.1) |
| Liver Therapy | SILYBUM MARIANUM EXTRACT | 1 ( 0.1) |
| Magnesium | MAGNESIUM LACTATE | 1 ( 0.1) |
| Medicated Dressings With Antiinfectives | CHLORHEXIDINE GLUCONATE | 1 ( 0.1) |
| Mineral Supplements | | 1 ( 0.1) |
| Other Aminoglycosides | TOBRAMYCIN | 1 ( 0.1) |
| Other Anti-Dementia Drugs | GINKGO BILOBA | 1 ( 0.1) |
| Other Antiallergics | CROMOGLICATE SODIUM | 1 ( 0.1) |
| Other Antiemetics | PROCHLORPERAZINE EDISYLATE | 1 ( 0.1) |
| Other Antifungals For Topical Use | TERBINAFINE | 1 ( 0.1) |

411

CONFIDENTIAL
AZSER12744858

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Antineoplastic Agents | HYDROXYCARBAMIDE | 1 ( 0.1) |
| Other Antipruritics | PHENOL, LIQUEFIED | 1 ( 0.1) |
| Other Antipsoriatics For Topical Use | CALCIPOTRIOL | 1 ( 0.1) |
| Other Capillary Stabilizing Agents | ESCIN | 1 ( 0.1) |
| Other Cardiac Combination Products | MAGNESIUM ASPARTATE | 1 ( 0.1) |
| Other Cardiac Preparations | CAMPHOR | 1 ( 0.1) |
| Other Cough Suppressants | PENTOXYVERINE CITRATE | 1 ( 0.1) |
| Other Cough Suppressants And Expectorants | PENTOXYVERINE CITRATE | 1 ( 0.1) |
| Other Dermatologicals | PYRITHIONE ZINC | 1 ( 0.1) |
| Other Drugs For Peptic Ulcer And Gord | SUCRALFATE | 1 ( 0.1) |
| Other Drugs Used In Benign Prostatic Hypertrophy | PYGEUM AFRICANUM | 1 ( 0.1) |

412

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Emollients And Protectives | VITAMIN F | 1 ( 0.1) |
| Other Immunosuppressive Agents | METHOTREXATE | 1 ( 0.1) |
| Other Nasal Preparations | IPRATROPIUM BROMIDE | 1 ( 0.1) |
| Other Potassium-Sparing Agents | TRIAMTERENE | 1 ( 0.1) |
| Other Respiratory System Products | OXYGEN | 1 ( 0.1) |
| Oxazol, Thiazine, And Triazine Derivatives | METAXALONE | 1 ( 0.1) |
| Peripherally Acting Antiobesity Products | ORLISTAT | 1 ( 0.1) |
| Phenylpiperidine Derivatives | PETHIDINE HYDROCHLORIDE | 1 ( 0.1) |
| Pregnadien Derivatives | MEDROGESTONE | 1 ( 0.1) |
| Preparation With No Effect On Uric Acid Metabolism | COLCHICINE | 1 ( 0.1) |
| Products Containing Corticosteroids | PRAMOCAINE HYDROCHLORIDE | 1 ( 0.1) |

413

CONFIDENTIAL
AZSER12744860

Clinical Study Report
Study code: D1447C00126

**Table 11.1-32   Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Products Containing Local Anesthetics | CINCHOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| Protease Inhibitors | ATAZANAVIR SULFATE | 1 ( 0.1) |
| | RITONAVIR | 1 ( 0.1) |
| Purine Derivatives | PENTOXIFYLLINE | 1 ( 0.1) |
| Quinine And Derivatives | QUININE SULFATE | 1 ( 0.1) |
| Respiratory System | | 1 ( 0.1) |
| Retinoids For Topical Use In Acne | TRETINOIN | 1 ( 0.1) |
| Salt Solutions | SODIUM BICARBONATE | 1 ( 0.1) |
| Scilla Glycosides | PROSCILLARIDIN | 1 ( 0.1) |
| Sclerosing Agents For Local Injection | GLUCOSE | 1 ( 0.1) |
| Selective Estrogen Receptor Modulators | RALOXIFENE HYDROCHLORIDE | 1 ( 0.1) |

414

CONFIDENTIAL
AZSER12744861

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Selective Immunosuppressive Agents | ETANERCEPT | 1 ( 0.1) |
| Solutions Affecting The Electrolyte Balance | SODIUM CHLORIDE | 1 ( 0.1) |
| Stomatological Preparations | | 1 ( 0.1) |
| Substituted Alkylamines | DIMETINDENE MALEATE | 1 ( 0.1) |
| Sulfonamides | SULFACETAMIDE | 1 ( 0.1) |
| Sympathomimetics In Glaucoma Therapy | BRIMONIDINE TARTRATE | 1 ( 0.1) |
| Synth Anticholinergics,Esters/Tertiary Amino Group | DICYCLOVERINE | 1 ( 0.1) |
| Systemic Hormonal Preps Ex Sex Hormone/Insulins | MELATONIN | 1 ( 0.1) |
| Tars | JUNIPERUS OXYCEDRUS OIL | 1 ( 0.1) |
| Testosterone-5-Alpha Reductase Inhibitors | FINASTERIDE | 1 ( 0.1) |
| Tetanus Vaccines | TETANUS TOXOID | 1 ( 0.1) |

415

CONFIDENTIAL
AZSER12744862

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 32    Concomitant medication use at enrollment, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Triazole Derivatives | FLUCONAZOLE | 1 ( 0.1) |
| Trimethoprim And Derivatives | TRIMETHOPRIM | 1 ( 0.1) |
| Urologicals | FENCHONE | 1 ( 0.1) |
| Vitamin A, Plain | RETINOL | 1 ( 0.1) |
| Vitamins | | 1 ( 0.1) |
| Zinc | ZINC | 1 ( 0.1) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
Note: Sorted by medication class and generic name in alphabetical order.
N Number of patients in treatment group. n Number of patients. QTP Quetiapine. LI Lithium. VAL Valproate.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t110132.rtf med203.sas 07FEB2007:16:09 kwcn867

**Table 11.1- 33    Psychoactive medication use at enrollment (Open-label safety population)**

| CLASSIFICATION | QTP+LI/VAL N= 1433 n | (%) |
|---|---|---|
| ANTIDEPRESSANTS | 288 | 20.1 |

416

CONFIDENTIAL
AZSER12744863

**Table 11.1- 33    Psychoactive medication use at enrollment (Open-label safety population)**

| CLASSIFICATION | QTP+LI/VAL N= 1433 | |
|---|---|---|
| | n | (%) |
| -SSRI | 145 | 10.1 |
| -SNRI | 56 | 3.9 |
| -OTHER | 120 | 8.4 |
| ANXIOLYTICS/HYPNOTICS | 427 | 29.8 |
| MOOD STABILIZERS | 1164 | 81.2 |
| -LITHIUM | 471 | 32.9 |
| -VALPROATE | 710 | 49.5 |
| -LAMOTRIGINE | 35 | 2.4 |
| -OTHER | 19 | 1.3 |
| ANTIPSYCHOTICS | 281 | 19.6 |
| -ATYPICAL | 153 | 10.7 |
| -TYPICAL | 157 | 11.0 |
| NONE | 191 | 13.3 |

N Number of patients in treatment group. n Number of patients in analysis subset. QTP Quetiapine. SSRI Selective serotonin reuptake inhibitor. SNRI Selective norepinephrine reuptake inhibitor.
Note: Patients with multiple use falling under the same classification are counted only once in that classification total.
/csre/dev/sarequel d1447c00126/sp output/tlf/t110133.rtf mcd201.sas 07FEB2007:16:07 kwen867

**Table 11.1- 34    Serum concentration of assigned mood stabilizer during open-label treatment phase (Open-label safety population)**

| | QTP+LI/VAL (N=1433) |
|---|---|
| | N [a] |
| MEDIAN SERUM LITHIUM CONCENTRATION (mEq/L) | 561 |

417

CONFIDENTIAL
AZSER12744864

Clinical Study Report
Study code: D1447C00126

**Table 11.1-34    Serum concentration of assigned mood stabilizer during open-label treatment phase (Open-label safety population)**

| | QTP+LI/VAL (N=1433) |
|---|---|
| Mean(SD) | 0.68(0.202) |
| Median | 0.70 |
| Min to max | 0.17 to 1.54 |
| | |
| MEDIAN SERUM VALPROATE CONCENTRATION (ug/ml) | |
| N [a] | 812 |
| Mean(SD) | 65.62(22.394) |
| Median | 65.00 |
| Min to max | 10.50 to 137.00 |

[a] Number of patients with non-missing observations.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cste/dev/seroqual/d1447c00126/sp output/tlf/t110134.rtf med208.sas 07FEB2007.16:10 kwcn867

**Table 11.1-35    Lorazepam use during open-label treatment phase (Open-label safety population)**

| Treatment interval weeks since enrollment | | QTP + LI/VAL N=1433 | |
|---|---|---|---|
| | | N [a] | n (%) [b] |
| At any time during Open-label treatment | | 1433 | 272 (19.0) |
| <=12 | | 1433 | 220 (15.4) |
| | <=4 | 1433 | 192 (13.4) |
| | >4 to <=8 | 1238 | 142 (11.5) |
| | >8 to <=12 | 1121 | 112 (10.0) |
| >12 to <=24 | | 1020 | 122 (12.0) |
| | >12 to <=16 | 1020 | 98 ( 9.6) |

418

CONFIDENTIAL
AZSER12744865

Clinical Study Report
Study code: D1447C00126

**Table 11.1-35     Lorazepam use during open-label treatment phase (Open-label safety population)**

| Treatment interval weeks since enrollment | | QTP + LI/VAL N=1433 | |
|---|---|---|---|
| | | N [a] | n (%) [b] |
| | >16 to <=20 | 832 | 87 ( 10.5) |
| | >20 to <=24 | 569 | 90 ( 15.8) |
| >24 to <=36 | | 378 | 288 ( 76.2) |
| | >24 to <=28 | 378 | 89 ( 23.5) |
| | >28 to <=32 | 229 | 72 ( 31.4) |
| | >32 to <=36 | 141 | 57 ( 40.4) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of medication during the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as (n/N[a])*100.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t110135.rtf med204.sas 07FEB2007 16:09 kwon867

