Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Progestogens And Estrogens, Fixed Combinations | ACETYLSALICYLATE LYSINE | 1 ( 0.1) |
| | PHENYLEPHRINE | 1 ( 0.1) |
| | SALICYLAMIDE | 1 ( 0.1) |
| | LEVONORGESTREL | 10 ( 0.7) |
| | NORGESTIMATE | 10 ( 0.7) |
| | DESOGESTREL | 4 ( 0.3) |
| | ETONOGESTREL | 3 ( 0.2) |
| | GESTODENE | 3 ( 0.2) |
| | NORETHISTERONE | 3 ( 0.2) |
| | NORETHISTERONE ACETATE | 3 ( 0.2) |
| | DROSPIRENONE | 2 ( 0.1) |
| | NORELGESTROMIN | 2 ( 0.1) |
| | ETHINYLESTRADIOL | 1 ( 0.1) |
| | FERROUS FUMARATE | 1 ( 0.1) |
| | MESTRANOL | 1 ( 0.1) |
| Tertiary Amines | BIPERIDEN | 19 ( 1.3) |
| | TRIHEXYPHENIDYL HYDROCHLORIDE | 11 ( 0.8) |
| | BIPERIDEN HYDROCHLORIDE | 6 ( 0.4) |
| | PROCYCLIDINE | 3 ( 0.2) |
| | TROPATEPINE HYDROCHLORIDE | 3 ( 0.2) |

501

CONFIDENTIAL
AZSER12744948

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | TRIHEXYPHENIDYL | 1 ( 0.1) |
| Other Antiepileptics | LAMOTRIGINE | 30 ( 2.1) |
| | TOPIRAMATE | 6 ( 0.4) |
| | GABAPENTIN | 5 ( 0.3) |
| H2-Receptor Antagonists | RANITIDINE HYDROCHLORIDE | 15 ( 1.0) |
| | RANITIDINE | 11 ( 0.8) |
| | FAMOTIDINE | 10 ( 0.7) |
| | NIZATIDINE | 2 ( 0.1) |
| Phenothiazines With Aliphatic Side-Chain | LEVOMEPROMAZINE | 14 ( 1.0) |
| | CHLORPROMAZINE HYDROCHLORIDE | 6 ( 0.4) |
| | LEVOMEPROMAZINE MALEATE | 6 ( 0.4) |
| | CHLORPROMAZINE | 5 ( 0.3) |
| | CYAMEMAZINE | 3 ( 0.2) |
| | PROMAZINE HYDROCHLORIDE | 2 ( 0.1) |
| | PHENOTHIAZINE | 1 ( 0.1) |
| | PROMAZINE PHOSPHATE | 1 ( 0.1) |
| Acetic Acid Derivatives And Related Substances | DICLOFENAC | 18 ( 1.3) |
| | DICLOFENAC SODIUM | 8 ( 0.6) |

502

CONFIDENTIAL
AZSER12744949

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) |
|---|---|---|
| | | n (%) |
| | INDOMETACIN | 3 ( 0.2) |
| | SULINDAC | 3 ( 0.2) |
| | ACECLOFENAC | 1 ( 0.1) |
| | DICLOFENAC POTASSIUM | 1 ( 0.1) |
| | KETOROLAC TROMETHAMINE | 1 ( 0.1) |
| | MISOPROSTOL | 1 ( 0.1) |
| Sulfonamides, Plain | FUROSEMIDE | 28 ( 2.0) |
| | INDAPAMIDE | 7 ( 0.5) |
| | CLOPAMIDE | 1 ( 0.1) |
| | PIRETANIDE | 1 ( 0.1) |
| Beta Blocking Agents, Non-Selective | PROPRANOLOL | 20 ( 1.4) |
| | PROPRANOLOL HYDROCHLORIDE | 10 ( 0.7) |
| | METIPRANOLOL | 1 ( 0.1) |
| | NADOLOL | 1 ( 0.1) |
| Drugs Used In Nicotine Dependence | BUPROPION HYDROCHLORIDE | 24 ( 1.7) |
| | NICOTINE | 4 ( 0.3) |
| | BUPROPION | 3 ( 0.2) |
| | NICOTINE RESIN | 1 ( 0.1) |

503

CONFIDENTIAL
AZSER12744950

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Butyrophenone Derivatives | HALOPERIDOL | 22 ( 1.5) |
| | PIPAMPERONE HYDROCHLORIDE | 3 ( 0.2) |
| | BENPERIDOL | 1 ( 0.1) |
| | DROPERIDOL | 1 ( 0.1) |
| | HALOPERIDOL DECANOATE | 1 ( 0.1) |
| | MELPERONE | 1 ( 0.1) |
| | MELPERONE HYDROCHLORIDE | 1 ( 0.1) |
| Cephalosporins And Related Substances | CEFALEXIN | 10 ( 0.7) |
| | CEFALEXIN MONOHYDRATE | 5 ( 0.3) |
| | CEFTRIAXONE | 2 ( 0.1) |
| | CEFACLOR | 1 ( 0.1) |
| | CEFADROXIL | 1 ( 0.1) |
| | CEFALOTIN SODIUM | 1 ( 0.1) |
| | CEFATRIZINE PROPYLENGLYCOLATE SULFATE | 1 ( 0.1) |
| | CEFDNIR | 1 ( 0.1) |
| | CEFEPIME HYDROCHLORIDE | 1 ( 0.1) |
| | CEFPROZIL | 1 ( 0.1) |
| | CEFTRIAXONE SODIUM | 1 ( 0.1) |
| | CEFUROXIME AXETIL | 1 ( 0.1) |
| Glucocorticoids | FLUTICASONE PROPIONATE | 7 ( 0.5) |

504

CONFIDENTIAL
AZSER12744951

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | BUDESONIDE | 5 ( 0.3) |
| | BECLOMETASONE DIPROPIONATE | 4 ( 0.3) |
| | PREDNISONE | 4 ( 0.3) |
| | CORTISONE | 1 ( 0.1) |
| | FLUTICASONE | 1 ( 0.1) |
| | HYDROCORTISONE | 1 ( 0.1) |
| | PREDNISOLONE SODIUM SULFOBENZOATE | 1 ( 0.1) |
| | TRIAMCINOLONE ACETONIDE | 1 ( 0.1) |
| Thiazides, Plain | HYDROCHLOROTHIAZIDE | 24 ( 1.7) |
| | BENDROFLUMETHIAZIDE | 1 ( 0.1) |
| Fluoroquinolones | CIPROFLOXACIN | 10 ( 0.7) |
| | LEVOFLOXACIN | 6 ( 0.4) |
| | GATIFLOXACIN | 2 ( 0.1) |
| | MOXIFLOXACIN HYDROCHLORIDE | 2 ( 0.1) |
| | NORFLOXACIN | 2 ( 0.1) |
| | CIPROFLOXACIN HYDROCHLORIDE | 1 ( 0.1) |
| | OFLOXACIN | 1 ( 0.1) |
| | PRULIFLOXACIN | 1 ( 0.1) |
| Other Antihistamines For Systemic Use | LORATADINE | 15 ( 1.0) |

505

CONFIDENTIAL
AZSER12744952

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40**  **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | FEXOFENADINE HYDROCHLORIDE | 6 ( 0.4) |
| | DESLORATADINE | 2 ( 0.1) |
| | EBASTINE | 1 ( 0.1) |
| | FEXOFENADINE | 1 ( 0.1) |
| | MIZOLASTINE | 1 ( 0.1) |
| Thioxanthene Derivatives | CHLORPROTHIXENE | 7 ( 0.5) |
| | CHLORPROTHIXENE HYDROCHLORIDE | 4 ( 0.3) |
| | ZUCLOPENTHIXOL DECANOATE | 4 ( 0.3) |
| | ZUCLOPENTHIXOL | 3 ( 0.2) |
| | ZUCLOPENTHIXOL HYDROCHLORIDE | 3 ( 0.2) |
| | FLUPENTIXOL | 2 ( 0.1) |
| | FLUPENTIXOL DECANOATE | 2 ( 0.1) |
| | ZUCLOPENTHIXOL ACETATE | 2 ( 0.1) |
| | TIOTIXENE | 1 ( 0.1) |
| Adrenergics/Other Drugs For Obstr Airway Diseases | FLUTICASONE PROPIONATE | 19 ( 1.3) |
| | BUDESONIDE | 2 ( 0.1) |
| | FENOTEROL, HYDROBROMIDE | 2 ( 0.1) |
| | IPRATROPIUM BROMIDE | 1 ( 0.1) |
| Ascorbic Acid (Vitamin C), Plain | ASCORBIC ACID | 23 ( 1.6) |

506

CONFIDENTIAL
AZSER12744953

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑40**   **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Contact Laxatives | BISACODYL | 11 ( 0.8) |
| | SENNOSIDE A+B | 7 ( 0.5) |
| | SENNA ALEXANDRINA | 3 ( 0.2) |
| | SODIUM PICOSULFATE | 3 ( 0.2) |
| | SENNOSIDE A+B CALCIUM | 2 ( 0.1) |
| | PHENOLPHTHALEIN | 1 ( 0.1) |
| | PLANTAGO AFRA SEED | 1 ( 0.1) |
| | RHAMNUS FRANGULA EXTRACT | 1 ( 0.1) |
| | YELLOW PHENOLPHTHALEIN | 1 ( 0.1) |
| Biguanides | METFORMIN | 16 ( 1.1) |
| | METFORMIN HYDROCHLORIDE | 5 ( 0.3) |
| | METFORMIN EMBONATE | 1 ( 0.1) |
| Dihydropyridine Derivatives | AMLODIPINE | 12 ( 0.8) |
| | AMLODIPINE BESILATE | 5 ( 0.3) |
| | NIFEDIPINE | 5 ( 0.3) |
| | FELODIPINE | 1 ( 0.1) |
| Calcium | CALCIUM | 12 ( 0.8) |
| | CALCIUM CARBONATE | 5 ( 0.3) |

507

CONFIDENTIAL
AZSER12744954

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑ 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+Li/VAL (N=1433) n (%) |
|---|---|---|
| | CALCIUM LACTOGLUCONATE | 2 ( 0.1) |
| | CALCIUM CITRATE | 1 ( 0.1) |
| | ERGOCALCIFEROL | 1 ( 0.1) |
| Combs Of Penicillins Incl Beta-Lactamase Inhibitor | AMOXICILLIN | 14 ( 1.0) |
| | AMOXICILLIN TRIHYDRATE | 5 ( 0.3) |
| | AMOXICILLIN SODIUM | 2 ( 0.1) |
| | SULBACTAM SODIUM | 1 ( 0.1) |
| | SULTAMICILLIN TOSILATE | 1 ( 0.1) |
| Other Antipsychotics | RISPERIDONE | 14 ( 1.0) |
| | PROTHIPENDYL | 5 ( 0.3) |
| | CLOTIAPINE | 2 ( 0.1) |
| Opium Alkaloids And Derivatives | PSEUDOEPHEDRINE HYDROCHLORIDE | 8 ( 0.6) |
| | HYDROCODONE | 5 ( 0.3) |
| | CODEINE | 2 ( 0.1) |
| | CHLORPHENAMINE | 1 ( 0.1) |
| | CODEINE PHOSPHATE | 1 ( 0.1) |
| | DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.1) |
| | PHENYLTOLOXAMINE | 1 ( 0.1) |

508

CONFIDENTIAL
AZSER12744955

**Table 11.1- 40 Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Centrally Acting Agents | CYCLOBENZAPRINE HYDROCHLORIDE | 5 ( 0.3) |
| | PRIDINOL | 4 ( 0.3) |
| | TIZANIDINE HYDROCHLORIDE | 3 ( 0.2) |
| | BACLOFEN | 2 ( 0.1) |
| | TOLPERISONE HYDROCHLORIDE | 2 ( 0.1) |
| | TETRAZEPAM | 1 ( 0.1) |
| | THIOCOLCHICOSIDE | 1 ( 0.1) |
| | TIZANIDINE | 1 ( 0.1) |
| Propulsives | METOCLOPRAMIDE | 7 ( 0.5) |
| | METOCLOPRAMIDE HYDROCHLORIDE | 5 ( 0.3) |
| | DOMPERIDONE | 4 ( 0.3) |
| | CISAPRIDE | 1 ( 0.1) |
| | DIMETICONE | 1 ( 0.1) |
| | LEVOSULPIRIDE | 1 ( 0.1) |
| Adrenergic And Dopaminergic Agents | ETILEFRINE HYDROCHLORIDE | 10 ( 0.7) |
| | MIDODRINE HYDROCHLORIDE | 5 ( 0.3) |
| | ETILEFRINE | 2 ( 0.1) |
| | DOPAMINE HYDROCHLORIDE | 1 ( 0.1) |
| Angiotensin Ii Antagonists, Plain | CANDESARTAN CILEXETIL | 4 ( 0.3) |



