Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Penicillins With Extended Spectrum | AMOXICILLIN | 6 ( 0.9) |
| | AMPICILLIN | 1 ( 0.1) |
| | PIVMECILLINAM HYDROCHLORIDE | 1 ( 0.1) |
| Dihydropyridine Derivatives | AMLODIPINE | 3 ( 0.4) |
| | AMLODIPINE BESILATE | 2 ( 0.3) |
| | NIFEDIPINE | 2 ( 0.3) |
| Insulins And Analogues, Fast-Acting | INSULIN ASPART | 3 ( 0.4) |
| | INSULIN HUMAN | 3 ( 0.4) |
| | INSULIN | 1 ( 0.1) |
| Other Plain Vitamin Preparations | TOCOPHEROL | 3 ( 0.4) |
| | BIOTIN | 2 ( 0.3) |
| | PANGAMIC ACID | 1 ( 0.1) |
| | PANTETHINE | 1 ( 0.1) |
| Other Therapeutic Products | OENOTHERA BIENNIS OIL | 2 ( 0.3) |
| | HOMEOPATHIC NOS | 1 ( 0.1) |

601

CONFIDENTIAL
AZSER12745048

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | LINUM USITATISSIMUM SEED OIL | 1 ( 0.1) |
| | ZINGIBER OFFICINALE RHIZOME | 1 ( 0.1) |
| Bulk Producers | PLANTAGO OVATA | 3 ( 0.4) |
| | FIBRE, DIETARY | 1 ( 0.1) |
| | PLANTAGO OVATA HUSK | 1 ( 0.1) |
| | STERCULIA URENS | 1 ( 0.1) |
| Natural And Semisynthetic Estrogens, Plain | ESTRADIOL | 4 ( 0.6) |
| | ESTRADIOL VALERATE | 1 ( 0.1) |
| | ESTROGENS CONJUGATED | 1 ( 0.1) |
| Opium Alkaloids And Derivatives | PSEUDOEPHEDRINE HYDROCHLORIDE | 3 ( 0.4) |
| | HYDROCODONE | 2 ( 0.3) |
| | DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.1) |
| Other Antidepressants | VENLAFAXINE HYDROCHLORIDE | 4 ( 0.6) |
| | MIRTAZAPINE | 1 ( 0.1) |
| | VENLAFAXINE | 1 ( 0.1) |
| Sulfonamides, Urea Derivatives | GLIBENCLAMIDE | 2 ( 0.3) |

602

CONFIDENTIAL
AZSER12745049

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | GLICLAZIDE | 2  (0.3) |
| | GLIMEPIRIDE | 1  (0.1) |
| | GLIPIZIDE | 1  (0.1) |
| Antiandrogens And Estrogens | CYPROTERONE ACETATE | 5  (0.7) |
| Ascorbic Acid (Vitamin C), Plain | ASCORBIC ACID | 5  (0.7) |
| Cephalosporins And Related Substances | CEFALEXIN | 4  (0.6) |
| | CEFALEXIN MONOHYDRATE | 1  (0.1) |
| Coxibs | CELECOXIB | 5  (0.7) |
| Dopamine Agonists | ROPINIROLE HYDROCHLORIDE | 4  (0.6) |
| | PRAMIPEXOLE DIHYDROCHLORIDE | 1  (0.1) |
| Drugs Used In Nicotine Dependence | BUPROPION HYDROCHLORIDE | 3  (0.4) |
| | NICOTINE | 1  (0.1) |
| | NICOTINE RESIN | 1  (0.1) |
| Fluoroquinolones | NORFLOXACIN | 2  (0.3) |

603

CONFIDENTIAL
AZSER12745050

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | GATIFLOXACIN | 1 ( 0.1) |
| | LEVOFLOXACIN | 1 ( 0.1) |
| | MOXIFLOXACIN HYDROCHLORIDE | 1 ( 0.1) |
| Folic Acid And Derivatives | FOLIC ACID | 4 ( 0.6) |
| | FOLATE SODIUM | 1 ( 0.1) |
| Other Centrally Acting Agents | BACLOFEN | 1 ( 0.1) |
| | CYCLOBENZAPRINE HYDROCHLORIDE | 1 ( 0.1) |
| | TETRAZEPAM | 1 ( 0.1) |
| | THIOCOLCHICOSIDE | 1 ( 0.1) |
| | TIZANIDINE | 1 ( 0.1) |
| | TOLPERISONE HYDROCHLORIDE | 1 ( 0.1) |
| Oxicams | PIROXICAM | 3 ( 0.4) |
| | MELOXICAM | 2 ( 0.3) |
| Progestogens | LEVONORGESTREL | 2 ( 0.3) |
| | MEDROXYPROGESTERONE ACETATE | 2 ( 0.3) |
| | ETONOGESTREL | 1 ( 0.1) |

604

CONFIDENTIAL
AZSER12745051

Clinical Study Report
Study code: D1447C00126

**Table 11.1–47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Propulsives | DOMPERIDONE | 2  (0.3) |
|  | CISAPRIDE | 1  (0.1) |
|  | DIMETICONE | 1  (0.1) |
|  | LEVOSULPIRIDE | 1  (0.1) |
|  | METOCLOPRAMIDE HYDROCHLORIDE | 1  (0.1) |
| Urinary Antispasmodics | OXYBUTYNIN | 3  (0.4) |
|  | DARIFENACIN HYDROBROMIDE | 1  (0.1) |
|  | OXYBUTYNIN HYDROCHLORIDE | 1  (0.1) |
|  | TOLTERODINE L-TARTRATE | 1  (0.1) |
| Adrenergic And Dopaminergic Agents | MIDODRINE HYDROCHLORIDE | 3  (0.4) |
|  | ETILEFRINE HYDROCHLORIDE | 1  (0.1) |
| Alpha And Beta Blocking Agents | CARVEDILOL | 4  (0.6) |
| Alpha- And Beta-Adrenoreceptor Agonists | EPINEPHRINE | 3  (0.4) |
|  | EPHEDRINE | 1  (0.1) |
| Alpha-Adrenoreceptor Antagonists | TAMSULOSIN HYDROCHLORIDE | 2  (0.3) |
|  | ALFUZOSIN HYDROCHLORIDE | 1  (0.1) |

605

CONFIDENTIAL
AZSER12745052

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | DOXAZOSIN | 1 ( 0.1) |
| Beta Blocking Agents | | |
| | DORZOLAMIDE HYDROCHLORIDE | 1 ( 0.1) |
| | METIPRANOLOL HYDROCHLORIDE | 1 ( 0.1) |
| | TIMOLOL | 1 ( 0.1) |
| Bisphosphonates | | |
| | ALENDRONATE SODIUM | 2 ( 0.3) |
| | RISEDRONATE SODIUM | 2 ( 0.3) |
| Combs Of Penicillins Incl Beta-Lactamase Inhibitor | | |
| | AMOXICILLIN | 2 ( 0.3) |
| | AMOXICILLIN TRIHYDRATE | 1 ( 0.1) |
| | SULTAMICILLIN TOSILATE | 1 ( 0.1) |
| Corticosteroids | | |
| | FLUTICASONE PROPIONATE | 2 ( 0.3) |
| | BUDESONIDE | 1 ( 0.1) |
| | MOMETASONE FUROATE | 1 ( 0.1) |
| Fibrates | | |
| | FENOFIBRATE | 4 ( 0.6) |
| Insulins And Analogues, Intermediate-Acting | INSULIN HUMAN INJECTION, ISOPHANE | 3 ( 0.4) |

606

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47     Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | INSULIN INJECTION, ISOPHANE | 1 ( 0.1) |
| | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 1 ( 0.1) |
| Insulins And Analogues, Long-Acting | INSULIN GLARGINE | 4 ( 0.6) |
| Iron Bivalent, Oral Preparations | FERROUS SULFATE | 4 ( 0.6) |
| Macrolides | AZITHROMYCIN | 2 ( 0.3) |
| | CLARITHROMYCIN | 1 ( 0.1) |
| | JOSAMYCIN | 1 ( 0.1) |
| Other Opioids | TRAMADOL | 2 ( 0.3) |
| | TRAMADOL, HYDROCHLORIDE | 2 ( 0.3) |
| Softeners, Emollients | DOCUSATE SODIUM | 3 ( 0.4) |
| | PARAFFIN, LIQUID | 2 ( 0.3) |
| Sulfur-Containing Imidazole Derivatives | THIAMAZOLE | 4 ( 0.6) |
| Synth Anticholinergics,Esters/Tertiary Amino Group | MEBEVERINE | 2 ( 0.3) |
| | DICYCLOVERINE | 1 ( 0.1) |

CONFIDENTIAL
AZSER12745054

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | TRIMEBUTINE | 1 ( 0.1) |
| Vitamin B-Complex, Plain | CALCIUM PANTOTHENATE | 4 ( 0.6) |
| Vitamin K Antagonists | WARFARIN | 2 ( 0.3) |
| | ACENOCOUMAROL | 1 ( 0.1) |
| | WARFARIN SODIUM | 1 ( 0.1) |
| Aldosterone Antagonists | SPIRONOLACTONE | 3 ( 0.4) |
| Amino Acids, Incl. Combinations With Polypeptides | ASPARTIC ACID | 2 ( 0.3) |
| | LYSINE | 1 ( 0.1) |
| Angiotensin Ii Antagonists And Diuretics | CANDESARTAN CILEXETIL | 2 ( 0.3) |
| | HYDROCHLOROTHIAZIDE | 1 ( 0.1) |
| Beta-Lactamase Sensitive Penicillins | PHENOXYMETHYLPENICILLIN POTASSIUM | 3 ( 0.4) |
| Calcium Compounds | CALCIUM CARBONATE | 3 ( 0.4) |
| Comb Of Sulfonamides/Trimethoprim Incl Derivatives | SULFAMETHOXAZOLE | 3 ( 0.4) |

608

CONFIDENTIAL
AZSER12745055

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47**   **Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Comb/Complexes Aluminium, Calcium, Magnesium Comps | ALUMINIUM OXIDE | 1 ( 0.1) |
| | MAGNESIUM CARBONATE | 1 ( 0.1) |
| | MAGNESIUM HYDROXIDE | 1 ( 0.1) |
| Contact Laxatives | BISACODYL | 1 ( 0.1) |
| | SENNA ALEXANDRINA | 1 ( 0.1) |
| | SENNOSIDE A+B | 1 ( 0.1) |
| Corticosteroids, Moderately Potent (Group Ii) | HYDROCORTISONE BUTYRATE | 2 ( 0.3) |
| | ALCLOMETASONE DIPROPIONATE | 1 ( 0.1) |
| Corticosteroids, Potent (Group Iii) | FLUOCINONIDE | 1 ( 0.1) |
| | FLUOCORTOLONE CAPROATE | 1 ( 0.1) |
| | MOMETASONE FUROATE | 1 ( 0.1) |
| Corticosteroids, Potent, Other Combinations | BETAMETHASONE DIPROPIONATE | 2 ( 0.3) |
| | MOMETASONE FUROATE | 1 ( 0.1) |
| Diphenylpropylamine Derivatives | DEXTROPROPOXYPHENE NAPSILATE | 3 ( 0.4) |

609

CONFIDENTIAL
AZSER12745056

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47      Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Hmg Coa Reductase Inhibitors, Other Combinations | EZETIMIBE | 3  (0.4) |
| Imidazole Derivatives | METRONIDAZOLE | 2  (0.3) |
|  | KETOCONAZOLE | 1  (0.1) |
| Imidazoline Receptor Agonists | CLONIDINE | 2  (0.3) |
|  | RILMENIDINE | 1  (0.1) |
| Iron Preparations | IRON | 3  (0.4) |
| Leukotriene Receptor Antagonists | MONTELUKAST | 3  (0.4) |
| Low-Ceiling Diuretics And Potassium-Sparing Agents | TRIAMTERENE | 2  (0.3) |
|  | AMILORIDE HYDROCHLORIDE | 1  (0.1) |
| Multivitamins, Plain | VITAMINS NOS | 2  (0.3) |
|  | NICOTINAMIDE | 1  (0.1) |
| Other Antiinflam/Antirheumatic Agents,Non-Steroids | CHONDROITIN SULFATE SODIUM | 1  (0.1) |
|  | NIFLUMIC ACID | 1  (0.1) |
|  | NIMESULIDE | 1  (0.1) |

610

CONFIDENTIAL
AZSER12745057

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Other Hypnotics And Sedatives | DIPHENHYDRAMINE | 2 ( 0.3) |
| | PROPIOMAZINE MALEATE | 1 ( 0.1) |
| Other Vasodilators Used In Cardiac Diseases | HEPTAMINOL ADENOSINE PHOSPHATE | 1 ( 0.1) |
| | HEPTAMINOL HYDROCHLORIDE | 1 ( 0.1) |
| | MOLSIDOMINE | 1 ( 0.1) |
| Piperazine Derivatives | CETIRIZINE HYDROCHLORIDE | 3 ( 0.4) |
| Preparations Inhibiting Uric Acid Production | ALLOPURINOL | 3 ( 0.4) |
| Selective Serotonin (5ht1) Agonists | RIZATRIPTAN | 1 ( 0.1) |
| | RIZATRIPTAN BENZOATE | 1 ( 0.1) |
| | SUMATRIPTAN | 1 ( 0.1) |
| Tetracyclines | DOXYCYCLINE | 2 ( 0.3) |
| | MINOCYCLINE HYDROCHLORIDE | 1 ( 0.1) |
| Xanthines | THEOPHYLLINE | 3 ( 0.4) |