**Table 11.1-36     Sleep medication use during Open-label treatment phase (Open-label safety population)**

| Treatment interval weeks since enrollment | | QTP + LI/VAL N=1433 | |
|---|---|---|---|
| | | N [a] | n (%) [b] |
| At any time during Open-label treatment | | 1433 | 201 ( 14.0) |
| <=12 | | 1433 | 164 ( 11.4) |
| | <=4 | 1433 | 144 ( 10.0) |
| | >4 to <=8 | 1238 | 104 ( 8.4) |
| | >8 to <=12 | 1121 | 82 ( 7.3) |
| >12 to <=24 | | 1020 | 90 ( 8.8) |
| | >12 to <=16 | 1020 | 70 ( 6.9) |

419

CONFIDENTIAL
AZSER12744866

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 36    Sleep medication use during Open-label treatment phase (Open-label safety population)**

| Treatment interval weeks since enrollment | | QTP + LI/VAL N=1433 | |
|---|---|---|---|
| | | N [a] | n (%) [b] |
| >16 to <20 | | 832 | 70 ( 8.4) |
| >20 to <24 | | 569 | 63 ( 11.1) |
| >24 to <=36 | | 378 | 208 ( 55.0) |
| | >24 to <=28 | 378 | 54 ( 14.3) |
| | >28 to <=32 | 229 | 51 ( 22.3) |
| | >32 to <=36 | 141 | 50 ( 35.5) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of sleep medication during the treatment interval.
ITT Intent-to-treat.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
Note: Sleep medications: Zolpidem tartrate.
Note: Percentages are calculated as (n/N')*100.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110136.rtf  med2/05.sas  07FEB2007:16:09  kwen867

**Table 11.1- 37    Anticholinergic medication use during Open-label treatment phase (Open-label safety population)**

| Treatment interval weeks since enrollment | | QTP + LI/VAL N=1433 | |
|---|---|---|---|
| | | N [a] | n (%) [b] |
| Any time during open-label treatment | | 1433 | 89 ( 6.2) |
| <=12 | | 1433 | 78 ( 5.4) |
| | <4 | 1433 | 69 ( 4.8) |
| | >4 to <=8 | 1238 | 30 ( 2.4) |
| | >8 to <=12 | 1121 | 25 ( 2.2) |
| >12 to <=24 | | 1020 | 27 ( 2.6) |
| | >12 to <=16 | 1020 | 21 ( 2.1) |

CONFIDENTIAL
AZSER12744867

Clinical Study Report
Study code: D1447C00126

**Treatment interval weeks since enrollment**

| | QTP + LI/VAL N=1433 | |
|---|---|---|
| | N [a] | n (%) [b] |
| >16 to <=20 | 832 | 18 ( 2.2) |
| >20 to <=24 | 569 | 21 ( 3.7) |
| >24 to <=36 | 378 | 104 (27.5) |
| >24 to <=28 | 378 | 17 ( 4.5) |
| >28 to <=32 | 229 | 13 ( 5.7) |
| >32 to <=36 | 141 | 8 ( 5.7) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of medication during the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as (n/N*)*100.

/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t110137.rtf med2t06.sas 07FEB2007:16:09 kwcn867

**Table 11.1- 38   Psychoactive medication use during Open-label treatment phase (Open-label safety population)**

| CLASSIFICATION | QTP+LI/VAL N= 1433 | |
|---|---|---|
| | n | (%) |
| ANTIDEPRESSANTS | 303 | 21.1 |
| -SSRI | 150 | 10.5 |
| -SNRI | 71 | 5.0 |
| -OTHER | 131 | 9.1 |
| ANXIOLYTICS/HYPNOTICS | 453 | 31.6 |
| MOOD STABILIZERS | 1326 | 92.5 |
| -LITHIUM | 562 | 39.2 |
| -VALPROATE | 802 | 56.0 |
| -LAMOTRIGINE | 30 | 2.1 |

421

CONFIDENTIAL
AZSER12744868

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 38      Psychoactive medication use during Open-label treatment phase (Open-label safety population)**

| CLASSIFICATION | QTP+LI/VAL N=1433 | |
|---|---|---|
| | n | (%) |
| -OTHER | 14 | 1.0 |
| ANTIPSYCHOTICS | 168 | 11.7 |
| -ATYPICAL | 85 | 5.9 |
| -TYPICAL | 100 | 7.0 |
| NONE | 76 | 5.3 |

N Number of patients in treatment group. n Number of patients in analysis subset.  QTP Quetiapine. LI Lithium.  VAL Valproate.
SSRI Selective serotonin reuptake inhibitor. SNRI  Selective norepinephrine reuptake inhibitor.
Note: Patients with multiple use falling under the same classification are counted only once in that classification total.
/csre/dev/aseroquel/d1447c00126/sp/output/tlf/t110138r.rtf med201.sas  07FEB2007:16:07  kwean867

**Table 11.1- 39      Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TOTAL | 1402  ( 97.8) |
| LITHIUM CARBONATE | 365  ( 25.5) |
| VALPROATE SEMISODIUM | 287  ( 20.0) |
| VALPROATE SODIUM | 287  ( 20.0) |
| VALPROIC ACID | 245  ( 17.1) |

422

CONFIDENTIAL
AZSER12744869

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| LORAZEPAM | 202 ( 14.1) |
| LITHIUM | 168 ( 11.7) |
| PARACETAMOL | 140 ( 9.8) |
| IBUPROFEN | 123 ( 8.6) |
| QUETIAPINE FUMARATE | 93 ( 6.5) |
| ACETYLSALICYLIC ACID | 82 ( 5.7) |
| ZOPICLONE | 72 ( 5.0) |
| CLONAZEPAM | 68 ( 4.7) |
| DIAZEPAM | 58 ( 4.0) |
| LEVOTHYROXINE SODIUM | 57 ( 4.0) |
| VENLAFAXINE HYDROCHLORIDE | 55 ( 3.8) |

423

CONFIDENTIAL
AZSER12744870

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| VITAMINS NOS | 55 ( 3.8) |
| OLANZAPINE | 49 ( 3.4) |
| ZOLPIDEM | 48 ( 3.3) |
| SALBUTAMOL | 44 ( 3.1) |
| ALPRAZOLAM | 40 ( 2.8) |
| LEVOTHYROXINE | 37 ( 2.6) |
| LITHIUM SULFATE | 31 ( 2.2) |
| LAMOTRIGINE | 30 ( 2.1) |
| ZOLPIDEM TARTRATE | 30 ( 2.1) |
| FLUTICASONE PROPIONATE | 29 ( 2.0) |
| LACTULOSE | 29 ( 2.0) |

424

CONFIDENTIAL
AZSER12744871

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| SIMVASTATIN | 29 ( 2.0) |
| AMOXICILLIN | 28 ( 2.0) |
| FUROSEMIDE | 28 ( 2.0) |
| ASCORBIC ACID | 26 ( 1.8) |
| MACROGOL | 26 ( 1.8) |
| ATORVASTATIN | 25 ( 1.7) |
| HYDROCHLOROTHIAZIDE | 25 ( 1.7) |
| BUPROPION HYDROCHLORIDE | 24 ( 1.7) |
| MIRTAZAPINE | 24 ( 1.7) |
| TEMAZEPAM | 24 ( 1.7) |
| SERTRALINE HYDROCHLORIDE | 23 ( 1.6) |

425

CONFIDENTIAL
AZSER12744872

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ESCITALOPRAM OXALATE | 22 ( 1.5) |
| HALOPERIDOL | 22 ( 1.5) |
| OMEPRAZOLE | 22 ( 1.5) |
| PAROXETINE HYDROCHLORIDE | 21 ( 1.5) |
| ATENOLOL | 20 ( 1.4) |
| NAPROXEN SODIUM | 20 ( 1.4) |
| OXAZEPAM | 20 ( 1.4) |
| PROPRANOLOL | 20 ( 1.4) |
| QUETIAPINE | 20 ( 1.4) |
| BIPERIDEN | 19 ( 1.3) |
| CITALOPRAM HYDROBROMIDE | 19 ( 1.3) |

426

CONFIDENTIAL
AZSER12744873

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| DICLOFENAC | 19 ( 1.3) |
| CITALOPRAM | 18 ( 1.3) |
| DIPHENHYDRAMINE | 18 ( 1.3) |
| HYDROCODONE BITARTRATE | 18 ( 1.3) |
| LISINOPRIL | 18 ( 1.3) |
| PSEUDOEPHEDRINE HYDROCHLORIDE | 18 ( 1.3) |
| VENLAFAXINE | 18 ( 1.3) |
| CALCIUM CARBONATE | 17 ( 1.2) |
| ESCITALOPRAM | 17 ( 1.2) |
| LORATADINE | 17 ( 1.2) |
| ENALAPRIL | 16 ( 1.1) |

427

CONFIDENTIAL
AZSER12744874

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| METFORMIN | 16 ( 1.1) |
| CLOZAPINE | 15 ( 1.0) |
| FLUOXETINE HYDROCHLORIDE | 15 ( 1.0) |
| LANSOPRAZOLE | 15 ( 1.0) |
| RANITIDINE HYDROCHLORIDE | 15 ( 1.0) |
| AMLODIPINE | 14 ( 1.0) |
| LEVOMEPROMAZINE | 14 ( 1.0) |
| METOPROLOL SUCCINATE | 14 ( 1.0) |
| PANTOPRAZOLE SODIUM | 14 ( 1.0) |
| RISPERIDONE | 14 ( 1.0) |
| CALCIUM | 13 ( 0.9) |

428

CONFIDENTIAL
AZSER12744875

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CETIRIZINE HYDROCHLORIDE | 13 ( 0.9) |
| CLOMIPRAMINE HYDROCHLORIDE | 13 ( 0.9) |
| ENALAPRIL MALEATE | 13 ( 0.9) |
| FISH OIL | 13 ( 0.9) |
| NAPROXEN | 13 ( 0.9) |
| ESTROGENS CONJUGATED | 12 ( 0.8) |
| LEVONORGESTREL | 12 ( 0.8) |
| LORMETAZEPAM | 12 ( 0.8) |
| PERINDOPRIL | 12 ( 0.8) |
| POTASSIUM CHLORIDE | 12 ( 0.8) |
| THYROID | 12 ( 0.8) |