CONFIDENTIAL
AZSER12744956

Clinical Study Report
Study code: D1447C00126

**Table 11.1-40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | LOSARTAN POTASSIUM | 4 ( 0.3) |
| | OLMESARTAN MEDOXOMIL | 4 ( 0.3) |
| | VALSARTAN | 3 ( 0.2) |
| | LOSARTAN | 1 ( 0.1) |
| | TELMISARTAN | 1 ( 0.1) |
| Other Hypnotics And Sedatives | DIPHENHYDRAMINE | 8 ( 0.6) |
| | PROPIOMAZINE MALEATE | 7 ( 0.5) |
| | MENTHYL VALERATE | 1 ( 0.1) |
| | NIAPRAZINE | 1 ( 0.1) |
| Other Lipid Modifying Agents | FISH OIL | 13 ( 0.9) |
| | EZETIMIBE | 2 ( 0.1) |
| | BENFLUOREX HYDROCHLORIDE | 1 ( 0.1) |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1 ( 0.1) |
| Other Therapeutic Products | LINUM USITATISSIMUM SEED OIL | 6 ( 0.4) |
| | OENOTHERA BIENNIS OIL | 4 ( 0.3) |
| | CHLORHEXIDINE GLUCONATE | 3 ( 0.2) |
| | DOCOSAHEXANOIC ACID | 1 ( 0.1) |
| | ECHINACEA PURPUREA | 1 ( 0.1) |

510

CONFIDENTIAL
AZSER12744957

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | HOMEOPATHIC NOS | 1 ( 0.1) |
| | HYPERICUM PERFORATUM | 1 ( 0.1) |
| | MANDELONITRILE GLUCOSIDE | 1 ( 0.1) |
| | ZINGIBER OFFICINALE RHIZOME | 1 ( 0.1) |
| Macrolides | AZITHROMYCIN | 11 ( 0.8) |
| | CLARITHROMYCIN | 2 ( 0.1) |
| | JOSAMYCIN | 1 ( 0.1) |
| | SPIRAMYCIN | 1 ( 0.1) |
| | TELITHROMYCIN | 1 ( 0.1) |
| Penicillins With Extended Spectrum | AMOXICILLIN | 14 ( 1.0) |
| | AMPICILLIN | 1 ( 0.1) |
| | PIVMECILLINAM HYDROCHLORIDE | 1 ( 0.1) |
| Natural And Semisynthetic Estrogens, Plain | ESTROGENS CONJUGATED | 10 ( 0.7) |
| | ESTRADIOL | 4 ( 0.3) |
| | ESTRADIOL VALERATE | 1 ( 0.1) |
| Potassium | POTASSIUM CHLORIDE | 9 ( 0.6) |
| | POTASSIUM | 5 ( 0.3) |
| | POTASSIUM CITRATE | 1 ( 0.1) |

511

CONFIDENTIAL
AZSER12744958

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Comb Complexes Aluminium, Calcium, Magnesium Comps | MAGNESIUM CARBONATE | 5 ( 0.3) |
| | SMECTITE | 3 ( 0.2) |
| | ALUMINIUM HYDROXIDE GEL | 2 ( 0.1) |
| | MAGNESIUM HYDROXIDE | 2 ( 0.1) |
| | ALUMINIUM OXIDE | 1 ( 0.1) |
| | CALCIUM CARBONATE | 1 ( 0.1) |
| Low-Ceiling Diuretics And Potassium-Sparing Agents | TRIAMTERENE | 8 ( 0.6) |
| | AMILORIDE HYDROCHLORIDE | 4 ( 0.3) |
| | AMILORIDE | 2 ( 0.1) |
| Oxicams | PIROXICAM | 7 ( 0.5) |
| | MELOXICAM | 6 ( 0.4) |
| | PIROXICAM BETADEX | 1 ( 0.1) |
| Bioflavonoids | RUTOSIDE | 7 ( 0.5) |
| | DIOSMIN | 5 ( 0.3) |
| | TROXERUTIN | 1 ( 0.1) |
| Organic Nitrates | GLYCERYL TRINITRATE | 8 ( 0.6) |
| | ISOSORBIDE DINITRATE | 3 ( 0.2) |

512

CONFIDENTIAL
AZSER12744959

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | ISOSORBIDE MONONITRATE | 2 ( 0.1) |
| Other Antiinflam/Antirheumatic Agents,Non-Steroids | GLUCOSAMINE | 4 ( 0.3) |
| | NIMESULIDE | 3 ( 0.2) |
| | NABUMETONE | 2 ( 0.1) |
| | NIFLUMIC ACID | 2 ( 0.1) |
| | BENZYDAMINE HYDROCHLORIDE | 1 ( 0.1) |
| | CHONDROITIN SULFATE SODIUM | 1 ( 0.1) |
| Phenothiazines With Piperazine Structure | PERAZINE DIMALEATE | 4 ( 0.3) |
| | PERPHENAZINE | 4 ( 0.3) |
| | PERAZINE | 2 ( 0.1) |
| | DIXYRAZINE | 1 ( 0.1) |
| | FLUPHENAZINE | 1 ( 0.1) |
| | PROCHLORPERAZINE | 1 ( 0.1) |
| Piperazine Derivatives | CETIRIZINE HYDROCHLORIDE | 11 ( 0.8) |
| | MECLOZINE HYDROCHLORIDE | 1 ( 0.1) |
| | OXATOMIDE | 1 ( 0.1) |
| Progestogens | MEDROXYPROGESTERONE ACETATE | 7 ( 0.5) |
| | ETONOGESTREL | 3 ( 0.2) |

513

CONFIDENTIAL
AZSER12744960

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | LEVONORGESTREL | 2  ( 0.1) |
| | DESOGESTREL | 1  ( 0.1) |
| Pyrazolones | METAMIZOLE SODIUM | 6  ( 0.4) |
| | AMINOPHENAZONE | 4  ( 0.3) |
| | ETHENZAMIDE | 1  ( 0.1) |
| | METAMIZOLE MAGNESIUM | 1  ( 0.1) |
| | PARACETAMOL | 1  ( 0.1) |
| Sulfonamides, Urea Derivatives | GLICLAZIDE | 5  ( 0.3) |
| | GLIBENCLAMIDE | 4  ( 0.3) |
| | GLIPIZIDE | 3  ( 0.2) |
| | GLIMEPIRIDE | 1  ( 0.1) |
| Urinary Antispasmodics | OXYBUTYNIN | 7  ( 0.5) |
| | TOLTERODINE L-TARTRATE | 3  ( 0.2) |
| | OXYBUTYNIN HYDROCHLORIDE | 2  ( 0.1) |
| | DARIFENACIN HYDROBROMIDE | 1  ( 0.1) |
| | TROSPIUM CHLORIDE | 1  ( 0.1) |
| Vitamin B-Complex, Plain | CALCIUM PANTOTHENATE | 9  ( 0.6) |
| | PYRIDOXINE HYDROCHLORIDE | 3  ( 0.2) |

514

CONFIDENTIAL
AZSER12744961

Clinical Study Report
Study code: D1447C00126

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | CYANOCOBALAMIN | 1 ( 0.1) |
| Aminoalkyl Ethers | DIPHENHYDRAMINE | 11 ( 0.8) |
| | DOXYLAMINE SUCCINATE | 1 ( 0.1) |
| Antipropulsives | LOPERAMIDE | 10 ( 0.7) |
| | DIPHENOXYLATE HYDROCHLORIDE | 2 ( 0.1) |
| Folic Acid And Derivatives | FOLIC ACID | 11 ( 0.8) |
| | FOLATE SODIUM | 1 ( 0.1) |
| Mucolytics | ACETYLCYSTEINE | 5 ( 0.3) |
| | BROMHEXINE HYDROCHLORIDE | 3 ( 0.2) |
| | BROMHEXINE | 2 ( 0.1) |
| | AMBROXOL HYDROCHLORIDE | 1 ( 0.1) |
| | CARBOCISTEINE | 1 ( 0.1) |
| Other Plain Vitamin Preparations | TOCOPHEROL | 6 ( 0.4) |
| | BIOTIN | 2 ( 0.1) |
| | | 1 ( 0.1) |
| | PANGAMIC ACID | 1 ( 0.1) |
| | PANTETHINE | 1 ( 0.1) |

515

CONFIDENTIAL
AZSER12744962

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | PYRIDOXINE HYDROCHLORIDE | 1 ( 0.1) |
| | TOCOPHERYL ACETATE | 1 ( 0.1) |
| Softeners, Emollients | DOCUSATE SODIUM | 8 ( 0.6) |
| | PARAFFIN, LIQUID | 4 ( 0.3) |
| | DOCUSATE | 1 ( 0.1) |
| Diphenylmethane Derivatives | HYDROXYZINE | 7 ( 0.5) |
| | HYDROXYZINE EMBONATE | 2 ( 0.1) |
| | HYDROXYZINE HYDROCHLORIDE | 2 ( 0.1) |
| Diphenylpropylamine Derivatives | DEXTROPROPOXYPHENE NAPSILATE | 7 ( 0.5) |
| | DEXTROPROPOXYPHENE HYDROCHLORIDE | 3 ( 0.2) |
| | DEXTROPROPOXYPHENE | 1 ( 0.1) |
| Ethers Of Tropine Or Tropine Derivatives | BENZATROPINE MESILATE | 8 ( 0.6) |
| | BENZATROPINE | 3 ( 0.2) |
| Expectorants | GUAIFENESIN | 9 ( 0.6) |
| | EPHEDRINE HYDROCHLORIDE | 1 ( 0.1) |
| | TERPIN HYDRATE | 1 ( 0.1) |

516

CONFIDENTIAL
AZSER12744963

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Imidazole Derivatives | METRONIDAZOLE | 6 ( 0.4) |
| | CLOTRIMAZOLE | 3 ( 0.2) |
| | MICONAZOLE NITRATE | 2 ( 0.1) |
| | KETOCONAZOLE | 1 ( 0.1) |
| | MICONAZOLE | 1 ( 0.1) |
| Other Opioids | TRAMADOL HYDROCHLORIDE | 7 ( 0.5) |
| | TRAMADOL | 4 ( 0.3) |
| Sympathomimetics | PSEUDOEPHEDRINE HYDROCHLORIDE | 6 ( 0.4) |
| | CETIRIZINE HYDROCHLORIDE | 2 ( 0.1) |
| | ACRIVASTINE | 1 ( 0.1) |
| | GUAIFENESIN | 1 ( 0.1) |
| | PSEUDOEPHEDRINE SULFATE | 1 ( 0.1) |
| Tetracyclines | DOXYCYCLINE | 8 ( 0.6) |
| | MINOCYCLINE HYDROCHLORIDE | 2 ( 0.1) |
| | TETRACYCLINE | 1 ( 0.1) |
| Bulk Producers | PLANTAGO OVATA | 4 ( 0.3) |
| | PLANTAGO OVATA HUSK | 2 ( 0.1) |
| | FIBRE, DIETARY | 1 ( 0.1) |

517

CONFIDENTIAL
AZSER12744964

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | METHYLCELLULOSE | 1 ( 0.1) |
| | PLANTAGO AFRA SEED | 1 ( 0.1) |
| | STERCULIA URENS | 1 ( 0.1) |
| Calcium Compounds | CALCIUM CARBONATE | 10 ( 0.7) |
| Xanthines | THEOPHYLLINE | 9 ( 0.6) |
| | AMINOPHYLLINE | 1 ( 0.1) |
| Alpha-Adrenoreceptor Antagonists | TAMSULOSIN HYDROCHLORIDE | 5 ( 0.3) |
| | DOXAZOSIN | 2 ( 0.1) |
| | ALFUZOSIN HYDROCHLORIDE | 1 ( 0.1) |
| | TAMSULOSIN | 1 ( 0.1) |
| Comb Of Sulfonamides/Trimethoprim Incl Derivatives | SULFAMETHOXAZOLE | 9 ( 0.6) |
| Hypnotics And Sedatives | PROMETHAZINE | 8 ( 0.6) |
| | BUTALBITAL | 1 ( 0.1) |
| Nitrofuran Derivatives | AKRITOIN | 6 ( 0.4) |
| | NITROFURANTOIN | 3 ( 0.2) |

518

CONFIDENTIAL
AZSER12744965

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Ace Inhibitors And Diuretics | LISINOPRIL | 3 ( 0.2) |
| | RAMIPRIL | 2 ( 0.1) |
| | ENALAPRIL MALEATE | 1 ( 0.1) |
| | PERINDOPRIL | 1 ( 0.1) |
| | PERINDOPRIL ERBUMINE | 1 ( 0.1) |
| Aldosterone Antagonists | SPIRONOLACTONE | 8 ( 0.6) |
| Antibiotics | NYSTATIN | 4 ( 0.3) |
| | AMPHOTERICIN B | 1 ( 0.1) |
| | GENTAMICIN | 1 ( 0.1) |
| | OXYTETRACYCLINE | 1 ( 0.1) |
| | TOBRAMYCIN | 1 ( 0.1) |
| Beta-Lactamase Sensitive Penicillins | PHENOXYMETHYLPENICILLIN POTASSIUM | 6 ( 0.4) |
| | PHENOXYMETHYLPENICILLIN BENZATHINE | 2 ( 0.1) |
| Bisphosphonates | ALENDRONATE SODIUM | 5 ( 0.3) |
| | RISEDRONATE SODIUM | 2 ( 0.1) |
| | ALENDRONIC ACID | 1 ( 0.1) |
| Corticosteroids, Potent (Group Iii) | METHYLPREDNISOLONE ACEPONATE | 2 ( 0.1) |