611

CONFIDENTIAL
AZSER12745058

Clinical Study Report
Study code: D147C00126

**Table 11.1- 47**    **Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Ace Inhibitors And Diuretics | ENALAPRIL MALEATE | 1  ( 0.1) |
|  | PERINDOPRIL ERBUMINE | 1  ( 0.1) |
| Alpha Glucosidase Inhibitors | ACARBOSE | 2  ( 0.3) |
| Antacids | | 2  ( 0.3) |
| Anti-Estrogens | TAMOXIFEN | 1  ( 0.1) |
|  | TAMOXIFEN CITRATE | 1  ( 0.1) |
| Antibiotics | NYSTATIN | 1  ( 0.1) |
|  | OXYTETRACYCLINE | 1  ( 0.1) |
| Anticholinergics | IPRATROPIUM BROMIDE | 2  ( 0.3) |
| Antipropulsives | LOPERAMIDE | 2  ( 0.3) |
| Antiseptics | MENTHOL | 2  ( 0.3) |
| Benzothiazepine Derivatives | DILTIAZEM HYDROCHLORIDE | 2  ( 0.3) |

612

CONFIDENTIAL
AZSER12745059

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47     Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Bioflavonoids | DIOSMIN | 2 (0.3) |
| Butyrophenone Derivatives | HALOPERIDOL | 1 (0.1) |
| | PIPAMPERONE HYDROCHLORIDE | 1 (0.1) |
| Calcium, Combinations With Other Drugs | CALCIUM CARBONATE | 1 (0.1) |
| | VITAMIN D NOS | 1 (0.1) |
| Carbamic Acid Esters | CARISOPRODOL | 2 (0.3) |
| Digitalis Glycosides | DIGOXIN | 2 (0.3) |
| Diphenylmethane Derivatives | HYDROXYZINE | 2 (0.3) |
| Drugs Used In Erectile Dysfunction | SILDENAFIL CITRATE | 1 (0.1) |
| | TADALAFIL | 1 (0.1) |
| Electrolyte Solutions | POTASSIUM CHLORIDE | 2 (0.3) |
| Expectorants | GUAIFENESIN | 2 (0.3) |

613

CONFIDENTIAL
AZSER12745060

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Insulins/Analogues, Intermed-Acting Comb.Fast-Act | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 2 ( 0.3) |
| Magnesium | MAGNESIUM | 1 ( 0.1) |
| | MAGNESIUM LACTATE | 1 ( 0.1) |
| Mucolytics | ACETYLCYSTEINE | 1 ( 0.1) |
| | BROMHEXINE | 1 ( 0.1) |
| Multivitamins With Minerals | VITAMINS NOS | 2 ( 0.3) |
| Nicotinic Acid And Derivatives | NICOTINIC ACID | 2 ( 0.3) |
| Nitrofuran Derivatives | AKRITOIN | 1 ( 0.1) |
| | NITROFURANTOIN | 1 ( 0.1) |
| Other Antiepileptics | LAMOTRIGINE | 2 ( 0.3) |
| Other Cold Combination Preparations | PARACETAMOL | 1 ( 0.1) |
| | | 1 ( 0.1) |
| Other Cough Suppressants And Expectorants | PENTOXYVERINE CITRATE | 1 ( 0.1) |

614

CONFIDENTIAL
AZSER12745061

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | THYMUS VULGARIS EXTRACT | 1 ( 0.1) |
| Other Immunosuppressive Agents | METHOTREXATE | 2 ( 0.3) |
| Other Peripheral Vasodilators | GINKGO BILOBA EXTRACT | 1 ( 0.1) |
| | NAFTIDROFURYL OXALATE | 1 ( 0.1) |
| Other Psychostimulants And Nootropics | PIRACETAM | 2 ( 0.3) |
| Phenylalkylamine Derivatives | VERAPAMIL | 1 ( 0.1) |
| | VERAPAMIL HYDROCHLORIDE | 1 ( 0.1) |
| Pyrazolones | ETHENZAMIDE | 1 ( 0.1) |
| | METAMIZOLE MAGNESIUM | 1 ( 0.1) |
| Sympathomimetics | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 ( 0.3) |
| Sympathomimetics, Plain | OXYMETAZOLINE HYDROCHLORIDE | 1 ( 0.1) |
| | TRAMAZOLINE HYDROCHLORIDE | 1 ( 0.1) |
| Thioxanthene Derivatives | ZUCLOPENTHIXOL | 1 ( 0.1) |

615

CONFIDENTIAL
AZSER12745062

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Vitamin B12 (Cyanocobalamin And Analogues) | ZUCLOPENTHIXOL HYDROCHLORIDE | 1 ( 0.1) |
|  | CYANOCOBALAMIN | 2 ( 0.3) |
| Vitamins With Minerals | VITAMIN D NOS | 2 ( 0.3) |
| Zinc | ZINC | 2 ( 0.3) |
| Ace Inhibitors And Calcium Channel Blockers | AMLODIPINE | 1 ( 0.1) |
| All Other Therapeutic Products | VITAMINS NOS | 1 ( 0.1) |
| Amino Acids | | 1 ( 0.1) |
| Aminoalkyl Ethers | DIPHENHYDRAMINE | 1 ( 0.1) |
| Androgens And Estrogens | TESTOSTERONE ISOBUTYRATE | 1 ( 0.1) |
| Anesthetics For Topical Use | LIDOCAINE | 1 ( 0.1) |
| Antidiarrheal Microorganisms | LACTIC ACID | 1 ( 0.1) |

616

CONFIDENTIAL
AZSER12745063

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| | LACTOBACILLUS ACIDOPHILUS | 1 ( 0.1) |
| | LACTOBACILLUS BIFIDUS, LYOPHILIZED | 1 ( 0.1) |
| Antifungals For Systemic Use | TERBINAFINE | 1 ( 0.1) |
| Antifungals For Topical Use | | 1 ( 0.1) |
| Antivertigo Preparations | FLUNARIZINE DIHYDROCHLORIDE | 1 ( 0.1) |
| Ascorbic Acid (Vitamin C), Incl. Combinations | CALCIUM ASCORBATE | 1 ( 0.1) |
| Belladonna Alkaloids, Tertiary Amines | HYOSCYAMINE | 1 ( 0.1) |
| Benzamides | SULTOPRIDE | 1 ( 0.1) |
| Bile Acid Sequestrants | COLESTYRAMINE | 1 ( 0.1) |
| Bismuth Preparations | BISMUTH SUBSALICYLATE | 1 ( 0.1) |
| Corticosteroids, Plain | RIMEXOLONE | 1 ( 0.1) |

617

CONFIDENTIAL
AZSER12745064

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47     Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Diet Formulations For Treatment Of Obesity | | 1 ( 0.1) |
| Diuretics | | 1 ( 0.1) |
| Dopa And Dopa Derivatives | BENSERAZIDE HYDROCHLORIDE | 1 ( 0.1) |
| Drugs For Functional Gastrointestinal Disorders | PAPAIN | 1 ( 0.1) |
| Drugs For Treat Of Hyperkalemia/Hyperphosphatemia | SEVELAMER HYDROCHLORIDE | 1 ( 0.1) |
| Drugs For Treatment Of Lepra | DAPSONE | 1 ( 0.1) |
| Drugs Used In Alcohol Dependence | DISULFIRAM | 1 ( 0.1) |
| Emollients And Protectives | | 1 ( 0.1) |
| Enzyme Inhibitors | ANASTROZOLE | 1 ( 0.1) |
| Enzymes | STREPTOKINASE | 1 ( 0.1) |
| Estren Derivatives | NORETHISTERONE ACETATE | 1 ( 0.1) |

618

CONFIDENTIAL
AZSER12745065

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47      Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Ethers Of Tropine Or Tropine Derivatives | BENZATROPINE | 1 ( 0.1) |
| Halogenated Hydrocarbons | SEVOFLURANE | 1 ( 0.1) |
| Heparin Group | HEPARIN | 1 ( 0.1) |
| Hepatitis Vaccines | HEPATITIS B VACCINE | 1 ( 0.1) |
| Hormonal Contraceptives For Systemic Use | ORAL CONTRACEPTIVE NOS | 1 ( 0.1) |
| Hypnotics And Sedatives In Comb, Excl Barbiturates | HUMULUS LUPULUS EXTRACT | 1 ( 0.1) |
| Iodine Therapy | POTASSIUM IODIDE | 1 ( 0.1) |
| Iron In Combination With Folic Acid | FERROUS SULFATE | 1 ( 0.1) |
| Liver Therapy | SILYBUM MARIANUM EXTRACT | 1 ( 0.1) |
| Non-Selective Monoamine Reuptake Inhibitors | MAPROTILINE | 1 ( 0.1) |

619

CONFIDENTIAL
AZSER12745066

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Nucleoside/Nucleotide Reverse Transcript Inhibitor | ABACAVIR | 1 ( 0.1) |
| | LAMIVUDINE | 1 ( 0.1) |
| Opioid Anesthetics | FENTANYL CITRATE | 1 ( 0.1) |
| Organic Nitrates | ISOSORBIDE DINITRATE | 1 ( 0.1) |
| Other Analgesics And Antipyretics | PARACETAMOL | 1 ( 0.1) |
| Other Antifungals For Topical Use | TERBINAFINE | 1 ( 0.1) |
| Other Antihemorrhoidals For Topical Use | TRIBENOSIDE | 1 ( 0.1) |
| Other Antipsychotics | CLOTIAPINE | 1 ( 0.1) |
| Other Combinations Of Nutrients | | 1 ( 0.1) |
| Other Cough Suppressants | BENZONATATE | 1 ( 0.1) |
| Other Dermatological Preparations | | 1 ( 0.1) |

620

CONFIDENTIAL
AZSER12745067

Clinical Study Report
Study code: D1447C00126

**Table 11.1‐47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Other Drugs For Bile Therapy | RHAMNUS PURSHIANA | 1 ( 0.1) |
| Other Drugs For Dis Of The Musculo-Skeletal System | HYALURONIC ACID | 1 ( 0.1) |
| Other Drugs For Functional Bowel Disorders | SIMETICONE | 1 ( 0.1) |
| Other Drugs Used In Benign Prostatic Hypertrophy | PYGEUM AFRICANUM | 1 ( 0.1) |
| Other General Anesthetics | PROPOFOL | 1 ( 0.1) |
| Other Nasal Preparations | IPRATROPIUM BROMIDE | 1 ( 0.1) |
| Other Quaternary Ammonium Compounds | ATRACURIUM | 1 ( 0.1) |
| Other Respiratory System Products | OXYGEN | 1 ( 0.1) |
| Other Urologicals | PHENAZOPYRIDINE | 1 ( 0.1) |
| Pregnadien Derivatives | MEDROGESTONE | 1 ( 0.1) |
| Pregnen (4) Derivatives | PROGESTERONE | 1 ( 0.1) |

621

CONFIDENTIAL
AZSER12745068

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 47     Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Products Containing Corticosteroids | PRAMOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| Products Containing Local Anesthetics | CINCHOCAINE HYDROCHLORIDE | 1 ( 0.1) |
| Progestogens And Estrogens Sequential Preparations | NORETHISTERONE ACETATE | 1 ( 0.1) |
| Prostaglandin Analogues | LATANOPROST | 1 ( 0.1) |
| Protease Inhibitors | ATAZANAVIR SULFATE | 1 ( 0.1) |
| Pyrethrines, Incl. Synthetic Compounds | PERMETHRIN | 1 ( 0.1) |
| Respiratory Stimulants | SODIUM BENZOATE | 1 ( 0.1) |
| Salicylic Acid Preparations | SALICYLIC ACID | 1 ( 0.1) |
| Salt Solutions | SODIUM BICARBONATE | 1 ( 0.1) |
| Sclerosing Agents For Local Injection | GLUCOSE | 1 ( 0.1) |

622

CONFIDENTIAL
AZSER12745069

Clinical Study Report
Study code: D1447C00126

**Table 11.1-47    Concomitant medication use during the last 12 weeks of open-label treatment phase, by medication class and generic name (ITT population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=703) n (%) |
|---|---|---|
| Streptogramins | PRISTINAMYCIN | 1 ( 0.1) |
| Substituted Ethylene Diamines | CHLOROPYRAMINE HYDROCHLORIDE | 1 ( 0.1) |
| Throat Preparations | | 1 ( 0.1) |
| Trimethoprim And Derivatives | TRIMETHOPRIM | 1 ( 0.1) |
| Urologicals | FENCHONE | 1 ( 0.1) |
| Vitamin A, Plain | RETINOL | 1 ( 0.1) |
| Vitamin B1 Comb With Vitamin B6 And/Or Vitamin B12 | PYRIDOXINE HYDROCHLORIDE | 1 ( 0.1) |
| Vitamins | | 1 ( 0.1) |
| Xanthine Derivatives | THEOPHYLLINE | 1 ( 0.1) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
Note: Sorted by medication class and generic name in alphabetical order.
N Number of patients in treatment group. n Number of patients. QTP Quetiapine. LI Lithium. VAL Valproate.
/csrc-prod/scroquel/d1447c00126/sp/output/tlf/t11o147.rtf  med203.sas  05MAR2007:10:29  ksel497

623

CONFIDENTIAL
AZSER12745070

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| TOTAL | 336 (100.0) | 365 ( 99.5) |
| LITHIUM CARBONATE | 100 ( 29.8) | 100 ( 27.2) |
| VALPROATE SODIUM | 83 ( 24.7) | 91 ( 24.8) |
| VALPROIC ACID | 59 ( 17.6) | 64 ( 17.4) |
| VALPROATE SEMISODIUM | 51 ( 15.2) | 56 ( 15.3) |
| LITHIUM | 36 ( 10.7) | 44 ( 12.0) |
| LORAZEPAM | 32 ( 9.5) | 41 ( 11.2) |
| QUETIAPINE FUMARATE | 31 ( 9.2) | 47 ( 12.8) |
| IBUPROFEN | 28 ( 8.3) | 31 ( 8.4) |
| ACETYLSALICYLIC ACID | 18 ( 5.4) | 28 ( 7.6) |
| PARACETAMOL | 16 ( 4.8) | 30 ( 8.2) |