429

CONFIDENTIAL
AZSER12744876

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| AMITRIPTYLINE | 11 ( 0.8) |
| AZITHROMYCIN | 11 ( 0.8) |
| BISACODYL | 11 ( 0.8) |
| CIPROFLOXACIN | 11 ( 0.8) |
| ESOMEPRAZOLE MAGNESIUM | 11 ( 0.8) |
| FOLIC ACID | 11 ( 0.8) |
| PANTOPRAZOLE | 11 ( 0.8) |
| RANITIDINE | 11 ( 0.8) |
| TRIHEXYPHENIDYL HYDROCHLORIDE | 11 ( 0.8) |
| CEFALEXIN | 10 ( 0.7) |
| CLORAZEPATE DIPOTASSIUM | 10 ( 0.7) |

430

CONFIDENTIAL
AZSER12744877

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39      Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ETILEFRINE HYDROCHLORIDE | 10 ( 0.7) |
| FAMOTIDINE | 10 ( 0.7) |
| FLUOXETINE | 10 ( 0.7) |
| GABAPENTIN | 10 ( 0.7) |
| GUAIFENESIN | 10 ( 0.7) |
| LOPERAMIDE | 10 ( 0.7) |
| NORGESTIMATE | 10 ( 0.7) |
| PROPRANOLOL HYDROCHLORIDE | 10 ( 0.7) |
| RAMIPRIL | 10 ( 0.7) |
| THEOPHYLLINE | 10 ( 0.7) |
| TRAZODONE HYDROCHLORIDE | 10 ( 0.7) |

431

CONFIDENTIAL
AZSER12744878

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TRIAMTERENE | 10 ( 0.7) |
| BISOPROLOL FUMARATE | 9 ( 0.6) |
| CALCIUM PANTOTHENATE | 9 ( 0.6) |
| MIANSERIN HYDROCHLORIDE | 9 ( 0.6) |
| PROMETHAZINE | 9 ( 0.6) |
| RUTOSIDE | 9 ( 0.6) |
| SERTRALINE | 9 ( 0.6) |
| SULFAMETHOXAZOLE | 9 ( 0.6) |
| ALLOPURINOL | 8 ( 0.6) |
| BENZATROPINE MESILATE | 8 ( 0.6) |
| BUDESONIDE | 8 ( 0.6) |

432

CONFIDENTIAL
AZSER12744879

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CYPROTERONE ACETATE | 8 ( 0.6) |
| DICLOFENAC SODIUM | 8 ( 0.6) |
| DOCUSATE SODIUM | 8 ( 0.6) |
| DOXYCYCLINE | 8 ( 0.6) |
| GLYCERYL TRINITRATE | 8 ( 0.6) |
| METOPROLOL TARTRATE | 8 ( 0.6) |
| PAROXETINE | 8 ( 0.6) |
| ROSUVASTATIN CALCIUM | 8 ( 0.6) |
| SPIRONOLACTONE | 8 ( 0.6) |
| ALIMEMAZINE TARTRATE | 7 ( 0.5) |
| ANETHOLE TRITHIONE | 7 ( 0.5) |

433

CONFIDENTIAL
AZSER12744880

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CELECOXIB | 7 ( 0.5) |
| CHLORPROTHIXENE | 7 ( 0.5) |
| CYANOCOBALAMIN | 7 ( 0.5) |
| DEXTROPROPOXYPHENE NAPSILATE | 7 ( 0.5) |
| EZETIMIBE | 7 ( 0.5) |
| FERROUS SULFATE | 7 ( 0.5) |
| HYDROXYZINE | 7 ( 0.5) |
| IMIPRAMINE HYDROCHLORIDE | 7 ( 0.5) |
| INDAPAMIDE | 7 ( 0.5) |
| MEDROXYPROGESTERONE ACETATE | 7 ( 0.5) |
| METOCLOPRAMIDE | 7 ( 0.5) |

434

CONFIDENTIAL
AZSER12744881

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MONTELUKAST | 7 ( 0.5) |
| OXYBUTYNIN | 7 ( 0.5) |
| PIROXICAM | 7 ( 0.5) |
| PROPOMAZINE MALEATE | 7 ( 0.5) |
| SENNOSIDE A+B | 7 ( 0.5) |
| TRAMADOL HYDROCHLORIDE | 7 ( 0.5) |
| AKRITOIN | 6 ( 0.4) |
| BIPERIDEN HYDROCHLORIDE | 6 ( 0.4) |
| CANDESARTAN CILEXETIL | 6 ( 0.4) |
| CARISOPRODOL | 6 ( 0.4) |
| CARVEDILOL | 6 ( 0.4) |

435

CONFIDENTIAL
AZSER12744882

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CHLORAL HYDRATE | 6 ( 0.4) |
| CHLORPROMAZINE HYDROCHLORIDE | 6 ( 0.4) |
| CLONIDINE | 6 ( 0.4) |
| CLOPIDOGREL SULFATE | 6 ( 0.4) |
| CYCLOBENZAPRINE HYDROCHLORIDE | 6 ( 0.4) |
| ETONOGESTREL | 6 ( 0.4) |
| FENOFIBRATE | 6 ( 0.4) |
| FEXOFENADINE HYDROCHLORIDE | 6 ( 0.4) |
| FLUNITRAZEPAM | 6 ( 0.4) |
| GLUCOSE | 6 ( 0.4) |
| LEVOFLOXACIN | 6 ( 0.4) |

436

CONFIDENTIAL
AZSER12744883

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39** **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| LEVOMEPROMAZINE MALEATE | 6 ( 0.4) |
| LOVASTATIN | 6 ( 0.4) |
| MAGNESIUM CARBONATE | 6 ( 0.4) |
| MAPROTILINE | 6 ( 0.4) |
| MELOXICAM | 6 ( 0.4) |
| METAMIZOLE SODIUM | 6 ( 0.4) |
| METRONIDAZOLE | 6 ( 0.4) |
| OXYCODONE | 6 ( 0.4) |
| OXYCODONE HYDROCHLORIDE | 6 ( 0.4) |
| PHENOXYMETHYLPENICILLIN POTASSIUM | 6 ( 0.4) |
| RABEPRAZOLE SODIUM | 6 ( 0.4) |

437

CONFIDENTIAL
AZSER12744884

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**    **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| SODIUM BICARBONATE | 6 ( 0.4) |
| THIAMAZOLE | 6 ( 0.4) |
| TOCOPHEROL | 6 ( 0.4) |
| TOPIRAMATE | 6 ( 0.4) |
| ACETYLCYSTEINE | 5 ( 0.3) |
| ALENDRONATE SODIUM | 5 ( 0.3) |
| AMLODIPINE BESILATE | 5 ( 0.3) |
| AMOXICILLIN TRIHYDRATE | 5 ( 0.3) |
| ATORVASTATIN CALCIUM | 5 ( 0.3) |
| CEFALEXIN MONOHYDRATE | 5 ( 0.3) |
| CHLORPROMAZINE | 5 ( 0.3) |

438

CONFIDENTIAL
AZSER12744885

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| DELORAZEPAM | 5 ( 0.3) |
| DESOGESTREL | 5 ( 0.3) |
| DIGOXIN | 5 ( 0.3) |
| DIOSMIN | 5 ( 0.3) |
| EPINEPHRINE | 5 ( 0.3) |
| GLICLAZIDE | 5 ( 0.3) |
| HEPTAMINOL HYDROCHLORIDE | 5 ( 0.3) |
| HYDROCODONE | 5 ( 0.3) |
| IPRATROPIUM BROMIDE | 5 ( 0.3) |
| IRON | 5 ( 0.3) |
| KETOPROFEN | 5 ( 0.3) |

439

CONFIDENTIAL
AZSER12744886

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| LOSARTAN POTASSIUM | 5 ( 0.3) |
| MAGNESIUM HYDROXIDE | 5 ( 0.3) |
| METFORMIN HYDROCHLORIDE | 5 ( 0.3) |
| METOCLOPRAMIDE HYDROCHLORIDE | 5 ( 0.3) |
| METOPROLOL | 5 ( 0.3) |
| MIDODRINE HYDROCHLORIDE | 5 ( 0.3) |
| NIFEDIPINE | 5 ( 0.3) |
| NITRAZEPAM | 5 ( 0.3) |
| NORETHISTERONE ACETATE | 5 ( 0.3) |
| PIRACETAM | 5 ( 0.3) |
| POTASSIUM | 5 ( 0.3) |

440

CONFIDENTIAL
AZSER12744887

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PROTHIPENDYL | 5 ( 0.3) |
| PYRIDOXINE HYDROCHLORIDE | 5 ( 0.3) |
| SODIUM CHLORIDE | 5 ( 0.3) |
| TAMSULOSIN HYDROCHLORIDE | 5 ( 0.3) |
| VERAPAMIL HYDROCHLORIDE | 5 ( 0.3) |
| WARFARIN SODIUM | 5 ( 0.3) |
| ACEPROMAZINE | 4 ( 0.3) |
| AMILORIDE HYDROCHLORIDE | 4 ( 0.3) |
| AMINOPHENAZONE | 4 ( 0.3) |
| AMITRIPTYLINE HYDROCHLORIDE | 4 ( 0.3) |
| ARIPIPRAZOLE | 4 ( 0.3) |

441

CONFIDENTIAL
AZSER12744888

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| BECLOMETASONE DIPROPIONATE | 4 ( 0.3) |
| BETAMETHASONE DIPROPIONATE | 4 ( 0.3) |
| BUSPIRONE HYDROCHLORIDE | 4 ( 0.3) |
| CHLORPROTHIXENE HYDROCHLORIDE | 4 ( 0.3) |
| CLINDAMYCIN | 4 ( 0.3) |
| CLOTRIMAZOLE | 4 ( 0.3) |
| DILTIAZEM HYDROCHLORIDE | 4 ( 0.3) |
| DOMPERIDONE | 4 ( 0.3) |
| DULOXETINE | 4 ( 0.3) |
| ENOXAPARIN SODIUM | 4 ( 0.3) |
| ESTRADIOL | 4 ( 0.3) |