519

CONFIDENTIAL
AZSER12744966

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | BETAMETHASONE DIPROPIONATE | 1 ( 0.1) |
| | BETAMETHASONE VALERATE | 1 ( 0.1) |
| | FLUOCINONIDE | 1 ( 0.1) |
| | FLUOCORTOLONE CAPROATE | 1 ( 0.1) |
| | MOMETASONE FUROATE | 1 ( 0.1) |
| | PREDNICARBATE | 1 ( 0.1) |
| Insulins And Analogues, Fast-Acting | INSULIN ASPART | 4 ( 0.3) |
| | INSULIN HUMAN | 3 ( 0.2) |
| | INSULIN | 1 ( 0.1) |
| Leukotriene Receptor Antagonists | MONTELUKAST | 7 ( 0.5) |
| | MONTELUKAST SODIUM | 1 ( 0.1) |
| Other Analgesics And Antipyretics | GABAPENTIN | 6 ( 0.4) |
| | PARACETAMOL | 3 ( 0.2) |
| Preparations Inhibiting Uric Acid Production | ALLOPURINOL | 8 ( 0.6) |
| Antiandrogens And Estrogens | CYPROTERONE ACETATE | 7 ( 0.5) |
| Coxibs | CELECOXIB | 7 ( 0.5) |

520

CONFIDENTIAL
AZSER12744967

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Fibrates | FENOFIBRATE | 6  ( 0.4) |
| | GEMFIBROZIL | 1  ( 0.1) |
| Heparin Group | ENOXAPARIN SODIUM | 4  ( 0.3) |
| | NADROPARIN CALCIUM | 2  ( 0.1) |
| | HEPARIN | 1  ( 0.1) |
| | HEPARIN-FRACTION, SODIUM SALT | 1  ( 0.1) |
| Imidazoline Receptor Agonists | CLONIDINE | 6  ( 0.4) |
| | RILMENIDINE | 1  ( 0.1) |
| Iron Bivalent, Oral Preparations | FERROUS SULFATE | 6  ( 0.4) |
| | FERROUS FUMARATE | 1  ( 0.1) |
| Phenothiazine Derivatives | ALIMEMAZINE TARTRATE | 7  ( 0.5) |
| Phenylalkylamine Derivatives | VERAPAMIL HYDROCHLORIDE | 5  ( 0.3) |
| | VERAPAMIL | 2  ( 0.1) |
| Various Alimentary Tract And Metabolism Products | ANETHOLE TRITHIONE | 7  ( 0.5) |

521

CONFIDENTIAL
AZSER12744968

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Vitamin K Antagonists | WARFARIN SODIUM | 5 ( 0.3) |
| | WARFARIN | 2 ( 0.1) |
| | ACENOCOUMAROL | 1 ( 0.1) |
| Aldehydes And Derivatives | CHLORAL HYDRATE | 6 ( 0.4) |
| Alpha And Beta Blocking Agents | CARVEDILOL | 6 ( 0.4) |
| Alpha- And Beta-Adrenoreceptor Agonists | EPINEPHRINE | 5 ( 0.3) |
| | EPHEDRINE | 1 ( 0.1) |
| Angiotensin Ii Antagonists And Diuretics | CANDESARTAN CILEXETIL | 2 ( 0.1) |
| | HYDROCHLOROTHIAZIDE | 1 ( 0.1) |
| | IRBESARTAN | 1 ( 0.1) |
| | LOSARTAN POTASSIUM | 1 ( 0.1) |
| | TELMISARTAN | 1 ( 0.1) |
| Anticholinergics | IPRATROPIUM BROMIDE | 4 ( 0.3) |
| | ATROPINE SULFATE | 1 ( 0.1) |
| | TIOTROPIUM | 1 ( 0.1) |
| Beta Blocking Agents | TIMOLOL MALEATE | 2 ( 0.1) |

522

CONFIDENTIAL
AZSER12744969

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40**    **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| | METIPRANOLOL HYDROCHLORIDE | 1 ( 0.1) |
| | TIMOLOL | 1 ( 0.1) |
| Calcium, Combinations With Other Drugs | CALCIUM CARBONATE | 3 ( 0.2) |
| | CALCIUM | 1 ( 0.1) |
| | COLECALCIFEROL | 1 ( 0.1) |
| | VITAMIN D NOS | 1 ( 0.1) |
| Carbamic Acid Esters | CARISOPRODOL | 6 ( 0.4) |
| Corticosteroids, Moderately Potent (Group Ii) | HYDROCORTISONE BUTYRATE | 3 ( 0.2) |
| | ALCLOMETASONE DIPROPIONATE | 1 ( 0.1) |
| | FLUPREDNIDENE ACETATE | 1 ( 0.1) |
| | TRIAMCINOLONE | 1 ( 0.1) |
| Drugs Used In Alcohol Dependence | DISULFIRAM | 3 ( 0.2) |
| | NALTREXONE | 2 ( 0.1) |
| | ACAMPROSATE CALCIUM | 1 ( 0.1) |
| Insulins And Analogues, Intermediate-Acting | INSULIN HUMAN INJECTION, ISOPHANE | 3 ( 0.2) |

523

CONFIDENTIAL
AZSER12744970

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) |
|---|---|---|
| | | n (%) |
| | INSULIN INJECTION, ISOPHANE | 3 ( 0.2) |
| | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 1 ( 0.1) |
| Other Drugs For Functional Bowel Disorders | DIMETICONE | 2 ( 0.1) |
| | PHLOROGLUCINOL | 2 ( 0.1) |
| | SIMETICONE | 2 ( 0.1) |
| Other Vasodilators Used In Cardiac Diseases | HEPTAMINOL HYDROCHLORIDE | 4 ( 0.3) |
| | HEPTAMINOL ADENOSINE PHOSPHATE | 1 ( 0.1) |
| | MOLSIDOMINE | 1 ( 0.1) |
| Sulfur-Containing Imidazole Derivatives | THIAMAZOLE | 6 ( 0.4) |
| Thiazolidinediones | ROSIGLITAZONE MALEATE | 4 ( 0.3) |
| | PIOGLITAZONE HYDROCHLORIDE | 1 ( 0.1) |
| | ROSIGLITAZONE | 1 ( 0.1) |
| Vitamin B12 (Cyanocobalamin And Analogues) | CYANOCOBALAMIN | 6 ( 0.4) |
| Antiseptics | MENTHOL | 2 ( 0.1) |
| | CETYLPYRIDINIUM CHLORIDE | 1 ( 0.1) |
| | DEQUALINIUM CHLORIDE | 1 ( 0.1) |

524

CONFIDENTIAL
AZSER12744971

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | SULFACETAMIDE | 1 ( 0.1) |
| Barbiturates, Combinations | ACEPROMAZINE | 4 ( 0.3) |
| | PHENOBARBITAL | 1 ( 0.1) |
| Benzamides | AMISULPRIDE | 2 ( 0.1) |
| | SULPIRIDE | 2 ( 0.1) |
| | SULTOPRIDE | 1 ( 0.1) |
| Centrally Acting Sympathomimetics | ATOMOXETINE HYDROCHLORIDE | 2 ( 0.1) |
| | AMFETAMINE ASPARTATE | 1 ( 0.1) |
| | DEXAMFETAMINE | 1 ( 0.1) |
| | METHYLPHENIDATE HYDROCHLORIDE | 1 ( 0.1) |
| Corticosteroids | FLUTICASONE PROPIONATE | 3 ( 0.2) |
| | BUDESONIDE | 1 ( 0.1) |
| | MOMETASONE FUROATE | 1 ( 0.1) |
| Digitalis Glycosides | DIGOXIN | 5 ( 0.3) |
| Dopamine Agonists | ROPINIROLE HYDROCHLORIDE | 4 ( 0.3) |
| | PRAMIPEXOLE DIHYDROCHLORIDE | 1 ( 0.1) |

525

CONFIDENTIAL
AZSER12744972

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Enemas | SODIUM PHOSPHATE MONOBASIC | 3  ( 0.2) |
| | GLYCEROL | 1  ( 0.1) |
| | SODIUM CITRATE | 1  ( 0.1) |
| Hmg Coa Reductase Inhibitors, Other Combinations | EZETIMIBE | 5  ( 0.3) |
| Iron Preparations | IRON | 5  ( 0.3) |
| Multivitamins With Minerals | MINERALS NOS | 2  ( 0.1) |
| | VITAMINS NOS | 2  ( 0.1) |
| | PANAX GINSENG ROOT EXTRACT | 1  ( 0.1) |
| Nucleoside Nucleotide Excl Reverse Trans Inhibitor | ACICLOVIR | 2  ( 0.1) |
| | ACICLOVIR SODIUM | 1  ( 0.1) |
| | FAMCICLOVIR | 1  ( 0.1) |
| | VALACICLOVIR HYDROCHLORIDE | 1  ( 0.1) |
| Other Psychostimulants And Nootropics | PIRACETAM | 5  ( 0.3) |
| Salt Solutions | CALCIUM CHLORIDE DIHYDRATE | 2  ( 0.1) |
| | SODIUM CHLORIDE | 2  ( 0.1) |

526

CONFIDENTIAL
AZSER12744973

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40     Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | SODIUM BICARBONATE | 1 ( 0.1) |
| Selective Serotonin (5ht1) Agonists | ALMOTRIPTAN | 1 ( 0.1) |
| | RIZATRIPTAN | 1 ( 0.1) |
| | RIZATRIPTAN BENZOATE | 1 ( 0.1) |
| | SUMATRIPTAN | 1 ( 0.1) |
| | ZOLMITRIPTAN | 1 ( 0.1) |
| Synth Anticholinergics,Esters/Tertiary Amino Group | DICYCLOVERINE | 2 ( 0.1) |
| | MEBEVERINE | 2 ( 0.1) |
| | TRIMEBUTINE | 1 ( 0.1) |
| All Other Therapeutic Products | VITAMINS NOS | 2 ( 0.1) |
| | BROMPERIDOL LACTATE | 1 ( 0.1) |
| | | 1 ( 0.1) |
| Aluminium Compounds | DIHYDROXYALUMINUM SODIUM CARBONATE | 2 ( 0.1) |
| | ALUMINIUM HYDROXIDE | 1 ( 0.1) |
| | ALUMINIUM SILICATE | 1 ( 0.1) |
| Amino Acids, Incl. Combinations With Polypeptides | ASPARTIC ACID | 2 ( 0.1) |
| | LYSINE | 1 ( 0.1) |

527

CONFIDENTIAL
AZSER12744974

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40**   **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
|  | POTASSIUM HYDROGEN ASPARTATE | 1 ( 0.1) |
| Antidiarrheal Microorganisms | LACTIC ACID | 1 ( 0.1) |
|  | LACTOBACILLUS ACIDOPHILUS | 1 ( 0.1) |
|  | LACTOBACILLUS ACIDOPHILUS COMPOUND | 1 ( 0.1) |
|  | LACTOBACILLUS ACIDOPHILUS, LYOPHILIZED | 1 ( 0.1) |
|  | LACTOBACILLUS BIFIDUS, LYOPHILIZED | 1 ( 0.1) |
|  | SACCHAROMYCES BOULARDII | 1 ( 0.1) |
| Antipsychotics | ARIPIPRAZOLE | 4 ( 0.3) |
| Azaspirodecanedione Derivatives | BUSPIRONE HYDROCHLORIDE | 4 ( 0.3) |
| Benzothiazepine Derivatives | DILTIAZEM HYDROCHLORIDE | 4 ( 0.3) |
| Corticosteroids, Plain | FLUOROMETHOLONE ACETATE | 2 ( 0.1) |
|  | HYDROCORTISONE ACETATE | 1 ( 0.1) |
|  | RIMEXOLONE | 1 ( 0.1) |
| Corticosteroids, Potent, Other Combinations | BETAMETHASONE DIPROPIONATE | 3 ( 0.2) |
|  | MOMETASONE FUROATE | 1 ( 0.1) |

528

CONFIDENTIAL
AZSER12744975

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑ 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Electrolyte Solutions | POTASSIUM CHLORIDE | 3  ( 0.2) |
|  | SODIUM CHLORIDE | 1  ( 0.1) |
| Indole Derivatives | ZIPRASIDONE HYDROCHLORIDE | 3  ( 0.2) |
|  | ZIPRASIDONE | 1  ( 0.1) |
| Insulins And Analogues, Long-Acting | INSULIN GLARGINE | 4  ( 0.3) |
| Lincosamides | CLINDAMYCIN | 4  ( 0.3) |
| Magnesium Compounds | MAGNESIUM HYDROXIDE | 3  ( 0.2) |
|  | MAGNESIUM CARBONATE | 1  ( 0.1) |
| Nicotinic Acid And Derivatives | NICOTINIC ACID | 4  ( 0.3) |
| Other Cough Suppressants | CLOBUTINOL HYDROCHLORIDE | 2  ( 0.1) |
|  | BENZONATATE | 1  ( 0.1) |
|  | PENTOXYVERINE CITRATE | 1  ( 0.1) |
| Other Cough Suppressants And Expectorants | PENTOXYVERINE CITRATE | 2  ( 0.1) |
|  | THYMUS VULGARIS EXTRACT | 1  ( 0.1) |