624

CONFIDENTIAL
AZSER12745071

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| LEVOTHYROXINE SODIUM | 13 ( 3.9) | 14 ( 3.8) |
| VITAMINS NOS | 13 ( 3.9) | 10 ( 2.7) |
| SALBUTAMOL | 12 ( 3.6) | 15 ( 4.1) |
| SIMVASTATIN | 10 ( 3.0) | 8 ( 2.2) |
| ATORVASTATIN | 9 ( 2.7) | 8 ( 2.2) |
| FUROSEMIDE | 9 ( 2.7) | 5 ( 1.4) |
| ZOPICLONE | 9 ( 2.7) | 17 ( 4.6) |
| ZOLPIDEM | 8 ( 2.4) | 18 ( 4.9) |
| FLUTICASONE PROPIONATE | 7 ( 2.1) | 7 ( 1.9) |
| LEVOTHYROXINE | 7 ( 2.1) | 9 ( 2.5) |

625

CONFIDENTIAL
AZSER12745072

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48** **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| ZOLPIDEM TARTRATE | 7 ( 2.1) | 16 ( 4.4) |
| CALCIUM CARBONATE | 6 ( 1.8) | 3 ( 0.8) |
| HYDROCHLOROTHIAZIDE | 6 ( 1.8) | 7 ( 1.9) |
| AMOXICILLIN | 5 ( 1.5) | 7 ( 1.9) |
| ASCORBIC ACID | 5 ( 1.5) | 5 ( 1.4) |
| AZITHROMYCIN | 5 ( 1.5) | 1 ( 0.3) |
| BIPERIDEN | 5 ( 1.5) | 4 ( 1.1) |
| LANSOPRAZOLE | 5 ( 1.5) | 4 ( 1.1) |
| LITHIUM SULFATE | 5 ( 1.5) | 7 ( 1.9) |
| METFORMIN | 5 ( 1.5) | 5 ( 1.4) |
| THYROID | 5 ( 1.5) | 4 ( 1.1) |

626

CONFIDENTIAL
AZSER12745073

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| ALPRAZOLAM | 4 ( 1.2) | 8 ( 2.2) |
| CELECOXIB | 4 ( 1.2) | 3 ( 0.8) |
| DICLOFENAC | 4 ( 1.2) | 2 ( 0.5) |
| DICLOFENAC SODIUM | 4 ( 1.2) | 2 ( 0.5) |
| EZETIMIBE | 4 ( 1.2) | 1 ( 0.3) |
| FISH OIL | 4 ( 1.2) | 2 ( 0.5) |
| METOPROLOL SUCCINATE | 4 ( 1.2) | 3 ( 0.8) |
| METOPROLOL TARTRATE | 4 ( 1.2) | 0 |
| MOMETASONE FUROATE | 4 ( 1.2) | 3 ( 0.8) |
| NAPROXEN | 4 ( 1.2) | 6 ( 1.6) |

627

CONFIDENTIAL
AZSER12745074

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| NAPROXEN SODIUM | 4 ( 1.2) | 3 ( 0.8) |
| OMEPRAZOLE | 4 ( 1.2) | 3 ( 0.8) |
| POTASSIUM | 4 ( 1.2) | 2 ( 0.5) |
| POTASSIUM CHLORIDE | 4 ( 1.2) | 2 ( 0.5) |
| VENLAFAXINE HYDROCHLORIDE | 4 ( 1.2) | 0 |
| ATENOLOL | 3 ( 0.9) | 4 ( 1.1) |
| BUDESONIDE | 3 ( 0.9) | 1 ( 0.3) |
| CANDESARTAN CILEXETIL | 3 ( 0.9) | 1 ( 0.3) |
| CLONIDINE | 3 ( 0.9) | 0 |
| DIAZEPAM | 3 ( 0.9) | 4 ( 1.1) |
| DOCUSATE SODIUM | 3 ( 0.9) | 1 ( 0.3) |

628

CONFIDENTIAL
AZSER12745075

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| DOMPERIDONE | 3 ( 0.9) | 0 |
| HALOPERIDOL | 3 ( 0.9) | 3 ( 0.8) |
| INSULIN HUMAN | 3 ( 0.9) | 1 ( 0.3) |
| LACTULOSE | 3 ( 0.9) | 3 ( 0.8) |
| LEVONORGESTREL | 3 ( 0.9) | 3 ( 0.8) |
| LISINOPRIL | 3 ( 0.9) | 7 ( 1.9) |
| LORATADINE | 3 ( 0.9) | 3 ( 0.8) |
| LORMETAZEPAM | 3 ( 0.9) | 5 ( 1.4) |
| MAGNESIUM | 3 ( 0.9) | 0 |
| PSEUDOEPHEDRINE HYDROCHLORIDE | 3 ( 0.9) | 3 ( 0.8) |

629

CONFIDENTIAL
AZSER12745076

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| QUETIAPINE | 3 ( 0.9) | 9 ( 2.5) |
| RANITIDINE HYDROCHLORIDE | 3 ( 0.9) | 3 ( 0.8) |
| ROPINIROLE HYDROCHLORIDE | 3 ( 0.9) | 1 ( 0.3) |
| AKRITOIN | 2 ( 0.6) | 0 |
| ALENDRONATE SODIUM | 2 ( 0.6) | 1 ( 0.3) |
| AMLODIPINE | 2 ( 0.6) | 3 ( 0.8) |
| BISACODYL | 2 ( 0.6) | 1 ( 0.3) |
| CARVEDILOL | 2 ( 0.6) | 2 ( 0.5) |
| CETIRIZINE HYDROCHLORIDE | 2 ( 0.6) | 3 ( 0.8) |
| CYPROTERONE ACETATE | 2 ( 0.6) | 3 ( 0.8) |
| DEXTROPROPOXYPHENE NAPSILATE | 2 ( 0.6) | 3 ( 0.8) |

630

CONFIDENTIAL
AZSER12745077

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| DIOSMIN | 2 ( 0.6) | 2 ( 0.5) |
| DIPHENHYDRAMINE | 2 ( 0.6) | 6 ( 1.6) |
| ENALAPRIL | 2 ( 0.6) | 3 ( 0.8) |
| ENALAPRIL MALEATE | 2 ( 0.6) | 2 ( 0.5) |
| ESCITALOPRAM | 2 ( 0.6) | 0 |
| ESOMEPRAZOLE MAGNESIUM | 2 ( 0.6) | 1 ( 0.3) |
| ESTRADIOL | 2 ( 0.6) | 3 ( 0.8) |
| ETONOGESTREL | 2 ( 0.6) | 0 |
| FENOFIBRATE | 2 ( 0.6) | 1 ( 0.3) |
| FERROUS SULFATE | 2 ( 0.6) | 1 ( 0.3) |

631

CONFIDENTIAL
AZSER12745078

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| FEXOFENADINE HYDROCHLORIDE | 2 ( 0.6) | 2 ( 0.5) |
| FOLIC ACID | 2 ( 0.6) | 2 ( 0.5) |
| GLIBENCLAMIDE | 2 ( 0.6) | 0 |
| HYDROCODONE BITARTRATE | 2 ( 0.6) | 4 ( 1.1) |
| INSULIN GLARGINE | 2 ( 0.6) | 2 ( 0.5) |
| INSULIN HUMAN INJECTION, ISOPHANE | 2 ( 0.6) | 1 ( 0.3) |
| IPRATROPIUM BROMIDE | 2 ( 0.6) | 2 ( 0.5) |
| LITHIUM ACETATE | 2 ( 0.6) | 1 ( 0.3) |
| LOVASTATIN | 2 ( 0.6) | 1 ( 0.3) |
| MACROGOL | 2 ( 0.6) | 2 ( 0.5) |
| MELOXICAM | 2 ( 0.6) | 2 ( 0.5) |

632

CONFIDENTIAL
AZSER12745079

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| METAMIZOLE SODIUM | 2 ( 0.6) | 2 ( 0.5) |
| METFORMIN HYDROCHLORIDE | 2 ( 0.6) | 0 |
| MONTELUKAST | 2 ( 0.6) | 1 ( 0.3) |
| NICOTINE | 2 ( 0.6) | 1 ( 0.3) |
| NICOTINIC ACID | 2 ( 0.6) | 0 |
| NORETHISTERONE ACETATE | 2 ( 0.6) | 1 ( 0.3) |
| NORFLOXACIN | 2 ( 0.6) | 0 |
| OENOTHERA BIENNIS OIL | 2 ( 0.6) | 0 |
| OXYBUTYNIN | 2 ( 0.6) | 1 ( 0.3) |
| OXYCODONE HYDROCHLORIDE | 2 ( 0.6) | 0 |

633

CONFIDENTIAL
AZSER12745080

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| PANTOPRAZOLE SODIUM | 2 ( 0.6) | 6 ( 1.6) |
| PERINDOPRIL | 2 ( 0.6) | 5 ( 1.4) |
| PIROXICAM | 2 ( 0.6) | 0 |
| POTASSIUM IODIDE | 2 ( 0.6) | 0 |
| PROPRANOLOL HYDROCHLORIDE | 2 ( 0.6) | 3 ( 0.8) |
| RABEPRAZOLE SODIUM | 2 ( 0.6) | 2 ( 0.5) |
| RILMENIDINE | 2 ( 0.6) | 0 |
| RIZATRIPTAN | 2 ( 0.6) | 0 |
| SENNA ALEXANDRINA | 2 ( 0.6) | 0 |
| TELMISARTAN | 2 ( 0.6) | 0 |
| TEMAZEPAM | 2 ( 0.6) | 0 |

634

CONFIDENTIAL
AZSER12745081

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|
| THEOPHYLLINE | 2 ( 0.6) | 2 ( 0.5) |
| TOCOPHEROL | 2 ( 0.6) | 1 ( 0.3) |
| VALSARTAN | 2 ( 0.6) | 0 |
| WARFARIN | 2 ( 0.6) | 1 ( 0.3) |
| ZUCLOPENTHIXOL ACETATE | 2 ( 0.6) | 1 ( 0.3) |
| ABACAVIR | 1 ( 0.3) | 0 |
| ALFUZOSIN | 1 ( 0.3) | 0 |
| ALFUZOSIN HYDROCHLORIDE | 1 ( 0.3) | 0 |
| ALLOPURINOL | 1 ( 0.3) | 2 ( 0.5) |
| ALUMINIUM OXIDE | 1 ( 0.3) | 0 |

635

CONFIDENTIAL
AZSER12745082

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| AMFETAMINE ASPARTATE | 1 ( 0.3) | 0 |
| ASPARTIC ACID | 1 ( 0.3) | 1 ( 0.3) |
| ATAZANAVIR SULFATE | 1 ( 0.3) | 0 |
| BENAZEPRIL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| BENZATROPINE MESILATE | 1 ( 0.3) | 0 |
| BENZONATATE | 1 ( 0.3) | 0 |
| BENZOXONIUM CHLORIDE | 1 ( 0.3) | 0 |
| BETAMETHASONE DIPROPIONATE | 1 ( 0.3) | 0 |
| BETAXOLOL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| BIOTIN | 1 ( 0.3) | 0 |
| BIPERIDEN HYDROCHLORIDE | 1 ( 0.3) | 0 |

636

CONFIDENTIAL
AZSER12745083

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48      Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| BROMHEXINE | 1 ( 0.3) | 0 |
| CALCIUM ASCORBATE | 1 ( 0.3) | 0 |
| CALCIUM DOBESILATE | 1 ( 0.3) | 0 |
| CALCIUM PANTOTHENATE | 1 ( 0.3) | 3 ( 0.8) |
| CAPTOPRIL | 1 ( 0.3) | 0 |
| CARBAMAZEPINE | 1 ( 0.3) | 0 |
| CARBOCISTEINE LYSINE | 1 ( 0.3) | 0 |
| CEFACLOR | 1 ( 0.3) | 0 |
| CEFALEXIN | 1 ( 0.3) | 1 ( 0.3) |
| CEFTRIAXONE SODIUM | 1 ( 0.3) | 0 |

637

CONFIDENTIAL
AZSER12745084

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48**  **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| CINCHOCAINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| CIPROFLOXACIN | 1 ( 0.3) | 1 ( 0.3) |
| CITALOPRAM HYDROBROMIDE | 1 ( 0.3) | 1 ( 0.3) |
| CLINDAMYCIN | 1 ( 0.3) | 0 |
| CLONAZEPAM | 1 ( 0.3) | 3 ( 0.8) |
| CLOPIDOGREL SULFATE | 1 ( 0.3) | 2 ( 0.5) |
| CLORAZEPATE DIPOTASSIUM | 1 ( 0.3) | 1 ( 0.3) |
| CLOTIAPINE | 1 ( 0.3) | 0 |
| CORTISONE | 1 ( 0.3) | 0 |
| CYAMOPSIS TETRAGONOLOBUS GUM | 1 ( 0.3) | 0 |
| CYANOCOBALAMIN | 1 ( 0.3) | 1 ( 0.3) |

638

CONFIDENTIAL
AZSER12745085

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| CYCLOBENZAPRINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| DAPSONE | 1 ( 0.3) | 0 |
| DARIFENACIN HYDROBROMIDE | 1 ( 0.3) | 0 |
| DELORAZEPAM | 1 ( 0.3) | 1 ( 0.3) |
| DESLORATADINE | 1 ( 0.3) | 0 |
| DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.3) | 0 |
| DIASTASE | 1 ( 0.3) | 0 |
| DICYCLOVERINE | 1 ( 0.3) | 1 ( 0.3) |
| DIGOXIN | 1 ( 0.3) | 1 ( 0.3) |
| DOXYCYCLINE | 1 ( 0.3) | 1 ( 0.3) |

639

CONFIDENTIAL
AZSER12745086

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| DOXYCYCLINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| DOXYLAMINE SUCCINATE | 1 ( 0.3) | 6 ( 1.6) |
| DROSPIRENONE | 1 ( 0.3) | 0 |
| DUTASTERIDE | 1 ( 0.3) | 0 |
| EPINEPHRINE | 1 ( 0.3) | 2 ( 0.5) |
| ERGOCALCIFEROL | 1 ( 0.3) | 0 |
| ERYTHROMYCIN | 1 ( 0.3) | 1 ( 0.3) |
| FERROGLYCINE SULFATE COMPLEX | 1 ( 0.3) | 0 |
| FLUCONAZOLE | 1 ( 0.3) | 0 |
| FLUPENTIXOL DECANOATE | 1 ( 0.3) | 0 |
| FLUPHENAZINE DECANOATE | 1 ( 0.3) | 0 |