442

CONFIDENTIAL
AZSER12744889

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**    **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| GLIBENCLAMIDE | 4 ( 0.3) |
| GLUCOSAMINE | 4 ( 0.3) |
| GLYCEROL | 4 ( 0.3) |
| INSULIN ASPART | 4 ( 0.3) |
| INSULIN GLARGINE | 4 ( 0.3) |
| LINUM USITATISSIMUM SEED OIL | 4 ( 0.3) |
| MILNACIPRAN | 4 ( 0.3) |
| MORPHINE | 4 ( 0.3) |
| NICOTINE | 4 ( 0.3) |
| NICOTINIC ACID | 4 ( 0.3) |
| NYSTATIN | 4 ( 0.3) |

443

CONFIDENTIAL
AZSER12744890

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| OLMESARTAN MEDOXOMIL | 4 ( 0.3) |
| PARAFFIN, LIQUID | 4 ( 0.3) |
| PERAZINE DIMALEATE | 4 ( 0.3) |
| PERPHENAZINE | 4 ( 0.3) |
| PLANTAGO OVATA | 4 ( 0.3) |
| PRAVASTATIN SODIUM | 4 ( 0.3) |
| PREDNISONE | 4 ( 0.3) |
| PRIDINOL | 4 ( 0.3) |
| ROPINIROLE HYDROCHLORIDE | 4 ( 0.3) |
| ROSIGLITAZONE MALEATE | 4 ( 0.3) |
| TIANEPTINE | 4 ( 0.3) |

444

CONFIDENTIAL
AZSER12744891

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39** **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TRAMADOL | 4 ( 0.3) |
| TRIMIPRAMINE | 4 ( 0.3) |
| VITAMIN D NOS | 4 ( 0.3) |
| ZUCLOPENTHIXOL DECANOATE | 4 ( 0.3) |
| ACETYLSALICYLATE LYSINE | 3 ( 0.2) |
| BENZATROPINE | 3 ( 0.2) |
| BISOPROLOL | 3 ( 0.2) |
| BROMAZEPAM | 3 ( 0.2) |
| BROMHEXINE HYDROCHLORIDE | 3 ( 0.2) |
| BUPROPION | 3 ( 0.2) |
| CAFFEINE | 3 ( 0.2) |

445

CONFIDENTIAL
AZSER12744892

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CHLORHEXIDINE GLUCONATE | 3  ( 0.2) |
| CHLOROPYRAMINE HYDROCHLORIDE | 3  ( 0.2) |
| CYAMEMAZINE | 3  ( 0.2) |
| DEXTROPROPOXYPHENE HYDROCHLORIDE | 3  ( 0.2) |
| DIMETICONE | 3  ( 0.2) |
| DISULFIRAM | 3  ( 0.2) |
| DOXYLAMINE SUCCINATE | 3  ( 0.2) |
| ESTAZOLAM | 3  ( 0.2) |
| FLUCONAZOLE | 3  ( 0.2) |
| FLURAZEPAM HYDROCHLORIDE | 3  ( 0.2) |
| FUSIDIC ACID | 3  ( 0.2) |

446

CONFIDENTIAL
AZSER12744893

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| GESTODENE | 3  ( 0.2) |
| GLIPIZIDE | 3  ( 0.2) |
| HYDROCORTISONE BUTYRATE | 3  ( 0.2) |
| INDOMETACIN | 3  ( 0.2) |
| INSULIN HUMAN | 3  ( 0.2) |
| INSULIN HUMAN INJECTION, ISOPHANE | 3  ( 0.2) |
| INSULIN INJECTION, ISOPHANE | 3  ( 0.2) |
| INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 3  ( 0.2) |
| ISOSORBIDE DINITRATE | 3  ( 0.2) |
| KETOCONAZOLE | 3  ( 0.2) |
| LATANOPROST | 3  ( 0.2) |

447

CONFIDENTIAL
AZSER12744894

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39**     **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| LIDOCAINE | 3 ( 0.2) |
| LITHIUM ACETATE | 3 ( 0.2) |
| LOXAPINE SUCCINATE | 3 ( 0.2) |
| MIDAZOLAM | 3 ( 0.2) |
| MINERALS NOS | 3 ( 0.2) |
| MOCLOBEMIDE | 3 ( 0.2) |
| MOMETASONE FUROATE | 3 ( 0.2) |
| NIMESULIDE | 3 ( 0.2) |
| NITROFURANTOIN | 3 ( 0.2) |
| NORETHISTERONE | 3 ( 0.2) |
| OENOTHERA BIENNIS OIL | 3 ( 0.2) |

448

CONFIDENTIAL
AZSER12744895

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PENICILLIN NOS | 3 ( 0.2) |
| PENTOXYVERINE CITRATE | 3 ( 0.2) |
| PIPAMPERONE HYDROCHLORIDE | 3 ( 0.2) |
| PIRLINDOLE | 3 ( 0.2) |
| PREGABALIN | 3 ( 0.2) |
| PROCYCLIDINE | 3 ( 0.2) |
| REBOXETINE | 3 ( 0.2) |
| SALBUTAMOL SULFATE | 3 ( 0.2) |
| SALMETEROL XINAFOATE | 3 ( 0.2) |
| SENNA ALEXANDRINA | 3 ( 0.2) |
| SMECTITE | 3 ( 0.2) |

449

CONFIDENTIAL
AZSER12744896

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39** **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| SODIUM PHOSPHATE MONOBASIC | 3 ( 0.2) |
| SODIUM PICOSULFATE | 3 ( 0.2) |
| SULINDAC | 3 ( 0.2) |
| TERBINAFINE | 3 ( 0.2) |
| TERBUTALINE SULFATE | 3 ( 0.2) |
| TIZANIDINE HYDROCHLORIDE | 3 ( 0.2) |
| TOLTERODINE L-TARTRATE | 3 ( 0.2) |
| TROPATEPINE HYDROCHLORIDE | 3 ( 0.2) |
| VALSARTAN | 3 ( 0.2) |
| ZIPRASIDONE HYDROCHLORIDE | 3 ( 0.2) |
| ZUCLOPENTHIXOL | 3 ( 0.2) |

450

CONFIDENTIAL
AZSER12744897

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ZUCLOPENTHIXOL HYDROCHLORIDE | 3 ( 0.2) |
| ACARBOSE | 2 ( 0.1) |
| ACEPROMETAZINE | 2 ( 0.1) |
| ACICLOVIR | 2 ( 0.1) |
| ALUMINIUM HYDROXIDE | 2 ( 0.1) |
| ALUMINIUM HYDROXIDE GEL | 2 ( 0.1) |
| AMBROXOL HYDROCHLORIDE | 2 ( 0.1) |
| AMILORIDE | 2 ( 0.1) |
| AMISULPRIDE | 2 ( 0.1) |
| AMOXICILLIN SODIUM | 2 ( 0.1) |
| ASPARTIC ACID | 2 ( 0.1) |

451

CONFIDENTIAL
AZSER12744898

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ATAZANAVIR SULFATE | 2 ( 0.1) |
| ATOMOXETINE HYDROCHLORIDE | 2 ( 0.1) |
| BACLOFEN | 2 ( 0.1) |
| BENAZEPRIL HYDROCHLORIDE | 2 ( 0.1) |
| BENSERAZIDE HYDROCHLORIDE | 2 ( 0.1) |
| BIOTIN | 2 ( 0.1) |
| BISMUTH SUBSALICYLATE | 2 ( 0.1) |
| BROMHEXINE | 2 ( 0.1) |
| BUTALBITAL | 2 ( 0.1) |
| CALCIUM CHLORIDE DIHYDRATE | 2 ( 0.1) |
| CALCIUM LACTOGLUCONATE | 2 ( 0.1) |

452

CONFIDENTIAL
AZSER12744899

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CAPTOPRIL | 2 ( 0.1) |
| CEFTRIAXONE | 2 ( 0.1) |
| CHLORPHENAMINE MALEATE | 2 ( 0.1) |
| CINOLAZEPAM | 2 ( 0.1) |
| CLARITHROMYCIN | 2 ( 0.1) |
| CLOBUTINOL HYDROCHLORIDE | 2 ( 0.1) |
| CLOTIAPINE | 2 ( 0.1) |
| CODEINE | 2 ( 0.1) |
| CORTISONE | 2 ( 0.1) |
| DESIPRAMINE HYDROCHLORIDE | 2 ( 0.1) |
| DESLORATADINE | 2 ( 0.1) |

453

CONFIDENTIAL
AZSER12744900

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| DEXTROMETHORPHAN HYDROBROMIDE | 2 ( 0.1) |
| DEXTROPROPOXYPHENE | 2 ( 0.1) |
| DICYCLOVERINE | 2 ( 0.1) |
| DIHYDROXYALUMINUM SODIUM CARBONATE | 2 ( 0.1) |
| DIPHENOXYLATE HYDROCHLORIDE | 2 ( 0.1) |
| DORZOLAMIDE HYDROCHLORIDE | 2 ( 0.1) |
| DOXAZOSIN | 2 ( 0.1) |
| DROSPIRENONE | 2 ( 0.1) |
| DROTAVERINE HYDROCHLORIDE | 2 ( 0.1) |
| ESCIN | 2 ( 0.1) |
| ESTRADIOL VALERATE | 2 ( 0.1) |

454

CONFIDENTIAL
AZSER12744901

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ESZOPICLONE | 2 ( 0.1) |
| ETILEFRINE | 2 ( 0.1) |
| FENOTEROL HYDROBROMIDE | 2 ( 0.1) |
| FENTANYL | 2 ( 0.1) |
| FERROUS FUMARATE | 2 ( 0.1) |
| FLUOROMETHOLONE ACETATE | 2 ( 0.1) |
| FLUPENTIXOL | 2 ( 0.1) |
| FLUPENTIXOL DECANOATE | 2 ( 0.1) |
| GATIFLOXACIN | 2 ( 0.1) |
| HYDROCORTISONE | 2 ( 0.1) |
| HYDROMORPHONE HYDROCHLORIDE | 2 ( 0.1) |