529

CONFIDENTIAL
AZSER12744976

Clinical Study Report
Study code: D1447C00126

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Sympathomimetics, Plain | OXYMETAZOLINE HYDROCHLORIDE | 2 ( 0.1) |
| | TRAMAZOLINE HYDROCHLORIDE | 1 ( 0.1) |
| | XYLOMETAZOLINE HYDROCHLORIDE | 1 ( 0.1) |
| Vitamins With Minerals | VITAMIN D NOS | 3 ( 0.2) |
| | MINERALS NOS | 1 ( 0.1) |
| Antiepileptics | PREGABALIN | 3 ( 0.2) |
| Antivertigo Preparations | BETAHISTINE HYDROCHLORIDE | 1 ( 0.1) |
| | CINNARIZINE | 1 ( 0.1) |
| | FLUNARIZINE DIHYDROCHLORIDE | 1 ( 0.1) |
| Belladonna Alkaloids, Tertiary Amines | HYOSCYAMINE | 2 ( 0.1) |
| | ATROPINE | 1 ( 0.1) |
| Beta-Lactam Antibacterials, Penicillins | PENICILLIN NOS | 3 ( 0.2) |
| Corticosteroids And Antiinfectives In Combination | POLYMYXIN B SULFATE | 1 ( 0.1) |
| | PREDNISOLONE ACETATE | 1 ( 0.1) |
| | TOBRAMYCIN | 1 ( 0.1) |

530

CONFIDENTIAL
AZSER12744977

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Drugs Used In Erectile Dysfunction | TADALAFIL | 2 ( 0.1) |
| | SILDENAFIL CITRATE | 1 ( 0.1) |
| Hypnotics And Sedatives In Comb, Excl Barbiturates | ACEPROMETAZINE | 2 ( 0.1) |
| | HUMULUS LUPULUS EXTRACT | 1 ( 0.1) |
| Imidazole And Triazole Derivatives | KETOCONAZOLE | 2 ( 0.1) |
| | CLOTRIMAZOLE | 1 ( 0.1) |
| Laxatives | | 3 ( 0.2) |
| Magnesium | MAGNESIUM | 1 ( 0.1) |
| | MAGNESIUM HYDROGEN ASPARTATE | 1 ( 0.1) |
| | MAGNESIUM LACTATE | 1 ( 0.1) |
| Monoamine Oxidase A Inhibitors | MOCLOBEMIDE | 3 ( 0.2) |
| Multivitamins, Plain | VITAMINS NOS | 2 ( 0.1) |
| | NICOTINAMIDE | 1 ( 0.1) |
| Nucleoside/Nucleotide Reverse Transcript Inhibitor | TENOFOVIR DISOPROXIL FUMARATE | 2 ( 0.1) |

531

CONFIDENTIAL
AZSER12744978

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | ABACAVIR | 1 ( 0.1) |
| | DIDANOSINE | 1 ( 0.1) |
| | EMTRICITABINE | 1 ( 0.1) |
| | LAMIVUDINE | 1 ( 0.1) |
| Opioid Anesthetics | FENTANYL | 2 ( 0.1) |
| | FENTANYL CITRATE | 1 ( 0.1) |
| Other Antifungals For Topical Use | TERBINAFINE | 2 ( 0.1) |
| | CICLOPIROX OLAMINE | 1 ( 0.1) |
| Other Antihemorrhoidals For Topical Use | HEPTAMINOL HYDROCHLORIDE | 1 ( 0.1) |
| | MYROXYLON BALSAMUM VAR. PEREIRAE BALSAM | 1 ( 0.1) |
| | TRIBENOSIDE | 1 ( 0.1) |
| Other Cold Combination Preparations | PARACETAMOL | 1 ( 0.1) |
| | PRIMULA SPP. FLOWER | 1 ( 0.1) |
| Other Nutrients | | 3 ( 0.2) |
| Papaverine And Derivatives | DROTAVERINE HYDROCHLORIDE | 2 ( 0.1) |

532

CONFIDENTIAL
AZSER12744979

Clinical Study Report
Study code: D1447C00126

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | PAPAVERINE HYDROCHLORIDE | 1 ( 0.1) |
| Phenothiazines With Piperidine Structure | THIORIDAZINE HYDROCHLORIDE | 2 ( 0.1) |
| | PERICIAZINE | 1 ( 0.1) |
| Progestogens And Estrogens Sequential Preparations | CHLORMADINONE ACETATE | 1 ( 0.1) |
| | ESTRADIOL VALERATE | 1 ( 0.1) |
| | NORETHISTERONE ACETATE | 1 ( 0.1) |
| Prostaglandin Analogues | LATANOPROST | 3 ( 0.2) |
| Respiratory Stimulants | SODIUM BENZOATE | 2 ( 0.1) |
| | NIKETHAMIDE | 1 ( 0.1) |
| Solutions For Parenteral Nutrition | GLUCOSE | 3 ( 0.2) |
| Substituted Ethylene Diamines | CHLOROPYRAMINE HYDROCHLORIDE | 3 ( 0.2) |
| Triazole Derivatives | FLUCONAZOLE | 3 ( 0.2) |
| Xanthine Derivatives | CAFFEINE | 1 ( 0.1) |
| | PAMABROM | 1 ( 0.1) |

533

CONFIDENTIAL
AZSER12744980

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40**   **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | THEOPHYLLINE | 1 ( 0.1) |
| Ace Inhibitors And Calcium Channel Blockers | AMLODIPINE | 2 ( 0.1) |
| Alpha Glucosidase Inhibitors | ACARBOSE | 2 ( 0.1) |
| Amides | LIDOCAINE | 2 ( 0.1) |
| Androgens And Estrogens | ESTROGENS ESTERIFIED | 1 ( 0.1) |
| | TESTOSTERONE ISOBUTYRATE | 1 ( 0.1) |
| Antacids | | 2 ( 0.1) |
| Anti-Estrogens | TAMOXIFEN | 1 ( 0.1) |
| | TAMOXIFEN CITRATE | 1 ( 0.1) |
| Antibacterials For Systemic Use | | 2 ( 0.1) |
| Antifungals For Systemic Use | GRISEOFULVIN | 1 ( 0.1) |
| | TERBINAFINE | 1 ( 0.1) |
| Antifungals For Topical Use | | 2 ( 0.1) |

534

CONFIDENTIAL
AZSER12744981

Clinical Study Report
Study code: D1447C00126

**Table 11.1 – 40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Antivaricose Therapy | | |
| | HERBAL EXTRACT NOS | 1 ( 0.1) |
| | | 1 ( 0.1) |
| Ascorbic Acid (Vitamin C), Incl. Combinations | | |
| | CALCIUM ASCORBATE | 1 ( 0.1) |
| | | 1 ( 0.1) |
| Beta-Lactamase Resistant Penicillins | | |
| | FLUCLOXACILLIN | 1 ( 0.1) |
| | FLUCLOXACILLIN SODIUM | 1 ( 0.1) |
| Bismuth Preparations | | |
| | BISMUTH SUBSALICYLATE | 2 ( 0.1) |
| Carboxamide Derivatives | | |
| | OXCARBAZEPINE | 2 ( 0.1) |
| Corticosteroids, Weak (Group I) | | |
| | CORTISONE | 1 ( 0.1) |
| | HYDROCORTISONE | 1 ( 0.1) |
| Dopa And Dopa Derivatives | | |
| | BENSERAZIDE HYDROCHLORIDE | 2 ( 0.1) |
| Drugs Acting On Serotonin Receptors | | |
| | TEGASEROD | 2 ( 0.1) |
| Drugs For Treat Of Hyperkalemia/Hyperphosphatemia | | |
| | SEVELAMER HYDROCHLORIDE | 1 ( 0.1) |

535

CONFIDENTIAL
AZSER12744982

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | SODIUM POLYSTYRENE SULFONATE | 1 ( 0.1) |
| Estren Derivatives | NORETHISTERONE ACETATE | 1 ( 0.1) |
| | TIBOLONE | 1 ( 0.1) |
| Glycopeptide Antibacterials | VANCOMYCIN | 2 ( 0.1) |
| Hydantoin Derivatives | PHENYTOIN | 2 ( 0.1) |
| | FOSPHENYTOIN SODIUM | 1 ( 0.1) |
| Insulins/Analogues, Intermed-Acting Comb.Fast-Act | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 2 ( 0.1) |
| Liver Therapy | SILYBUM MARIANUM EXTRACT | 2 ( 0.1) |
| Medicated Dressings With Antiinfectives | CHLORHEXIDINE GLUCONATE | 1 ( 0.1) |
| | FUSIDIC ACID | 1 ( 0.1) |
| Mineral Supplements | | 2 ( 0.1) |
| Nasal Decongestants For Systemic Use | LORATADINE | 2 ( 0.1) |
| Other Capillary Stabilizing Agents | ESCIN | 2 ( 0.1) |

536

CONFIDENTIAL
AZSER12744983

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Combinations Of Nutrients | | 2 ( 0.1) |
| Other Dermatological Preparations | | 2 ( 0.1) |
| Other Drugs For Peptic Ulcer And Gord | SUCRALFATE | 2 ( 0.1) |
| Other General Anesthetics | PROPOFOL | 2 ( 0.1) |
| Other Immunosuppressive Agents | METHOTREXATE | 2 ( 0.1) |
| Other Irrigating Solutions | GLUCOSE | 2 ( 0.1) |
| Other Laxatives | GLYCEROL | 2 ( 0.1) |
| Other Peripheral Vasodilators | GINKGO BILOBA EXTRACT | 1 ( 0.1) |
| | NAFTIDROFURYL OXALATE | 1 ( 0.1) |
| Other Potassium-Sparing Agents | TRIAMTERENE | 2 ( 0.1) |
| Other Quaternary Ammonium Compounds | ATRACURIUM | 1 ( 0.1) |
| | VECURONIUM BROMIDE | 1 ( 0.1) |

537

CONFIDENTIAL
AZSER12744984

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Urologicals | PHENAZOPYRIDINE | 1  ( 0.1) |
| | SERENOA REPENS EXTRACT | 1  ( 0.1) |
| Oxazol, Thiazine, And Triazine Derivatives | METAXALONE | 1  ( 0.1) |
| | PARACETAMOL | 1  ( 0.1) |
| Phenylpiperidine Derivatives | PETHIDINE | 1  ( 0.1) |
| | PETHIDINE HYDROCHLORIDE | 1  ( 0.1) |
| Pregnen (4) Derivatives | MEDROXYPROGESTERONE | 1  ( 0.1) |
| | PROGESTERONE | 1  ( 0.1) |
| Products Containing Corticosteroids | DEXAMETHASONE | 1  ( 0.1) |
| | PRAMOCAINE HYDROCHLORIDE | 1  ( 0.1) |
| Products Containing Local Anesthetics | CINCHOCAINE HYDROCHLORIDE | 1  ( 0.1) |
| | HAMAMELIS VIRGINIANA | 1  ( 0.1) |
| Progestogens And Estrogens In Combination | ESTROGENS CONJUGATED | 2  ( 0.1) |
| Protease Inhibitors | ATAZANAVIR SULFATE | 2  ( 0.1) |

538

CONFIDENTIAL
AZSER12744985

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40**    **Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| | RITONAVIR | 1 ( 0.1) |
| Solutions Affecting The Electrolyte Balance | | |
| | SODIUM CHLORIDE | 1 ( 0.1) |
| | | 1 ( 0.1) |
| Stomatological Preparations | | |
| | | 2 ( 0.1) |
| Tars | | |
| | ICHTHAMMOL | 1 ( 0.1) |
| | JUNIPERUS OXYCEDRUS OIL | 1 ( 0.1) |
| Trimethoprim And Derivatives | | |
| | TRIMETHOPRIM | 2 ( 0.1) |
| Vitamins | | |
| | | 2 ( 0.1) |
| Zinc | | |
| | ZINC | 2 ( 0.1) |
| Adamantane Derivatives | | |
| | AMANTADINE HYDROCHLORIDE | 1 ( 0.1) |
| Amino Acids | | |
| | | 1 ( 0.1) |
| Aminoquinolines | | |
| | HYDROXYCHLOROQUINE SULFATE | 1 ( 0.1) |

539

CONFIDENTIAL
AZSER12744986

Clinical Study Report
Study code: D1447C00126

**Table 11.1–40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Anesthetics For Topical Use | LIDOCAINE | 1 ( 0.1) |
| Anesthetics, Local | AMBROXOL HYDROCHLORIDE | 1 ( 0.1) |
| Antacids With Antiflatulents | ALUMINIUM HYDROXIDE | 1 ( 0.1) |
| Antacids With Sodium Bicarbonate | SODIUM BICARBONATE | 1 ( 0.1) |
| Antiandrogens, Plain | CYPROTERONE ACETATE | 1 ( 0.1) |
| Antiarrhythmics, Class Ic | FLECAINIDE ACETATE | 1 ( 0.1) |
| Antiarrhythmics, Class Iii | AMIODARONE HYDROCHLORIDE | 1 ( 0.1) |
| Anticholinergic Agents | PROMETHAZINE | 1 ( 0.1) |
| Anticholinesterases | NEOSTIGMINE METILSULFATE | 1 ( 0.1) |
| Antidepressants In Combination With Psycholeptics | AMITRIPTYLINE HYDROCHLORIDE | 1 ( 0.1) |
| Antidotes | NALOXONE | 1 ( 0.1) |