640

CONFIDENTIAL
AZSER12745087

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑ 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| FLURAZEPAM HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| FLURBIPROFEN | 1 ( 0.3) | 0 |
| FLUVASTATIN SODIUM | 1 ( 0.3) | 0 |
| FOLATE SODIUM | 1 ( 0.3) | 0 |
| FUSAFUNGINE | 1 ( 0.3) | 0 |
| GLIMEPIRIDE | 1 ( 0.3) | 0 |
| GLIPIZIDE | 1 ( 0.3) | 0 |
| GLUCOSAMINE | 1 ( 0.3) | 0 |
| GLUCOSE | 1 ( 0.3) | 0 |
| GLYCEROL | 1 ( 0.3) | 1 ( 0.3) |

641

CONFIDENTIAL
AZSER12745088

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| HEPARIN | 1 ( 0.3) | 0 |
| HEPTAMINOL ADENOSINE PHOSPHATE | 1 ( 0.3) | 0 |
| HERBAL EXTRACT NOS | 1 ( 0.3) | 0 |
| HYALURONIC ACID | 1 ( 0.3) | 0 |
| HYDROCODONE | 1 ( 0.3) | 0 |
| HYDROCORTISONE ACETATE | 1 ( 0.3) | 0 |
| HYDROCORTISONE BUTYRATE | 1 ( 0.3) | 0 |
| HYDROXYCHLOROQUINE SULFATE | 1 ( 0.3) | 0 |
| INDOMETACIN | 1 ( 0.3) | 0 |
| INSULIN | 1 ( 0.3) | 0 |
| INSULIN ASPART | 1 ( 0.3) | 2 ( 0.5) |

642

CONFIDENTIAL
AZSER12745089

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| IRON | 1 ( 0.3) | 2 ( 0.5) |
| LACTIC ACID | 1 ( 0.3) | 0 |
| LACTITOL | 1 ( 0.3) | 1 ( 0.3) |
| LACTOBACILLUS ACIDOPHILUS | 1 ( 0.3) | 0 |
| LACTOBACILLUS BIFIDUS, LYOPHILIZED | 1 ( 0.3) | 0 |
| LAMIVUDINE | 1 ( 0.3) | 0 |
| LATANOPROST | 1 ( 0.3) | 0 |
| LIDOCAINE | 1 ( 0.3) | 0 |
| LIOTHYRONINE SODIUM | 1 ( 0.3) | 0 |
| LOPERAMIDE | 1 ( 0.3) | 4 ( 1.1) |

643

CONFIDENTIAL
AZSER12745090

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑48      Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| LOSARTAN POTASSIUM | 1 ( 0.3) | 2 ( 0.5) |
| LYSINE | 1 ( 0.3) | 1 ( 0.3) |
| MAGNESIUM HYDROXIDE | 1 ( 0.3) | 0 |
| MAGNESIUM LACTATE | 1 ( 0.3) | 0 |
| MANIDIPINE | 1 ( 0.3) | 0 |
| MEDROGESTONE | 1 ( 0.3) | 0 |
| MEPROBAMATE | 1 ( 0.3) | 1 ( 0.3) |
| MESALAZINE | 1 ( 0.3) | 1 ( 0.3) |
| MESTRANOL | 1 ( 0.3) | 0 |
| METHYLPREDNISOLONE | 1 ( 0.3) | 1 ( 0.3) |
| METIPRANOLOL HYDROCHLORIDE | 1 ( 0.3) | 0 |

644

CONFIDENTIAL
AZSER12745091

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48     Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| MINOCYCLINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| MOLSIDOMINE | 1 ( 0.3) | 0 |
| MUCOPOLYSACCHARIDE POLYSULFURIC ACID ESTER | 1 ( 0.3) | 0 |
| NICOTINAMIDE | 1 ( 0.3) | 0 |
| NIFEDIPINE | 1 ( 0.3) | 1 ( 0.3) |
| NIKETHAMIDE | 1 ( 0.3) | 0 |
| NIMESULIDE | 1 ( 0.3) | 0 |
| NITROFURANTOIN | 1 ( 0.3) | 1 ( 0.3) |
| NORETHISTERONE | 1 ( 0.3) | 0 |
| NYSTATIN | 1 ( 0.3) | 0 |

645

CONFIDENTIAL
AZSER12745092

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48**     **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| OLANZAPINE | 1 ( 0.3) | 5 ( 1.4) |
| OLMESARTAN MEDOXOMIL | 1 ( 0.3) | 1 ( 0.3) |
| ORLISTAT | 1 ( 0.3) | 0 |
| OXAZEPAM | 1 ( 0.3) | 9 ( 2.5) |
| OXYBUTYNIN HYDROCHLORIDE | 1 ( 0.3) | 0 |
| OXYCODONE | 1 ( 0.3) | 0 |
| OXYMETAZOLINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| PANTOPRAZOLE | 1 ( 0.3) | 1 ( 0.3) |
| PAPAIN | 1 ( 0.3) | 0 |
| PAROXETINE | 1 ( 0.3) | 1 ( 0.3) |
| PAROXETINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |

646

CONFIDENTIAL
AZSER12745093

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| PHENAZOPYRIDINE | 1 ( 0.3) | 0 |
| PHENOLPHTHALEIN | 1 ( 0.3) | 0 |
| PHENOXYMETHYLPENICILLIN POTASSIUM | 1 ( 0.3) | 1 ( 0.3) |
| PHENYLPROPANOLAMINE | 1 ( 0.3) | 0 |
| PHENYLPROPANOLAMINE BITARTRATE | 1 ( 0.3) | 0 |
| PHLOROGLUCINOL | 1 ( 0.3) | 0 |
| PIRACETAM | 1 ( 0.3) | 1 ( 0.3) |
| PLANTAGO OVATA | 1 ( 0.3) | 3 ( 0.8) |
| PLANTAGO OVATA HUSK | 1 ( 0.3) | 0 |
| PRAMIPEXOLE DIHYDROCHLORIDE | 1 ( 0.3) | 0 |

647

CONFIDENTIAL
AZSER12745094

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48   Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| PRAMOCAINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| PRAVASTATIN SODIUM | 1 ( 0.3) | 1 ( 0.3) |
| PREDNISONE | 1 ( 0.3) | 1 ( 0.3) |
| PROPRANOLOL | 1 ( 0.3) | 2 ( 0.5) |
| PROPYLTHIOURACIL | 1 ( 0.3) | 0 |
| PYGEUM AFRICANUM | 1 ( 0.3) | 0 |
| QUIFENADINE | 1 ( 0.3) | 0 |
| RAMIPRIL | 1 ( 0.3) | 2 ( 0.5) |
| RANITIDINE | 1 ( 0.3) | 2 ( 0.5) |
| RETINOL | 1 ( 0.3) | 0 |
| RHAMNUS FRANGULA EXTRACT | 1 ( 0.3) | 0 |

648

CONFIDENTIAL
AZSER12745095

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑ 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| RISEDRONIC ACID | 1 ( 0.3) | 0 |
| RISPERIDONE | 1 ( 0.3) | 2 ( 0.5) |
| ROSUVASTATIN CALCIUM | 1 ( 0.3) | 1 ( 0.3) |
| SALBUTAMOL SULFATE | 1 ( 0.3) | 3 ( 0.8) |
| SALMETEROL XINAFOATE | 1 ( 0.3) | 0 |
| SELENIUM | 1 ( 0.3) | 0 |
| SENNOSIDE A+B | 1 ( 0.3) | 1 ( 0.3) |
| SERTRALINE | 1 ( 0.3) | 1 ( 0.3) |
| SEVELAMER HYDROCHLORIDE | 1 ( 0.3) | 0 |
| SIMETICONE | 1 ( 0.3) | 1 ( 0.3) |

649

CONFIDENTIAL
AZSER12745096

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| SODIUM BICARBONATE | 1 ( 0.3) | 0 |
| SODIUM PICOSULFATE | 1 ( 0.3) | 0 |
| SOLIFENACIN | 1 ( 0.3) | 0 |
| SPIRONOLACTONE | 1 ( 0.3) | 3 ( 0.8) |
| SULFAMETHOXAZOLE | 1 ( 0.3) | 2 ( 0.5) |
| SULFAMETOXYDIAZINE | 1 ( 0.3) | 0 |
| SULTOPRIDE | 1 ( 0.3) | 0 |
| TAMOXIFEN | 1 ( 0.3) | 0 |
| TAMSULOSIN HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| TESTOSTERONE ISOBUTYRATE | 1 ( 0.3) | 0 |
| THIAMAZOLE | 1 ( 0.3) | 2 ( 0.5) |

650

CONFIDENTIAL
AZSER12745097

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| THYMUS VULGARIS EXTRACT | 1 ( 0.3) | 0 |
| TIMOLOL | 1 ( 0.3) | 0 |
| TIOTROPIUM | 1 ( 0.3) | 0 |
| TIZANIDINE | 1 ( 0.3) | 0 |
| TOLTERODINE L-TARTRATE | 1 ( 0.3) | 0 |
| TORASEMIDE | 1 ( 0.3) | 0 |
| TRAMADOL | 1 ( 0.3) | 2 ( 0.5) |
| TRAMAZOLINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| TRAZODONE | 1 ( 0.3) | 0 |
| TRIAMCINOLONE ACETONIDE | 1 ( 0.3) | 0 |

651

CONFIDENTIAL
AZSER12745098

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| TRIAMTERENE | 1 ( 0.3) | 2 ( 0.5) |
| TRIHEXYPHENIDYL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| TRIMEBUTINE | 1 ( 0.3) | 0 |
| TRIPROLIDINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| VITAMIN D NOS | 1 ( 0.3) | 2 ( 0.5) |
| WARFARIN SODIUM | 1 ( 0.3) | 0 |
| ZALEPLON | 1 ( 0.3) | 3 ( 0.8) |
| ZINC | 1 ( 0.3) | 0 |
| ZINGIBER OFFICINALE RHIZOME | 1 ( 0.3) | 0 |
| ZUCLOPENTHIXOL | 1 ( 0.3) | 0 |
| ACARBOSE | 0 | 2 ( 0.5) |

652

CONFIDENTIAL
AZSER12745099

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| ACEBUTOLOL | 0 | 1 ( 0.3) |
| ACENOCOUMAROL | 0 | 1 ( 0.3) |
| ACETYLCYSTEINE | 0 | 1 ( 0.3) |
| ACRIVASTINE | 0 | 1 ( 0.3) |
| ALCLOMETASONE DIPROPIONATE | 0 | 1 ( 0.3) |
| ALLANTOIN | 0 | 1 ( 0.3) |
| AMILORIDE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| AMLODIPINE BESILATE | 0 | 3 ( 0.8) |
| AMOXICILLIN TRIHYDRATE | 0 | 3 ( 0.8) |
| AMPICILLIN | 0 | 1 ( 0.3) |

653

CONFIDENTIAL
AZSER12745100

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| BACLOFEN | 0 | 1 ( 0.3) |
| BECLOMETASONE DIPROPIONATE | 0 | 4 ( 1.1) |
| BENAZEPRIL | 0 | 1 ( 0.3) |
| BENCYCLANE FUMARATE | 0 | 1 ( 0.3) |
| BENDROFLUMETHIAZIDE | 0 | 1 ( 0.3) |
| BENSERAZIDE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| BISMUTH SUBSALICYLATE | 0 | 1 ( 0.3) |
| BISOPROLOL | 0 | 2 ( 0.5) |
| BISOPROLOL FUMARATE | 0 | 1 ( 0.3) |
| BUFLOMEDIL | 0 | 1 ( 0.3) |
| BUPROPION HYDROCHLORIDE | 0 | 1 ( 0.3) |

654

CONFIDENTIAL
AZSER12745101

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48**    **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| CAFFEINE | 0 | 1 ( 0.3) |
| CALCIPOTRIOL | 0 | 1 ( 0.3) |
| CALCIUM | 0 | 3 ( 0.8) |
| CALCIUM CHLORIDE DIHYDRATE | 0 | 1 ( 0.3) |
| CARISOPRODOL | 0 | 1 ( 0.3) |
| CEFUROXIME | 0 | 1 ( 0.3) |
| CHLORAL HYDRATE | 0 | 1 ( 0.3) |
| CHLORAMPHENICOL | 0 | 1 ( 0.3) |
| CHLORPHENAMINE MALEATE | 0 | 1 ( 0.3) |
| CHLORPROMAZINE HYDROCHLORIDE | 0 | 1 ( 0.3) |

655

CONFIDENTIAL
AZSER12745102

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| CHONDROITIN SULFATE SODIUM | 0 | 2 ( 0.5) |
| CINNAMEDRINE | 0 | 1 ( 0.3) |
| CITALOPRAM | 0 | 1 ( 0.3) |
| CODEINE | 0 | 1 ( 0.3) |
| COLESTYRAMINE | 0 | 1 ( 0.3) |
| DESOGESTREL | 0 | 1 ( 0.3) |
| DEXAMETHASONE | 0 | 1 ( 0.3) |
| DEXCHLORPHENIRAMINE MALEATE | 0 | 1 ( 0.3) |
| DILTIAZEM HYDROCHLORIDE | 0 | 2 ( 0.5) |
| DIMETICONE | 0 | 1 ( 0.3) |
| DITHRANOL | 0 | 1 ( 0.3) |