455

CONFIDENTIAL
AZSER12744902

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39**     **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| HYDROXYZINE EMBONATE | 2 ( 0.1) |
| HYDROXYZINE HYDROCHLORIDE | 2 ( 0.1) |
| HYOSCYAMINE | 2 ( 0.1) |
| ISOMETHEPTENE | 2 ( 0.1) |
| ISOSORBIDE MONONITRATE | 2 ( 0.1) |
| LACTITOL | 2 ( 0.1) |
| LIOTHYRONINE SODIUM | 2 ( 0.1) |
| MEBEVERINE | 2 ( 0.1) |
| MENTHOL | 2 ( 0.1) |
| METHOTREXATE | 2 ( 0.1) |
| METHYLPREDNISOLONE ACEPONATE | 2 ( 0.1) |

456

CONFIDENTIAL
AZSER12744903

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MICONAZOLE NITRATE | 2 ( 0.1) |
| MINOCYCLINE HYDROCHLORIDE | 2 ( 0.1) |
| MOXIFLOXACIN HYDROCHLORIDE | 2 ( 0.1) |
| NABUMETONE | 2 ( 0.1) |
| NADROPARIN CALCIUM | 2 ( 0.1) |
| NALTREXONE | 2 ( 0.1) |
| NIFLUMIC ACID | 2 ( 0.1) |
| NIZATIDINE | 2 ( 0.1) |
| NORELGESTROMIN | 2 ( 0.1) |
| NORFLOXACIN | 2 ( 0.1) |
| OXCARBAZEPINE | 2 ( 0.1) |

457

CONFIDENTIAL
AZSER12744904

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| OXYBUTYNIN HYDROCHLORIDE | 2 ( 0.1) |
| OXYMETAZOLINE HYDROCHLORIDE | 2 ( 0.1) |
| PERAZINE | 2 ( 0.1) |
| PHENOXYMETHYLPENICILLIN BENZATHINE | 2 ( 0.1) |
| PHENYTOIN | 2 ( 0.1) |
| PHLOROGLUCINOL | 2 ( 0.1) |
| PLANTAGO AFRA SEED | 2 ( 0.1) |
| PLANTAGO OVATA HUSK | 2 ( 0.1) |
| PRAZEPAM | 2 ( 0.1) |
| PROMAZINE HYDROCHLORIDE | 2 ( 0.1) |
| PROPOFOL | 2 ( 0.1) |

458

CONFIDENTIAL
AZSER12744905

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| QUINAPRIL HYDROCHLORIDE | 2 ( 0.1) |
| RISEDRONATE SODIUM | 2 ( 0.1) |
| SENNOSIDE A+B CALCIUM | 2 ( 0.1) |
| SILYBUM MARIANUM EXTRACT | 2 ( 0.1) |
| SIMETICONE | 2 ( 0.1) |
| SODIUM BENZOATE | 2 ( 0.1) |
| SUCRALFATE | 2 ( 0.1) |
| SULFACETAMIDE | 2 ( 0.1) |
| SULPIRIDE | 2 ( 0.1) |
| TADALAFIL | 2 ( 0.1) |
| TEGASEROD | 2 ( 0.1) |

459

CONFIDENTIAL
AZSER12744906

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TELMISARTAN | 2 ( 0.1) |
| TENOFOVIR DISOPROXIL FUMARATE | 2 ( 0.1) |
| TETRAZEPAM | 2 ( 0.1) |
| THIORIDAZINE HYDROCHLORIDE | 2 ( 0.1) |
| TIMOLOL MALEATE | 2 ( 0.1) |
| TOBRAMYCIN | 2 ( 0.1) |
| TOLPERISONE HYDROCHLORIDE | 2 ( 0.1) |
| TRAZODONE | 2 ( 0.1) |
| TRIMETHOPRIM | 2 ( 0.1) |
| VANCOMYCIN | 2 ( 0.1) |
| VERAPAMIL | 2 ( 0.1) |

460

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39** **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| WARFARIN | 2 ( 0.1) |
| ZINC | 2 ( 0.1) |
| ZUCLOPENTHIXOL ACETATE | 2 ( 0.1) |
| ABACAVIR | 1 ( 0.1) |
| ACAMPROSATE CALCIUM | 1 ( 0.1) |
| ACEBUTOLOL | 1 ( 0.1) |
| ACECLOFENAC | 1 ( 0.1) |
| ACENOCOUMAROL | 1 ( 0.1) |
| ACETYLSALICYLATE CALCIUM | 1 ( 0.1) |
| ACICLOVIR SODIUM | 1 ( 0.1) |
| ACRIVASTINE | 1 ( 0.1) |

461

CONFIDENTIAL
AZSER12744908

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39      Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ALCLOMETASONE DIPROPIONATE | 1 ( 0.1) |
| ALENDRONIC ACID | 1 ( 0.1) |
| ALFUZOSIN HYDROCHLORIDE | 1 ( 0.1) |
| ALMOTRIPTAN | 1 ( 0.1) |
| ALUMINIUM OXIDE | 1 ( 0.1) |
| ALUMINIUM SILICATE | 1 ( 0.1) |
| AMANTADINE HYDROCHLORIDE | 1 ( 0.1) |
| AMFETAMINE ASPARTATE | 1 ( 0.1) |
| AMINO ACIDS NOS | 1 ( 0.1) |
| AMINOPHYLLINE | 1 ( 0.1) |
| AMIODARONE HYDROCHLORIDE | 1 ( 0.1) |

462

CONFIDENTIAL
AZSER12744909

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| AMPHOTERICIN B | 1 ( 0.1) |
| AMPICILLIN | 1 ( 0.1) |
| AMYLOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| ANASTROZOLE | 1 ( 0.1) |
| ATRACURIUM | 1 ( 0.1) |
| ATROPINE | 1 ( 0.1) |
| ATROPINE SULFATE | 1 ( 0.1) |
| BENAZEPRIL | 1 ( 0.1) |
| BENDROFLUMETHIAZIDE | 1 ( 0.1) |
| BENFLUOREX HYDROCHLORIDE | 1 ( 0.1) |
| BENPERIDOL | 1 ( 0.1) |

463

CONFIDENTIAL
AZSER12744910

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| BENZONATATE | 1 ( 0.1) |
| BENZYDAMINE HYDROCHLORIDE | 1 ( 0.1) |
| BETAHISTINE HYDROCHLORIDE | 1 ( 0.1) |
| BETAMETHASONE VALERATE | 1 ( 0.1) |
| BISOPROLOL HEMIFUMARATE | 1 ( 0.1) |
| BRIMONIDINE TARTRATE | 1 ( 0.1) |
| BROMPERIDOL LACTATE | 1 ( 0.1) |
| CABERGOLINE | 1 ( 0.1) |
| CALCIPOTRIOL | 1 ( 0.1) |
| CALCIUM ASCORBATE | 1 ( 0.1) |
| CALCIUM CITRATE | 1 ( 0.1) |

464

CONFIDENTIAL
AZSER12744911

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**     **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CARBOCISTEINE | 1 ( 0.1) |
| CEFACLOR | 1 ( 0.1) |
| CEFADROXIL | 1 ( 0.1) |
| CEFALOTIN SODIUM | 1 ( 0.1) |
| CEFATRIZINE PROPYLENGLYCOLATE SULFATE | 1 ( 0.1) |
| CEFDINIR | 1 ( 0.1) |
| CEFEPIME HYDROCHLORIDE | 1 ( 0.1) |
| CEFPROZIL | 1 ( 0.1) |
| CEFTRIAXONE SODIUM | 1 ( 0.1) |
| CEFUROXIME AXETIL | 1 ( 0.1) |
| CETYLPYRIDINIUM CHLORIDE | 1 ( 0.1) |

465

CONFIDENTIAL
AZSER12744912

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CHARCOAL, ACTIVATED | 1 ( 0.1) |
| CHLORMADINONE ACETATE | 1 ( 0.1) |
| CHLORPHENAMINE | 1 ( 0.1) |
| CHLORPHENAMINE TANNATE | 1 ( 0.1) |
| CHOLINE ALFOSCERATE | 1 ( 0.1) |
| CHONDROITIN SULFATE | 1 ( 0.1) |
| CHONDROITIN SULFATE SODIUM | 1 ( 0.1) |
| CHROMIUM PICOLINATE | 1 ( 0.1) |
| CICLOPIROX OLAMINE | 1 ( 0.1) |
| CINCHOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| CINNAMEDRINE | 1 ( 0.1) |

466

CONFIDENTIAL
AZSER12744913

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39      Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| CINNARIZINE | 1 ( 0.1) |
| CIPROFLOXACIN HYDROCHLORIDE | 1 ( 0.1) |
| CISAPRIDE | 1 ( 0.1) |
| CLINDAMYCIN PHOSPHATE | 1 ( 0.1) |
| CLOPAMIDE | 1 ( 0.1) |
| CODEINE PHOSPHATE | 1 ( 0.1) |
| CODEINE PHOSPHATE HEMIHYDRATE | 1 ( 0.1) |
| COLCHICINE | 1 ( 0.1) |
| COLECALCIFEROL | 1 ( 0.1) |
| COLESTYRAMINE | 1 ( 0.1) |
| DAPSONE | 1 ( 0.1) |

467

CONFIDENTIAL
AZSER12744914

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| DARIFENACIN HYDROBROMIDE | 1 ( 0.1) |
| DEQUALINIUM CHLORIDE | 1 ( 0.1) |
| DEXAMETHASONE | 1 ( 0.1) |
| DEXAMFETAMINE | 1 ( 0.1) |
| DEXKETOPROFEN | 1 ( 0.1) |
| DEXPANTHENOL | 1 ( 0.1) |
| DIBENZEPIN | 1 ( 0.1) |
| DIBENZEPIN HYDROCHLORIDE | 1 ( 0.1) |
| DICLOFENAC POTASSIUM | 1 ( 0.1) |
| DIDANOSINE | 1 ( 0.1) |
| DIMETINDENE MALEATE | 1 ( 0.1) |