540

CONFIDENTIAL
AZSER12744987

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Antihemorrhoidals For Topical Use | | 1 ( 0.1) |
| Antihistamines For Topical Use | DIMETINDENE MALEATE | 1 ( 0.1) |
| Antiinfectives | | 1 ( 0.1) |
| Antiinfectives For Treatment Of Acne | CLINDAMYCIN PHOSPHATE | 1 ( 0.1) |
| Antiinflam Preps, Non-Steroids For Topical Use | DICLOFENAC | 1 ( 0.1) |
| Antiinflamm/Antirheumatic Products, Non-Steroid | CHONDROITIN SULFATE | 1 ( 0.1) |
| Antiinflammatory Prods For Vaginal Administration | IBUPROFEN | 1 ( 0.1) |
| Antiobesity Preparations, Excl. Diet Products | | 1 ( 0.1) |
| B Blocking Agent,Selective/Other Antihypertensive | ATENOLOL | 1 ( 0.1) |
| Barbiturates, Plain | THIOPENTAL | 1 ( 0.1) |
| Belladonna And Derivatives In Comb With Analgesics | HYOSCINE BUTYLBROMIDE | 1 ( 0.1) |

541

CONFIDENTIAL
AZSER12744988

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑ 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Beta Blocking Agents, Selective, And Thiazides | BISOPROLOL FUMARATE | 1 ( 0.1) |
| Bile Acid Sequestrants | COLESTYRAMINE | 1 ( 0.1) |
| Carbamide Products | UREA | 1 ( 0.1) |
| Carbonic Anhydrase Inhibitors | DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| Charcoal Preparations | CHARCOAL, ACTIVATED | 1 ( 0.1) |
| Choline Derivatives | SUXAMETHONIUM CHLORIDE | 1 ( 0.1) |
| Corticosteroids, Dermatological Preparations | | 1 ( 0.1) |
| Corticosteroids, Potent, Comb With Antibiotics | FUSIDIC ACID | 1 ( 0.1) |
| Corticosteroids, Weak, Comb With Antiseptics | CHLORHEXIDINE GLUCONATE | 1 ( 0.1) |
| Cough And Cold Preparations | | 1 ( 0.1) |
| Cough Suppressants, Excl. Combs With Expectorants | CHLORPHENAMINE MALEATE | 1 ( 0.1) |

542

CONFIDENTIAL
AZSER12744989

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Diet Formulations For Treatment Of Obesity | | 1 ( 0.1) |
| Diphenylbutylpiperidine Derivatives | PIMOZIDE | 1 ( 0.1) |
| Diuretics | | 1 ( 0.1) |
| Drugs For Functional Gastrointestinal Disorders | PAPAIN | 1 ( 0.1) |
| Drugs For Treatment Of Lepra | DAPSONE | 1 ( 0.1) |
| Emollients And Protectives | | 1 ( 0.1) |
| Enzyme Inhibitors | ANASTROZOLE | 1 ( 0.1) |
| Enzyme Preparations | PANCREATIN | 1 ( 0.1) |
| Enzymes | STREPTOKINASE | 1 ( 0.1) |
| Ethers Chemically Close To Antihistamines | ORPHENADRINE | 1 ( 0.1) |
| Ethers, Chemically Close To Antihistamines | ORPHENADRINE CITRATE | 1 ( 0.1) |

543

CONFIDENTIAL
AZSER12744990

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Fenamates | TOLFENAMIC ACID | 1 ( 0.1) |
| Halogenated Hydrocarbons | SEVOFLURANE | 1 ( 0.1) |
| Hepatitis Vaccines | HEPATITIS B VACCINE | 1 ( 0.1) |
| Hormonal Contraceptives For Systemic Use | ORAL CONTRACEPTIVE NOS | 1 ( 0.1) |
| I.V. Solution Additives | AMINO ACIDS NOS | 1 ( 0.1) |
| Immunosuppressive Agents | | 1 ( 0.1) |
| Influenza Vaccines | INFLUENZA VIRUS VACCINE POLYVALENT | 1 ( 0.1) |
| Iodine Therapy | POTASSIUM IODIDE | 1 ( 0.1) |
| Iron In Combination With Folic Acid | FERROUS SULFATE | 1 ( 0.1) |
| Iron In Other Combinations | FERROGLYCINE SULFATE COMPLEX | 1 ( 0.1) |
| Iron Trivalent, Oral Preparations | IRON SUCCINYL-PROTEIN COMPLEX | 1 ( 0.1) |

544

CONFIDENTIAL
AZSER12744991

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Neuraminidase Inhibitors | OSELTAMIVIR | 1 ( 0.1) |
| Opium Derivatives And Expectorants | DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.1) |
| Organic Acids | ASCORBIC ACID | 1 ( 0.1) |
| Other Aminoglycosides | GENTAMICIN SULFATE | 1 ( 0.1) |
| Other Anti-Dementia Drugs | GINKGO BILOBA | 1 ( 0.1) |
| Other Antiallergies | PHENIRAMINE MALEATE | 1 ( 0.1) |
| Other Antibiotics For Topical Use | FUSIDIC ACID | 1 ( 0.1) |
| Other Antidiarrheals | TANNIC ACID | 1 ( 0.1) |
| Other Antiemetics | METOPIMAZINE | 1 ( 0.1) |
| Other Antiinfectives | CIPROFLOXACIN | 1 ( 0.1) |
| Other Antiinfectives And Antiseptics | NIFURATEL | 1 ( 0.1) |

545

CONFIDENTIAL
AZSER12744992

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Antimigraine Preparations | ETHAVERINE HYDROCHLORIDE | 1 ( 0.1) |
| Other Antineoplastic Agents | HYDROXYCARBAMIDE | 1 ( 0.1) |
| Other Antipruritics | PHENOL, LIQUEFIED | 1 ( 0.1) |
| Other Antipsoriatics For Topical Use | CALCIPOTRIOL | 1 ( 0.1) |
| Other Cardiac Combination Products | MAGNESIUM ASPARTATE | 1 ( 0.1) |
| Other Cardiac Preparations | UBIDECARENONE | 1 ( 0.1) |
| Other Cicatrizants | DEXPANTHENOL | 1 ( 0.1) |
| Other Dermatologicals | PYRITHIONE ZINC | 1 ( 0.1) |
| Other Drugs For Bile Therapy | RHAMNUS PURSHIANA | 1 ( 0.1) |
| Other Drugs For Dis Of The Musculo-Skeletal System | HYALURONIC ACID | 1 ( 0.1) |
| Other Drugs Used In Benign Prostatic Hypertrophy | PYGEUM AFRICANUM | 1 ( 0.1) |

546

CONFIDENTIAL
AZSER12744993

Clinical Study Report
Study code: D1447C00126

**Table 11.1-40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Other Emollients And Protectives | VITAMIN F | 1 ( 0.1) |
| Other Intestinal Antiinfectives | NIFUROXAZIDE | 1 ( 0.1) |
| Other Mineral Products | CHROMIUM PICOLINATE | 1 ( 0.1) |
| Other Nasal Preparations | IPRATROPIUM BROMIDE | 1 ( 0.1) |
| Other Ophthalmologicals | | 1 ( 0.1) |
| Other Respiratory System Products | OXYGEN | 1 ( 0.1) |
| Peripherally Acting Antiobesity Products | ORLISTAT | 1 ( 0.1) |
| Pregnadien Derivatives | MEDROGESTONE | 1 ( 0.1) |
| Preparation With No Effect On Uric Acid Metabolism | COLCHICINE | 1 ( 0.1) |
| Prolactine Inhibitors | CABERGOLINE | 1 ( 0.1) |
| Purine Derivatives | PENTOXIFYLLINE | 1 ( 0.1) |

547

CONFIDENTIAL
AZSER12744994

Clinical Study Report
Study code: D1447C00126

**Table 11.1-40     Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Pyrethrines, Incl. Synthetic Compounds | PERMETHRIN | 1 ( 0.1) |
| Respiratory System | | 1 ( 0.1) |
| Retinoids For Topical Use In Acne | TRETINOIN | 1 ( 0.1) |
| Salicylic Acid Preparations | SALICYLIC ACID | 1 ( 0.1) |
| Scilla Glycosides | PROSCILLARIDIN | 1 ( 0.1) |
| Sclerosing Agents For Local Injection | GLUCOSE | 1 ( 0.1) |
| Selective Estrogen Receptor Modulators | RALOXIFENE HYDROCHLORIDE | 1 ( 0.1) |
| Selective Immunosuppressive Agents | ETANERCEPT | 1 ( 0.1) |
| Serotonin (5ht3) Antagonists | ONDANSETRON HYDROCHLORIDE | 1 ( 0.1) |
| Sodium | SODIUM CHLORIDE | 1 ( 0.1) |
| Solutions Producing Osmotic Diuresis | MANNITOL | 1 ( 0.1) |

548

CONFIDENTIAL
AZSER12744995

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 40    Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Solvents/Diluting Agents Inel Irrigating Solutions | SODIUM SULFATE ANHYDROUS | 1 ( 0.1) |
| Streptogramins | PRISTINAMYCIN | 1 ( 0.1) |
| Substituted Alkylamines | CHLORPHENAMINE TANNATE | 1 ( 0.1) |
| Sulfonamides | SULFACETAMIDE | 1 ( 0.1) |
| Sympathomimetics In Glaucoma Therapy | BRIMONIDINE TARTRATE | 1 ( 0.1) |
| Systemic Hormonal Preps Ex Sex Hormone/Insulins | MELATONIN | 1 ( 0.1) |
| Testosterone-5-Alpha Reductase Inhibitors | FINASTERIDE | 1 ( 0.1) |
| Throat Preparations | | 1 ( 0.1) |
| Urologicals | FENCHONE | 1 ( 0.1) |
| Viscoelastic Substances | HYPROMELLOSE | 1 ( 0.1) |
| Vitamin A, Plain | RETINOL | 1 ( 0.1) |

549

CONFIDENTIAL
AZSER12744996

Clinical Study Report
Study code: D1447C00126

**Table 11.1-40   Concomitant medication use during open-label treatment phase, by medication class and generic name (Open-label safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=1433) n (%) |
|---|---|---|
| Vitamin B-Complex, Other Combinations | CHOLINE ALFOSCERATE | 1 ( 0.1) |
| Vitamin B1 Comb With Vitamin B6 And/Or Vitamin B12 | PYRIDOXINE HYDROCHLORIDE | 1 ( 0.1) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
Note: Sorted by medication class and generic name in alphabetical order.
N Number of patients in treatment group. n Number of patients.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
/csrc/dev/seroquel d1447c00126/sp output tlf/t11014r0.rtf med203.sas 07FEB2007:16:09 kwcn867

**Table 11.1-41   Serum concentration of assigned mood stabilizer during the last 12 weeks of open-label treatment phase (ITT and randomized safety population)**

| | | QTP+LI/VAL Safety (N=703) | QTP+LI/VAL ITT (N=703) | QTP+LI/VAL (N=703) |
|---|---|---|---|---|
| MEDIAN SERUM LITHIUM CONCENTRATION (mEq/L) | N [a] | 294 | 294 | 294 |
| | Mean(SD) | 0.72(0.252) | 0.72(0.252) | 0.72(0.252) |
| | Median | 0.70 | 0.70 | 0.70 |
| | Min to max | 0.20 to 2.30 | 0.20 to 2.30 | 0.20 to 2.30 |
| MEDIAN SERUM VALPROATE CONCENTRATION (ug/ml) | N [a] | 403 | 403 | 403 |
| | Mean(SD) | 69.81(23.119) | 69.81(23.119) | 69.81(23.119) |
| | Median | 68.00 | 68.00 | 68.00 |
| | Min to max | 10.00 to 136.00 | 10.00 to 136.00 | 10.00 to 136.00 |

550

CONFIDENTIAL
AZSER12744997

Clinical Study Report
Study code: D1447C00126

[a] Number of patients with non-missing observations.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Section 11
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110141.rtf med209.sas 07FEB2007:16:10 kwen867

### Table 11.1-42  Lorazepam use during the last 12 weeks of open-label treatment phase (ITT population)

| Treatment interval (weeks prior to randomization) | QTP + LI/VAL N=703 | |
|---|---|---|
| | N [a] | n (%) [b] |
| At any time during last 12 weeks of Open-label treatment | 703 | 65 ( 9.2) |
| <=12 to <8 | 700 | 62 ( 8.9) |
| <8 to <4 | 703 | 51 ( 7.3) |
| <4 to 0 | 703 | 47 ( 6.7) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of medication during the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as (n/N*)*100.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110142.rtf med210.sas 07FEB2007:16:10 kwen867

### Table 11.1-43  Sleep medication use during the last 12 weeks of open-label treatment phase (ITT population)

| Treatment interval (weeks prior to randomization) | QTP + LI/VAL N=703 | |
|---|---|---|
| | N [a] | n (%) [b] |
| At any time during last 12 weeks of Open-label treatment | 703 | 44 ( 6.3) |
| <=12 to <8 | 700 | 40 ( 5.7) |
| <8 to <4 | 703 | 37 ( 5.3) |

551

CONFIDENTIAL
AZSER12744998

Clinical Study Report
Study code: D1447C00126

**Table 11.1–43    Sleep medication use during the last 12 weeks of open-label treatment phase (ITT population)**

| Treatment interval (weeks prior to randomization) | QTP + LI/VAL N=703 | |
|---|---|---|
| | N [a] | n (%) [b] |
| <4 to 0 | 703 | 39 ( 5.5) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of sleep medication during the treatment interval.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Sleep medication: Zolpidem tartrate.
Note: Percentages are calculated as (n/N[a])*100.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110143.rtf md211.sas 07FEB2007:16:10 kwan867