656

CONFIDENTIAL
AZSER12745103

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| DIXANTHOGEN | 0 | 1 ( 0.3) |
| DORZOLAMIDE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| DOXAZOSIN | 0 | 2 ( 0.5) |
| DOXYCYCLINE MONOHYDRATE | 0 | 2 ( 0.5) |
| DROTAVERINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| EPHEDRINE | 0 | 1 ( 0.3) |
| EPHEDRINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| ERDOSTEINE | 0 | 1 ( 0.3) |
| ESTRADIOL VALERATE | 0 | 1 ( 0.3) |
| ESTROGENS CONJUGATED | 0 | 1 ( 0.3) |

657

CONFIDENTIAL
AZSER12745104

Clinical Study Report
Study code: D1447C00126

**Table 11.1-48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| ETHINYLESTRADIOL | 0 | 1 ( 0.3) |
| ETILEFRINE | 0 | 1 ( 0.3) |
| ETILEFRINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| ETODOLAC | 0 | 1 ( 0.3) |
| FAMOTIDINE | 0 | 2 ( 0.5) |
| FENCHONE | 0 | 1 ( 0.3) |
| FENOTEROL HYDROBROMIDE | 0 | 1 ( 0.3) |
| FERROUS SULFATE EXSICCATED | 0 | 1 ( 0.3) |
| FIBRE, DIETARY | 0 | 1 ( 0.3) |
| FLUNARIZINE DIHYDROCHLORIDE | 0 | 1 ( 0.3) |
| FLUOCORTOLONE CAPROATE | 0 | 1 ( 0.3) |

658

CONFIDENTIAL
AZSER12745105

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| FLURAZEPAM | 0 | 1 ( 0.3) |
| GEMFIBROZIL | 0 | 1 ( 0.3) |
| GINKGO BILOBA EXTRACT | 0 | 1 ( 0.3) |
| GLICLAZIDE | 0 | 2 ( 0.5) |
| GUAIFENESIN | 0 | 1 ( 0.3) |
| HALOPERIDOL DECANOATE | 0 | 2 ( 0.5) |
| HOMEOPATHIC NOS | 0 | 1 ( 0.3) |
| HUMULUS LUPULUS EXTRACT | 0 | 1 ( 0.3) |
| ICHTHAMMOL | 0 | 1 ( 0.3) |
| INDAPAMIDE | 0 | 3 ( 0.8) |

659

CONFIDENTIAL
AZSER12745106

Clinical Study Report
Study code: D1447C00126

**Table 11.1 - 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| INSULIN INJECTION, ISOPHANE | 0 | 1 ( 0.3) |
| INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 0 | 3 ( 0.8) |
| IRBESARTAN | 0 | 1 ( 0.3) |
| IRON SUCCINYL-PROTEIN COMPLEX | 0 | 1 ( 0.3) |
| ISOMETHEPTENE | 0 | 1 ( 0.3) |
| ISOSORBIDE DINITRATE | 0 | 1 ( 0.3) |
| ISOSORBIDE MONONITRATE | 0 | 1 ( 0.3) |
| KETOCONAZOLE | 0 | 1 ( 0.3) |
| KETOPROFEN | 0 | 2 ( 0.5) |
| LAMOTRIGINE | 0 | 1 ( 0.3) |
| LANOLIN | 0 | 1 ( 0.3) |

660

CONFIDENTIAL
AZSER12745107

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48**　**Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| LEVETIRACETAM | 0 | 1 ( 0.3) |
| LEVOFLOXACIN | 0 | 1 ( 0.3) |
| LINUM USITATISSIMUM SEED OIL | 0 | 1 ( 0.3) |
| LIOTHYRONINE | 0 | 1 ( 0.3) |
| LITHIUM CITRATE | 0 | 1 ( 0.3) |
| LYSERGIDE | 0 | 1 ( 0.3) |
| MEBEVERINE | 0 | 1 ( 0.3) |
| MEDROXYPROGESTERONE ACETATE | 0 | 2 ( 0.5) |
| MENTHA X PIPERITA TINCTURE | 0 | 1 ( 0.3) |
| MEPHENOXALONE | 0 | 1 ( 0.3) |

661

CONFIDENTIAL
AZSER12745108

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| METAMIZOLE MAGNESIUM | 0 | 1 ( 0.3) |
| METHOCARBAMOL | 0 | 1 ( 0.3) |
| METHOTREXATE | 0 | 2 ( 0.5) |
| METHYLPREDNISOLONE ACETATE | 0 | 1 ( 0.3) |
| METIPRANOLOL | 0 | 1 ( 0.3) |
| METOCLOPRAMIDE | 0 | 1 ( 0.3) |
| METOCLOPRAMIDE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| METRONIDAZOLE | 0 | 1 ( 0.3) |
| MICONAZOLE | 0 | 1 ( 0.3) |
| MIDODRINE HYDROCHLORIDE | 0 | 2 ( 0.5) |
| MIRTAZAPINE | 0 | 1 ( 0.3) |

662

CONFIDENTIAL
AZSER12745109

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| MIZOLASTINE | 0 | 1 ( 0.3) |
| MOCLOBEMIDE | 0 | 1 ( 0.3) |
| NADROPARIN CALCIUM | 0 | 1 ( 0.3) |
| NAFTIDROFURYL OXALATE | 0 | 1 ( 0.3) |
| NICOTINE RESIN | 0 | 1 ( 0.3) |
| NIFLUMIC ACID | 0 | 1 ( 0.3) |
| NITRAZEPAM | 0 | 1 ( 0.3) |
| NORGESTIMATE | 0 | 4 ( 1.1) |
| OMEGA-3 MARINE TRIGLYCERIDES | 0 | 1 ( 0.3) |
| ONDANSETRON HYDROCHLORIDE | 0 | 1 ( 0.3) |

663

CONFIDENTIAL
AZSER12745110

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48      Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| ORAL CONTRACEPTIVE NOS | 0 | 1 ( 0.3) |
| OXYGEN | 0 | 1 ( 0.3) |
| PANGAMIC ACID | 0 | 1 ( 0.3) |
| PARAFFIN, LIQUID | 0 | 1 ( 0.3) |
| PENTOXYVERINE CITRATE | 0 | 1 ( 0.3) |
| PERINDOPRIL ERBUMINE | 0 | 1 ( 0.3) |
| PIMECROLIMUS | 0 | 1 ( 0.3) |
| PIPAMPERONE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| PIROXICAM BETADEX | 0 | 1 ( 0.3) |
| POLYSORBATE 20 | 0 | 1 ( 0.3) |
| POTASSIUM CITRATE | 0 | 1 ( 0.3) |

664

CONFIDENTIAL
AZSER12745111

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| PREDNISOLONE | 0 | 1 ( 0.3) |
| PROCHLORPERAZINE EDISYLATE | 0 | 2 ( 0.5) |
| PROCYCLIDINE | 0 | 1 ( 0.3) |
| PROCYCLIDINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| PROGESTERONE | 0 | 1 ( 0.3) |
| PROMETHAZINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| PROPIOMAZINE MALEATE | 0 | 1 ( 0.3) |
| PYRIDOXINE HYDROCHLORIDE | 0 | 3 ( 0.8) |
| QUINAPRIL HYDROCHLORIDE | 0 | 1 ( 0.3) |
| RICINUS COMMUNIS OIL | 0 | 1 ( 0.3) |

665

CONFIDENTIAL
AZSER12745112

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| RIMEXOLONE | 0 | 1 ( 0.3) |
| RISEDRONATE SODIUM | 0 | 1 ( 0.3) |
| RIZATRIPTAN BENZOATE | 0 | 1 ( 0.3) |
| SERTRALINE HYDROCHLORIDE | 0 | 2 ( 0.5) |
| SILYBUM MARIANUM EXTRACT | 0 | 1 ( 0.3) |
| SODIUM BENZOATE | 0 | 1 ( 0.3) |
| SODIUM CHLORIDE | 0 | 1 ( 0.3) |
| STERCULIA URENS | 0 | 1 ( 0.3) |
| SUMATRIPTAN | 0 | 1 ( 0.3) |
| TADALAFIL | 0 | 1 ( 0.3) |
| TAMOXIFEN CITRATE | 0 | 1 ( 0.3) |

666

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48**   **Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) |
|---|---|---|
| TENOXICAM | 0 | 1 ( 0.3) |
| TERBINAFINE | 0 | 2 ( 0.5) |
| TETRAZEPAM | 0 | 1 ( 0.3) |
| THIOCOLCHICOSIDE | 0 | 1 ( 0.3) |
| TIZANIDINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| TRAMADOL HYDROCHLORIDE | 0 | 3 ( 0.8) |
| TRIMECAINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| TRIMETHOPRIM | 0 | 1 ( 0.3) |
| TROXERUTIN | 0 | 1 ( 0.3) |
| VERAPAMIL | 0 | 1 ( 0.3) |

667

CONFIDENTIAL
AZSER12745114

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 48    Concomitant medication use during randomized treatment phase, by generic name (Randomized safety population)**

| Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|
| VERAPAMIL HYDROCHLORIDE | 0 | 1 ( 0.3) |
| ZINC OXIDE | 0 | 1 ( 0.3) |
| ZIPRASIDONE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| ZOLMITRIPTAN | 0 | 1 ( 0.3) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
QTP Quetiapine. PLA Placebo. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t110148.rtf med220.sas 07FEB2007:16:10 kwcn867

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Fatty Acid Derivatives | VALPROATE SODIUM | 83 ( 24.7) | 91 ( 24.8) |
| | VALPROIC ACID | 59 ( 17.6) | 64 ( 17.4) |
| | VALPROATE SEMISODIUM | 51 ( 15.2) | 56 ( 15.3) |
| Lithium | LITHIUM CARBONATE | 100 ( 29.8) | 100 ( 27.2) |

668

CONFIDENTIAL
AZSER12745115

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49      Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | LITHIUM | 36 ( 10.7) | 44 ( 12.0) |
| | LITHIUM SULFATE | 5 ( 1.5) | 7 ( 1.9) |
| | LITHIUM ACETATE | 2 ( 0.6) | 1 ( 0.3) |
| | LITHIUM CITRATE | 0 | 1 ( 0.3) |
| Benzodiazepine Derivatives | LORAZEPAM | 32 ( 9.5) | 41 ( 11.2) |
| | ALPRAZOLAM | 4 ( 1.2) | 8 ( 2.2) |
| | DIAZEPAM | 3 ( 0.9) | 4 ( 1.1) |
| | LORMETAZEPAM | 3 ( 0.9) | 5 ( 1.4) |
| | TEMAZEPAM | 2 ( 0.6) | 0 |
| | CLONAZEPAM | 1 ( 0.3) | 3 ( 0.8) |
| | CLORAZEPATE DIPOTASSIUM | 1 ( 0.3) | 1 ( 0.3) |
| | DELORAZEPAM | 1 ( 0.3) | 1 ( 0.3) |
| | FLURAZEPAM HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| | OXAZEPAM | 1 ( 0.3) | 9 ( 2.5) |
| | FLURAZEPAM | 0 | 1 ( 0.3) |
| | NITRAZEPAM | 0 | 1 ( 0.3) |
| | TETRAZEPAM | 0 | 1 ( 0.3) |
| Diazepines, Oxazepines And Thiazepines | QUETIAPINE FUMARATE | 31 ( 9.2) | 47 ( 12.8) |
| | QUETIAPINE | 3 ( 0.9) | 9 ( 2.5) |
| | OLANZAPINE | 1 ( 0.3) | 5 ( 1.4) |

669

CONFIDENTIAL
AZSER12745116

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Propionic Acid Derivatives | IBUPROFEN | 28 ( 8.3) | 30 ( 8.2) |
| | NAPROXEN | 4 ( 1.2) | 6 ( 1.6) |
| | NAPROXEN SODIUM | 4 ( 1.2) | 3 ( 0.8) |
| | FLURBIPROFEN | 1 ( 0.3) | 0 |
| | KETOPROFEN | 0 | 1 ( 0.3) |
| Thyroid Hormones | LEVOTHYROXINE SODIUM | 13 ( 3.9) | 14 ( 3.8) |
| | LEVOTHYROXINE | 7 ( 2.1) | 9 ( 2.5) |
| | THYROID | 5 ( 1.5) | 4 ( 1.1) |
| | LIOTHYRONINE SODIUM | 1 ( 0.3) | 0 |
| | LIOTHYRONINE | 0 | 1 ( 0.3) |
| Hmg Coa Reductase Inhibitors | SIMVASTATIN | 10 ( 3.0) | 8 ( 2.2) |
| | ATORVASTATIN | 9 ( 2.7) | 8 ( 2.2) |
| | LOVASTATIN | 2 ( 0.6) | 1 ( 0.3) |
| | FLUVASTATIN SODIUM | 1 ( 0.3) | 0 |
| | PRAVASTATIN SODIUM | 1 ( 0.3) | 1 ( 0.3) |
| | ROSUVASTATIN CALCIUM | 1 ( 0.3) | 1 ( 0.3) |
| Benzodiazepine Related Drugs | ZOPICLONE | 9 ( 2.7) | 17 ( 4.6) |
| | ZOLPIDEM | 8 ( 2.4) | 18 ( 4.9) |

670

CONFIDENTIAL
AZSER12745117

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | ZOLPIDEM TARTRATE | 7 ( 2.1) | 16 ( 4.4) |
| | ZALEPLON | 1 ( 0.3) | 3 ( 0.8) |
| Anilides | PARACETAMOL | 15 ( 4.5) | 24 ( 6.5) |
| | DOXYLAMINE SUCCINATE | 1 ( 0.3) | 4 ( 1.1) |
| | PHENYLPROPANOLAMINE | 1 ( 0.3) | 0 |
| | CINNAMEDRINE | 0 | 1 ( 0.3) |
| | EPHEDRINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| | ISOMETHEPTENE | 0 | 1 ( 0.3) |
| | MEPHENOXALONE | 0 | 1 ( 0.3) |
| Proton Pump Inhibitors | LANSOPRAZOLE | 5 ( 1.5) | 4 ( 1.1) |
| | OMEPRAZOLE | 4 ( 1.2) | 3 ( 0.8) |
| | ESOMEPRAZOLE MAGNESIUM | 2 ( 0.6) | 1 ( 0.3) |
| | PANTOPRAZOLE SODIUM | 2 ( 0.6) | 6 ( 1.6) |
| | RABEPRAZOLE SODIUM | 2 ( 0.6) | 2 ( 0.5) |
| | PANTOPRAZOLE | 1 ( 0.3) | 1 ( 0.3) |
| Selective Beta-2-Adrenoreceptor Agonists | SALBUTAMOL | 12 ( 3.6) | 15 ( 4.1) |
| | SALBUTAMOL SULFATE | 1 ( 0.3) | 3 ( 0.8) |
| | SALMETEROL XINAFOATE | 1 ( 0.3) | 0 |