468

CONFIDENTIAL
AZSER12744915

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| DIPYRIDAMOLE | 1 ( 0.1) |
| DIXYRAZINE | 1 ( 0.1) |
| DOCOSAHEXANOIC ACID | 1 ( 0.1) |
| DOCUSATE | 1 ( 0.1) |
| DOPAMINE HYDROCHLORIDE | 1 ( 0.1) |
| DOXEPIN HYDROCHLORIDE | 1 ( 0.1) |
| DROPERIDOL | 1 ( 0.1) |
| EBASTINE | 1 ( 0.1) |
| ECHINACEA PURPUREA | 1 ( 0.1) |
| EICOSAPENTAENOIC ACID | 1 ( 0.1) |
| EMTRICITABINE | 1 ( 0.1) |

469

CONFIDENTIAL
AZSER12744916

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| EPHEDRINE | 1 ( 0.1) |
| EPHEDRINE HYDROCHLORIDE | 1 ( 0.1) |
| ERGOCALCIFEROL | 1 ( 0.1) |
| ESOMEPRAZOLE | 1 ( 0.1) |
| ESTROGENS ESTERIFIED | 1 ( 0.1) |
| ETANERCEPT | 1 ( 0.1) |
| ETHAVERINE HYDROCHLORIDE | 1 ( 0.1) |
| ETHENZAMIDE | 1 ( 0.1) |
| ETHINYLESTRADIOL | 1 ( 0.1) |
| FAMCICLOVIR | 1 ( 0.1) |
| FELODIPINE | 1 ( 0.1) |

470

CONFIDENTIAL
AZSER12744917

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**    **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| FENCHONE | 1 ( 0.1) |
| FENTANYL, CITRATE | 1 ( 0.1) |
| FERROGLYCINE SULFATE COMPLEX | 1 ( 0.1) |
| FEXOFENADINE | 1 ( 0.1) |
| FIBRE, DIETARY | 1 ( 0.1) |
| FINASTERIDE | 1 ( 0.1) |
| FLECAINIDE ACETATE | 1 ( 0.1) |
| FLUCLOXACILLIN | 1 ( 0.1) |
| FLUCLOXACILLIN SODIUM | 1 ( 0.1) |
| FLUNARIZINE DIHYDROCHLORIDE | 1 ( 0.1) |
| FLUOCINONIDE | 1 ( 0.1) |

471

CONFIDENTIAL
AZSER12744918

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**  **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| FLUOCORTOLONE CAPROATE | 1 ( 0.1) |
| FLUPHENAZINE | 1 ( 0.1) |
| FLUPREDNIDENE ACETATE | 1 ( 0.1) |
| FLURAZEPAM | 1 ( 0.1) |
| FLUTICASONE | 1 ( 0.1) |
| FLUVOXAMINE | 1 ( 0.1) |
| FLUVOXAMINE MALEATE | 1 ( 0.1) |
| FOLATE SODIUM | 1 ( 0.1) |
| FORMOTEROL | 1 ( 0.1) |
| FOSPHENYTOIN SODIUM | 1 ( 0.1) |
| GEMFIBROZIL | 1 ( 0.1) |

472

CONFIDENTIAL
AZSER12744919

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| GENTAMICIN | 1 ( 0.1) |
| GENTAMICIN SULFATE | 1 ( 0.1) |
| GINKGO BILOBA | 1 ( 0.1) |
| GINKGO BILOBA EXTRACT | 1 ( 0.1) |
| GLIMEPIRIDE | 1 ( 0.1) |
| GRISEOFULVIN | 1 ( 0.1) |
| HALOPERIDOL DECANOATE | 1 ( 0.1) |
| HAMAMELIS VIRGINIANA | 1 ( 0.1) |
| HEPARIN | 1 ( 0.1) |
| HEPARIN-FRACTION, SODIUM SALT | 1 ( 0.1) |
| HEPATITIS B VACCINE | 1 ( 0.1) |

473

CONFIDENTIAL
AZSER12744920

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**  **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| HEPTAMINOL ADENOSINE PHOSPHATE | 1 ( 0.1) |
| HERBAL EXTRACT NOS | 1 ( 0.1) |
| HOMEOPATHIC NOS | 1 ( 0.1) |
| HUMULUS LUPULUS EXTRACT | 1 ( 0.1) |
| HYALURONIC ACID | 1 ( 0.1) |
| HYDROCORTISONE ACETATE | 1 ( 0.1) |
| HYDROXYCARBAMIDE | 1 ( 0.1) |
| HYDROXYCHLOROQUINE SULFATE | 1 ( 0.1) |
| HYOSCINE BUTYLBROMIDE | 1 ( 0.1) |
| HYPERICUM PERFORATUM | 1 ( 0.1) |
| HYPROMELLOSE | 1 ( 0.1) |

474

CONFIDENTIAL
AZSER12744921

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ICHTHAMMOL | 1 ( 0.1) |
| IMIPRAMINE | 1 ( 0.1) |
| INFLUENZA VIRUS VACCINE POLYVALENT | 1 ( 0.1) |
| INSULIN | 1 ( 0.1) |
| IRBESARTAN | 1 ( 0.1) |
| IRON SUCCINYL-PROTEIN COMPLEX | 1 ( 0.1) |
| JOSAMYCIN | 1 ( 0.1) |
| JUNIPERUS OXYCEDRUS OIL | 1 ( 0.1) |
| KETOPROFEN LYSINE | 1 ( 0.1) |
| KETOROLAC TROMETHAMINE | 1 ( 0.1) |
| LACTIC ACID | 1 ( 0.1) |

475

CONFIDENTIAL
AZSER12744922

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39** **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| LACTOBACILLUS ACIDOPHILUS | 1 ( 0.1) |
| LACTOBACILLUS ACIDOPHILUS COMPOUND | 1 ( 0.1) |
| LACTOBACILLUS ACIDOPHILUS, LYOPHILIZED | 1 ( 0.1) |
| LACTOBACILLUS BIFIDUS, LYOPHILIZED | 1 ( 0.1) |
| LAMIVUDINE | 1 ( 0.1) |
| LEVOSULPIRIDE | 1 ( 0.1) |
| LITHIUM CITRATE | 1 ( 0.1) |
| LOSARTAN | 1 ( 0.1) |
| LYSINE | 1 ( 0.1) |
| MAGNESIUM | 1 ( 0.1) |
| MAGNESIUM ASPARTATE | 1 ( 0.1) |

476

CONFIDENTIAL
AZSER12744923

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MAGNESIUM HYDROGEN ASPARTATE | 1 ( 0.1) |
| MAGNESIUM LACTATE | 1 ( 0.1) |
| MANDELONITRILE GLUCOSIDE | 1 ( 0.1) |
| MANNITOL | 1 ( 0.1) |
| MECLOZINE HYDROCHLORIDE | 1 ( 0.1) |
| MEDROGESTONE | 1 ( 0.1) |
| MEDROXYPROGESTERONE | 1 ( 0.1) |
| MELATONIN | 1 ( 0.1) |
| MELPERONE | 1 ( 0.1) |
| MELPERONE HYDROCHLORIDE | 1 ( 0.1) |
| MENTHYL VALERATE | 1 ( 0.1) |

477

CONFIDENTIAL
AZSER12744924

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MESTRANOL | 1 ( 0.1) |
| METAMIZOLE MAGNESIUM | 1 ( 0.1) |
| METAXALONE | 1 ( 0.1) |
| METFORMIN EMBONATE | 1 ( 0.1) |
| METHYLCELLULOSE | 1 ( 0.1) |
| METHYLPHENIDATE HYDROCHLORIDE | 1 ( 0.1) |
| METIPRANOLOL | 1 ( 0.1) |
| METIPRANOLOL HYDROCHLORIDE | 1 ( 0.1) |
| METOPIMAZINE | 1 ( 0.1) |
| MIANSERIN | 1 ( 0.1) |
| MICONAZOLE | 1 ( 0.1) |

478

CONFIDENTIAL
AZSER12744925

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| MIDAZOLAM MALEATE | 1 ( 0.1) |
| MISOPROSTOL | 1 ( 0.1) |
| MIZOLASTINE | 1 ( 0.1) |
| MOLSIDOMINE | 1 ( 0.1) |
| MONTELUKAST SODIUM | 1 ( 0.1) |
| MORPHINE SULFATE | 1 ( 0.1) |
| MYROXYLON BALSAMUM VAR. PEREIRAE BALSAM | 1 ( 0.1) |
| NADOLOL | 1 ( 0.1) |
| NAFTIDROFURYL OXALATE | 1 ( 0.1) |
| NALOXONE | 1 ( 0.1) |
| NEOSTIGMINE METILSULFATE | 1 ( 0.1) |

479

CONFIDENTIAL
AZSER12744926

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| NIAPRAZINE | 1 ( 0.1) |
| NICOTINAMIDE | 1 ( 0.1) |
| NICOTINE RESIN | 1 ( 0.1) |
| NIFURATEL | 1 ( 0.1) |
| NIFUROXAZIDE | 1 ( 0.1) |
| NIKETHAMIDE | 1 ( 0.1) |
| NORTRIPTYLINE | 1 ( 0.1) |
| OFLOXACIN | 1 ( 0.1) |
| OMEGA-3 MARINE TRIGLYCERIDES | 1 ( 0.1) |
| ONDANSETRON HYDROCHLORIDE | 1 ( 0.1) |
| ORAL CONTRACEPTIVE NOS | 1 ( 0.1) |

480

CONFIDENTIAL
AZSER12744927

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ORLISTAT | 1 ( 0.1) |
| ORPHENADRINE | 1 ( 0.1) |
| ORPHENADRINE CITRATE | 1 ( 0.1) |
| OSELTAMIVIR | 1 ( 0.1) |
| OXATOMIDE | 1 ( 0.1) |
| OXITRIPTAN | 1 ( 0.1) |
| OXYGEN | 1 ( 0.1) |
| OXYTETRACYCLINE | 1 ( 0.1) |
| PAMABROM | 1 ( 0.1) |
| PANAX GINSENG ROOT EXTRACT | 1 ( 0.1) |
| PANCREATIN | 1 ( 0.1) |