**Table 11.1–44    Anticholinergic medication use during the last 12 weeks of open-label treatment phase (ITT population)**

| Treatment interval (weeks prior to randomization) | QTP + LI/VAL N=703 | |
|---|---|---|
| | N [a] | n (%) [b] |
| At any time during last 12 weeks of Open-label treatment | 703 | 14 ( 2.0) |
| <12 to <8 | 702 | 12 ( 1.7) |
| <8 to <4 | 703 | 12 ( 1.7) |
| <4 to 0 | 703 | 10 ( 1.4) |

[a] Number of patients in the study at the start of the treatment interval.
[b] Number of patients receiving at least one dose of medication during the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.  n  Number of patients.
Note: Percentages are calculated as (n/N[a])*100.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110144.rtf md212.sas 07FEB2007:16:10 kwan867

552

CONFIDENTIAL
AZSER12744999

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 45    Psychoactive medication use during the last 12 weeks of open-label treatment phase (ITT population)**

| CLASSIFICATION | QTP+LI/VAL N= 703 | |
|---|---|---|
| | n | (%) |
| ANTIDEPRESSANTS | 19 | 2.7 |
| -SSRI | 9 | 1.3 |
| -SNRI | 5 | 0.7 |
| -OTHER | 6 | 0.9 |
| ANXIOLYTICS/HYPNOTICS | 113 | 16.1 |
| MOOD STABILIZERS | 695 | 98.9 |
| -LITHIUM | 293 | 41.7 |
| -VALPROATE | 402 | 57.2 |
| -LAMOTRIGINE | 2 | 0.3 |
| ANTIPSYCHOTICS | 8 | 1.1 |
| -ATYPICAL | 2 | 0.3 |
| -TYPICAL | 7 | 1.0 |
| NONE | 5 | 0.7 |

N Number of patients in treatment group.  n  Number of patients in analysis subset. QTP Quetiapine. LI Lithium.
VAL Valproate.   SSRI Selective serotonin reuptake inhibitor. SNRI  Selective norepinephrine reuptake inhibitor.
Note: Patients with multiple use falling under the same classification are counted only once in that classification total.
/csre/dev/seroquel/d1447c00126/sp/output/llf/t110145.rtf  med201.sas  07FEB2007/16:07  kwen867

553

CONFIDENTIAL
AZSER12745000

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46**   **Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| TOTAL | 699 ( 99.4) |
| LITHIUM CARBONATE | 198 ( 28.2) |
| VALPROATE SODIUM | 173 ( 24.6) |
| VALPROIC ACID | 122 ( 17.4) |
| VALPROATE SEMISODIUM | 107 ( 15.2) |
| LITHIUM | 79 ( 11.2) |
| LORAZEPAM | 52 ( 7.4) |
| IBUPROFEN | 42 ( 6.0) |
| PARACETAMOL | 36 ( 5.1) |
| ACETYLSALICYLIC ACID | 35 ( 5.0) |

554

CONFIDENTIAL
AZSER12745001

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46   Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| QUETIAPINE FUMARATE | 25 ( 3.6) |
| SALBUTAMOL | 24 ( 3.4) |
| VITAMINS NOS | 22 ( 3.1) |
| LEVOTHYROXINE SODIUM | 21 ( 3.0) |
| SIMVASTATIN | 17 ( 2.4) |
| ZOLPIDEM | 17 ( 2.4) |
| ATORVASTATIN | 16 ( 2.3) |
| ZOPICLONE | 16 ( 2.3) |
| LEVOTHYROXINE | 15 ( 2.1) |
| FLUTICASONE PROPIONATE | 13 ( 1.8) |

555

CONFIDENTIAL
AZSER12745002

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46   Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| ALPRAZOLAM | 12 ( 1.7) |
| FUROSEMIDE | 12 ( 1.7) |
| HYDROCHLOROTHIAZIDE | 12 ( 1.7) |
| LITHIUM SULFATE | 12 ( 1.7) |
| ZOLPIDEM TARTRATE | 10 ( 1.4) |
| LISINOPRIL | 9 ( 1.3) |
| OXAZEPAM | 9 ( 1.3) |
| AMOXICILLIN | 8 ( 1.1) |
| ATENOLOL | 8 ( 1.1) |
| CALCIUM CARBONATE | 8 ( 1.1) |

556

CONFIDENTIAL
AZSER12745003

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| LANSOPRAZOLE | 8 ( 1.1) |
| METFORMIN | 8 ( 1.1) |
| METOPROLOL SUCCINATE | 8 ( 1.1) |
| THYROID | 8 ( 1.1) |
| BIPERIDEN | 7 ( 1.0) |
| HYDROCODONE BITARTRATE | 7 ( 1.0) |
| LEVONORGESTREL | 7 ( 1.0) |
| PANTOPRAZOLE SODIUM | 7 ( 1.0) |
| RANITIDINE HYDROCHLORIDE | 7 ( 1.0) |
| ASCORBIC ACID | 6 ( 0.9) |

557

CONFIDENTIAL
AZSER12745004

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| NAPROXEN SODIUM | 6 ( 0.9) |
| OMEPRAZOLE | 6 ( 0.9) |
| PERINDOPRIL | 6 ( 0.9) |
| CELECOXIB | 5 ( 0.7) |
| CYPROTERONE ACETATE | 5 ( 0.7) |
| DICLOFENAC | 5 ( 0.7) |
| ENALAPRIL | 5 ( 0.7) |
| EZETIMIBE | 5 ( 0.7) |
| FERROUS SULFATE | 5 ( 0.7) |
| FISH OIL | 5 ( 0.7) |

558

CONFIDENTIAL
AZSER12745005

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| LORATADINE | 5 ( 0.7) |
| NAPROXEN | 5 ( 0.7) |
| POTASSIUM | 5 ( 0.7) |
| POTASSIUM CHLORIDE | 5 ( 0.7) |
| PSEUDOEPHEDRINE HYDROCHLORIDE | 5 ( 0.7) |
| QUETIAPINE | 5 ( 0.7) |
| AMLODIPINE | 4 ( 0.6) |
| BUDESONIDE | 4 ( 0.6) |
| CALCIUM PANTOTHENATE | 4 ( 0.6) |
| CANDESARTAN CILEXETIL | 4 ( 0.6) |

559

CONFIDENTIAL
AZSER12745006

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46**  **Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

560

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| CARVEDILOL | 4 ( 0.6) |
| CEFALEXIN | 4 ( 0.6) |
| ENALAPRIL MALEATE | 4 ( 0.6) |
| ESTRADIOL | 4 ( 0.6) |
| FENOFIBRATE | 4 ( 0.6) |
| FOLIC ACID | 4 ( 0.6) |
| INDAPAMIDE | 4 ( 0.6) |
| INSULIN GLARGINE | 4 ( 0.6) |
| LACTULOSE | 4 ( 0.6) |
| LORMETAZEPAM | 4 ( 0.6) |

CONFIDENTIAL
AZSER12745007

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46**   **Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| METOPROLOL TARTRATE | 4 ( 0.6) |
| NORGESTIMATE | 4 ( 0.6) |
| PROPRANOLOL HYDROCHLORIDE | 4 ( 0.6) |
| ROPINIROLE HYDROCHLORIDE | 4 ( 0.6) |
| THEOPHYLLINE | 4 ( 0.6) |
| THIAMAZOLE | 4 ( 0.6) |
| VENLAFAXINE HYDROCHLORIDE | 4 ( 0.6) |
| ALLOPURINOL | 3 ( 0.4) |
| BECLOMETASONE DIPROPIONATE | 3 ( 0.4) |
| BUPROPION HYDROCHLORIDE | 3 ( 0.4) |

561

CONFIDENTIAL
AZSER12745008

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| CALCIUM | 3 ( 0.4) |
| CETIRIZINE HYDROCHLORIDE | 3 ( 0.4) |
| CITALOPRAM | 3 ( 0.4) |
| CLONAZEPAM | 3 ( 0.4) |
| CLOPIDOGREL SULFATE | 3 ( 0.4) |
| DEXTROPROPOXYPHENE NAPSILATE | 3 ( 0.4) |
| DICLOFENAC SODIUM | 3 ( 0.4) |
| DIPHENHYDRAMINE | 3 ( 0.4) |
| DOCUSATE SODIUM | 3 ( 0.4) |
| EPINEPHRINE | 3 ( 0.4) |

562

CONFIDENTIAL
AZSER12745009

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| FEXOFENADINE HYDROCHLORIDE | 3 ( 0.4) |
| INSULIN ASPART | 3 ( 0.4) |
| INSULIN HUMAN | 3 ( 0.4) |
| INSULIN HUMAN INJECTION, ISOPHANE | 3 ( 0.4) |
| INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 3 ( 0.4) |
| IPRATROPIUM BROMIDE | 3 ( 0.4) |
| IRON | 3 ( 0.4) |
| LOVASTATIN | 3 ( 0.4) |
| MACROGOL | 3 ( 0.4) |
| MIDODRINE HYDROCHLORIDE | 3 ( 0.4) |

563

CONFIDENTIAL
AZSER12745010

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| MOMETASONE FUROATE | 3 ( 0.4) |
| MONTELUKAST | 3 ( 0.4) |
| NORETHISTERONE ACETATE | 3 ( 0.4) |
| OXYBUTYNIN | 3 ( 0.4) |
| PHENOXYMETHYLPENICILLIN POTASSIUM | 3 ( 0.4) |
| PIROXICAM | 3 ( 0.4) |
| PLANTAGO OVATA | 3 ( 0.4) |
| PROPRANOLOL | 3 ( 0.4) |
| RABEPRAZOLE SODIUM | 3 ( 0.4) |
| RAMIPRIL | 3 ( 0.4) |

564

CONFIDENTIAL
AZSER12745011

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| RANITIDINE | 3 ( 0.4) |
| SALBUTAMOL SULFATE | 3 ( 0.4) |
| SPIRONOLACTONE | 3 ( 0.4) |
| SULFAMETHOXAZOLE | 3 ( 0.4) |
| TEMAZEPAM | 3 ( 0.4) |
| TOCOPHEROL | 3 ( 0.4) |
| VITAMIN D NOS | 3 ( 0.4) |
| ACARBOSE | 2 ( 0.3) |
| ALENDRONATE SODIUM | 2 ( 0.3) |
| AMLODIPINE BESILATE | 2 ( 0.3) |

565

CONFIDENTIAL
AZSER12745012

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46     Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| ASPARTIC ACID | 2 ( 0.3) |
| AZITHROMYCIN | 2 ( 0.3) |
| BETAMETHASONE DIPROPIONATE | 2 ( 0.3) |
| BIOTIN | 2 ( 0.3) |
| CAFFEINE | 2 ( 0.3) |
| CARISOPRODOL | 2 ( 0.3) |
| CLONIDINE | 2 ( 0.3) |
| CYANOCOBALAMIN | 2 ( 0.3) |
| DIAZEPAM | 2 ( 0.3) |
| DIGOXIN | 2 ( 0.3) |

566

CONFIDENTIAL
AZSER12745013

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| DILTIAZEM HYDROCHLORIDE | 2 ( 0.3) |
| DIOSMIN | 2 ( 0.3) |
| DOMPERIDONE | 2 ( 0.3) |
| DOXYCYCLINE | 2 ( 0.3) |
| ESOMEPRAZOLE MAGNESIUM | 2 ( 0.3) |
| ETONOGESTREL | 2 ( 0.3) |
| FAMOTIDINE | 2 ( 0.3) |
| FLURAZEPAM HYDROCHLORIDE | 2 ( 0.3) |
| GLIBENCLAMIDE | 2 ( 0.3) |
| GLICLAZIDE | 2 ( 0.3) |

567

CONFIDENTIAL
AZSER12745014

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46**   **Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+Li/VAL (N=703) n (%) |
|---|---|
| GUAIFENESIN | 2 ( 0.3) |
| HYDROCODONE | 2 ( 0.3) |
| HYDROCORTISONE BUTYRATE | 2 ( 0.3) |
| HYDROXYZINE | 2 ( 0.3) |
| LAMOTRIGINE | 2 ( 0.3) |
| LITHIUM ACETATE | 2 ( 0.3) |
| LOPERAMIDE | 2 ( 0.3) |
| LOSARTAN POTASSIUM | 2 ( 0.3) |
| MEBEVERINE | 2 ( 0.3) |
| MEDROXYPROGESTERONE ACETATE | 2 ( 0.3) |

568

CONFIDENTIAL
AZSER12745015

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| MELOXICAM | 2 ( 0.3) |
| MENTHOL | 2 ( 0.3) |
| METFORMIN HYDROCHLORIDE | 2 ( 0.3) |
| METHOTREXATE | 2 ( 0.3) |
| METRONIDAZOLE | 2 ( 0.3) |
| NICOTINIC ACID | 2 ( 0.3) |
| NIFEDIPINE | 2 ( 0.3) |
| NORFLOXACIN | 2 ( 0.3) |
| OENOTHERA BIENNIS OIL | 2 ( 0.3) |
| OLMESARTAN MEDOXOMIL | 2 ( 0.3) |