671

CONFIDENTIAL
AZSER12745118

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Beta Blocking Agents, Selective | METOPROLOL SUCCINATE | 4 ( 1.2) | 3 ( 0.8) |
| | METOPROLOL TARTRATE | 4 ( 1.2) | 0 |
| | ATENOLOL | 3 ( 0.9) | 4 ( 1.1) |
| | BETAXOLOL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | ACEBUTOLOL | 0 | 1 ( 0.3) |
| | BISOPROLOL | 0 | 2 ( 0.5) |
| | BISOPROLOL FUMARATE | 0 | 1 ( 0.3) |
| Platelet Aggregation Inhibitors Excl. Heparin | ACETYLSALICYLIC ACID | 11 ( 3.3) | 14 ( 3.8) |
| | CLOPIDOGREL SULFATE | 1 ( 0.3) | 2 ( 0.5) |
| | GLYCEROL | 0 | 1 ( 0.3) |
| Ace Inhibitors, Plain | LISINOPRIL | 3 ( 0.9) | 7 ( 1.9) |
| | ENALAPRIL | 2 ( 0.6) | 3 ( 0.8) |
| | PERINDOPRIL | 2 ( 0.6) | 5 ( 1.4) |
| | BENAZEPRIL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | CAPTOPRIL | 1 ( 0.3) | 0 |
| | ENALAPRIL MALEATE | 1 ( 0.3) | 2 ( 0.5) |
| | RAMIPRIL | 1 ( 0.3) | 2 ( 0.5) |
| | BENAZEPRIL | 0 | 1 ( 0.3) |
| | QUINAPRIL HYDROCHLORIDE | 0 | 1 ( 0.3) |

672

CONFIDENTIAL
AZSER12745119

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Combinations Of Vitamins | VITAMINS NOS | 11 ( 3.3) | 7 ( 1.9) |
| Glucocorticoids | BUDESONIDE | 2 ( 0.6) | 0 |
| | FLUTICASONE PROPIONATE | 2 ( 0.6) | 1 ( 0.3) |
| | MOMETASONE FUROATE | 2 ( 0.6) | 0 |
| | CORTISONE | 1 ( 0.3) | 0 |
| | METHYLPREDNISOLONE | 1 ( 0.3) | 1 ( 0.3) |
| | PREDNISONE | 1 ( 0.3) | 1 ( 0.3) |
| | TRIAMCINOLONE ACETONIDE | 1 ( 0.3) | 0 |
| | BECLOMETASONE DIPROPIONATE | 0 | 4 ( 1.1) |
| | DEXAMETHASONE | 0 | 1 ( 0.3) |
| | METHYLPREDNISOLONE ACETATE | 0 | 1 ( 0.3) |
| Sulfonamides, Plain | FUROSEMIDE | 9 ( 2.7) | 5 ( 1.4) |
| | TORASEMIDE | 1 ( 0.3) | 0 |
| | INDAPAMIDE | 0 | 3 ( 0.8) |
| Acetic Acid Derivatives And Related Substances | DICLOFENAC | 4 ( 1.2) | 1 ( 0.3) |
| | DICLOFENAC SODIUM | 4 ( 1.2) | 2 ( 0.5) |
| | INDOMETACIN | 1 ( 0.3) | 0 |
| | ETODOLAC | 0 | 1 ( 0.3) |

673

CONFIDENTIAL
AZSER12745120

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Contact Laxatives | BISACODYL | 2 ( 0.6) | 1 ( 0.3) |
| | SENNA ALEXANDRINA | 2 ( 0.6) | 0 |
| | PHENOLPHTHALEIN | 1 ( 0.3) | 0 |
| | RHAMNUS FRANGULA EXTRACT | 1 ( 0.3) | 0 |
| | SENNOSIDE A+B | 1 ( 0.3) | 1 ( 0.3) |
| | SODIUM PICOSULFATE | 1 ( 0.3) | 0 |
| | RICINUS COMMUNIS OIL | 0 | 1 ( 0.3) |
| Natural Opium Alkaloids | PARACETAMOL | 3 ( 0.9) | 5 ( 1.4) |
| | HYDROCODONE BITARTRATE | 2 ( 0.6) | 4 ( 1.1) |
| | OXYCODONE HYDROCHLORIDE | 2 ( 0.6) | 0 |
| | OXYCODONE | 1 ( 0.3) | 0 |
| | ACETYLSALICYLIC ACID | 0 | 1 ( 0.3) |
| | DOXYLAMINE SUCCINATE | 0 | 1 ( 0.3) |
| | IBUPROFEN | 0 | 1 ( 0.3) |
| Salicylic Acid And Derivatives | ACETYLSALICYLIC ACID | 7 ( 2.1) | 12 ( 3.3) |
| | PHENYLPROPANOLAMINE BITARTRATE | 1 ( 0.3) | 0 |
| | CAFFEINE | 0 | 1 ( 0.3) |
| Angiotensin Ii Antagonists, Plain | CANDESARTAN CILEXETIL | 2 ( 0.6) | 0 |

674

CONFIDENTIAL
AZSER12745121

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49**   **Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | VALSARTAN | 2 ( 0.6) | 0 |
| | LOSARTAN POTASSIUM | 1 ( 0.3) | 2 ( 0.5) |
| | OLMESARTAN MEDOXOMIL | 1 ( 0.3) | 1 ( 0.3) |
| | TELMISARTAN | 1 ( 0.3) | 0 |
| | IRBESARTAN | 0 | 1 ( 0.3) |
| Biguanides | METFORMIN | 5 ( 1.5) | 5 ( 1.4) |
| | METFORMIN HYDROCHLORIDE | 2 ( 0.6) | 0 |
| Other Antihistamines For Systemic Use | LORATADINE | 3 ( 0.9) | 2 ( 0.5) |
| | FEXOFENADINE HYDROCHLORIDE | 2 ( 0.6) | 2 ( 0.5) |
| | DESLORATADINE | 1 ( 0.3) | 0 |
| | QUIFENADINE | 1 ( 0.3) | 0 |
| | MIZOLASTINE | 0 | 1 ( 0.3) |
| Tertiary Amines | BIPERIDEN | 5 ( 1.5) | 4 ( 1.1) |
| | BIPERIDEN HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | TRIHEXYPHENIDYL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | PROCYCLIDINE | 0 | 1 ( 0.3) |
| | PROCYCLIDINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Macrolides | AZITHROMYCIN | 5 ( 1.5) | 1 ( 0.3) |

675

CONFIDENTIAL
AZSER12745122

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | ERYTHROMYCIN | 1 ( 0.3) | 1 ( 0.3) |
| Osmotically Acting Laxatives | LACTULOSE | 3 ( 0.9) | 3 ( 0.8) |
| | MACROGOL | 2 ( 0.6) | 2 ( 0.5) |
| | LACTITOL | 1 ( 0.3) | 1 ( 0.3) |
| Other Lipid Modifying Agents | FISH OIL | 4 ( 1.2) | 2 ( 0.5) |
| | EZETIMIBE | 2 ( 0.6) | 0 |
| | OMEGA-3 MARINE TRIGLYCERIDES | 0 | 1 ( 0.3) |
| Potassium | POTASSIUM | 4 ( 1.2) | 2 ( 0.5) |
| | POTASSIUM CHLORIDE | 2 ( 0.6) | 2 ( 0.5) |
| | POTASSIUM CITRATE | 0 | 1 ( 0.3) |
| Progestogens And Estrogens, Fixed Combinations | LEVONORGESTREL | 2 ( 0.6) | 3 ( 0.8) |
| | DROSPIRENONE | 1 ( 0.3) | 0 |
| | ETONOGESTREL | 1 ( 0.3) | 0 |
| | MESTRANOL | 1 ( 0.3) | 0 |
| | NORETHISTERONE | 1 ( 0.3) | 0 |
| | NORETHISTERONE ACETATE | 1 ( 0.3) | 0 |
| | DESOGESTREL | 0 | 1 ( 0.3) |
| | ETHINYLESTRADIOL | 0 | 1 ( 0.3) |

676

CONFIDENTIAL
AZSER12745123

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49** **Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | NORGESTIMATE | 0 | 4 ( 1.1) |
| Selective Serotonin Reuptake Inhibitors | | | |
| | ESCITALOPRAM | 2 ( 0.6) | 0 |
| | CITALOPRAM HYDROBROMIDE | 1 ( 0.3) | 1 ( 0.3) |
| | PAROXETINE | 1 ( 0.3) | 1 ( 0.3) |
| | PAROXETINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| | SERTRALINE | 1 ( 0.3) | 1 ( 0.3) |
| | CITALOPRAM | 0 | 1 ( 0.3) |
| | SERTRALINE HYDROCHLORIDE | 0 | 2 ( 0.5) |
| Adrenergics/Other Drugs For Obstr Airway Diseases | | | |
| | FLUTICASONE PROPIONATE | 4 ( 1.2) | 5 ( 1.4) |
| | BUDESONIDE | 1 ( 0.3) | 1 ( 0.3) |
| | IPRATROPIUM BROMIDE | 1 ( 0.3) | 0 |
| | FENOTEROL HYDROBROMIDE | 0 | 1 ( 0.3) |
| Ascorbic Acid (Vitamin C), Plain | | | |
| | ASCORBIC ACID | 5 ( 1.5) | 4 ( 1.1) |
| Imidazoline Receptor Agonists | | | |
| | CLONIDINE | 3 ( 0.9) | 0 |
| | RILMENIDINE | 2 ( 0.6) | 0 |
| Insulins And Analogues, Fast-Acting | | | |
| | INSULIN HUMAN | 3 ( 0.9) | 0 |
| | INSULIN | 1 ( 0.3) | 0 |

677

CONFIDENTIAL
AZSER12745124

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | INSULIN ASPART | 1 ( 0.3) | 2 ( 0.5) |
| Other Antidepressants | VENLAFAXINE HYDROCHLORIDE | 4 ( 1.2) | 0 |
| | TRAZODONE | 1 ( 0.3) | 0 |
| | MIRTAZAPINE | 0 | 1 ( 0.3) |
| Thiazides, Plain | HYDROCHLOROTHIAZIDE | 5 ( 1.5) | 7 ( 1.9) |
| | BENDROFLUMETHIAZIDE | 0 | 1 ( 0.3) |
| Coxibs | CELECOXIB | 4 ( 1.2) | 3 ( 0.8) |
| Dihydropyridine Derivatives | AMLODIPINE | 2 ( 0.6) | 2 ( 0.5) |
| | MANIDIPINE | 1 ( 0.3) | 0 |
| | NIFEDIPINE | 1 ( 0.3) | 1 ( 0.3) |
| | AMLODIPINE BESILATE | 0 | 3 ( 0.8) |
| Dopamine Agonists | ROPINIROLE HYDROCHLORIDE | 3 ( 0.9) | 1 ( 0.3) |
| | PRAMIPEXOLE DIHYDROCHLORIDE | 1 ( 0.3) | 0 |
| H2-Receptor Antagonists | RANITIDINE HYDROCHLORIDE | 3 ( 0.9) | 3 ( 0.8) |
| | RANITIDINE | 1 ( 0.3) | 2 ( 0.5) |
| | FAMOTIDINE | 0 | 2 ( 0.5) |

678

CONFIDENTIAL
AZSER12745125

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Magnesium | MAGNESIUM | 3 ( 0.9) | 0 |
| | MAGNESIUM LACTATE | 1 ( 0.3) | 0 |
| Other Plain Vitamin Preparations | TOCOPHEROL | 2 ( 0.6) | 1 ( 0.3) |
| | BIOTIN | 1 ( 0.3) | 0 |
| | PANGAMIC ACID | 1 ( 0.3) | 0 |
| | PYRIDOXINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| | | 0 | 1 ( 0.3) |
| Sulfonamides, Urea Derivatives | GLIBENCLAMIDE | 2 ( 0.6) | 0 |
| | GLIMEPIRIDE | 1 ( 0.3) | 0 |
| | GLIPIZIDE | 1 ( 0.3) | 0 |
| | GLICLAZIDE | 0 | 2 ( 0.5) |
| Thioxanthene Derivatives | ZUCLOPENTHIXOL ACETATE | 2 ( 0.6) | 1 ( 0.3) |
| | FLUPENTIXOL DECANOATE | 1 ( 0.3) | 0 |
| | ZUCLOPENTHIXOL | 1 ( 0.3) | 0 |
| Urinary Antispasmodics | OXYBUTYNIN | 2 ( 0.6) | 1 ( 0.3) |
| | DARIFENACIN HYDROBROMIDE | 1 ( 0.3) | 0 |
| | OXYBUTYNIN HYDROCHLORIDE | 1 ( 0.3) | 0 |