481

CONFIDENTIAL
AZSER12744928

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39**    **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PANGAMIC ACID | 1 ( 0.1) |
| PANTETHINE | 1 ( 0.1) |
| PAPAIN | 1 ( 0.1) |
| PAPAVERINE HYDROCHLORIDE | 1 ( 0.1) |
| PENTOXIFYLLINE | 1 ( 0.1) |
| PERICIAZINE | 1 ( 0.1) |
| PERINDOPRIL ERBUMINE | 1 ( 0.1) |
| PERMETHRIN | 1 ( 0.1) |
| PETHIDINE | 1 ( 0.1) |
| PETHIDINE HYDROCHLORIDE | 1 ( 0.1) |
| PHENAZEPAM | 1 ( 0.1) |

482

CONFIDENTIAL
AZSER12744929

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PHENAZOPYRIDINE | 1 ( 0.1) |
| PHENIRAMINE MALEATE | 1 ( 0.1) |
| PHENOBARBITAL | 1 ( 0.1) |
| PHENOL, LIQUEFIED | 1 ( 0.1) |
| PHENOLPHTHALEIN | 1 ( 0.1) |
| PHENOTHIAZINE | 1 ( 0.1) |
| PHENYLEPHRINE | 1 ( 0.1) |
| PHENYLPROPANOLAMINE BITARTRATE | 1 ( 0.1) |
| PHENYLTOLOXAMINE | 1 ( 0.1) |
| PIMOZIDE | 1 ( 0.1) |
| PIOGLITAZONE HYDROCHLORIDE | 1 ( 0.1) |

483

CONFIDENTIAL
AZSER12744930

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PIRETANIDE | 1 ( 0.1) |
| PIROXICAM BETADEX | 1 ( 0.1) |
| PIVMECILLINAM HYDROCHLORIDE | 1 ( 0.1) |
| POLYMYXIN B SULFATE | 1 ( 0.1) |
| POTASSIUM CITRATE | 1 ( 0.1) |
| POTASSIUM HYDROGEN ASPARTATE | 1 ( 0.1) |
| POTASSIUM IODIDE | 1 ( 0.1) |
| PRAMIPEXOLE DIHYDROCHLORIDE | 1 ( 0.1) |
| PRAMOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| PREDNICARBATE | 1 ( 0.1) |
| PREDNISOLONE ACETATE | 1 ( 0.1) |

484

CONFIDENTIAL
AZSER12744931

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**　**Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| PREDNISOLONE SODIUM SULFOBENZOATE | 1 ( 0.1) |
| PRIMULA SPP. FLOWER | 1 ( 0.1) |
| PRISTINAMYCIN | 1 ( 0.1) |
| PROCHLORPERAZINE | 1 ( 0.1) |
| PROGESTERONE | 1 ( 0.1) |
| PROMAZINE PHOSPHATE | 1 ( 0.1) |
| PROSCILLARIDIN | 1 ( 0.1) |
| PRULIFLOXACIN | 1 ( 0.1) |
| PSEUDOEPHEDRINE SULFATE | 1 ( 0.1) |
| PYGEUM AFRICANUM | 1 ( 0.1) |
| PYRITHIONE ZINC | 1 ( 0.1) |

485

CONFIDENTIAL
AZSER12744932

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| RALOXIFENE HYDROCHLORIDE | 1 ( 0.1) |
| REBOXETINE MESILATE | 1 ( 0.1) |
| RETINOL | 1 ( 0.1) |
| RHAMNUS FRANGULA EXTRACT | 1 ( 0.1) |
| RHAMNUS PURSHIANA | 1 ( 0.1) |
| RILMENIDINE | 1 ( 0.1) |
| RIMEXOLONE | 1 ( 0.1) |
| RITONAVIR | 1 ( 0.1) |
| RIZATRIPTAN | 1 ( 0.1) |
| RIZATRIPTAN BENZOATE | 1 ( 0.1) |
| ROSIGLITAZONE | 1 ( 0.1) |

486

CONFIDENTIAL
AZSER12744933

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| SACCHAROMYCES BOULARDII | 1 ( 0.1) |
| SALICYLAMIDE | 1 ( 0.1) |
| SALICYLIC ACID | 1 ( 0.1) |
| SERENOA REPENS EXTRACT | 1 ( 0.1) |
| SEVELAMER HYDROCHLORIDE | 1 ( 0.1) |
| SEVOFLURANE | 1 ( 0.1) |
| SILDENAFIL CITRATE | 1 ( 0.1) |
| SODIUM CITRATE | 1 ( 0.1) |
| SODIUM POLYSTYRENE SULFONATE | 1 ( 0.1) |
| SODIUM SULFATE ANHYDROUS | 1 ( 0.1) |
| SPIRAMYCIN | 1 ( 0.1) |

487

CONFIDENTIAL
AZSER12744934

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39    Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| STERCULIA URENS | 1 ( 0.1) |
| STREPTOKINASE | 1 ( 0.1) |
| SULBACTAM SODIUM | 1 ( 0.1) |
| SULTAMICILLIN TOSILATE | 1 ( 0.1) |
| SULTOPRIDE | 1 ( 0.1) |
| SUMATRIPTAN | 1 ( 0.1) |
| SUXAMETHONIUM CHLORIDE | 1 ( 0.1) |
| TAMOXIFEN | 1 ( 0.1) |
| TAMOXIFEN CITRATE | 1 ( 0.1) |
| TAMSULOSIN | 1 ( 0.1) |
| TANNIC ACID | 1 ( 0.1) |

488

CONFIDENTIAL
AZSER12744935

**Table 11.1- 39     Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TELITHROMYCIN | 1 ( 0.1) |
| TERPIN HYDRATE | 1 ( 0.1) |
| TESTOSTERONE ISOBUTYRATE | 1 ( 0.1) |
| TETRACYCLINE | 1 ( 0.1) |
| THIOCOLCHICOSIDE | 1 ( 0.1) |
| THIOPENTAL | 1 ( 0.1) |
| THYMUS VULGARIS EXTRACT | 1 ( 0.1) |
| TIBOLONE | 1 ( 0.1) |
| TICLOPIDINE | 1 ( 0.1) |
| TIMOLOL | 1 ( 0.1) |
| TIOTIXENE | 1 ( 0.1) |

489

CONFIDENTIAL
AZSER12744936

Clinical Study Report
Study code: D1447C00126

**Table 11.1-39**   **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TIOTROPIUM | 1 ( 0.1) |
| TIZANIDINE | 1 ( 0.1) |
| TOCOPHERYL ACETATE | 1 ( 0.1) |
| TOLFENAMIC ACID | 1 ( 0.1) |
| TRAMAZOLINE HYDROCHLORIDE | 1 ( 0.1) |
| TRETINOIN | 1 ( 0.1) |
| TRIAMCINOLONE | 1 ( 0.1) |
| TRIAMCINOLONE ACETONIDE | 1 ( 0.1) |
| TRIBENOSIDE | 1 ( 0.1) |
| TRIHEXYPHENIDYL | 1 ( 0.1) |
| TRIMEBUTINE | 1 ( 0.1) |

490

CONFIDENTIAL
AZSER12744937

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**     **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| TROSPIUM CHLORIDE | 1 ( 0.1) |
| TROXERUTIN | 1 ( 0.1) |
| UBIDECARENONE | 1 ( 0.1) |
| UREA | 1 ( 0.1) |
| VALACICLOVIR HYDROCHLORIDE | 1 ( 0.1) |
| VALPROMIDE | 1 ( 0.1) |
| VECURONIUM BROMIDE | 1 ( 0.1) |
| VITAMIN F | 1 ( 0.1) |
| XYLOMETAZOLINE HYDROCHLORIDE | 1 ( 0.1) |
| YELLOW PHENOLPHTHALEIN | 1 ( 0.1) |
| ZALEPLON | 1 ( 0.1) |

491

CONFIDENTIAL
AZSER12744938

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 39**    **Concomitant medication use during open-label treatment phase, by generic name (Open-label safety population)**

| Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|
| ZINGIBER OFFICINALE RHIZOME | 1 ( 0.1) |
| ZIPRASIDONE | 1 ( 0.1) |
| ZOLMITRIPTAN | 1 ( 0.1) |

[a]  Patients with multiple drugs falling under the same preferred name are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t110139/.rtf  med202.sas  07FEB2007:16:08  kwen867

**Table 11.1- 40**    **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Fatty Acid Derivatives | VALPROATE SEMISODIUM | 287 ( 20.0) |
| | VALPROATE SODIUM | 287 ( 20.0) |
| | VALPROIC ACID | 245 ( 17.1) |
| | VALPROMIDE | 1 ( 0.1) |
| Lithium | LITHIUM CARBONATE | 365 ( 25.5) |

492

CONFIDENTIAL
AZSER12744939

Clinical Study Report
Study code: D1447C00126

**Table 11.1– 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | LITHIUM | 168 ( 11.7) |
| | LITHIUM SULFATE | 31 ( 2.2) |
| | LITHIUM ACETATE | 3 ( 0.2) |
| | LITHIUM CITRATE | 1 ( 0.1) |
| Benzodiazepine Derivatives | LORAZEPAM | 202 ( 14.1) |
| | CLONAZEPAM | 68 ( 4.7) |
| | DIAZEPAM | 58 ( 4.0) |
| | ALPRAZOLAM | 40 ( 2.8) |
| | TEMAZEPAM | 24 ( 1.7) |
| | OXAZEPAM | 20 ( 1.4) |
| | LORMETAZEPAM | 12 ( 0.8) |
| | CLORAZEPATE DIPOTASSIUM | 10 ( 0.7) |
| | FLUNITRAZEPAM | 6 ( 0.4) |
| | DELORAZEPAM | 5 ( 0.3) |
| | NITRAZEPAM | 5 ( 0.3) |
| | BROMAZEPAM | 3 ( 0.2) |
| | ESTAZOLAM | 3 ( 0.2) |
| | FLURAZEPAM HYDROCHLORIDE | 3 ( 0.2) |
| | MIDAZOLAM | 3 ( 0.2) |
| | CINOLAZEPAM | 2 ( 0.1) |
| | PRAZEPAM | 2 ( 0.1) |