569

CONFIDENTIAL
AZSER12745016

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| PANTOPRAZOLE | 2 ( 0.3) |
| PARAFFIN, LIQUID | 2 ( 0.3) |
| PIRACETAM | 2 ( 0.3) |
| PRAVASTATIN SODIUM | 2 ( 0.3) |
| PREDNISONE | 2 ( 0.3) |
| RISEDRONATE SODIUM | 2 ( 0.3) |
| SODIUM BICARBONATE | 2 ( 0.3) |
| TAMSULOSIN HYDROCHLORIDE | 2 ( 0.3) |
| TERBINAFINE | 2 ( 0.3) |
| TETRAZEPAM | 2 ( 0.3) |

570

CONFIDENTIAL
AZSER12745017

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| TRAMADOL | 2 ( 0.3) |
| TRAMADOL HYDROCHLORIDE | 2 ( 0.3) |
| TRIAMTERENE | 2 ( 0.3) |
| VALSARTAN | 2 ( 0.3) |
| WARFARIN | 2 ( 0.3) |
| ZINC | 2 ( 0.3) |
| ABACAVIR | 1 ( 0.1) |
| ACEBUTOLOL | 1 ( 0.1) |
| ACENOCOUMAROL | 1 ( 0.1) |
| ACETYLCYSTEINE | 1 ( 0.1) |

571

CONFIDENTIAL
AZSER12745018

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑ 46      Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| AKRITOIN | 1 ( 0.1) |
| ALCLOMETASONE DIPROPIONATE | 1 ( 0.1) |
| ALFUZOSIN HYDROCHLORIDE | 1 ( 0.1) |
| ALUMINIUM OXIDE | 1 ( 0.1) |
| AMILORIDE HYDROCHLORIDE | 1 ( 0.1) |
| AMOXICILLIN TRIHYDRATE | 1 ( 0.1) |
| AMPICILLIN | 1 ( 0.1) |
| ANASTROZOLE | 1 ( 0.1) |
| ATAZANAVIR SULFATE | 1 ( 0.1) |
| ATRACURIUM | 1 ( 0.1) |

572

CONFIDENTIAL
AZSER12745019

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| BACLOFEN | 1 ( 0.1) |
| BENAZEPRIL | 1 ( 0.1) |
| BENAZEPRIL HYDROCHLORIDE | 1 ( 0.1) |
| BENDROFLUMETHIAZIDE | 1 ( 0.1) |
| BENSERAZIDE HYDROCHLORIDE | 1 ( 0.1) |
| BENZATROPINE | 1 ( 0.1) |
| BENZONATATE | 1 ( 0.1) |
| BIPERIDEN HYDROCHLORIDE | 1 ( 0.1) |
| BISACODYL | 1 ( 0.1) |
| BISMUTH SUBSALICYLATE | 1 ( 0.1) |

573

CONFIDENTIAL
AZSER12745020

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46**   **Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| BISOPROLOL | 1 ( 0.1) |
| BISOPROLOL FUMARATE | 1 ( 0.1) |
| BROMHEXINE | 1 ( 0.1) |
| CALCIUM ASCORBATE | 1 ( 0.1) |
| CAPTOPRIL | 1 ( 0.1) |
| CEFALEXIN MONOHYDRATE | 1 ( 0.1) |
| CHLOROPYRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| CHONDROITIN SULFATE SODIUM | 1 ( 0.1) |
| CINCHOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| CISAPRIDE | 1 ( 0.1) |

574

CONFIDENTIAL
AZSER12745021

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46**     **Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| CLARITHROMYCIN | 1 ( 0.1) |
| CLOTIAPINE | 1 ( 0.1) |
| COLESTYRAMINE | 1 ( 0.1) |
| CORTISONE | 1 ( 0.1) |
| CYCLOBENZAPRINE HYDROCHLORIDE | 1 ( 0.1) |
| DAPSONE | 1 ( 0.1) |
| DARIFENACIN HYDROBROMIDE | 1 ( 0.1) |
| DESOGESTREL | 1 ( 0.1) |
| DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.1) |
| DICYCLOVERINE | 1 ( 0.1) |

575

CONFIDENTIAL
AZSER12745022

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46**     **Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| DIMETICONE | 1 ( 0.1) |
| DISULFIRAM | 1 ( 0.1) |
| DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| DOXAZOSIN | 1 ( 0.1) |
| EPHEDRINE | 1 ( 0.1) |
| ERGOCALCIFEROL | 1 ( 0.1) |
| ESCITALOPRAM OXALATE | 1 ( 0.1) |
| ESTRADIOL VALERATE | 1 ( 0.1) |
| ESTROGENS CONJUGATED | 1 ( 0.1) |
| ESZOPICLONE | 1 ( 0.1) |

576

CONFIDENTIAL
AZSER12745023

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46     Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| ETHENZAMIDE | 1 ( 0.1) |
| ETHINYLESTRADIOL | 1 ( 0.1) |
| ETILEFRINE HYDROCHLORIDE | 1 ( 0.1) |
| FENCHONE | 1 ( 0.1) |
| FENTANYL CITRATE | 1 ( 0.1) |
| FIBRE, DIETARY | 1 ( 0.1) |
| FLUNARIZINE DIHYDROCHLORIDE | 1 ( 0.1) |
| FLUOCINONIDE | 1 ( 0.1) |
| FLUOCORTOLONE CAPROATE | 1 ( 0.1) |
| FLUOXETINE HYDROCHLORIDE | 1 ( 0.1) |

577

CONFIDENTIAL
AZSER12745024

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| FOLATE SODIUM | 1 ( 0.1) |
| GATIFLOXACIN | 1 ( 0.1) |
| GINKGO BILOBA EXTRACT | 1 ( 0.1) |
| GLIMEPIRIDE | 1 ( 0.1) |
| GLIPIZIDE | 1 ( 0.1) |
| GLUCOSE | 1 ( 0.1) |
| GLYCEROL | 1 ( 0.1) |
| HALOPERIDOL | 1 ( 0.1) |
| HEPARIN | 1 ( 0.1) |
| HEPATITIS B VACCINE | 1 ( 0.1) |

578

CONFIDENTIAL
AZSER12745025

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46      Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| HEPTAMINOL ADENOSINE PHOSPHATE | 1 ( 0.1) |
| HEPTAMINOL HYDROCHLORIDE | 1 ( 0.1) |
| HOMEOPATHIC NOS | 1 ( 0.1) |
| HUMULUS LUPULUS EXTRACT | 1 ( 0.1) |
| HYALURONIC ACID | 1 ( 0.1) |
| HYOSCYAMINE | 1 ( 0.1) |
| INDOMETACIN | 1 ( 0.1) |
| INSULIN | 1 ( 0.1) |
| INSULIN INJECTION, ISOPHANE | 1 ( 0.1) |
| ISOMETHEPTENE | 1 ( 0.1) |

579

CONFIDENTIAL
AZSER12745026

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46   Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| ISOSORBIDE DINITRATE | 1 ( 0.1) |
| JOSAMYCIN | 1 ( 0.1) |
| KETOCONAZOLE | 1 ( 0.1) |
| KETOPROFEN | 1 ( 0.1) |
| KETOROLAC TROMETHAMINE | 1 ( 0.1) |
| LACTIC ACID | 1 ( 0.1) |
| LACTITOL | 1 ( 0.1) |
| LACTOBACILLUS ACIDOPHILUS | 1 ( 0.1) |
| LACTOBACILLUS BIFIDUS, LYOPHILIZED | 1 ( 0.1) |
| LAMIVUDINE | 1 ( 0.1) |

580

CONFIDENTIAL
AZSER12745027

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL<br>(N=703)<br>n (%) |
|---|---|
| LATANOPROST | 1 ( 0.1) |
| LEVOFLOXACIN | 1 ( 0.1) |
| LEVOSULPIRIDE | 1 ( 0.1) |
| LIDOCAINE | 1 ( 0.1) |
| LINUM USITATISSIMUM SEED OIL | 1 ( 0.1) |
| LITHIUM CITRATE | 1 ( 0.1) |
| LYSINE | 1 ( 0.1) |
| MAGNESIUM | 1 ( 0.1) |
| MAGNESIUM CARBONATE | 1 ( 0.1) |
| MAGNESIUM HYDROXIDE | 1 ( 0.1) |

581

CONFIDENTIAL
AZSER12745028

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| MAGNESIUM LACTATE | 1 ( 0.1) |
| MAPROTILINE | 1 ( 0.1) |
| MEDROGESTONE | 1 ( 0.1) |
| METAMIZOLE MAGNESIUM | 1 ( 0.1) |
| METIPRANOLOL | 1 ( 0.1) |
| METIPRANOLOL HYDROCHLORIDE | 1 ( 0.1) |
| METOCLOPRAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| MINOCYCLINE HYDROCHLORIDE | 1 ( 0.1) |
| MIRTAZAPINE | 1 ( 0.1) |
| MIZOLASTINE | 1 ( 0.1) |

582

CONFIDENTIAL
AZSER12745029

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46     Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| MOLSIDOMINE | 1 ( 0.1) |
| MOXIFLOXACIN HYDROCHLORIDE | 1 ( 0.1) |
| NADOLOL | 1 ( 0.1) |
| NAFTIDROFURYL OXALATE | 1 ( 0.1) |
| NICOTINAMIDE | 1 ( 0.1) |
| NICOTINE | 1 ( 0.1) |
| NICOTINE RESIN | 1 ( 0.1) |
| NIFLUMIC ACID | 1 ( 0.1) |
| NIMESULIDE | 1 ( 0.1) |
| NITROFURANTOIN | 1 ( 0.1) |

583

CONFIDENTIAL
AZSER12745030

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| NORETHISTERONE | 1 ( 0.1) |
| NYSTATIN | 1 ( 0.1) |
| OMEGA-3 MARINE TRIGLYCERIDES | 1 ( 0.1) |
| ORAL CONTRACEPTIVE NOS | 1 ( 0.1) |
| OXYBUTYNIN HYDROCHLORIDE | 1 ( 0.1) |
| OXYCODONE | 1 ( 0.1) |
| OXYGEN | 1 ( 0.1) |
| OXYMETAZOLINE HYDROCHLORIDE | 1 ( 0.1) |
| OXYTETRACYCLINE | 1 ( 0.1) |
| PANGAMIC ACID | 1 ( 0.1) |

584

CONFIDENTIAL
AZSER12745031

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| PANTETHINE | 1  ( 0.1) |
| PAPAIN | 1  ( 0.1) |
| PAROXETINE | 1  ( 0.1) |
| PAROXETINE HYDROCHLORIDE | 1  ( 0.1) |
| PENTOXYVERINE CITRATE | 1  ( 0.1) |
| PERINDOPRIL ERBUMINE | 1  ( 0.1) |
| PERMETHRIN | 1  ( 0.1) |
| PHENAZOPYRIDINE | 1  ( 0.1) |
| PHENYLEPHRINE | 1  ( 0.1) |
| PIPAMPERONE HYDROCHLORIDE | 1  ( 0.1) |

585

CONFIDENTIAL
AZSER12745032

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46     Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| PIVMECILLINAM HYDROCHLORIDE | 1 ( 0.1) |
| PLANTAGO OVATA HUSK | 1 ( 0.1) |
| POTASSIUM CITRATE | 1 ( 0.1) |
| POTASSIUM IODIDE | 1 ( 0.1) |
| PRAMIPEXOLE DIHYDROCHLORIDE | 1 ( 0.1) |
| PRAMOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| PRISTINAMYCIN | 1 ( 0.1) |
| PROCYCLIDINE | 1 ( 0.1) |
| PROGESTERONE | 1 ( 0.1) |
| PROPIOMAZINE MALEATE | 1 ( 0.1) |

586

CONFIDENTIAL
AZSER12745033

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46     Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| PROPOFOL | 1 ( 0.1) |
| PYGEUM AFRICANUM | 1 ( 0.1) |
| PYRIDOXINE HYDROCHLORIDE | 1 ( 0.1) |
| QUINAPRIL HYDROCHLORIDE | 1 ( 0.1) |
| RETINOL | 1 ( 0.1) |
| RHAMNUS PURSHIANA | 1 ( 0.1) |
| RILMENIDINE | 1 ( 0.1) |
| RIMEXOLONE | 1 ( 0.1) |
| RIZATRIPTAN | 1 ( 0.1) |
| RIZATRIPTAN BENZOATE | 1 ( 0.1) |

587

CONFIDENTIAL
AZSER12745034

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑46    Concomitant medication use during the last 12 weeks of open‑label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| ROSUVASTATIN CALCIUM | 1 ( 0.1) |
| SALICYLIC ACID | 1 ( 0.1) |
| SALMETEROL XINAFOATE | 1 ( 0.1) |
| SENNA ALEXANDRINA | 1 ( 0.1) |
| SENNOSIDE A+B | 1 ( 0.1) |
| SERTRALINE | 1 ( 0.1) |
| SERTRALINE HYDROCHLORIDE | 1 ( 0.1) |
| SEVELAMER HYDROCHLORIDE | 1 ( 0.1) |
| SEVOFLURANE | 1 ( 0.1) |
| SILDENAFIL CITRATE | 1 ( 0.1) |