679

CONFIDENTIAL
AZSER12745126

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | TOLTERODINE L-TARTRATE | 1 ( 0.3) | 0 |
| All Other Therapeutic Products | | | |
| | VITAMINS NOS | 2 ( 0.6) | 0 |
| | | 1 ( 0.3) | 0 |
| Alpha-Adrenoreceptor Antagonists | | | |
| | ALFUZOSIN | 1 ( 0.3) | 0 |
| | ALFUZOSIN HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | TAMSULOSIN HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| | DOXAZOSIN | 0 | 2 ( 0.5) |
| Angiotensin Ii Antagonists And Diuretics | | | |
| | CANDESARTAN CILEXETIL | 1 ( 0.3) | 1 ( 0.3) |
| | HYDROCHLOROTHIAZIDE | 1 ( 0.3) | 0 |
| | TELMISARTAN | 1 ( 0.3) | 0 |
| Beta Blocking Agents | | | |
| | METIPRANOLOL HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | TIMOLOL | 1 ( 0.3) | 0 |
| | DORZOLAMIDE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Beta Blocking Agents, Non-Selective | | | |
| | PROPRANOLOL HYDROCHLORIDE | 2 ( 0.6) | 3 ( 0.8) |
| | PROPRANOLOL | 1 ( 0.3) | 2 ( 0.5) |
| | METIPRANOLOL | 0 | 1 ( 0.3) |

680

CONFIDENTIAL
AZSER12745127

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Bisphosphonates | ALENDRONATE SODIUM | 2 ( 0.6) | 1 ( 0.3) |
| | RISEDRONIC ACID | 1 ( 0.3) | 0 |
| | RISEDRONATE SODIUM | 0 | 1 ( 0.3) |
| Butyrophenone Derivatives | HALOPERIDOL | 3 ( 0.9) | 3 ( 0.8) |
| | HALOPERIDOL DECANOATE | 0 | 2 ( 0.5) |
| | PIPAMPERONE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Calcium | CALCIUM CARBONATE | 2 ( 0.6) | 2 ( 0.5) |
| | ERGOCALCIFEROL | 1 ( 0.3) | 0 |
| | CALCIUM | 0 | 3 ( 0.8) |
| Calcium Compounds | CALCIUM CARBONATE | 3 ( 0.9) | 0 |
| Cephalosporins And Related Substances | CEFACLOR | 1 ( 0.3) | 0 |
| | CEFALEXIN | 1 ( 0.3) | 1 ( 0.3) |
| | CEFTRIAXONE SODIUM | 1 ( 0.3) | 0 |
| | CEFUROXIME | 0 | 1 ( 0.3) |
| Fluoroquinolones | NORFLOXACIN | 2 ( 0.6) | 0 |
| | CIPROFLOXACIN | 1 ( 0.3) | 1 ( 0.3) |

681

CONFIDENTIAL
AZSER12745128

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | LEVOFLOXACIN | 0 | 1 ( 0.3) |
| Folic Acid And Derivatives | FOLIC ACID | 2 ( 0.6) | 2 ( 0.5) |
| | FOLATE SODIUM | 1 ( 0.3) | 0 |
| Nitrofuran Derivatives | AKRITOIN | 2 ( 0.6) | 0 |
| | NITROFURANTOIN | 1 ( 0.3) | 1 ( 0.3) |
| Opium Alkaloids And Derivatives | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 ( 0.6) | 2 ( 0.5) |
| | HYDROCODONE | 1 ( 0.3) | 0 |
| | CODEINE | 0 | 1 ( 0.3) |
| Other Therapeutic Products | OENOTHERA BIENNIS OIL | 2 ( 0.6) | 0 |
| | ZINGIBER OFFICINALE RHIZOME | 1 ( 0.3) | 0 |
| | HOMEOPATHIC NOS | 0 | 1 ( 0.3) |
| | LINUM USITATISSIMUM SEED OIL | 0 | 1 ( 0.3) |
| Oxicams | MELOXICAM | 2 ( 0.6) | 2 ( 0.5) |
| | PIROXICAM | 1 ( 0.3) | 0 |
| | PIROXICAM BETADEX | 0 | 1 ( 0.3) |
| | TENOXICAM | 0 | 1 ( 0.3) |

682

CONFIDENTIAL
AZSER12745129

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Penicillins With Extended Spectrum | AMOXICILLIN | 3 ( 0.9) | 5 ( 1.4) |
| | AMOXICILLIN TRIHYDRATE | 0 | 1 ( 0.3) |
| | AMPICILLIN | 0 | 1 ( 0.3) |
| Propulsives | DOMPERIDONE | 3 ( 0.9) | 0 |
| | DIMETICONE | 0 | 1 ( 0.3) |
| | METOCLOPRAMIDE | 0 | 1 ( 0.3) |
| | METOCLOPRAMIDE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Softeners, Emollients | DOCUSATE SODIUM | 3 ( 0.9) | 1 ( 0.3) |
| | PARAFFIN, LIQUID | 0 | 1 ( 0.3) |
| Sympathomimetics | PSEUDOEPHEDRINE HYDROCHLORIDE | 2 ( 0.6) | 2 ( 0.5) |
| | TRIPROLIDINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| | ACRIVASTINE | 0 | 1 ( 0.3) |
| Vitamin K Antagonists | WARFARIN | 2 ( 0.6) | 1 ( 0.3) |
| | WARFARIN SODIUM | 1 ( 0.3) | 0 |
| | ACENOCOUMAROL | 0 | 1 ( 0.3) |
| Ace Inhibitors And Diuretics | ENALAPRIL MALEATE | 1 ( 0.3) | 0 |

683

CONFIDENTIAL
AZSER12745130

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | RAMIPRIL | 1 ( 0.3) | 0 |
| | PERINDOPRIL ERBUMINE | 0 | 1 ( 0.3) |
| Alpha And Beta Blocking Agents | CARVEDILOL | 2 ( 0.6) | 2 ( 0.5) |
| Amino Acids, Incl. Combinations With Polypeptides | ASPARTIC ACID | 1 ( 0.3) | 1 ( 0.3) |
| | LYSINE | 1 ( 0.3) | 1 ( 0.3) |
| Antiandrogens And Estrogens | CYPROTERONE ACETATE | 2 ( 0.6) | 3 ( 0.8) |
| Anticholinergics | IPRATROPIUM BROMIDE | 1 ( 0.3) | 1 ( 0.3) |
| | TIOTROPIUM | 1 ( 0.3) | 0 |
| Bioflavonoids | DIOSMIN | 2 ( 0.6) | 2 ( 0.5) |
| | TROXERUTIN | 0 | 1 ( 0.3) |
| Bulk Producers | PLANTAGO OVATA | 1 ( 0.3) | 3 ( 0.8) |
| | PLANTAGO OVATA HUSK | 1 ( 0.3) | 0 |
| | FIBRE, DIETARY | 0 | 1 ( 0.3) |
| | STERCULIA URENS | 0 | 1 ( 0.3) |
| Calcium, Combinations With Other Drugs | CALCIUM CARBONATE | 1 ( 0.3) | 1 ( 0.3) |

684

CONFIDENTIAL
AZSER12745131

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | VITAMIN D NOS | 1 ( 0.3) | 0 |
| Comb Complexes Aluminium, Calcium, Magnesium Comps | ALUMINIUM OXIDE | 1 ( 0.3) | 0 |
| | MAGNESIUM HYDROXIDE | 1 ( 0.3) | 0 |
| Combs Of Penicillins Incl Beta-Lactamase Inhibitor | AMOXICILLIN | 2 ( 0.6) | 2 ( 0.5) |
| | AMOXICILLIN TRIHYDRATE | 0 | 2 ( 0.5) |
| Corticosteroids, Potent, Other Combinations | BETAMETHASONE DIPROPIONATE | 1 ( 0.3) | 0 |
| | MOMETASONE FUROATE | 1 ( 0.3) | 0 |
| Cough And Cold Preparations | | 2 ( 0.6) | 0 |
| Diphenylpropylamine Derivatives | DEXTROPROPOXYPHENE NAPSILATE | 2 ( 0.6) | 3 ( 0.8) |
| Drugs Used In Nicotine Dependence | NICOTINE | 2 ( 0.6) | 1 ( 0.3) |
| | BUPROPION HYDROCHLORIDE | 0 | 1 ( 0.3) |
| | NICOTINE RESIN | 0 | 1 ( 0.3) |
| Electrolyte Solutions | POTASSIUM CHLORIDE | 2 ( 0.6) | 0 |
| Fibrates | FENOFIBRATE | 2 ( 0.6) | 1 ( 0.3) |

685

CONFIDENTIAL
AZSER12745132

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Hmg Coa Reductase Inhibitors, Other Combinations | GEMFIBROZIL | 0 | 1 ( 0.3) |
| | EZETIMIBE | 2 ( 0.6) | 1 ( 0.3) |
| Insulins And Analogues, Intermediate-Acting | INSULIN HUMAN INJECTION, ISOPHANE | 2 ( 0.6) | 1 ( 0.3) |
| | INSULIN INJECTION, ISOPHANE | 0 | 1 ( 0.3) |
| | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 0 | 1 ( 0.3) |
| Insulins And Analogues, Long-Acting | INSULIN GLARGINE | 2 ( 0.6) | 2 ( 0.5) |
| Leukotriene Receptor Antagonists | MONTELUKAST | 2 ( 0.6) | 1 ( 0.3) |
| Mucolytics | BROMHEXINE | 1 ( 0.3) | 0 |
| | CARBOCISTEINE LYSINE | 1 ( 0.3) | 0 |
| | ACETYLCYSTEINE | 0 | 1 ( 0.3) |
| | ERDOSTEINE | 0 | 1 ( 0.3) |
| | POLYSORBATE 20 | 0 | 1 ( 0.3) |
| Natural And Semisynthetic Estrogens, Plain | ESTRADIOL | 2 ( 0.6) | 3 ( 0.8) |
| | ESTRADIOL VALERATE | 0 | 1 ( 0.3) |
| | ESTROGENS CONJUGATED | 0 | 1 ( 0.3) |

686

CONFIDENTIAL
AZSER12745133

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Nicotinic Acid And Derivatives | NICOTINIC ACID | 2 ( 0.6) | 0 |
| Other Antiinflam/Antirheumatic Agents,Non-Steroids | GLUCOSAMINE | 1 ( 0.3) | 0 |
| | NIMESULIDE | 1 ( 0.3) | 0 |
| | CHONDROITIN SULFATE SODIUM | 0 | 2 ( 0.5) |
| | NIFLUMIC ACID | 0 | 1 ( 0.3) |
| Other Antipsychotics | CLOTIAPINE | 1 ( 0.3) | 0 |
| | RISPERIDONE | 1 ( 0.3) | 2 ( 0.5) |
| Other Centrally Acting Agents | CYCLOBENZAPRINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | TIZANIDINE | 1 ( 0.3) | 0 |
| | BACLOFEN | 0 | 1 ( 0.3) |
| | THIOCOLCHICOSIDE | 0 | 1 ( 0.3) |
| | TIZANIDINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Other Drugs For Functional Bowel Disorders | PHLOROGLUCINOL | 1 ( 0.3) | 0 |
| | SIMETICONE | 1 ( 0.3) | 1 ( 0.3) |
| Other Urologicals | PHENAZOPYRIDINE | 1 ( 0.3) | 0 |
| | SOLIFENACIN | 1 ( 0.3) | 0 |

687

CONFIDENTIAL
AZSER12745134

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Other Vasodilators Used In Cardiac Diseases | HEPTAMINOL ADENOSINE PHOSPHATE | 1 ( 0.3) | 0 |
| | MOLSIDOMINE | 1 ( 0.3) | 0 |
| Piperazine Derivatives | CETIRIZINE HYDROCHLORIDE | 2 ( 0.6) | 3 ( 0.8) |
| Progestogens | ETONOGESTREL | 1 ( 0.3) | 0 |
| | LEVONORGESTREL | 1 ( 0.3) | 0 |
| | MEDROXYPROGESTERONE ACETATE | 0 | 2 ( 0.5) |
| Pyrazolones | METAMIZOLE SODIUM | 2 ( 0.6) | 2 ( 0.5) |
| | METAMIZOLE MAGNESIUM | 0 | 1 ( 0.3) |
| Selective Serotonin (5ht1) Agonists | RIZATRIPTAN | 2 ( 0.6) | 0 |
| | RIZATRIPTAN BENZOATE | 0 | 1 ( 0.3) |
| | SUMATRIPTAN | 0 | 1 ( 0.3) |
| | ZOLMITRIPTAN | 0 | 1 ( 0.3) |
| Sympathomimetics, Plain | OXYMETAZOLINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | TRAMAZOLINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| Synth Anticholinergics,Esters/Tertiary Amino Group | DICYCLOVERINE | 1 ( 0.3) | 1 ( 0.3) |
| | TRIMEBUTINE | 1 ( 0.3) | 0 |

688

CONFIDENTIAL
AZSER12745135

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49     Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | MEBEVERINE | 0 | 1 ( 0.3) |
| Tetracyclines | DOXYCYCLINE | 1 ( 0.3) | 1 ( 0.3) |
| | DOXYCYCLINE HYDROCHLORIDE | 1 ( 0.3) | 1 ( 0.3) |
| | MINOCYCLINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| | DOXYCYCLINE MONOHYDRATE | 0 | 2 ( 0.5) |
| Aldosterone Antagonists | SPIRONOLACTONE | 1 ( 0.3) | 3 ( 0.8) |
| Alpha- And Beta-Adrenoreceptor Agonists | EPINEPHRINE | 1 ( 0.3) | 2 ( 0.5) |
| | EPHEDRINE | 0 | 1 ( 0.3) |
| Amino Acids | | 1 ( 0.3) | 0 |
| Aminoalkyl Ethers | DIPHENHYDRAMINE | 1 ( 0.3) | 5 ( 1.4) |
| | DOXYLAMINE SUCCINATE | 0 | 1 ( 0.3) |
| Aminoquinolines | HYDROXYCHLOROQUINE SULFATE | 1 ( 0.3) | 0 |
| Aminosalicylic Acid And Similar Agents | MESALAZINE | 1 ( 0.3) | 1 ( 0.3) |
| Androgens And Estrogens | TESTOSTERONE ISOBUTYRATE | 1 ( 0.3) | 0 |