493

CONFIDENTIAL
AZSER12744940

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40**   **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | FLURAZEPAM | 1 ( 0.1) |
| | MIDAZOLAM MALEATE | 1 ( 0.1) |
| | PHENAZEPAM | 1 ( 0.1) |
| | TETRAZEPAM | 1 ( 0.1) |
| Diazepines, Oxazepines And Thiazepines | QUETIAPINE FUMARATE | 93 ( 6.5) |
| | OLANZAPINE | 49 ( 3.4) |
| | QUETIAPINE | 20 ( 1.4) |
| | CLOZAPINE | 15 ( 1.0) |
| | LOXAPINE SUCCINATE | 3 ( 0.2) |
| Selective Serotonin Reuptake Inhibitors | SERTRALINE HYDROCHLORIDE | 23 ( 1.6) |
| | ESCITALOPRAM OXALATE | 22 ( 1.5) |
| | PAROXETINE HYDROCHLORIDE | 21 ( 1.5) |
| | CITALOPRAM HYDROBROMIDE | 19 ( 1.3) |
| | CITALOPRAM | 18 ( 1.3) |
| | ESCITALOPRAM | 17 ( 1.2) |
| | FLUOXETINE HYDROCHLORIDE | 15 ( 1.0) |
| | FLUOXETINE | 10 ( 0.7) |
| | SERTRALINE | 9 ( 0.6) |
| | PAROXETINE | 8 ( 0.6) |
| | FLUVOXAMINE | 1 ( 0.1) |

494

CONFIDENTIAL
AZSER12744941

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | FLUVOXAMINE MALEATE | 1 ( 0.1) |
| Propionic Acid Derivatives | IBUPROFEN | 120 ( 8.4) |
| | NAPROXEN SODIUM | 20 ( 1.4) |
| | NAPROXEN | 13 ( 0.9) |
| | KETOPROFEN | 5 ( 0.3) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 ( 0.1) |
| | DEXKETOPROFEN | 1 ( 0.1) |
| | KETOPROFEN LYSINE | 1 ( 0.1) |
| Benzodiazepine Related Drugs | ZOPICLONE | 72 ( 5.0) |
| | ZOLPIDEM | 48 ( 3.3) |
| | ZOLPIDEM TARTRATE | 30 ( 2.1) |
| | ESZOPICLONE | 2 ( 0.1) |
| | ZALEPLON | 1 ( 0.1) |
| Anilides | PARACETAMOL | 125 ( 8.7) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 3 ( 0.2) |
| | ASCORBIC ACID | 2 ( 0.1) |
| | DOXYLAMINE SUCCINATE | 2 ( 0.1) |
| | ISOMETHEPTENE | 2 ( 0.1) |
| | ACETYLSALICYLIC ACID | 1 ( 0.1) |

495

CONFIDENTIAL
AZSER12744942

Clinical Study Report
Study code: D1447C00126

**Table 11.1– 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | CHLORPHENAMINE MALEATE | 1 ( 0.1) |
| | CINNAMEDRINE | 1 ( 0.1) |
| | DEXTROPROPOXYPHENE | 1 ( 0.1) |
| | PHENYLPROPANOLAMINE BITARTRATE | 1 ( 0.1) |
| Other Antidepressants | VENLAFAXINE HYDROCHLORIDE | 55 ( 3.8) |
| | MIRTAZAPINE | 24 ( 1.7) |
| | VENLAFAXINE | 18 ( 1.3) |
| | TRAZODONE HYDROCHLORIDE | 10 ( 0.7) |
| | MIANSERIN HYDROCHLORIDE | 9 ( 0.6) |
| | DULOXETINE | 4 ( 0.3) |
| | TIANEPTINE | 4 ( 0.3) |
| | REBOXETINE | 3 ( 0.2) |
| | TRAZODONE | 2 ( 0.1) |
| | MIANSERIN | 1 ( 0.1) |
| | OXITRIPTAN | 1 ( 0.1) |
| | REBOXETINE MESILATE | 1 ( 0.1) |
| Thyroid Hormones | LEVOTHYROXINE SODIUM | 57 ( 4.0) |
| | LEVOTHYROXINE | 37 ( 2.6) |
| | THYROID | 12 ( 0.8) |
| | LIOTHYRONINE SODIUM | 2 ( 0.1) |

496

CONFIDENTIAL
AZSER12744943

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Hmg Coa Reductase Inhibitors | SIMVASTATIN | 29 ( 2.0) |
| | ATORVASTATIN | 25 ( 1.7) |
| | ROSUVASTATIN CALCIUM | 8 ( 0.6) |
| | LOVASTATIN | 6 ( 0.4) |
| | ATORVASTATIN CALCIUM | 5 ( 0.3) |
| | PRAVASTATIN SODIUM | 4 ( 0.3) |
| Proton Pump Inhibitors | OMEPRAZOLE | 22 ( 1.5) |
| | LANSOPRAZOLE | 15 ( 1.0) |
| | PANTOPRAZOLE SODIUM | 14 ( 1.0) |
| | ESOMEPRAZOLE MAGNESIUM | 11 ( 0.8) |
| | PANTOPRAZOLE | 11 ( 0.8) |
| | RABEPRAZOLE SODIUM | 6 ( 0.4) |
| | ESOMEPRAZOLE | 1 ( 0.1) |
| Ace Inhibitors, Plain | ENALAPRIL | 16 ( 1.1) |
| | LISINOPRIL | 15 ( 1.0) |
| | ENALAPRIL MALEATE | 12 ( 0.8) |
| | PERINDOPRIL | 12 ( 0.8) |
| | RAMIPRIL | 8 ( 0.6) |
| | BENAZEPRIL HYDROCHLORIDE | 2 ( 0.1) |

497

CONFIDENTIAL
AZSER12744944

Clinical Study Report
Study code: D1447C00126

**Table 11.1 – 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | CAPTOPRIL | 2 ( 0.1) |
| | QUINAPRIL HYDROCHLORIDE | 2 ( 0.1) |
| | BENAZEPRIL | 1 ( 0.1) |
| Beta Blocking Agents, Selective | ATENOLOL | 19 ( 1.3) |
| | METOPROLOL SUCCINATE | 14 ( 1.0) |
| | BISOPROLOL FUMARATE | 8 ( 0.6) |
| | METOPROLOL TARTRATE | 8 ( 0.6) |
| | METOPROLOL | 5 ( 0.3) |
| | BISOPROLOL | 3 ( 0.2) |
| | ACEBUTOLOL | 1 ( 0.1) |
| | BISOPROLOL HEMIFUMARATE | 1 ( 0.1) |
| Platelet Aggregation Inhibitors Excl. Heparin | ACETYLSALICYLIC ACID | 44 ( 3.1) |
| | CLOPIDOGREL SULFATE | 6 ( 0.4) |
| | ACETYLSALICYLATE LYSINE | 2 ( 0.1) |
| | ACETYLSALICYLATE CALCIUM | 1 ( 0.1) |
| | DIPYRIDAMOLE | 1 ( 0.1) |
| | EICOSAPENTAENOIC ACID | 1 ( 0.1) |
| | GLYCEROL | 1 ( 0.1) |
| | TICLOPIDINE | 1 ( 0.1) |

498

CONFIDENTIAL
AZSER12744945

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Selective Beta-2-Adrenoreceptor Agonists | SALBUTAMOL | 44 ( 3.1) |
| | SALBUTAMOL SULFATE | 3 ( 0.2) |
| | SALMETEROL XINAFOATE | 3 ( 0.2) |
| | TERBUTALINE SULFATE | 3 ( 0.2) |
| | FORMOTEROL | 1 ( 0.1) |
| Natural Opium Alkaloids | HYDROCODONE BITARTRATE | 18 ( 1.3) |
| | PARACETAMOL | 15 ( 1.0) |
| | OXYCODONE | 6 ( 0.4) |
| | OXYCODONE HYDROCHLORIDE | 6 ( 0.4) |
| | MORPHINE | 4 ( 0.3) |
| | IBUPROFEN | 3 ( 0.2) |
| | HYDROMORPHONE HYDROCHLORIDE | 2 ( 0.1) |
| | AMYLOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| | BUTALBITAL | 1 ( 0.1) |
| | CODEINE PHOSPHATE HEMIHYDRATE | 1 ( 0.1) |
| | MORPHINE SULFATE | 1 ( 0.1) |
| Osmotically Acting Laxatives | LACTULOSE | 29 ( 2.0) |
| | MACROGOL | 26 ( 1.8) |
| | LACTITOL | 2 ( 0.1) |

499

CONFIDENTIAL
AZSER12744946

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑ 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+Li/VAL (N=1433) n (%) |
|---|---|---|
| Non-Selective Monoamine Reuptake Inhibitors | CLOMIPRAMINE HYDROCHLORIDE | 13  ( 0.9) |
| | AMITRIPTYLINE | 11  ( 0.8) |
| | IMIPRAMINE HYDROCHLORIDE | 7  ( 0.5) |
| | MAPROTILINE | 6  ( 0.4) |
| | MILNACIPRAN | 4  ( 0.3) |
| | TRIMIPRAMINE | 4  ( 0.3) |
| | AMITRIPTYLINE HYDROCHLORIDE | 3  ( 0.2) |
| | PIRLINDOLE | 3  ( 0.2) |
| | DESIPRAMINE HYDROCHLORIDE | 2  ( 0.1) |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1  ( 0.1) |
| | DIBENZEPIN | 1  ( 0.1) |
| | DIBENZEPIN HYDROCHLORIDE | 1  ( 0.1) |
| | DOXEPIN HYDROCHLORIDE | 1  ( 0.1) |
| | IMIPRAMINE | 1  ( 0.1) |
| | NORTRIPTYLINE | 1  ( 0.1) |
| Combinations Of Vitamins | VITAMINS NOS | 49  ( 3.4) |
| Salicylic Acid And Derivatives | ACETYLSALICYLIC ACID | 39  ( 2.7) |
| | SODIUM BICARBONATE | 4  ( 0.3) |
| | CAFFEINE | 2  ( 0.1) |
| | RUTOSIDE | 2  ( 0.1) |

500

CONFIDENTIAL
AZSER12744947