588

CONFIDENTIAL
AZSER12745035

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| SILYBUM MARIANUM EXTRACT | 1 ( 0.1) |
| SIMETICONE | 1 ( 0.1) |
| SODIUM BENZOATE | 1 ( 0.1) |
| STERCULIA URENS | 1 ( 0.1) |
| STREPTOKINASE | 1 ( 0.1) |
| SULTAMICILLIN TOSILATE | 1 ( 0.1) |
| SULTOPRIDE | 1 ( 0.1) |
| SUMATRIPTAN | 1 ( 0.1) |
| TADALAFIL | 1 ( 0.1) |
| TAMOXIFEN | 1 ( 0.1) |

589

CONFIDENTIAL
AZSER12745036

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| TAMOXIFEN CITRATE | 1 ( 0.1) |
| TELMISARTAN | 1 ( 0.1) |
| TESTOSTERONE ISOBUTYRATE | 1 ( 0.1) |
| THIOCOLCHICOSIDE | 1 ( 0.1) |
| THYMUS VULGARIS EXTRACT | 1 ( 0.1) |
| TIMOLOL | 1 ( 0.1) |
| TIZANIDINE | 1 ( 0.1) |
| TOLPERISONE HYDROCHLORIDE | 1 ( 0.1) |
| TOLTERODINE L-TARTRATE | 1 ( 0.1) |
| TRAMAZOLINE HYDROCHLORIDE | 1 ( 0.1) |

590

CONFIDENTIAL
AZSER12745037

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| TRIAMCINOLONE ACETONIDE | 1 ( 0.1) |
| TRIBENOSIDE | 1 ( 0.1) |
| TRIHEXYPHENIDYL HYDROCHLORIDE | 1 ( 0.1) |
| TRIMEBUTINE | 1 ( 0.1) |
| TRIMETHOPRIM | 1 ( 0.1) |
| VENLAFAXINE | 1 ( 0.1) |
| VERAPAMIL | 1 ( 0.1) |
| VERAPAMIL HYDROCHLORIDE | 1 ( 0.1) |
| WARFARIN SODIUM | 1 ( 0.1) |
| ZALEPLON | 1 ( 0.1) |

591

CONFIDENTIAL
AZSER12745038

Clinical Study Report
Study code: D1447C00126

**Table 11.1-46    Concomitant medication use during the last 12 weeks of open-label treatment phase, by generic name (ITT population)**

| Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|
| ZINGIBER OFFICINALE RHIZOME | 1 ( 0.1) |
| ZUCLOPENTHIXOL | 1 ( 0.1) |
| ZUCLOPENTHIXOL HYDROCHLORIDE | 1 ( 0.1) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.  n Number of patients.
/sxe/prod/icroque/d1447c00126/sp/output/tlf/r110146.rtf med202.sas 05MAR2007 10:28 ksd497

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Fatty Acid Derivatives | VALPROATE SODIUM | 173 ( 24.6) |
| | VALPROIC ACID | 122 ( 17.4) |
| | VALPROATE SEMISODIUM | 107 ( 15.2) |
| Lithium | LITHIUM CARBONATE | 198 ( 28.2) |

592

CONFIDENTIAL
AZSER12745039

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | LITHIUM | 79 ( 11.2) |
| | LITHIUM SULFATE | 12 ( 1.7) |
| | LITHIUM ACETATE | 2 ( 0.3) |
| | LITHIUM CITRATE | 1 ( 0.1) |
| Benzodiazepine Derivatives | LORAZEPAM | 52 ( 7.4) |
| | ALPRAZOLAM | 12 ( 1.7) |
| | OXAZEPAM | 9 ( 1.3) |
| | LORMETAZEPAM | 4 ( 0.6) |
| | CLONAZEPAM | 3 ( 0.4) |
| | TEMAZEPAM | 3 ( 0.4) |
| | DIAZEPAM | 2 ( 0.3) |
| | FLURAZEPAM HYDROCHLORIDE | 2 ( 0.3) |
| | TETRAZEPAM | 1 ( 0.1) |
| Propionic Acid Derivatives | IBUPROFEN | 42 ( 6.0) |
| | NAPROXEN SODIUM | 6 ( 0.9) |
| | NAPROXEN | 5 ( 0.7) |
| | KETOPROFEN | 1 ( 0.1) |
| | PSEUDOEPHEDRINE HYDROCHLORIDE | 1 ( 0.1) |

593

CONFIDENTIAL
AZSER12745040

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47**   **Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Thyroid Hormones | LEVOTHYROXINE SODIUM | 21 ( 3.0) |
| | LEVOTHYROXINE | 15 ( 2.1) |
| | THYROID | 8 ( 1.1) |
| Benzodiazepine Related Drugs | ZOLPIDEM | 17 ( 2.4) |
| | ZOPICLONE | 16 ( 2.3) |
| | ZOLPIDEM TARTRATE | 10 ( 1.4) |
| | ESZOPICLONE | 1 ( 0.1) |
| | ZALEPLON | 1 ( 0.1) |
| Hmg Coa Reductase Inhibitors | SIMVASTATIN | 17 ( 2.4) |
| | ATORVASTATIN | 16 ( 2.3) |
| | LOVASTATIN | 3 ( 0.4) |
| | PRAVASTATIN SODIUM | 2 ( 0.3) |
| | ROSUVASTATIN CALCIUM | 1 ( 0.1) |
| Anilides | PARACETAMOL | 32 ( 4.6) |
| | ASCORBIC ACID | 1 ( 0.1) |
| | ISOMETHEPTENE | 1 ( 0.1) |
| Diazepines, Oxazepines And Thiazepines | QUETIAPINE FUMARATE | 25 ( 3.6) |

594

CONFIDENTIAL
AZSER12745041

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47   Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | QUETIAPINE | 5 ( 0.7) |
| Ace Inhibitors, Plain | LISINOPRIL | 9 ( 1.3) |
| | PERINDOPRIL | 6 ( 0.9) |
| | ENALAPRIL | 5 ( 0.7) |
| | ENALAPRIL MALEATE | 3 ( 0.4) |
| | RAMIPRIL | 3 ( 0.4) |
| | BENAZEPRIL | 1 ( 0.1) |
| | BENAZEPRIL HYDROCHLORIDE | 1 ( 0.1) |
| | CAPTOPRIL | 1 ( 0.1) |
| | QUINAPRIL HYDROCHLORIDE | 1 ( 0.1) |
| Selective Beta-2-Adrenoreceptor Agonists | SALBUTAMOL | 24 ( 3.4) |
| | SALBUTAMOL SULFATE | 3 ( 0.4) |
| | SALMETEROL XINAFOATE | 1 ( 0.1) |
| Proton Pump Inhibitors | LANSOPRAZOLE | 8 ( 1.1) |
| | PANTOPRAZOLE SODIUM | 7 ( 1.0) |
| | OMEPRAZOLE | 6 ( 0.9) |
| | RABEPRAZOLE SODIUM | 3 ( 0.4) |
| | ESOMEPRAZOLE MAGNESIUM | 2 ( 0.3) |

595

CONFIDENTIAL
AZSER12745042

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | PANTOPRAZOLE | 2 ( 0.3) |
| Platelet Aggregation Inhibitors Excl. Heparin | ACETYLSALICYLIC ACID | 22 ( 3.1) |
| | CLOPIDOGREL SULFATE | 3 ( 0.4) |
| | GLYCEROL | 1 ( 0.1) |
| Beta Blocking Agents, Selective | ATENOLOL | 8 ( 1.1) |
| | METOPROLOL SUCCINATE | 8 ( 1.1) |
| | METOPROLOL TARTRATE | 4 ( 0.6) |
| | ACEBUTOLOL | 1 ( 0.1) |
| | BISOPROLOL | 1 ( 0.1) |
| | BISOPROLOL FUMARATE | 1 ( 0.1) |
| Combinations Of Vitamins | VITAMINS NOS | 17 ( 2.4) |
| Salicylic Acid And Derivatives | ACETYLSALICYLIC ACID | 13 ( 1.8) |
| | CAFFEINE | 2 ( 0.3) |
| | PHENYLEPHRINE | 1 ( 0.1) |
| | SODIUM BICARBONATE | 1 ( 0.1) |
| Sulfonamides, Plain | FUROSEMIDE | 12 ( 1.7) |

596

CONFIDENTIAL
AZSER12745043

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47**   **Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Progestogens And Estrogens, Fixed Combinations | INDAPAMIDE | 4 ( 0.6) |
| | LEVONORGESTREL | 5 ( 0.7) |
| | NORGESTIMATE | 4 ( 0.6) |
| | DESOGESTREL | 1 ( 0.1) |
| | ETHINYLESTRADIOL | 1 ( 0.1) |
| | ETONOGESTREL | 1 ( 0.1) |
| | NORETHISTERONE | 1 ( 0.1) |
| | NORETHISTERONE ACETATE | 1 ( 0.1) |
| Glucocorticoids | BECLOMETASONE DIPROPIONATE | 3 ( 0.4) |
| | FLUTICASONE PROPIONATE | 3 ( 0.4) |
| | BUDESONIDE | 2 ( 0.3) |
| | PREDNISONE | 2 ( 0.3) |
| | CORTISONE | 1 ( 0.1) |
| | TRIAMCINOLONE ACETONIDE | 1 ( 0.1) |
| H2-Receptor Antagonists | RANITIDINE HYDROCHLORIDE | 7 ( 1.0) |
| | RANITIDINE | 3 ( 0.4) |
| | FAMOTIDINE | 2 ( 0.3) |

597

CONFIDENTIAL
AZSER12745044

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47     Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Thiazides, Plain | HYDROCHLOROTHIAZIDE | 11 ( 1.6) |
| | BENDROFLUMETHIAZIDE | 1 ( 0.1) |
| Natural Opium Alkaloids | HYDROCODONE BITARTRATE | 7 ( 1.0) |
| | PARACETAMOL | 3 ( 0.4) |
| | IBUPROFEN | 1 ( 0.1) |
| | OXYCODONE | 1 ( 0.1) |
| Acetic Acid Derivatives And Related Substances | DICLOFENAC | 5 ( 0.7) |
| | DICLOFENAC SODIUM | 3 ( 0.4) |
| | INDOMETACIN | 1 ( 0.1) |
| | KETOROLAC TROMETHAMINE | 1 ( 0.1) |
| Biguanides | METFORMIN | 8 ( 1.1) |
| | METFORMIN HYDROCHLORIDE | 2 ( 0.3) |
| Tertiary Amines | BIPERIDEN | 7 ( 1.0) |
| | BIPERIDEN HYDROCHLORIDE | 1 ( 0.1) |
| | PROCYCLIDINE | 1 ( 0.1) |
| | TRIHEXYPHENIDYL HYDROCHLORIDE | 1 ( 0.1) |

598

CONFIDENTIAL
AZSER12745045

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Adrenergics/Other Drugs For Obstr Airway Diseases | FLUTICASONE PROPIONATE | 8 ( 1.1) |
| | BUDESONIDE | 1 ( 0.1) |
| | IPRATROPIUM BROMIDE | 1 ( 0.1) |
| Angiotensin Ii Antagonists, Plain | CANDESARTAN CILEXETIL | 2 ( 0.3) |
| | LOSARTAN POTASSIUM | 2 ( 0.3) |
| | OLMESARTAN MEDOXOMIL | 2 ( 0.3) |
| | VALSARTAN | 2 ( 0.3) |
| | TELMISARTAN | 1 ( 0.1) |
| Beta Blocking Agents, Non-Selective | PROPRANOLOL HYDROCHLORIDE | 4 ( 0.6) |
| | PROPRANOLOL | 3 ( 0.4) |
| | METIPRANOLOL | 1 ( 0.1) |
| | NADOLOL | 1 ( 0.1) |
| Potassium | POTASSIUM | 5 ( 0.7) |
| | POTASSIUM CHLORIDE | 3 ( 0.4) |
| | POTASSIUM CITRATE | 1 ( 0.1) |
| Selective Serotonin Reuptake Inhibitors | CITALOPRAM | 3 ( 0.4) |
| | ESCITALOPRAM OXALATE | 1 ( 0.1) |

599

CONFIDENTIAL
AZSER12745046

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | FLUOXETINE HYDROCHLORIDE | 1  ( 0.1) |
| | PAROXETINE | 1  ( 0.1) |
| | PAROXETINE HYDROCHLORIDE | 1  ( 0.1) |
| | SERTRALINE | 1  ( 0.1) |
| | SERTRALINE HYDROCHLORIDE | 1  ( 0.1) |
| Calcium | CALCIUM CARBONATE | 4  ( 0.6) |
| | CALCIUM | 3  ( 0.4) |
| | ERGOCALCIFEROL | 1  ( 0.1) |
| Osmotically Acting Laxatives | LACTULOSE | 4  ( 0.6) |
| | MACROGOL | 3  ( 0.4) |
| | LACTITOL | 1  ( 0.1) |
| Other Antihistamines For Systemic Use | LORATADINE | 5  ( 0.7) |
| | FEXOFENADINE HYDROCHLORIDE | 3  ( 0.4) |
| | MIZOLASTINE | 1  ( 0.1) |
| Other Lipid Modifying Agents | FISH OIL | 5  ( 0.7) |
| | EZETIMIBE | 2  ( 0.3) |
| | OMEGA-3 MARINE TRIGLYCERIDES | 1  ( 0.1) |

600

CONFIDENTIAL
AZSER12745047