689

CONFIDENTIAL
AZSER12745136

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Anesthetics For Topical Use | LIDOCAINE | 1 ( 0.3) | 0 |
| Antacids | | 1 ( 0.3) | 2 ( 0.5) |
| Anti-Estrogens | TAMOXIFEN | 1 ( 0.3) | 0 |
| | TAMOXIFEN CITRATE | 0 | 1 ( 0.3) |
| Antibiotics | NYSTATIN | 1 ( 0.3) | 0 |
| | CHLORAMPHENICOL | 0 | 1 ( 0.3) |
| Antidiarrheal Microorganisms | LACTIC ACID | 1 ( 0.3) | 0 |
| | LACTOBACILLUS ACIDOPHILUS | 1 ( 0.3) | 0 |
| | LACTOBACILLUS BIFIDUS, LYOPHILIZED | 1 ( 0.3) | 0 |
| Antifungals For Topical Use | | 1 ( 0.3) | 0 |
| Antiinfective/Antiseptics For Local Oral Treatment | BENZOXONIUM CHLORIDE | 1 ( 0.3) | 0 |
| Antiinflam Preps, Non-Steroids For Topical Use | PIROXICAM | 1 ( 0.3) | 0 |
| | DICLOFENAC | 0 | 1 ( 0.3) |
| | KETOPROFEN | 0 | 1 ( 0.3) |

690

CONFIDENTIAL
AZSER12745137

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Antipropulsives | LOPERAMIDE | 1 ( 0.3) | 4 ( 1.1) |
| Antispasmodics, Anticholinergics Comb Other Drugs | | 1 ( 0.3) | 0 |
| Antivaricose Therapy | HERBAL EXTRACT NOS | 1 ( 0.3) | 0 |
| Ascorbic Acid (Vitamin C), Incl. Combinations | CALCIUM ASCORBATE | 1 ( 0.3) | 0 |
| Benzamides | SULTOPRIDE | 1 ( 0.3) | 0 |
| Beta-Lactamase Sensitive Penicillins | PHENOXYMETHYLPENICILLIN POTASSIUM | 1 ( 0.3) | 1 ( 0.3) |
| Carboxamide Derivatives | CARBAMAZEPINE | 1 ( 0.3) | 0 |
| Centrally Acting Antiobesity Products | AMFETAMINE ASPARTATE | 1 ( 0.3) | 0 |
| Comb Of Sulfonamides/Trimethoprim Incl Derivatives | SULFAMETHOXAZOLE | 1 ( 0.3) | 2 ( 0.5) |
| Corticosteroids | FLUTICASONE PROPIONATE | 1 ( 0.3) | 1 ( 0.3) |
| | MOMETASONE FUROATE | 0 | 2 ( 0.5) |

691

CONFIDENTIAL
AZSER12745138

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Corticosteroids Acting Locally | BUDESONIDE | 1 ( 0.3) | 0 |
| | PREDNISOLONE | 0 | 1 ( 0.3) |
| Corticosteroids And Antiinfectives In Combination | HYDROCORTISONE ACETATE | 1 ( 0.3) | 0 |
| Corticosteroids, Moderately Potent (Group Ii) | HYDROCORTISONE BUTYRATE | 1 ( 0.3) | 0 |
| | ALCLOMETASONE DIPROPIONATE | 0 | 1 ( 0.3) |
| Corticosteroids, Potent (Group Iii) | MOMETASONE FUROATE | 1 ( 0.3) | 1 ( 0.3) |
| | FLUOCORTOLONE CAPROATE | 0 | 1 ( 0.3) |
| Digitalis Glycosides | DIGOXIN | 1 ( 0.3) | 1 ( 0.3) |
| Diuretics | | 1 ( 0.3) | 0 |
| Drugs For Functional Gastrointestinal Disorders | PAPAIN | 1 ( 0.3) | 0 |
| Drugs For Treat Of Hyperkalemia/Hyperphosphatemia | SEVELAMER HYDROCHLORIDE | 1 ( 0.3) | 0 |
| Drugs For Treatment Of Lepra | DAPSONE | 1 ( 0.3) | 0 |
| Enemas | GLYCEROL | 1 ( 0.3) | 0 |

692

CONFIDENTIAL
AZSER12745139

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Enzyme Preparations | DIASTASE | 1 ( 0.3) | 0 |
| Estren Derivatives | NORETHISTERONE ACETATE | 1 ( 0.3) | 0 |
| Ethers Of Tropine Or Tropine Derivatives | BENZATROPINE MESILATE | 1 ( 0.3) | 0 |
| Heparin Group | HEPARIN | 1 ( 0.3) | 0 |
|  | NADROPARIN CALCIUM | 0 | 1 ( 0.3) |
| Heparins Or Heparinoids For Topical Use | MUCOPOLYSACCHARIDE POLYSULFURIC ACID ESTER | 1 ( 0.3) | 0 |
| Intestinal Adsorbents |  | 1 ( 0.3) | 0 |
| Iodine Therapy | POTASSIUM IODIDE | 1 ( 0.3) | 0 |
| Iron Bivalent, Oral Preparations | FERROUS SULFATE | 1 ( 0.3) | 1 ( 0.3) |
|  | FERROUS SULFATE EXSICCATED | 0 | 1 ( 0.3) |
| Iron In Combination With Folic Acid | FERROUS SULFATE | 1 ( 0.3) | 0 |
| Iron In Other Combinations | FERROGLYCINE SULFATE COMPLEX | 1 ( 0.3) | 0 |

693

CONFIDENTIAL
AZSER12745140

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | IRON | 0 | 1 ( 0.3) |
| Iron Preparations | IRON | 1 ( 0.3) | 2 ( 0.5) |
| Lincosamides | CLINDAMYCIN | 1 ( 0.3) | 0 |
| Long-Acting Sulfonamides | SULFAMETOXYDIAZINE | 1 ( 0.3) | 0 |
| Low-Ceiling Diuretics And Potassium-Sparing Agents | TRIAMTERENE | 1 ( 0.3) | 2 ( 0.5) |
| | AMILORIDE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Multivitamins With Minerals | VITAMINS NOS | 1 ( 0.3) | 1 ( 0.3) |
| Multivitamins, Combinations | | 1 ( 0.3) | 0 |
| Multivitamins, Plain | NICOTINAMIDE | 1 ( 0.3) | 0 |
| | VITAMINS NOS | 0 | 2 ( 0.5) |
| Nucleoside/Nucleotide Reverse Transcript Inhibitor | ABACAVIR | 1 ( 0.3) | 0 |
| | LAMIVUDINE | 1 ( 0.3) | 0 |
| Opium Derivatives And Expectorants | DEXTROMETHORPHAN HYDROBROMIDE | 1 ( 0.3) | 0 |

694

CONFIDENTIAL
AZSER12745141

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Other Analgesics And Antipyretics | | 1 ( 0.3) | 0 |
| | PARACETAMOL | 0 | 3 ( 0.8) |
| Other Antibacterials | FUSAFUNGINE | 1 ( 0.3) | 0 |
| Other Antiinflam/Antirheum Agents Comb Other Drugs | | 1 ( 0.3) | 0 |
| Other Cough Suppressants | BENZONATATE | 1 ( 0.3) | 0 |
| Other Cough Suppressants And Expectorants | THYMUS VULGARIS EXTRACT | 1 ( 0.3) | 0 |
| | PENTOXYVERINE CITRATE | 0 | 1 ( 0.3) |
| Other Dermatological Preparations | | 1 ( 0.3) | 2 ( 0.5) |
| Other Drugs For Dis Of The Musculo-Skeletal System | HYALURONIC ACID | 1 ( 0.3) | 0 |
| Other Drugs Used In Benign Prostatic Hypertrophy | PYGEUM AFRICANUM | 1 ( 0.3) | 0 |
| Other Hypnotics And Sedatives | DIPHENHYDRAMINE | 1 ( 0.3) | 1 ( 0.3) |
| | PROPIOMAZINE MALEATE | 0 | 1 ( 0.3) |

695

CONFIDENTIAL
AZSER12745142

**Table 11.1- 49   Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Other Opioids | TRAMADOL | 1 ( 0.3) | 2 ( 0.5) |
|  | TRAMADOL HYDROCHLORIDE | 0 | 3 ( 0.8) |
| Other Oral Blood Glucose Lowering Drugs | CYAMOPSIS TETRAGONOLOBUS GUM | 1 ( 0.3) | 0 |
| Other Psychostimulants And Nootropics | PIRACETAM | 1 ( 0.3) | 1 ( 0.3) |
|  | LYSERGIDE | 0 | 1 ( 0.3) |
| Other Sclerosing Agents | CALCIUM DOBESILATE | 1 ( 0.3) | 0 |
| Papaverine And Derivatives | DROTAVERINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
|  |  | 0 | 1 ( 0.3) |
| Peripherally Acting Antiobesity Products | ORLISTAT | 1 ( 0.3) | 0 |
| Phenothiazines With Piperazine Structure | FLUPHENAZINE DECANOATE | 1 ( 0.3) | 0 |
| Pregnadien Derivatives | MEDROGESTONE | 1 ( 0.3) | 0 |
| Preparations Inhibiting Uric Acid Production | ALLOPURINOL | 1 ( 0.3) | 2 ( 0.5) |
| Products Containing Corticosteroids | PRAMOCAINE HYDROCHLORIDE | 1 ( 0.3) | 0 |

696

CONFIDENTIAL
AZSER12745143

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49**   **Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Products Containing Local Anesthetics | CINCHOCAINE HYDROCHLORIDE | 1 ( 0.3) | 0 |
| Prostaglandin Analogues | LATANOPROST | 1 ( 0.3) | 0 |
| Protease Inhibitors | ATAZANAVIR SULFATE | 1 ( 0.3) | 0 |
| Quinine And Derivatives | MEPROBAMATE | 1 ( 0.3) | 1 ( 0.3) |
| Respiratory Stimulants | NIKETHAMIDE | 1 ( 0.3) | 0 |
| | SODIUM BENZOATE | 0 | 1 ( 0.3) |
| Salt Solutions | SODIUM BICARBONATE | 1 ( 0.3) | 0 |
| | CALCIUM CHLORIDE DIHYDRATE | 0 | 1 ( 0.3) |
| Sclerosing Agents For Local Injection | GLUCOSE | 1 ( 0.3) | 0 |
| Selenium | SELENIUM | 1 ( 0.3) | 0 |
| Sulfur-Containing Imidazole Derivatives | THIAMAZOLE | 1 ( 0.3) | 2 ( 0.5) |
| Testosterone-5-Alpha Reductase Inhibitors | DUTASTERIDE | 1 ( 0.3) | 0 |

697

CONFIDENTIAL
AZSER12745144

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Thiouracils | PROPYLTHIOURACIL | 1 ( 0.3) | 0 |
| Thyroid Therapy | POTASSIUM IODIDE | 1 ( 0.3) | 0 |
| Triazole Derivatives | FLUCONAZOLE | 1 ( 0.3) | 0 |
| Vitamin A, Plain | RETINOL | 1 ( 0.3) | 0 |
| Vitamin B-Complex, Plain | CALCIUM PANTOTHENATE | 1 ( 0.3) | 3 ( 0.8) |
| Vitamin B12 (Cyanocobalamin And Analogues) | CYANOCOBALAMIN | 1 ( 0.3) | 1 ( 0.3) |
| Xanthine Derivatives | THEOPHYLLINE | 1 ( 0.3) | 0 |
| Xanthines | THEOPHYLLINE | 1 ( 0.3) | 2 ( 0.5) |
| Zinc | ZINC | 1 ( 0.3) | 0 |
| Ace Inhibitors And Calcium Channel Blockers | AMLODIPINE | 0 | 1 ( 0.3) |
| Adrenergic And Dopaminergic Agents | ETILEFRINE | 0 | 1 ( 0.3) |

698

CONFIDENTIAL
AZSER12745145

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| | ETILEFRINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| | MIDODRINE HYDROCHLORIDE | 0 | 2 ( 0.5) |
| Aldehydes And Derivatives | CHLORAL HYDRATE | 0 | 1 ( 0.3) |
| Alpha Glucosidase Inhibitors | ACARBOSE | 0 | 2 ( 0.5) |
| Amides | TRIMECAINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Antiemetics And Antinauseants | | 0 | 1 ( 0.3) |
| Antifungals For Systemic Use | TERBINAFINE | 0 | 1 ( 0.3) |
| Antivertigo Preparations | FLUNARIZINE DIHYDROCHLORIDE | 0 | 1 ( 0.3) |
| Antracen Derivatives | DITHRANOL | 0 | 1 ( 0.3) |
| Benzothiazepine Derivatives | DILTIAZEM HYDROCHLORIDE | 0 | 2 ( 0.5) |
| Bile Acid Sequestrants | COLESTYRAMINE | 0 | 1 ( 0.3) |
| Bismuth Preparations | BISMUTH SUBSALICYLATE | 0 | 1 ( 0.3) |

699

CONFIDENTIAL
AZSER12745146

Clinical Study Report
Study code: D1447C00126

**Table 11.1‑49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Carbamic Acid Esters | CARISOPRODOL | 0 | 1 ( 0.3) |
| | METHOCARBAMOL | 0 | 1 ( 0.3) |
| Corticosteroids, Plain | RIMEXOLONE | 0 | 1 ( 0.3) |
| Diet Formulations For Treatment Of Obesity | | 0 | 1 ( 0.3) |
| Dopa And Dopa Derivatives | BENSERAZIDE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Drugs Used In Erectile Dysfunction | TADALAFIL | 0 | 1 ( 0.3) |
| Emollients And Protectives | | 0 | 1 ( 0.3) |
| Ethers, Chemically Close To Antihistamines | PARACETAMOL | 0 | 1 ( 0.3) |
| Expectorants | GUAIFENESIN | 0 | 1 ( 0.3) |
| Hormonal Contraceptives For Systemic Use | ORAL CONTRACEPTIVE NOS | 0 | 1 ( 0.3) |
| Hypnotics And Sedatives | PROMETHAZINE HYDROCHLORIDE | 0 | 1 ( 0.3) |

700

CONFIDENTIAL
AZSER12745147