Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Hypnotics And Sedatives In Comb, Excl Barbiturates | HUMULUS LUPULUS EXTRACT | 0 | 1 ( 0.3) |
| Imidazole And Triazole Derivatives | KETOCONAZOLE | 0 | 1 ( 0.3) |
| Imidazole Derivatives | METRONIDAZOLE | 0 | 1 ( 0.3) |
| | MICONAZOLE | 0 | 1 ( 0.3) |
| Indole Derivatives | ZIPRASIDONE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Insulins/Analogues, Intermed-Acting Comb.Fast-Act | INSULIN HUMAN | 0 | 1 ( 0.3) |
| | INSULIN ISOPHANE, HUMAN BIOSYNTHETIC | 0 | 2 ( 0.5) |
| Iron Trivalent, Oral Preparations | IRON SUCCINYL-PROTEIN COMPLEX | 0 | 1 ( 0.3) |
| Liver Therapy | SILYBUM MARIANUM EXTRACT | 0 | 1 ( 0.3) |
| Monoamine Oxidase A Inhibitors | MOCLOBEMIDE | 0 | 1 ( 0.3) |
| Nasal Decongestants For Systemic Use | LORATADINE | 0 | 1 ( 0.3) |
| Organic Acids | ASCORBIC ACID | 0 | 1 ( 0.3) |

701

CONFIDENTIAL
AZSER12745148

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 49     Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Organic Nitrates | ISOSORBIDE DINITRATE | 0 | 1 ( 0.3) |
| | ISOSORBIDE MONONITRATE | 0 | 1 ( 0.3) |
| Other Antiemetics | PROCHLORPERAZINE EDISYLATE | 0 | 2 ( 0.5) |
| Other Antiepileptics | LAMOTRIGINE | 0 | 1 ( 0.3) |
| | LEVETIRACETAM | 0 | 1 ( 0.3) |
| Other Antifungals For Topical Use | TERBINAFINE | 0 | 1 ( 0.3) |
| Other Antipsoriatics For Topical Use | CALCIPOTRIOL | 0 | 1 ( 0.3) |
| Other Cold Combination Preparations | | 0 | 1 ( 0.3) |
| Other Combinations Of Nutrients | | 0 | 2 ( 0.5) |
| Other Dermatologicals | PIMECROLIMUS | 0 | 1 ( 0.3) |
| Other Emollients And Protectives | ALLANTOIN | 0 | 1 ( 0.3) |
| | LANOLIN | 0 | 1 ( 0.3) |
| Other Immunosuppressive Agents | METHOTREXATE | 0 | 2 ( 0.5) |

702

CONFIDENTIAL
AZSER12745149

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Other Nasal Preparations | IPRATROPIUM BROMIDE | 0 | 1 ( 0.3) |
| | SODIUM CHLORIDE | 0 | 1 ( 0.3) |
| Other Peripheral Vasodilators | BENCYCLANE FUMARATE | 0 | 1 ( 0.3) |
| | BUFLOMEDIL | 0 | 1 ( 0.3) |
| | GINKGO BILOBA EXTRACT | 0 | 1 ( 0.3) |
| | NAFTIDROFURYL OXALATE | 0 | 1 ( 0.3) |
| Other Respiratory System Products | OXYGEN | 0 | 1 ( 0.3) |
| Phenothiazines With Aliphatic Side-Chain | CHLORPROMAZINE HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Phenylalkylamine Derivatives | VERAPAMIL | 0 | 1 ( 0.3) |
| | VERAPAMIL HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Pregnen (4) Derivatives | PROGESTERONE | 0 | 1 ( 0.3) |
| Preparations With Salicylic Acid Derivatives | ACETYLSALICYLIC ACID | 0 | 1 ( 0.3) |
| Progestogens And Estrogens Sequential Preparations | NORETHISTERONE ACETATE | 0 | 1 ( 0.3) |

703

CONFIDENTIAL
AZSER12745150

Clinical Study Report
Study code: D1447C00126

**Table 11.1-49    Concomitant medication use during randomized treatment phase, by medication class and generic name (Randomized safety population)**

| Medication class | Generic name [a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) |
|---|---|---|---|
| Serotonin (5ht3) Antagonists | ONDANSETRON HYDROCHLORIDE | 0 | 1 ( 0.3) |
| Substituted Alkylamines | CHLORPHENAMINE MALEATE | 0 | 1 ( 0.3) |
| | DEXCHLORPHENIRAMINE MALEATE | 0 | 1 ( 0.3) |
| Sulfur Containing Products | DIXANTHOGEN | 0 | 1 ( 0.3) |
| Tars | ICHTHAMMOL | 0 | 1 ( 0.3) |
| Throat Preparations | MENTHA X PIPERITA TINCTURE | 0 | 1 ( 0.3) |
| Trimethoprim And Derivatives | TRIMETHOPRIM | 0 | 1 ( 0.3) |
| Urologicals | FENCHONE | 0 | 1 ( 0.3) |
| Vitamin B1 Comb With Vitamin B6 And Or Vitamin B12 | PYRIDOXINE HYDROCHLORIDE | 0 | 2 ( 0.5) |
| Vitamins With Minerals | VITAMIN D NOS | 0 | 2 ( 0.5) |
| Zinc Products | ZINC OXIDE | 0 | 1 ( 0.3) |

[a] Patients with multiple drugs falling under the same preferred name are counted only once in that term.
Note: Sorted by medication class and generic name in alphabetical order.
QTP Quetiapine. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.

704

CONFIDENTIAL
AZSER12745151

Clinical Study Report
Study code: D1447C00126

/csre/dev/seroquel/d1447c00126/sp/output/tlfr110149.rtf med20/7.sas 07FEB2007:16:09 kwen867

## Table 11.1- 50    Serum concentration of assigned mood stabilizer during randomized treatment phase (ITT population)

|  | QTP+LI/VAL (N=336) | | PLA+LI/VAL (N=367) | |
|---|---|---|---|---|
| MEDIAN SERUM LITHIUM CONCENTRATION (mEq/L) | N [a] | | N [a] | |
|  | Mean(SD) | 0.71(0.198) | | 0.70(0.216) |
|  | Median | 0.70 | | 0.70 |
|  | Min to max | 0.20 to 1.18 | | 0.21 to 1.76 |
| N [a] | 142 | | 153 | |
| MEDIAN SERUM VALPROATE CONCENTRATION (ug/ml) | N [a] | | N [a] | |
|  | Mean(SD) | 72.54(21.968) | | 70.82(18.873) |
|  | Median | 72.00 | | 70.00 |
|  | Min to max | 10.00 to 178.00 | | 26.00 to 134.00 |
| N [a] | 191 | | 211 | |

[a] Number of patients with non-missing observations.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlfr110150.rtf med215.sas 07FEB2007:16:10 kwen867

## Table 11.1- 51    Lorazepam use during randomized treatment phase (ITT population)

| Treatment interval (weeks since randomization) | QTP+LI/VAL N=336 | | PLA+LI/VAL N=367 | | QTP+LI N=143 | | PLA+LI N=153 | | QTP+VAL N=193 | | PLA+VAL N=214 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | N [a] | n (%) [b] | N [a] | n (%) [b] | N [a] | n (%) [b] | N [a] | n (%) [b] | N [a] | n (%) [b] | N [a] | n (%) [b] |
| Any time during randomized treatment | 336 | 36 ( 10.7) | 367 | 59 ( 16.1) | 143 | 20 ( 14.0) | 153 | 26 ( 17.0) | 193 | 16 ( 8.3) | 214 | 33 ( 15.4) |
| <=12 | 336 | 30 ( 8.9) | 367 | 48 ( 13.1) | 143 | 15 ( 10.5) | 153 | 22 ( 14.4) | 193 | 15 ( 7.8) | 214 | 26 ( 12.1) |
| <=4 | 336 | 26 ( 7.7) | 367 | 41 ( 11.2) | 143 | 13 ( 9.1) | 153 | 21 ( 13.7) | 193 | 13 ( 6.7) | 214 | 20 ( 9.3) |

705

CONFIDENTIAL
AZSER12745152

Clinical Study Report
Study code: D1447C00126

**Table 11.1-51    Lorazepam use during randomized treatment phase (ITT population)**

| Treatment interval (weeks since randomization) | QTP+LI/VAL N=336 | | PLA+LI/VAL N=367 | | QTP+LI N=143 | | PLA+LI N=153 | | QTP+VAL N=193 | | PLA+VAL N=214 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] |
| >4 to <=8 | 320 | 25 ( 7.8) | 307 | 41 (13.4) | 136 | 13 ( 9.6) | 127 | 20 (15.7) | 184 | 12 ( 6.5) | 180 | 21 (11.7) |
| >8 to <=12 | 291 | 23 ( 7.9) | 245 | 34 (13.9) | 126 | 13 (10.3) | 102 | 17 (16.7) | 165 | 10 ( 6.1) | 143 | 17 (11.9) |
| >12 to <=24 | 254 | 20 ( 7.9) | 208 | 28 (13.5) | 110 | 14 (12.7) | 85 | 15 (17.6) | 144 | 6 ( 4.2) | 123 | 13 (10.6) |
| >12 to <=16 | 254 | 17 ( 6.7) | 208 | 27 (13.0) | 110 | 11 (10.0) | 85 | 14 (16.5) | 144 | 6 ( 4.2) | 123 | 13 (10.6) |
| >16 to <=20 | 210 | 15 ( 7.1) | 166 | 20 (12.0) | 94 | 11 (11.7) | 67 | 11 (16.4) | 116 | 4 ( 3.4) | 99 | 9 ( 9.1) |
| >20 to <=24 | 187 | 10 ( 5.3) | 137 | 18 (13.1) | 82 | 8 ( 9.8) | 55 | 11 (20.0) | 105 | 2 ( 1.9) | 82 | 7 ( 8.5) |
| >24 to <=36 | 164 | 11 ( 6.7) | 108 | 17 (15.7) | 72 | 9 (12.5) | 45 | 9 (20.0) | 92 | 2 ( 2.2) | 63 | 8 (12.7) |
| >36 to <=48 | 93 | 6 ( 6.5) | 62 | 9 (14.5) | 41 | 4 ( 9.8) | 21 | 3 (14.3) | 52 | 2 ( 3.8) | 41 | 6 (14.6) |
| >48 to <=60 | 62 | 3 ( 4.8) | 38 | 5 (13.2) | 27 | 2 ( 7.4) | 13 | 2 (15.4) | 35 | 1 ( 2.9) | 25 | 3 (12.0) |
| >60 to <=72 | 36 | 2 ( 5.6) | 20 | 1 ( 5.0) | 18 | 1 ( 5.6) | 8 | 0 ( 0.0) | 18 | 1 ( 5.6) | 12 | 1 ( 8.3) |
| >72 to <=84 | 13 | 1 ( 7.7) | 13 | 1 ( 7.7) | 8 | 1 (12.5) | 6 | 0 ( 0.0) | 5 | 0 ( 0.0) | 7 | 1 (14.3) |
| >84 | 7 | 0 ( 0.0) | 1 | 0 ( 0.0) | 4 | 0 ( 0.0) | 1 | 0 ( 0.0) | 3 | 0 ( 0.0) | 0 | 0 ( 0.0) |

a  Number of patients in the study at the start of the treatment interval.
b  Number of patients receiving at least one dose of lorazepam during the treatment interval.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Percentages are calculated as (n/N[a])*100.
/csr/dev/saroqul/d1447c00126/sp/output/tlf/t110151.rtf med216.sas 07FEB2007:16:10 kwcn867

**Table 11.1-52    Sleep medication use during randomized treatment phase (ITT population)**

| Treatment interval (weeks since randomization) | QTP+LI/VAL N=336 | | PLA+LI/VAL N=367 | | QTP+LI N=143 | | PLA+LI N=153 | | QTP+VAL N=193 | | PLA+VAL N=214 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] | N[a] | n (%)[b] |
| Any time during randomized treatment | 336 | 21 ( 6.3) | 367 | 54 (14.7) | 143 | 7 ( 4.9) | 153 | 25 (16.3) | 193 | 14 ( 7.3) | 214 | 29 (13.6) |

706

CONFIDENTIAL
AZSER12745153

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 52    Sleep medication use during randomized treatment phase (ITT population)**

| Treatment interval (weeks since randomization) | | QTP+LI/VAL N=336 | | PLA+LI/VAL N=367 | | QTP+LI N=143 | | PLA+LI N=153 | | QTP+VAL N=193 | | PLA+VAL N=214 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N [a] | n (%) [b] | N [a] | n (%) [b] | N [a] | n (%) [b] | N [a] | n (%) [b] | N [a] | n (%) [b] | N [a] | n (%) [b] |
| <=12 | | 336 | 17 ( 5.1) | 367 | 49 (13.4) | 143 | 5 ( 3.5) | 153 | 24 (15.7) | 193 | 12 ( 6.2) | 214 | 25 (11.7) |
| | <=4 | 336 | 15 ( 4.5) | 367 | 37 (10.1) | 143 | 5 ( 3.5) | 153 | 20 (13.1) | 193 | 10 ( 5.2) | 214 | 17 ( 7.9) |
| | >4 to <=8 | 320 | 14 ( 4.4) | 307 | 39 (12.7) | 136 | 5 ( 3.7) | 127 | 17 (13.4) | 184 | 9 ( 4.9) | 180 | 22 (12.2) |
| | >8 to <=12 | 291 | 15 ( 5.2) | 245 | 31 (12.7) | 126 | 5 ( 4.0) | 102 | 16 (15.7) | 165 | 10 ( 6.1) | 143 | 15 (10.5) |
| >12 to <=24 | | 254 | 14 ( 5.5) | 208 | 26 (12.5) | 110 | 6 ( 5.5) | 85 | 13 (15.3) | 144 | 8 ( 5.6) | 123 | 13 (10.6) |
| | >12 to <=16 | 254 | 13 ( 5.1) | 208 | 25 (12.0) | 110 | 5 ( 4.5) | 85 | 13 (15.3) | 144 | 8 ( 5.6) | 123 | 12 ( 9.8) |
| | >16 to <=20 | 210 | 14 ( 6.7) | 166 | 19 (11.4) | 94 | 6 ( 6.4) | 67 | 9 (13.4) | 116 | 8 ( 6.9) | 99 | 10 (10.1) |
| | >20 to <=24 | 187 | 12 ( 6.4) | 137 | 12 ( 8.8) | 82 | 5 ( 6.1) | 55 | 7 (12.7) | 105 | 7 ( 6.7) | 82 | 5 ( 6.1) |
| >24 to <=36 | | 164 | 11 ( 6.7) | 108 | 10 ( 9.3) | 72 | 4 ( 5.6) | 45 | 3 ( 6.7) | 92 | 7 ( 7.6) | 63 | 7 (11.1) |
| >36 to <=48 | | 93 | 6 ( 6.5) | 62 | 5 ( 8.1) | 41 | 3 ( 7.3) | 21 | 2 ( 9.5) | 52 | 3 ( 5.8) | 41 | 3 ( 7.3) |
| >48 to <=60 | | 62 | 5 ( 8.1) | 38 | 4 (10.5) | 27 | 3 (11.1) | 13 | 3 (23.1) | 35 | 2 ( 5.7) | 25 | 1 ( 4.0) |
| >60 to <=72 | | 36 | 2 ( 5.6) | 20 | 1 ( 5.0) | 18 | 1 ( 5.6) | 8 | 0 ( 0.0) | 18 | 1 ( 5.6) | 12 | 1 ( 8.3) |
| >72 to <=84 | | 13 | 2 (15.4) | 13 | 1 ( 7.7) | 8 | 1 (12.5) | 6 | 0 ( 0.0) | 5 | 1 (20.0) | 7 | 1 (14.3) |
| >84 | | 7 | 0 ( 0.0) | 1 | 0 ( 0.0) | 4 | 0 ( 0.0) | 1 | 0 ( 0.0) | 3 | 0 ( 0.0) | 0 | 0 ( 0.0) |

[a]  Number of patients in the study at the start of the treatment interval.
[b]  Number of patients receiving at least one dose of sleep medication during the treatment interval.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Sleep medication: Zolpidem tartrate.
Note: Percentages are calculated as (n/N [a])*100.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110152.rtf mcd217.sas 07FEB2007:16:10 kwon867

707

CONFIDENTIAL
AZSER12745154

Clinical Study Report
Study code: D1447C00126

## Table 11.1-53    Anticholinergic medication use during randomized treatment phase (Randomized safety population)

| Treatment interval (weeks since randomization) | QTP+LI/VAL N=336 N^a | QTP+LI/VAL n (%)^b | PLA+LI/VAL N=367 N^a | PLA+LI/VAL n (%)^b | QTP+LI N=143 N^a | QTP+LI n (%)^b | PLA+LI N=153 N^a | PLA+LI n (%)^b | QTP+VAL N=193 N^a | QTP+VAL n (%)^b | PLA+VAL N=214 N^a | PLA+VAL n (%)^b |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Any time during randomized treatment | 336 | 10( 3.0) | 367 | 9( 2.5) | 143 | 3( 2.1) | 153 | 2( 1.3) | 193 | 7( 3.6) | 214 | 7( 3.3) |
| <=12 | 336 | 6( 1.8) | 367 | 7( 1.9) | 143 | 2( 1.4) | 153 | 1( 0.7) | 193 | 4( 2.1) | 214 | 6( 2.8) |
| <4 | 336 | 5( 1.5) | 367 | 6( 1.6) | 143 | 2( 1.4) | 153 | 1( 0.7) | 193 | 3( 1.6) | 214 | 5( 2.3) |
| >4 to <=8 | 320 | 4( 1.3) | 307 | 4( 1.3) | 136 | 1( 0.7) | 127 | 1( 0.8) | 184 | 3( 1.6) | 180 | 3( 1.7) |
| >8 to <=12 | 291 | 2( 0.7) | 245 | 2( 0.8) | 126 | 0( 0.0) | 102 | 0( 0.0) | 165 | 2( 1.2) | 143 | 2( 1.4) |
| >12 to <=24 | 254 | 2( 0.8) | 208 | 1( 0.5) | 110 | 1( 0.9) | 85 | 1( 1.2) | 144 | 1( 0.7) | 123 | 0( 0.0) |
| >12 to <=16 | 254 | 1( 0.4) | 208 | 1( 0.5) | 110 | 1( 0.9) | 85 | 1( 1.2) | 144 | 1( 0.7) | 123 | 0( 0.0) |
| >16 to <=20 | 210 | 1( 0.5) | 166 | 1( 0.6) | 94 | 1( 1.1) | 67 | 1( 1.5) | 116 | 0( 0.0) | 99 | 0( 0.0) |
| >20 to <=24 | 187 | 1( 0.5) | 137 | 0( 0.0) | 82 | 1( 1.2) | 55 | 0( 0.0) | 105 | 0( 0.0) | 82 | 0( 0.0) |
| >24 to <=36 | 164 | 4( 2.4) | 108 | 0( 0.0) | 72 | 1( 1.4) | 45 | 0( 0.0) | 92 | 3( 3.3) | 63 | 0( 0.0) |
| >36 to <=48 | 93 | 1( 1.1) | 62 | 1( 1.6) | 41 | 0( 0.0) | 21 | 0( 0.0) | 52 | 1( 1.9) | 41 | 1( 2.4) |
| >48 to <=60 | 62 | 0( 0.0) | 38 | 1( 2.6) | 27 | 0( 0.0) | 13 | 0( 0.0) | 35 | 0( 0.0) | 25 | 1( 4.0) |
| >60 to <=72 | 36 | 0( 0.0) | 20 | 0( 0.0) | 18 | 0( 0.0) | 8 | 0( 0.0) | 18 | 0( 0.0) | 12 | 0( 0.0) |
| >72 to <=84 | 13 | 0( 0.0) | 13 | 0( 0.0) | 8 | 0( 0.0) | 6 | 0( 0.0) | 5 | 0( 0.0) | 7 | 0( 0.0) |
| >84 | 7 | 0( 0.0) | 1 | 0( 0.0) | 4 | 0( 0.0) | 1 | 0( 0.0) | 3 | 0( 0.0) | 0 | 0( 0.0) |

a  Number of patients in the study at the start of the treatment interval.
b  Number of patients receiving at least one dose of medication during the treatment interval.
QTP Quetiapine. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as (n/N^a)*100.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t110153.rtf med218.sas 07FEB2007:16:10 kwon867

708

CONFIDENTIAL
AZSER12745155

Clinical Study Report
Study code: D1447C00126

**Table 11.1-54    Concomitant use of anticholinergics for symptoms of EPS, by type of drug (Randomized safety population)**

| MEDICATION DICTIONARY TEXT | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| TOTAL | 9 ( 2.7) | 7 ( 1.9) | 3 ( 2.1) | 2 ( 1.3) | 6 ( 3.1) | 5 ( 2.3) |
| Akineton | 5 ( 1.5) | 4 ( 1.1) | 0 | 2 ( 1.3) | 5 ( 2.6) | 2 ( 0.9) |
| Akineton Retard | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| Cogentin | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| Diphenhydramine | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| Trihexyphenidyl Hydrochloride | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| Kemadrin | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| Procyclidine | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

a Orphenadrine or Orphenadrine combined
EPS Extrapyramidal symptoms.  N Number of patients in treatment group. n Number of patients.  PLA Placebo.  QTP Quetiapine.
Note: All patients with multiple use of the same type of anticholinergics are counted only once.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110154.rtf med220.sas 07FEB2007:16:10 kwcnt867

709

CONFIDENTIAL
AZSER12745156

Clinical Study Report
Study code: D1447C00126

**Table 11.1- 55     Concomitant use of anticholinergics for symptoms of EPS (Randomized safety population )**

| MEDICATION DICTIONARY TEXT | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| TOTAL | 2 ( 0.6) | 1 ( 0.3) | 0 | 0 | 2 ( 1.0) | 1 ( 0.5) |
| Akineton | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| Procyclidine | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a] Orphenadrine or Orphenadrine combined
EPS Extrapyramidal symptoms.  N Number of patients in treatment group. n Number of patients.  PLA Placebo. QTP Quetiapine.
Note: All patients with multiple use of the same type of anticholinergics are counted only once.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110155.rtf med221.sas 07FEB2007:16:10 kwcn867

**Table 11.1- 56     Psychoactive medication use at enrollment, all patients enrolled (Randomized safety population and ITT)**

| CLASSIFICATION | Patients enrolled N=1433 n | (%) | Randomized safety population N=703 n | (%) | ITT population N=703 n | (%) |
|---|---|---|---|---|---|---|
| ANTIDEPRESSANTS | 288 | 20.1 | 112 | 15.9 | 112 | 15.9 |
| -SSRI | 145 | 10.1 | 54 | 7.7 | 54 | 7.7 |
| -SNRI | 56 | 3.9 | 17 | 2.4 | 17 | 2.4 |
| -OTHER | 120 | 8.4 | 49 | 7.0 | 49 | 7.0 |
| ANXIOLYTICS/HYPNOTICS | 427 | 29.8 | 202 | 28.7 | 202 | 28.7 |
| MOOD STABILIZERS | 1164 | 81.2 | 613 | 87.2 | 613 | 87.2 |
| -LITHIUM | 471 | 32.9 | 247 | 35.1 | 247 | 35.1 |

CONFIDENTIAL
AZSER12745157

Clinical Study Report
Study code: D1447C00126

## Table 11.1- 56    Psychoactive medication use at enrollment, all patients enrolled (Randomized safety population and ITT)

| CLASSIFICATION | Patients enrolled N=1433 n | (%) | Randomized safety population N=703 n | (%) | ITT population N=703 n | (%) |
|---|---|---|---|---|---|---|
| -VALPROATE | 710 | 49.5 | 377 | 53.6 | 377 | 53.6 |
| -LAMOTRIGINE | 35 | 2.4 | 12 | 1.7 | 12 | 1.7 |
| -OTHER | 19 | 1.3 | 6 | 0.9 | 6 | 0.9 |
| ANTIPSYCHOTICS | 281 | 19.6 | 149 | 21.2 | 149 | 21.2 |
| -ATYPICAL | 153 | 10.7 | 75 | 10.7 | 75 | 10.7 |
| -TYPICAL | 157 | 11.0 | 89 | 12.7 | 89 | 12.7 |
| NONE | 191 | 13.3 | 61 | 8.7 | 61 | 8.7 |

N Number of patients in treatment group. n Number of patients in analysis subset. QTP Quetiapine. SSRI Selective serotonin reuptake inhibitor. SNRI Selective norepinephrine reuptake inhibitor.
Note: Patients with multiple use falling under the same classification are counted only once in that classification total.
/csr-e/dev/seroquel/d1447c00126/sp/output/tlf/t110156.rtf  med229.sas  07FEB2007:16:11  kwon867

## 11.2    Efficacy data, randomized treatment phase

## 11.2.1    Recurrence of a mood event

## Table 11.2.1- 1    Summary of efficacy results (ITT population)

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=336 / PLA N=367 |
|---|---|
| Analysis of time to recurrence of a mood event | |
| Hazard ratio | 0.28 |
| 95% CI | 0.21, 0.37 |

711

CONFIDENTIAL
AZSER12745158

Clinical Study Report
Study code: D1447C00126

## Table 11.2.1-1   Summary of efficacy results (ITT population)

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=336 / PLA N=367 |
|---|---|
| p-value | <.0001 |
| Analysis of time to recurrence of a manic event | |
| Hazard ratio | 0.30 |
| 95% CI | 0.20, 0.44 |
| p-value | <.0001 |
| Analysis of time to recurrence of a depressed event | |
| Hazard ratio | 0.26 |
| 95% CI | 0.17, 0.41 |
| p-value | <.0001 |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11t20101.rtf mood201.sas 19FEB2007:15:21 kqrx265

712

CONFIDENTIAL
AZSER12745159

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.1-1  Time to recurrence of a mood event, Kaplan Meier curves (ITT population)**



713

CONFIDENTIAL
AZSER12745160

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1- 2     Time to recurrence of a mood event, Kaplan Meier estimates (ITT population)**

| Proportion of patients having experienced a mood event | QTP+LI/VAL N=336 | PLA+LI/VAL N=367 | Difference |
|---|---|---|---|
| | Kaplan Meier estimates (days) | | |
| 10% | 113 | 16 | 97 |
| 20% | 211 | 30 | 181 |
| 25% | 294 | 43 | 251 |
| 30% | 376 | 57 | 319 |
| 40% | 532 | 110 | 422 |
| 50% | | 168 | |
| 60% | | 337 | |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients with diagnosis of bipolar 1 disorder, most recent episode.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11020/t02.rtf  mood202.sas  19FEB2007:15:21  kqpx265

**Table 11.2.1- 3     Kaplan–Meier estimates of time to recurrence of a mood event at specified time points (ITT population)**

| Time to event | Statistics | QTP+ LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 28 | KM Estimate (%) | 82.6 | 47.4 |
| | p-value | <.0001 | |
| Week 52 | KM Estimate (%) | 72.4 | 36.7 |
| | p-value | <.0001 | |

ITT Intent-to-treat. KM Kaplan-Meier. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: p-value of comparison QTP+LI/VAL vs. PLA+LI/VAL based on the log-rank test of time to mood event from randomization to the specified time-point.

714

CONFIDENTIAL
AZSER12745161

Clinical Study Report
Study code: D1447C00126

### Table 11.2.1- 4    Analysis of time to recurrence of a mood event (ITT population)

|  | QTP + LI/VAL vs PLA + LI/VAL QTP N=336 / PLA N=367 |
|---|---|
| Hazard ratio | 0.28 |
| 95% CI | 0.21, 0.37 |
| p-value | <.0001 |

CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t11020103.rtf  mood217.sas  19FEB2007:15:21  kcpx265

### Table 11.2.1- 5    Patients fulfilling a mood event criteria (ITT population)

|  | QTP+LI/VAL N = 336 n (%) | PLA+LI/VAL N = 367 n (%) |
|---|---|---|
| Number of patients with mood event | 62(18.5%) | 180(49.0%) |
| Initiation of medication | 43(12.8%) | 117(31.9%) |
| Hospitalization | 32(9.5%) | 59(16.1%) |
| YMRS>=20 or MADRS>=20 | 43(12.8%) | 141(38.4%) |
| Discontinuation | 43(12.8%) | 114(31.1%) |

Note: The mood event criteria are defined in Section 4.1
MADRS Montgomery-Asberg Depression Rating Scale. YMRS Young mania rating scale.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Patients can fulfill more than one criteria.
Note: Percentages are calculated as n/N.
/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t11020105.rtf  mood204.sas  19FEB2007:15:21  kcpx265

715

CONFIDENTIAL
AZSER12745162

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1- 6      Analysis of time to recurrence of a mood event in various subgroups (ITT population)**

| | QTP + LI/VAL N=336 | | PLA+ LI/VAL N=367 | | QTP + LI/VAL vs PLA + LI/VAL | |
|---|---|---|---|---|---|---|
| | N[a] | n[b] | N[a] | n[b] | HR | 95% CI |
| Assigned mood stabilizer | | | | | | |
| Lithium | 143 | 25 | 153 | 75 | 0.25 | 0.16, 0.40 |
| Valproate | 193 | 37 | 214 | 105 | 0.30 | 0.21, 0.44 |
| Sex | | | | | | |
| Male | 144 | 26 | 172 | 82 | 0.30 | 0.19, 0.46 |
| Female | 192 | 36 | 195 | 98 | 0.27 | 0.18, 0.39 |
| Age distribution[c] | | | | | | |
| 18 - 39 | 138 | 23 | 162 | 72 | 0.30 | 0.19, 0.48 |
| 40 - 65 | 190 | 38 | 194 | 102 | 0.26 | 0.18, 0.37 |
| > 65 | 8 | 1 | 11 | 6 | 0.23 | 0.03, 1.92 |
| Race | | | | | | |
| Caucasian | 321 | 61 | 358 | 175 | 0.29 | 0.22, 0.39 |
| Black | 8 | 0 | 3 | 1 | 0.00 | 0.00, |
| Oriental | 2 | 0 | 1 | 1 | 0.00 | 0.00, |
| Other | 5 | 1 | 5 | 3 | 0.00 | 0.00, |
| DSM-IV diagnosis of bipolar I disorder, most recent episode[d] | | | | | | |
| Manic | 163 | 32 | 174 | 84 | 0.31 | 0.20, 0.46 |
| Depressed | 97 | 17 | 109 | 50 | 0.30 | 0.17, 0.53 |

716

CONFIDENTIAL
AZSER12745163

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1- 6    Analysis of time to recurrence of a mood event in various subgroups (ITT population)**

| | QTP + LI/VAL N=336 | | PLA+ LI/VAL N=367 | | QTP + LI/VAL vs PLA + LI/VAL | |
|---|---|---|---|---|---|---|
| | $N^a$ | $n^b$ | $N^a$ | $n^b$ | HR | 95% CI |
| Mixed | 76 | 13 | 84 | 46 | 0.21 | 0.11, 0.39 |
| With rapid cycling course[e] | | | | | | |
| No | 262 | 51 | 270 | 128 | 0.32 | 0.23, 0.44 |
| Yes | 74 | 11 | 94 | 52 | 0.17 | 0.09, 0.33 |
| Region[f] | | | | | | |
| 1 | 81 | 11 | 92 | 47 | 0.19 | 0.10, 0.36 |
| 2 | 255 | 51 | 275 | 133 | 0.31 | 0.23, 0.43 |

[a]  Number of patients at risk in subgroup.
[b]  Number of patients with event in subgroup.
[c]  At randomization.
[d]  Index episode.
[e]  Having at least four mood episodes in the previous twelve months prior to enrollment.
[f]  Region 1: US, Region 2: Rest of the world
CI Confidence interval. DSM-IV Diagnostic and statistical manual of mental disorders – fourth edition. HR Hazard ratio.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cstc/prod/seroquel/d1447c00126/sp/output/tlf/t11020106.rtf  mood205.sas  19FEB2007:15.21  kcps265

717

CONFIDENTIAL
AZSER12745164

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1- 7    Analysis of time to recurrence of a mood event, supportive analysis using a stratified Cox model (ITT population)**

|  | QTP + LI/VAL vs PLA + LI/VAL QTP N=336 / PLA N=367 |
|---|---|
| 95% CI | 0.21, 0.38 |
| Hazard ratio | 0.28 |
| p-value | <.0001 |

Note: Analysis using a Cox proportional hazards model stratified by assigned mood stabilizer and region and including treatment as a covariate.
CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/prod/scroquel/d1447c00126/sp/output/tlf/t11020107.rtf mood206.sas 19FEB2007:15:21 kcpx265

**Table 11.2.1- 8    Analysis of time to recurrence of a mood event, supportive analysis using a stratified Log-Rank test (ITT population)**

|  | QTP + LI/VAL vs PLA + LI/VAL QTP N=336 / PLA N=367 |
|---|---|
| Log-rank test |  |
| p-value | <.0001 |

Note: Analysis using a log-rank test stratified by assigned mood stabilizer and region.
CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Section 11 (to support data for ITT population)
/csre/prod/scroquel/d1447c00126/sp/output/tlf/t11020108.rtf mood207.sas 19FEB2007:15:21 kcpx265

718

CONFIDENTIAL
AZSER12745165

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1-9    Analysis of time to recurrence of a mood event (PP population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=265 / PLA N=300 |
|---|---|
| 95% CI | 0.20, 0.37 |
| Hazard ratio | 0.27 |
| p-value | <.0001 |

CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/prod/scroequal/d1447c00126/sp/output/tlf/t11020109.rtf mood208.sas 19FEB2007:15:21 kqpx265

**Table 11.2.1-10   Proportions of patients experiencing a mood event prior to week 28 and 52 respectively (ITT population)**

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Week 28 | | |
| No. patients at risk[a] | 178 | 254 |
| No. patients with event[b] | 45 | 164 |
| % of patients with event | 25.3 | 64.6 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 5.39 | |
| 95% CI | 3.53, 8.25 | |
| p-value | <.0001 | |
| Week 52 | | |
| No. patients at risk[a] | 112 | 208 |
| No. patients with event[b] | 56 | 177 |
| % of patients with event | 50.0 | 85.1 |
| Comparison between treatment groups | | |

719

CONFIDENTIAL
AZSER12745166

Clinical Study Report
Study code: D1447C00126

## Table 11.2.1- 10   Proportions of patients experiencing a mood event prior to week 28 and 52 respectively (ITT population)

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Estimated odds ratio | 5.71 | |
| 95% CI | 3.35, 9.72 | |
| p-value | <.0001 | |

Note: Cochran Mantel-Haenszel analysis stratified by assigned mood stabilizer.
[a] A patient at risk at Week X (28 & 52, respectively) was as a patient who either had a mood event at any time during randomized treatment phase prior to the Week X assessment, or was still on randomized treatment as the Week X assessment.
[b] The number of patients with an event are those who had an event up to and including Week 28 and Week 52, respectively.
CI Confidence interval.  ITT Intent-to-treat.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/esrc/prod/seroquel/d1447c00126/sp/output/tlf/t11020110.rtf  mood209.sas  19FEB2007:15:21  kcpx265

720

CONFIDENTIAL
AZSER12745167

Clinical Study Report
Study code: D1447C00126

**11.2.1.1     All-cause discontinuation**

**Figure 11.2.1- 2   Time to all cause discontinuation, Kaplan Meier curves (ITT population)**



721

CONFIDENTIAL
AZSER12745168

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1- 11   Time to all-cause discontinuation, Kaplan Meier estimates (ITT population)**

| Proportion of patients discontinued | QTP+LI/VAL N=336 | PLA+LI/VAL N=367 | Difference |
|---|---|---|---|
| | Kaplan Meier estimates (days) | | |
| 10% | 58 | 19 | 39 |
| 20% | 113 | 31 | 82 |
| 25% | 144 | 42 | 102 |
| 30% | 177 | 51 | 126 |
| 40% | 252 | 90 | 162 |
| 50% | 384 | 126 | 258 |
| 60% | 565 | 173 | 392 |
| 70% | . | 319 | . |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/prod/ssrouqual/d1447c00126/sp/output/tlft11020011.rtf mood210.sas 19FEB2007:15:21 kcpx265

722

CONFIDENTIAL
AZSER12745169

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1-12   Analysis of time to recurrence of a mood event by index episode (ITT population)**

| Mood event [c] | QTP + LI/VAL N=336 | | | PLA+ LI/VAL N=367 | | | QTP + LI/VAL vs PLA + LI/VAL | |
|---|---|---|---|---|---|---|---|---|
| | N [a] | n [b] | | N [a] | n [b] | | HR | 95% CI |
| Depressed | 97 | 17 | | 109 | 50 | | 0.30 | 0.17, 0.52 |
| Manic | 163 | 32 | | 174 | 84 | | 0.31 | 0.20, 0.46 |
| Mixed | 76 | 13 | | 84 | 46 | | 0.21 | 0.11, 0.39 |
| Manic event [c] | | | | | | | | |
| Depressed | 97 | 7 | | 109 | 14 | | 0.44 | 0.18, 1.10 |
| Manic | 163 | 23 | | 174 | 56 | | 0.32 | 0.19, 0.51 |
| Mixed | 76 | 6 | | 84 | 26 | | 0.19 | 0.08, 0.47 |
| Depressed event [c] | | | | | | | | |
| Depressed | 97 | 10 | | 109 | 36 | | 0.25 | 0.12, 0.50 |
| Manic | 163 | 9 | | 174 | 28 | | 0.29 | 0.14, 0.62 |
| Mixed | 76 | 7 | | 84 | 20 | | 0.23 | 0.10, 0.56 |

[a] Number of patients in subgroups.  [b] Number of patients with events in subgroups.
[c] Outcome variable in study.  [d] DSM-IV diagnosis of bipolar I disorder, most recent episode.
ITT Intent-to-treat. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group.
CI Confidence interval.  HR Hazard ratio.
/esre/prod/scroqual/d1447c00126/sp/output/tlf/t11020112.rtf mood220.sas 19FEB2007:15:21 kcpx265

723

CONFIDENTIAL
AZSER12745170

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1‑13   Analysis of time to recurrence of a mood event by index episode and assigned mood stabilizer (ITT population)**

| | Assigned mood stabilizer | | | | | | | | | | |
| | QTP + LI N=143 | | PLA + LI N=153 | | QTP + LI vs PLA + LI | | QTP + VAL N=193 | | PLA + VAL N=214 | | QTP + VAL vs PLA + VAL | |
| | Nᵃ | nᵇ | Nᵃ | nᵇ | HR | 95% CI | Nᵃ | nᵇ | Nᵃ | nᵇ | HR | 95% CI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mood event ᶜ** | | | | | | | | | | | | |
| Depressed | 49 | 7 | 47 | 16 | 0.32 | 0.13, 0.79 | 48 | 10 | 62 | 34 | 0.27 | 0.13, 0.56 |
| Manic | 66 | 14 | 68 | 36 | 0.30 | 0.16, 0.56 | 97 | 18 | 106 | 48 | 0.31 | 0.18, 0.53 |
| Mixed | 28 | 4 | 38 | 23 | 0.11 | 0.03, 0.37 | 48 | 9 | 46 | 23 | 0.27 | 0.12, 0.58 |
| **Manic event ᶜ** | | | | | | | | | | | | |
| Depressed | 49 | 3 | 47 | 5 | 0.37 | 0.09, 1.57 | 48 | 4 | 62 | 9 | 0.47 | 0.14, 1.53 |
| Manic | 66 | 12 | 68 | 30 | 0.30 | 0.15, 0.59 | 97 | 11 | 106 | 26 | 0.33 | 0.16, 0.68 |
| Mixed | 28 | 2 | 38 | 14 | 0.14 | 0.03, 0.62 | 48 | 4 | 46 | 12 | 0.23 | 0.07, 0.73 |
| **Depressed event ᶜ** | | | | | | | | | | | | |
| Depressed | 49 | 4 | 47 | 11 | 0.30 | 0.09, 0.94 | 48 | 6 | 62 | 25 | 0.22 | 0.09, 0.54 |
| Manic | 66 | 2 | 68 | 6 | 0.33 | 0.07, 1.67 | 97 | 7 | 106 | 22 | 0.28 | 0.12, 0.65 |
| Mixed | 28 | 2 | 38 | 9 | 0.08 | 0.01, 0.64 | 48 | 5 | 46 | 11 | 0.31 | 0.11, 0.89 |

a Number of patients in subgroups.  b Number of patients with events in subgroups.
c Outcome variable in study.  d DSM-IV diagnosis of bipolar I disorder, most recent episode.
ITT Intent-to-treat. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group.
CI Confidence interval. HR Hazard ratio.
/esre/prod/seroquel/d1447c00126/sp/output/tlf/t1102011l3.rtf  mood221.sas  19FEB2007:15:21 kcpx265

724

CONFIDENTIAL
AZSER12745171

Clinical Study Report
Study code: D1447C00126

## Table 11.2.1- 14   Time to recurrence of a mood event, Cox regression model with time dependent variable (ITT population)

QTP + LI/VAL vs
PLA + LI/VAL
QTP N=336 / PLA N=367

| Variable | Parameter estimate | Standard error | p-value | Hazard ratio | 95% CI |
|---|---|---|---|---|---|
| Treatment | -2.88337 | 0.63668 | <.0001 | 0.056 | 0.016, 0.195 |
| Mood stabilizer | -0.00261 | 0.13070 | 0.9841 | 0.997 | 0.772, 1.289 |
| Region | -0.25086 | 0.15349 | 0.1022 | 0.778 | 0.576, 1.051 |
| Log(t)*treatment | 0.38329 | 0.14351 | 0.0076 | 1.467 | 1.107, 1.944 |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. N Number of patients in treatment group.
Log Natural logarithm. t Time to first recurrence of a mood event in days.
Note: The hazard ratio for QTP compared to PLA at t is calculated as exp(-2.88337+0.38329xlog(t)).
E.g. at 1 year the hazard ratio is exp(-2.88337+0.38329xlog(365))=0.54.

/cste/prod/seroquel/d1447c00126/sp/output/ltf/t11020115.rtf  mood223.sas  19FEB2007:15:21  kcpx265

725

CONFIDENTIAL
AZSER12745172

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.1- 3   Arjas plot (ITT population)**



726

CONFIDENTIAL
AZSER12745173

Clinical Study Report
Study code: D1447C00126

**Table 11.2.1-15   Time to recurrence of a mood event, Cox regression model with time dependent variable (ITT population)**

QTP + LI/VAL vs
PLA + LI/VAL
QTP N=336 / PLA N=367

| Variable | Parameter estimate | Standard error | p-value | Hazard ratio | 95% CI |
|---|---|---|---|---|---|
| Treatment | -2.88337 | 0.63668 | <.0001 | 0.056 | 0.016, 0.195 |
| Mood stabilizer | -0.00261 | 0.13070 | 0.9841 | 0.997 | 0.772, 1.289 |
| Region | -0.25086 | 0.15349 | 0.1022 | 0.778 | 0.576, 1.051 |
| Log(t)*treatment | 0.38329 | 0.14351 | 0.0076 | 1.467 | 1.107, 1.944 |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. N Number of patients in treatment group.
Log Natural logarithm. t Time to first recurrence of a mood event in days.
Note: The hazard ratio for QTP compared to PLA at t is calculated as exp(-2.88337+0.38329*log(t)).
E.g. at 1 year the hazard ratio is exp(-2.88337+0.38329*log(365))=0.54.
/ste/prod/seroquel/d1447c00126/sp/output/tlf/t11020115.rtf mood223.sas 19FEB2007/15:21 kcpx265

727

CONFIDENTIAL
AZSER12745174

Clinical Study Report
Study code: D1447C00126

**11.2.2     Recurrence of a manic event**

**Figure 11.2.2- 1   Time to recurrence of a manic event, Kaplan Meier curves (ITT population)**



728

CONFIDENTIAL
AZSER12745175

Clinical Study Report
Study code: D1447C00126

**Table 11.2.2- 1    Time to recurrence of a manic event, Kaplan Meier estimates (ITT population)**

| Proportion of patients having experienced a manic event | QTP+LI/VAL N=336 | PLA+LI/VAL N=367 | Difference |
|---|---|---|---|
| | Kaplan Meier estimates (days) | | |
| 10% | 194 | 29 | 165 |
| 20% | 376 | 84 | 292 |
| 25% | 532 | 134 | 398 |
| 30% | 532 | 176 | 356 |
| 40% | | 321 | |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients with diagnosis of bipolar I
N Number of patients with diagnosis of bipolar I disorder, most recent episode.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020201.rtf mood211.sas 07FEB2007:16:11 kwcn867

**Table 11.2.2- 2    Kaplan-Meier estimates of time to recurrence of a manic event at specified time points (ITT population)**

| Time to event | Statistics | QTP+ LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 28 | KM Estimate (%) | 89.7 | 68.0 |
| | p-value | <.0001 | |
| Week 52 | KM Estimate (%) | 81.7 | 57.8 |
| | p-value | <.0001 | |

ITT Intent-to-treat. KM Kaplan-Meier. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: p-value of comparison QTP+LI/VAL vs. PLA+LI/VAL based on the log-rank test of time to manic event from randomization to the specified time-point.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020202.rtf mood218.sas 07FEB2007:16:11 kwcn867

729

CONFIDENTIAL
AZSER12745176

Clinical Study Report
Study code: D1447C00126

**Table 11.2.2- 3      Analysis of time to recurrence of a manic event (ITT population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=336 / PLA N=367 |
|---|---|
| 95% CI | 0.20, 0.44 |
| Hazard ratio | 0.30 |
| p-value | <.0001 |

CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/serequel/d1447c00126/sp/output/tlf/t11020203.rtf mood212.sas 07FEB2007:16:11 kwcn867

**Table 11.2.2- 4      Patients fulfilling a manic event criteria (ITT population)**

| | QTP+LI/VAL N = 336 n (%) | PLA+LI/VAL N = 367 n (%) |
|---|---|---|
| Number of patients with manic event | 36(10.7%) | 96(26.2%) |
| Initiation of medication | 24( 7.1%) | 64(17.4%) |
| Hospitalization | 22( 6.5%) | 44(12.0%) |
| YMRS>=20 | 21( 6.3%) | 73(19.9%) |
| Discontinuation | 26( 7.7%) | 61(16.6%) |

Note: The manic event criteria are defined in Section 4.2
YMRS Young mania rating scale.  PLA Placebo. QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group, n Number of patients.
Note: Patients can fulfill more than one criteria.
Note: Percentages are calculated as n/N
/csre/dev/serequel/d1447c00126/sp/output/tlf/t11020204.rtf mood213.sas 07FEB2007:16:11 kwcn867

730

CONFIDENTIAL
AZSER12745177

Clinical Study Report
Study code: D1447C00126

**Table 11.2.2- 5    Proportions of patients experiencing a manic event prior to week 28 and 52 respectively (ITT population)**

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| **Week 28** | | |
| No. patients at risk[a] | 157 | 175 |
| No. patients with event[b] | 24 | 85 |
| % of patients with event | 15.3 | 48.6 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 5.36 | |
| 95% CI | 3.15, 9.12 | |
| p-value | <.0001 | |
| **Week 52** | | |
| No. patients at risk[a] | 87 | 125 |
| No. patients with event[b] | 31 | 94 |
| % of patients with event | 35.6 | 75.2 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 5.62 | |
| 95% CI | 3.07, 10.29 | |
| p-value | <.0001 | |

Note: Cochran Mantel-Haenszel analysis stratified by assigned mood stabilizer.
[a] A patient at risk at Week X (28 & 52, respectively) was as a patient who either had a mood event at any time during randomized treatment phase prior to the Week X assessment, or was still on randomized treatment as the Week X assessment.
[b] The number of patients with an event are those who had an event up to and including Week 28 and Week 52, respectively.
CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/iseroquel/d1447c00126/sp/output/tlf/t11020205.rtf mood209.sas 07FEB2007:16:11 kwcn867

731

CONFIDENTIAL
AZSER12745178

Clinical Study Report
Study code: D1447C00126

**11.2.3    Recurrence of a depressed event**

**Figure 11.2.3- 1    Time to recurrence of a depressed event, Kaplan Meier curves (ITT population)**



732

CONFIDENTIAL
AZSER12745179

Clinical Study Report
Study code: D1447C00126

**Table 11.2.3- 1    Time to recurrence of a depressed event, Kaplan Meier estimates (ITT population)**

| Proportion of patients having experienced a depressed event | QTP+LI/VAL N=336 | PLA+LI/VAL N=367 | Difference |
|---|---|---|---|
| | Kaplan Meier estimates (days) | | |
| 10% | 246 | 30 | 216 |
| 20% | | 91 | |
| 25% | | 144 | |
| 30% | | 197 | |

ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients with diagnosis of bipolar 1 disorder, most recent episode.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020301.rtf mood214.sas 07FEB2007:16:11 kwen867

**Table 11.2.3- 2    Kaplan-Meier estimates of time to recurrence of a depressed event at specified time points (ITT population)**

| Time to event | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 28 | KM Estimate (%) | 92.2 | 70.6 |
| | p-value | <0001 | |
| Week 52 | KM Estimate (%) | 88.7 | 64.5 |
| | p-value | <0001 | |

ITT Intent-to-treat. KM Kaplan-Meier. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: p-value of comparison QTP+LI/VAL vs. PLA+LI/VAL based on the log-rank test of time to depressed event from randomization to the specified time-point.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020302.rtf mood219.sas 07FEB2007:16:11 kwen867

733

CONFIDENTIAL
AZSER12745180

Clinical Study Report
Study code: D1447C00126

**Table 11.2.3- 3    Analysis of time to recurrence of a depressed event (ITT population)**

| | QTP + LI/VAL vs PLA + LI/VAL QTP N=336 / PLA N=367 |
|---|---|
| Hazard ratio | 0.26 |
| 95% CI | 0.17, 0.41 |
| p-value | <.0001 |

CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020303.rtf mood215.sas 07FEB2007:16:11 kwen867

**Table 11.2.3- 4    Patients fulfilling a depressed event criteria (ITT population)**

| | QTP+LI/VAL N = 336 n (%) | PLA+LI/VAL N = 367 n (%) |
|---|---|---|
| Number of patients with depressed event | 26( 7.7%) | 84(22.9%) |
| Initiation of medication | 19( 5.7%) | 53(14.4%) |
| Hospitalization | 10( 3.0%) | 15( 4.1%) |
| MADRS>=20 | 22( 6.5%) | 68(18.5%) |
| Discontinuation | 17( 5.1%) | 53(14.4%) |

Note: The depressed event criteria are defined in Section 4.2
MADRS Montgomery-Åsberg depression rating scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group, n Number of patients.
Note: Patients can fulfill more than one criteria.
Note: Percentages are calculated as n/N.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020304.rtf  mood216.sas  07FEB2007:16:11 kwen867

734

CONFIDENTIAL
AZSER12745181

Clinical Study Report
Study code: D1447C00126

**Table 11.2.3- 5    Proportions of patients experiencing a depressed event prior to week 28 and 52 respectively (ITT population)**

|  | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| **Week 28** | | |
| No. patients at risk[a] | 154 | 169 |
| No. patients with event[b] | 21 | 79 |
| % of patients with event | 13.6 | 46.7 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 5.48 | |
| 95% CI | 3.15, 9.51 | |
| p-value | <.0001 | |
| **Week 52** | | |
| No. patients at risk[a] | 87 | 125 |
| No. patients with event[b] | 31 | 94 |
| % of patients with event | 35.6 | 75.2 |
| Comparison between treatment groups | | |
| Estimated odds ratio | 5.62 | |
| 95% CI | 3.07, 10.29 | |
| p-value | <.0001 | |

Note: Cochran Mantel-Haenszel analysis stratified by assigned mood stabilizer.
[a] A patient at risk at Week X (28 & 52, respectively) was as a patient who either had a mood event at any time during randomized treatment phase prior to the Week X assessment, or was still on randomized treatment as the Week X assessment.
[b] The number of patients with an event are those who had an event up to and including Week 28 and Week 52, respectively.
CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020305.rtf  mood209.sas  07FEB2007:16:11  kwen867

735

CONFIDENTIAL
AZSER12745182

Clinical Study Report
Study code: D1447C00126

## 11.2.4    YMRS

### Table 11.2.4-1    YMRS total score (ITT population)

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Total score at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 2.44(0.093) | 3.34(0.148) |
| 95% CI | 2.26,2.62 | 3.05,3.63 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.90(0.161) | |
| 95% CI. | -1.21,-0.58 | |
| p-value | <.0001 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
YMRS Young mania rating scale.  CI  Confidence interval.  EOT End of treatment or last value before a mood event.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
SD Standard deviation. SE Standard error.  LS Least square.
/cstre/dev/seroquel/d1447c00126/sp/output/tlf/t11020/t01.rtf  ymrs201.sas  10JAN2007:14:54  kwen867

### Table 11.2.4-2    YMRS item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| 01.ELEVATED MOOD | YMRS at randomization: mean(SD) | 0.28(0.558) | 0.23(0.499) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.27(0.016) | 0.34(0.024) |
| | 95% CI | 0.24,0.30 | 0.29,0.38 |
| 02.INCREASED MOTOR ACTIVITY | YMRS at randomization: mean(SD) | 0.22(0.494) | 0.21(0.481) |

736

CONFIDENTIAL
AZSER12745183

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4- 2    YMRS item scores (ITT population)**

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.23(0.015) | 0.33(0.022) |
| | 95% CI | 0.20,0.26 | 0.28,0.37 |
| 03.SEXUAL INTEREST | YMRS score, randomized treatment phase | 0.06(0.298) | 0.09(0.314) |
| | YMRS at randomization: mean(SD) | | |
| | LS mean (SE) | 0.08(0.009) | 0.12(0.015) |
| | 95% CI | 0.06,0.10 | 0.09,0.15 |
| 04.SLEEP | YMRS at randomization: mean(SD) | 0.15(0.448) | 0.20(0.531) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.22(0.018) | 0.42(0.026) |
| | 95% CI | 0.19,0.26 | 0.37,0.47 |
| 05.IRRITABILITY | YMRS at randomization: mean(SD) | 0.56(0.841) | 0.54(0.860) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.62(0.030) | 0.76(0.034) |
| | 95% CI | 0.56,0.67 | 0.70,0.83 |
| 06.SPEECH (RATE AND AMOUNT) | YMRS at randomization: mean(SD) | 0.39(0.765) | 0.34(0.736) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.36(0.024) | 0.47(0.029) |
| | 95% CI | 0.31,0.40 | 0.41,0.53 |
| 07.LANGUAGE THOUGHT DISORDER | YMRS at randomization: mean(SD) | 0.21(0.449) | 0.17(0.408) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.21(0.016) | 0.26(0.018) |
| | 95% CI | 0.18,0.24 | 0.23,0.30 |
| 08.CONTENT | YMRS at randomization: mean(SD) | 0.22(0.538) | 0.15(0.458) |

737

CONFIDENTIAL
AZSER12745184

Clinical Study Report
Study code: D1447C00126

## Table 11.2.4- 2   YMRS item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.14(0.013) | 0.20(0.021) |
| | 95% CI | 0.12,0.17 | 0.16,0.24 |
| 09.DISRUPTIVE - AGGRESSIVE BEHAVIOUR | YMRS at randomization: mean(SD) | 0.15(0.478) | 0.15(0.476) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.18(0.015) | 0.24(0.019) |
| | 95% CI | 0.15,0.21 | 0.20,0.27 |
| 10.APPEARANCE | YMRS at randomization: mean(SD) | 0.10(0.321) | 0.08(0.266) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.10(0.010) | 0.10(0.011) |
| | 95% CI | 0.08,0.12 | 0.08,0.12 |
| 11.INSIGHT | YMRS at randomization: mean(SD) | 0.13(0.511) | 0.08(0.364) |
| | YMRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.10(0.008) | 0.13(0.016) |
| | 95% CI | 0.09,0.12 | 0.09,0.16 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
YMRS Young mania rating scale.  CI Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate.  N Number of patients in treatment group.
/cstr/dev/seroquel/d1447c00126/sp/output/tlf/t11020402.rtf  ymrs202.sas  10JAN2007:14:54  kwen867

738

CONFIDENTIAL
AZSER12745185

Clinical Study Report
Study code: D147C00126

**Figure 11.2.4- 1   YMRS total score change from randomization, by visit, excluding mood events (Mean, OC, ITT population)**



YMRS Young Mania Rating Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. ITT Intention-to-Treat.

739

CONFIDENTIAL
AZSER12745186

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4-3    YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 1 | N[a] | 323 | 337 |
| | Randomization Mean(SD) | 2.43(3.013) | 2.27(2.837) |
| | At visit Mean(SD) | 2.32(3.022) | 3.11(3.640) |
| | Change Mean(SD) | -0.11(1.967) | 0.84(2.892) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -9.00 to 11.00 | -7.00 to 15.00 |
| Week 2 | N[a] | 319 | 312 |
| | Randomization Mean(SD) | 2.48(3.051) | 2.19(2.779) |
| | At visit Mean(SD) | 2.61(3.324) | 3.41(3.993) |
| | Change Mean(SD) | 0.14(2.543) | 1.22(3.555) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -7.00 to 15.00 | -7.00 to 22.00 |
| Week 4 | N[a] | 297 | 265 |
| | Randomization Mean(SD) | 2.38(2.954) | 2.02(2.667) |
| | At visit Mean(SD) | 2.49(3.219) | 3.26(3.936) |
| | Change Mean(SD) | 0.10(2.440) | 1.24(3.434) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -8.00 to 9.00 | -10.0 to 19.00 |
| Week 6 | N[a] | 280 | 225 |
| | Randomization Mean(SD) | 2.39(2.940) | 2.05(2.663) |
| | At visit Mean(SD) | 2.22(2.914) | 3.37(4.630) |
| | Change Mean(SD) | -0.17(2.706) | 1.32(4.211) |
| | Median | 0.00 | 0.00 |

740

CONFIDENTIAL
AZSER12745187

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4-3   YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| | Min to Max | -8.00 to 10.00 | -8.00 to 29.00 |
| **Week 8** | | | |
| Nᵃ | | 277 | 221 |
| Randomization | Mean(SD) | 2.35(2.915) | 2.00(2.646) |
| At visit | Mean(SD) | 2.32(3.105) | 2.99(3.905) |
| Change | Mean(SD) | -0.03(2.648) | 0.99(3.261) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -9.00 to 12.00 | -9.00 to 17.00 |
| **Week 12** | | | |
| Nᵃ | | 244 | 190 |
| Randomization | Mean(SD) | 2.24(2.872) | 2.13(2.789) |
| At visit | Mean(SD) | 2.36(3.265) | 3.41(4.537) |
| Change | Mean(SD) | 0.11(2.899) | 1.28(3.795) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -10.0 to 16.00 | -8.00 to 17.00 |
| **Week 16** | | | |
| Nᵃ | | 206 | 151 |
| Randomization | Mean(SD) | 2.24(3.009) | 2.07(2.603) |
| At visit | Mean(SD) | 2.10(3.003) | 3.08(4.078) |
| Change | Mean(SD) | -0.14(2.726) | 1.01(4.142) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -10.0 to 9.00 | -10.0 to 19.00 |
| **Week 20** | | | |
| Nᵃ | | 185 | 129 |
| Randomization | Mean(SD) | 2.41(3.037) | 1.92(2.511) |
| At visit | Mean(SD) | 2.42(3.280) | 3.09(4.798) |
| Change | Mean(SD) | 0.01(2.822) | 1.16(4.695) |

741

CONFIDENTIAL
AZSER12745188

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4-3    YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -9.00 to 17.00 | -8.00 to 26.00 |
| Week 24 | | Nª | 156 | 99 |
| | Randomization | Mean(SD) | 2.50(3.085) | 2.09(2.446) |
| | At visit | Mean(SD) | 2.31(3.223) | 3.13(4.714) |
| | Change | Mean(SD) | -0.19(2.582) | 1.04(4.596) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -7.00 to 12.00 | -8.00 to 19.00 |
| Week 28 | | Nª | 133 | 88 |
| | Randomization | Mean(SD) | 2.25(3.031) | 1.88(2.333) |
| | At visit | Mean(SD) | 1.96(2.604) | 2.56(3.799) |
| | Change | Mean(SD) | -0.29(2.152) | 0.68(3.656) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -9.00 to 5.00 | -8.00 to 17.00 |
| Week 32 | | Nª | 110 | 74 |
| | Randomization | Mean(SD) | 2.05(2.834) | 1.81(2.442) |
| | At visit | Mean(SD) | 2.07(3.225) | 3.47(5.292) |
| | Change | Mean(SD) | 0.02(2.873) | 1.66(5.287) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -9.00 to 15.00 | -9.00 to 17.00 |
| Week 36 | | Nª | 97 | 59 |
| | Randomization | Mean(SD) | 1.94(2.783) | 1.85(2.441) |
| | At visit | Mean(SD) | 1.81(2.815) | 2.56(3.975) |

742

CONFIDENTIAL
AZSER12745189

**Table 11.2.4-3    YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Change | Mean(SD) | -0.12(3.018) | 0.71(4.115) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -9.00 to 16.00 | -8.00 to 18.00 |
| Week 40 | N[a] | 85 | 55 |
| Randomization | Mean(SD) | 2.02(2.853) | 1.87(2.373) |
| At visit | Mean(SD) | 1.53(2.363) | 3.16(4.545) |
| Change | Mean(SD) | -0.49(2.408) | 1.29(4.561) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -9.00 to 6.00 | -8.00 to 19.00 |
| Week 44 | N[a] | 77 | 48 |
| Randomization | Mean(SD) | 1.95(2.776) | 1.77(2.469) |
| At visit | Mean(SD) | 1.57(2.648) | 2.27(3.432) |
| Change | Mean(SD) | -0.38(2.646) | 0.50(3.579) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -9.00 to 12.00 | -7.00 to 12.00 |
| Week 48 | N[a] | 61 | 40 |
| Randomization | Mean(SD) | 1.95(2.704) | 1.50(2.038) |
| At visit | Mean(SD) | 1.43(2.262) | 1.65(2.568) |
| Change | Mean(SD) | -0.52(2.218) | 0.15(2.497) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -7.00 to 5.00 | -6.00 to 7.00 |
| Week 52 | N[a] | 56 | 30 |
| Randomization | Mean(SD) | 2.13(2.790) | 1.50(1.996) |

743

CONFIDENTIAL
AZSER12745190

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4-3    YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| | At visit | | |
| | Mean(SD) | 2.05(2.869) | 2.30(3.687) |
| | Change | | |
| | Mean(SD) | -0.07(2.471) | 0.80(4.072) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -7.00 to 6.00 | -5.00 to 14.00 |
| | Nᵃ | 45 | 24 |
| Week 60 | Randomization | | |
| | Mean(SD) | 2.04(2.804) | 1.25(1.847) |
| | At visit | | |
| | Mean(SD) | 1.36(2.197) | 1.96(3.445) |
| | Change | | |
| | Mean(SD) | -0.69(2.439) | 0.71(3.605) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -8.00 to 5.00 | -6.00 to 13.00 |
| | Nᵃ | 30 | 17 |
| Week 68 | Randomization | | |
| | Mean(SD) | 2.13(3.037) | 1.41(2.063) |
| | At visit | | |
| | Mean(SD) | 1.13(2.240) | 2.35(3.968) |
| | Change | | |
| | Mean(SD) | -1.00(2.546) | 0.94(4.023) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -8.00 to 3.00 | -5.00 to 11.00 |
| | Nᵃ | 12 | 13 |
| Week 76 | Randomization | | |
| | Mean(SD) | 3.00(2.892) | 1.85(2.193) |
| | At visit | | |
| | Mean(SD) | 2.17(2.791) | 2.62(4.312) |
| | Change | | |
| | Mean(SD) | -0.83(2.368) | 0.77(5.036) |
| | Median | 0.00 | -1.00 |
| | Min to Max | -6.00 to 2.00 | -4.00 to 15.00 |
| | Nᵃ | 10 | 1 |
| Week 84 | Nᵃ | | |

744

CONFIDENTIAL
AZSER12745191

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4- 3    YMRS total score, change from randomization, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Randomization | Mean(SD) | 2.80(3.011) | 4.00 |
| At visit | Mean(SD) | 3.30(5.397) | 5.00 |
| Change | Mean(SD) | 0.50(3.808) | 1.00 |
| | Median | 0.00 | 1.00 |
| | Min to Max | -4.00 to 8.00 | 1.00 to 1.00 |
| Week 92 | N[a] | 6 | 1 |
| Randomization | Mean(SD) | 3.00(3.347) | 4.00 |
| At visit | Mean(SD) | 3.17(3.601) | 4.00 |
| Change | Mean(SD) | 0.17(3.430) | 0.00 |
| | Median | 0.00 | 0.00 |
| | Min to Max | -4.00 to 5.00 | 0.00 to 0.00 |
| Week 104 | N[a] | 1 | |
| Randomization | Mean(SD) | 2.00 | |
| At visit | Mean(SD) | 2.00 | |
| Change | Mean(SD) | 0.00 | |
| | Median | 0.00 | |
| | Min to Max | 0.00 to 0.00 | |

[a] Number of patients with assessment at randomization and at the specified visit.
YMRS Young mania rating scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N number of patients in treatment group.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t11020403.rtf ymrs203.sas 10JAN2007:17:04 kknr035

745

CONFIDENTIAL
AZSER12745192

Clinical Study Report
Study code: D1447C00126

## Table 11.2.4-4   YMRS total score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 1 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 2.33(0.133) | 3.22(0.169) |
| | 95% CI | 2.07,2.59 | 2.89,3.55 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.89(0.183) | |
| | 95% CI | -1.25,-0.53 | |
| Week 2 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 2.69(0.163) | 3.70(0.218) |
| | 95% CI | 2.37,3.01 | 3.27,4.13 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.01(0.234) | |
| | 95% CI | -1.47,-0.55 | |
| Week 4 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 2.64(0.180) | 3.70(0.231) |
| | 95% CI | 2.28,2.99 | 3.25,4.15 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.06(0.239) | |
| | 95% CI | -1.53,-0.59 | |
| Week 6 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 2.30(0.181) | 3.58(0.278) |

746

CONFIDENTIAL
AZSER12745193

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4- 4    YMRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | 1.95,2.66 | 3.03,4.12 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.28(0.291) | |
| | 95% CI. | -1.85,-0.71 | |
| Week 8 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 2.28(0.180) | 3.20(0.243) |
| | 95% CI | 1.93,2.64 | 2.73,3.68 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.92(0.260) | |
| | 95% CI. | -1.43,-0.41 | |
| Week 12 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 2.48(0.231) | 3.62(0.297) |
| | 95% CI | 2.03,2.94 | 3.04,4.21 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.14(0.322) | |
| | 95% CI. | -1.77,-0.51 | |
| Week 16 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 2.29(0.228) | 3.36(0.345) |
| | 95% CI | 1.84,2.73 | 2.68,4.04 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.08(0.360) | |

747

CONFIDENTIAL
AZSER12745194

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4-4    YMRS total score, by visit (ITT population)**

|  | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
|  | 95% CI | -1.78,-0.37 |  |
| Week 20 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
|  | YMRS total score, visit |  |  |
|  | LS mean (SE) | 2.26(0.234) | 3.23(0.397) |
|  | 95% CI | 1.80,2.72 | 2.45,4.02 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.97(0.425) |  |
|  | 95% CI | -1.81,-0.14 |  |
| Week 24 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
|  | YMRS total score, visit |  |  |
|  | LS mean (SE) | 2.67(0.279) | 3.82(0.480) |
|  | 95% CI | 2.12,3.22 | 2.87,4.76 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -1.15(0.476) |  |
|  | 95% CI | -2.08,-0.21 |  |
| Week 28 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
|  | YMRS total score, visit |  |  |
|  | LS mean (SE) | 2.16(0.180) | 3.00(0.372) |
|  | 95% CI | 1.81,2.52 | 2.27,3.74 |
|  | Difference between treatment groups |  |  |
|  | Estimated difference (SE) | -0.84(0.379) |  |
|  | 95% CI | -1.59,-0.09 |  |
| Week 32 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
|  | YMRS total score, visit |  |  |

748

CONFIDENTIAL
AZSER12745195

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4- 4    YMRS total score, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| LS mean (SE) | 2.69(0.445) | 4.20(0.683) |
| 95% CI | 1.81,3.57 | 2.85,5.54 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -1.51(0.607) | |
| 95% CI. | -2.70,-0.31 | |
| Week 36 YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| YMRS total score, visit | | |
| LS mean (SE) | 1.91(0.257) | 2.64(0.525) |
| 95% CI | 1.40,2.42 | 1.60,3.68 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.73(0.564) | |
| 95% CI. | -1.85,0.38 | |
| Week 40 YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| YMRS total score, visit | | |
| LS mean (SE) | 2.05(0.502) | 3.80(0.730) |
| 95% CI | 1.06,3.05 | 2.36,5.25 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -1.75(0.617) | |
| 95% CI. | -2.97,-0.53 | |
| Week 44 YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| YMRS total score, visit | | |
| LS mean (SE) | 2.71(0.951) | 3.49(1.043) |
| 95% CI | 0.83,4.59 | 1.42,5.55 |
| Difference between treatment groups | | |

CONFIDENTIAL
AZSER12745196

Clinical Study Report
Study code: D1447C00126

**Table 11.2.4- 4   YMRS total score, by visit (ITT population)**

| Statistics | | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Estimated difference (SE) | -0.78(0.515) | |
| | 95% CI. | -1.80,0.24 | |
| Week 48 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 1.33(0.211) | 1.75(0.369) |
| | 95% CI | 0.91,1.75 | 1.02,2.49 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.43(0.423) | |
| | 95% CI. | -1.27,0.41 | |
| Week 52 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 1.91(0.282) | 2.50(0.671) |
| | 95% CI | 1.35,2.47 | 1.16,3.83 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.59(0.720) | |
| | 95% CI. | -2.02,0.84 | |
| Week 60 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| | YMRS total score, visit | | |
| | LS mean (SE) | 1.26(0.248) | 2.31(0.674) |
| | 95% CI | 0.76,1.75 | 0.96,3.66 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.05(0.697) | |
| | 95% CI. | -2.45,0.34 | |
| Week 68 | YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |

750

CONFIDENTIAL
AZSER12745197

Clinical Study Report
Study code: D1447C00126

## Table 11.2.4- 4   YMRS total score, by visit (ITT population)

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| YMRS total score, visit | | |
| LS mean (SE) | 0.94(0.273) | 2.61(1.024) |
| 95% CI | 0.39,1.49 | 0.54,4.67 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -1.66(1.043) | |
| 95% CI. | -3.77,0.44 | |
| Week 76  YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| YMRS total score, visit | | |
| LS mean (SE) | 1.75(0.515) | 3.00(1.202) |
| 95% CI | 0.67,2.83 | 0.49,5.52 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -1.25(1.210) | |
| 95% CI. | -3.78,1.28 | |
| Week 84  YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| YMRS total score, visit | | |
| LS mean (SE) | 3.71(1.081) | 0 |
| 95% CI | 1.16,6.27 | , |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0 | |
| 95% CI. | , | |
| Week 92  YMRS at randomization: mean(SD) | 2.47(3.050) | 2.24(2.810) |
| YMRS total score, visit | | |
| LS mean (SE) | 3.71(1.081) | 0 |
| 95% CI | 1.16,6.27 | , |

751

CONFIDENTIAL
AZSER12745198

Clinical Study Report
Study code: D1447C00126

## Table 11.2.4-4   YMRS total score, by visit (ITT population)

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | () | |
| 95% CI. | , | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
YMRS Young mania rating scale.  CI  Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate.  N Number of patients in treatment group.
SE Standard error.  LS Least square.
/csr e/dev/seroquel/d1447c00126/sp/output/tlf/t11020404.rtf  ymrs204.sas  10JAN2007;14:54  kwcn867

## 11.2.5   MADRS

## Table 11.2.5-1   MADRS total score (ITT population)

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Total score at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 3.55(0.129) | 4.28(0.154) |
| 95% CI | 3.30,3.80 | 3.98,4.58 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.73(0.175) | |
| 95% CI. | -1.07,-0.39 | |
| p-value | <.0001 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
MADRS Montgomery-Asberg Depression Rating scale.  CI  Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine.
LI Lithium. VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error.  LS Least square.
/csr e/dev/seroquel/d1447c00126/sp/output/tlf/t11020501.rtf  madrs201.sas  10JAN2007;14:45  kwcn867

752

CONFIDENTIAL
AZSER12745199

Clinical Study Report
Study code: D1447C00126

## Table 11.2.5- 2    MADRS item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|------|-----------|---------------------|---------------------|
| 1.APPARENT SADNESS | MADRS at randomization: mean(SD) | 0.27(0.599) | 0.31(0.634) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.32(0.018) | 0.40(0.024) |
| | 95% CI | 0.28,0.36 | 0.35,0.45 |
| 10.SUICIDAL THOUGHTS | MADRS at randomization: mean(SD) | 0.03(0.178) | 0.05(0.261) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.04(0.008) | 0.07(0.009) |
| | 95% CI | 0.02,0.06 | 0.05,0.08 |
| 2.REPORTED SADNESS | MADRS at randomization: mean(SD) | 0.45(0.747) | 0.45(0.777) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.45(0.024) | 0.58(0.030) |
| | 95% CI | 0.40,0.49 | 0.52,0.63 |
| 3.INNER TENSION | MADRS at randomization: mean(SD) | 0.64(0.849) | 0.63(0.841) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.64(0.029) | 0.78(0.032) |
| | 95% CI | 0.58,0.70 | 0.72,0.85 |
| 4.REDUCED SLEEP | MADRS at randomization: mean(SD) | 0.28(0.753) | 0.34(0.789) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.40(0.030) | 0.73(0.042) |
| | 95% CI | 0.34,0.46 | 0.64,0.81 |
| 5.REDUCED APPETITE | MADRS at randomization: mean(SD) | 0.04(0.234) | 0.09(0.409) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.08(0.012) | 0.18(0.018) |

753

CONFIDENTIAL
AZSER12745200

Clinical Study Report
Study code: D1447C00126

## Table 11.2.5- 2   MADRS item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | 0.06,0.11 | 0.14,0.21 |
| 6.CONCENTRATION DIFFICULTIES | MADRS at randomization: mean(SD) | 0.64(0.887) | 0.66(0.893) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.63(0.029) | 0.62(0.030) |
| | 95% CI | 0.57,0.68 | 0.56,0.68 |
| 7.LASSITUDE | MADRS at randomization: mean(SD) | 0.58(0.874) | 0.61(0.889) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.55(0.026) | 0.49(0.026) |
| | 95% CI | 0.50,0.60 | 0.43,0.54 |
| 8.INABILITY TO FEEL | MADRS at randomization: mean(SD) | 0.18(0.499) | 0.21(0.534) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.21(0.017) | 0.23(0.019) |
| | 95% CI | 0.18,0.24 | 0.19,0.27 |
| 9.PESSIMISTIC THOUGHTS | MADRS at randomization: mean(SD) | 0.26(0.545) | 0.33(0.656) |
| | MADRS score, randomized treatment phase | | |
| | LS mean (SE) | 0.28(0.020) | 0.34(0.022) |
| | 95% CI | 0.24,0.32 | 0.30,0.38 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
MADRS Montgomery-Asberg Depression Rating scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020502.rtf mads202.sas 10JAN2007:14:46 kwcn867

754

CONFIDENTIAL
AZSER12745201

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.5- 1  MADRS total score change from randomization, by visit, excluding mood events (Mean, OC, ITT population**



MADRS Montgomery-Asberg Depression Rating Scale. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. ITT Intention-to-Treat.

755

CONFIDENTIAL
AZSER12745202

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 3     MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| Week 1 | N[a] | | 324 | 337 |
| | Randomization | Mean(SD) | 3.31(3.492) | 3.67(3.796) |
| | At visit | Mean(SD) | 3.35(3.968) | 4.49(4.655) |
| | Change | Mean(SD) | 0.03(2.658) | 0.82(4.033) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -10.0 to 14.00 | -24.0 to 29.00 |
| Week 2 | N[a] | | 319 | 312 |
| | Randomization | Mean(SD) | 3.30(3.481) | 3.49(3.758) |
| | At visit | Mean(SD) | 3.32(3.749) | 5.19(5.172) |
| | Change | Mean(SD) | 0.03(2.948) | 1.70(4.670) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -11.0 to 19.00 | -20.0 to 27.00 |
| Week 4 | N[a] | | 298 | 265 |
| | Randomization | Mean(SD) | 3.20(3.432) | 3.23(3.346) |
| | At visit | Mean(SD) | 3.49(4.284) | 4.89(5.123) |
| | Change | Mean(SD) | 0.29(3.572) | 1.66(4.541) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -17.0 to 17.00 | -11.0 to 20.00 |
| Week 6 | N[a] | | 280 | 225 |
| | Randomization | Mean(SD) | 3.23(3.452) | 3.22(3.361) |
| | At visit | Mean(SD) | 3.09(3.886) | 4.31(4.685) |
| | Change | Mean(SD) | -0.14(3.492) | 1.08(4.278) |
| | | Median | 0.00 | 0.00 |

756

CONFIDENTIAL
AZSER12745203

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5-3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 8 | N[a] | 277 | 220 |
| | Randomization Mean(SD) | 3.05(3.308) | 3.31(3.436) |
| | At visit Mean(SD) | 3.03(3.895) | 4.32(5.225) |
| | Change Mean(SD) | -0.02(3.224) | 1.01(4.649) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -11.0 to 17.00 | -11.0 to 19.00 |
| Week 12 | N[a] | 244 | 189 |
| | Randomization Mean(SD) | 3.07(3.330) | 3.35(3.417) |
| | At visit Mean(SD) | 3.15(3.989) | 4.23(5.187) |
| | Change Mean(SD) | 0.08(3.161) | 0.87(4.288) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -11.0 to 12.00 | -9.00 to 20.00 |
| Week 16 | N[a] | 206 | 150 |
| | Randomization Mean(SD) | 2.89(3.354) | 3.53(3.527) |
| | At visit Mean(SD) | 3.19(4.050) | 4.79(6.044) |
| | Change Mean(SD) | 0.31(3.219) | 1.26(5.186) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -9.00 to 17.00 | -10.0 to 23.00 |
| Week 20 | N[a] | 185 | 129 |
| | Randomization Mean(SD) | 2.94(3.385) | 3.13(3.322) |
| | At visit Mean(SD) | 3.20(4.088) | 3.43(4.512) |
| | Change Mean(SD) | 0.26(3.413) | 0.30(3.215) |

757

CONFIDENTIAL
AZSER12745204

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| Week 24 | N[a] | | 156 | 99 |
| | Randomization | Mean(SD) | 2.90(3.423) | 3.21(3.572) |
| | At visit | Mean(SD) | 3.04(4.133) | 3.28(4.219) |
| | Change | Mean(SD) | 0.14(3.746) | 0.07(3.432) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -10.0 to 16.00 | -7.00 to 13.00 |
| Week 28 | N[a] | | 133 | 88 |
| | Randomization | Mean(SD) | 2.59(3.212) | 2.97(3.415) |
| | At visit | Mean(SD) | 2.86(4.029) | 2.99(4.306) |
| | Change | Mean(SD) | 0.27(3.612) | 0.02(3.591) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -9.00 to 14.00 | -8.00 to 11.00 |
| Week 32 | N[a] | | 110 | 74 |
| | Randomization | Mean(SD) | 2.51(3.239) | 2.77(3.216) |
| | At visit | Mean(SD) | 3.11(4.554) | 3.14(5.119) |
| | Change | Mean(SD) | 0.60(3.556) | 0.36(4.532) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -7.00 to 16.00 | -8.00 to 19.00 |
| Week 36 | N[a] | | 97 | 59 |
| | Randomization | Mean(SD) | 2.28(3.020) | 2.80(3.418) |
| | At visit | Mean(SD) | 2.59(3.771) | 2.69(4.473) |

Also at the top of the data columns:

| | | | Median | 0.00 | 0.00 |
| | | | Min to Max | -11.0 to 13.00 | -8.00 to 14.00 |

758

CONFIDENTIAL
AZSER12745205

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| | Change | Mean(SD) | 0.31(3.330) | -0.10(3.903) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -8.00 to 12.00 | -9.00 to 15.00 |
| Week 40 | N[a] | | 85 | 55 |
| | Randomization | Mean(SD) | 2.01(2.775) | 2.80(3.482) |
| | At visit | Mean(SD) | 2.64(3.988) | 2.98(4.323) |
| | Change | Mean(SD) | 0.62(3.433) | 0.18(4.046) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -7.00 to 14.00 | -9.00 to 14.00 |
| Week 44 | N[a] | | 77 | 48 |
| | Randomization | Mean(SD) | 1.99(2.817) | 2.73(3.648) |
| | At visit | Mean(SD) | 2.12(3.048) | 2.65(3.873) |
| | Change | Mean(SD) | 0.13(2.397) | -0.08(3.625) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -6.00 to 8.00 | -10.0 to 17.00 |
| Week 48 | N[a] | | 61 | 40 |
| | Randomization | Mean(SD) | 1.90(2.755) | 2.55(3.522) |
| | At visit | Mean(SD) | 2.23(2.801) | 1.78(3.301) |
| | Change | Mean(SD) | 0.33(2.307) | -0.78(3.958) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -6.00 to 8.00 | -9.00 to 17.00 |
| Week 52 | N[a] | | 56 | 30 |
| | Randomization | Mean(SD) | 1.96(2.835) | 2.27(3.413) |

759

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 3    MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| | At visit | Mean(SD) | 2.48(3.432) | 2.87(4.400) |
| | Change | Mean(SD) | 0.52(3.663) | 0.60(4.182) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -7.00 to 16.00 | -5.00 to 14.00 |
| Week 60 | N[a] | | 45 | 24 |
| | Randomization | Mean(SD) | 1.82(2.749) | 2.33(3.226) |
| | At visit | Mean(SD) | 1.89(3.426) | 2.50(4.043) |
| | Change | Mean(SD) | 0.07(3.519) | 0.17(3.942) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -7.00 to 18.00 | -9.00 to 12.00 |
| Week 68 | N[a] | | 30 | 17 |
| | Randomization | Mean(SD) | 1.77(2.528) | 2.18(3.026) |
| | At visit | Mean(SD) | 1.40(3.349) | 2.18(3.468) |
| | Change | Mean(SD) | -0.37(3.755) | 0.00(3.708) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -7.00 to 13.00 | -8.00 to 10.00 |
| Week 76 | N[a] | | 12 | 13 |
| | Randomization | Mean(SD) | 2.25(2.454) | 2.46(3.205) |
| | At visit | Mean(SD) | 2.25(6.032) | 3.23(4.400) |
| | Change | Mean(SD) | 0.00(6.353) | 0.77(4.919) |
| | | Median | -0.50 | 0.00 |
| | | Min to Max | -6.00 to 19.00 | -9.00 to 11.00 |
| Week 84 | N[a] | | 10 | 1 |

760

CONFIDENTIAL
AZSER12745207

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 3     MADRS total score, change from randomization by visit (OC, ITT population)**

| WINDOWED VISIT | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| | Randomization | Mean(SD) | 2.00(2.708) | 3.00 |
| | At visit | Mean(SD) | 2.20(4.686) | 5.00 |
| | Change | Mean(SD) | 0.20(4.872) | 2.00 |
| | | Median | 0.00 | 2.00 |
| | | Min to Max | -6.00 to 13.00 | 2.00 to 2.00 |
| Week 92 | N[a] | | 6 | 1 |
| | Randomization | Mean(SD) | 1.50(2.345) | 3.00 |
| | At visit | Mean(SD) | 5.50(10.310) | 0.00 |
| | Change | Mean(SD) | 4.00(9.798) | -3.00 |
| | | Median | 0.00 | -3.00 |
| | | Min to Max | 0.00 to 24.00 | -3.00 to -3.00 |
| Week 104 | N[a] | | 1 | |
| | Randomization | Mean(SD) | 1.00 | |
| | At visit | Mean(SD) | 2.00 | |
| | Change | Mean(SD) | 1.00 | |
| | | Median | 1.00 | |
| | | Min to Max | 1.00 to 1.00 | |

a Number of patients with assessment at randomization and at the specified visit.
MADRS Montgomery-Asberg Depression Rating scale.  OC Observed cases.  PLA Placebo. QTP Quetiapine.  LI Lithium. VAL Valproate
N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t11020503.rtf madrs203.sas  10JAN2007:17:06 kkur035

761

CONFIDENTIAL
AZSER12745208

**Table 11.2.5- 4    MADRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 1 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.68(0.190) | 4.53(0.239) |
| | 95% CI | 3.30,4.05 | 4.06,5.00 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.85(0.252) | |
| | 95% CI. | -1.35,-0.36 | |
| Week 2 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.69(0.206) | 5.40(0.281) |
| | 95% CI | 3.28,4.09 | 4.85,5.95 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.72(0.293) | |
| | 95% CI. | -2.29,-1.14 | |
| Week 4 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.67(0.242) | 5.06(0.314) |
| | 95% CI | 3.20,4.15 | 4.44,5.67 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.38(0.339) | |
| | 95% CI. | -2.05,-0.72 | |
| Week 6 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.25(0.224) | 4.43(0.296) |

762

CONFIDENTIAL
AZSER12745209

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 4   MADRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | 2.81,3.69 | 3.85,5.01 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.18(0.330) | |
| | 95% CI. | -1.83,-0.53 | |
| Week 8 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.18(0.261) | 4.28(0.342) |
| | 95% CI | 2.66,3.69 | 3.61,4.96 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.11(0.359) | |
| | 95% CI. | -1.81,-0.40 | |
| Week 12 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.66(0.269) | 4.55(0.359) |
| | 95% CI | 3.13,4.19 | 3.84,5.25 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.89(0.362) | |
| | 95% CI. | -1.60,-0.18 | |
| Week 16 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.89(0.287) | 4.97(0.460) |
| | 95% CI | 3.32,4.45 | 4.07,5.88 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -1.09(0.468) | |

763

CONFIDENTIAL
AZSER12745210

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 4    MADRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | -2.01,-0.17 | |
| Week 20 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.68(0.323) | 3.74(0.331) |
| | 95% CI | 3.04,4.32 | 3.09,4.39 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.06(0.362) | |
| | 95% CI | -0.77,0.65 | |
| Week 24 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.33(0.351) | 3.36(0.393) |
| | 95% CI | 2.64,4.02 | 2.59,4.14 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.03(0.434) | |
| | 95% CI | -0.89,0.82 | |
| Week 28 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 3.34(0.430) | 3.20(0.463) |
| | 95% CI | 2.49,4.19 | 2.28,4.11 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.15(0.451) | |
| | 95% CI | -0.74,1.03 | |
| Week 32 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |

764

CONFIDENTIAL
AZSER12745211

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 4    MADRS total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | LS mean (SE) | 4.29(0.777) | 4.08(0.844) |
| | 95% CI | 2.75,5.82 | 2.41,5.74 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.21(0.572) | |
| | 95% CI. | -0.92,1.34 | |
| Week 36 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 2.23(0.550) | 1.93(0.664) |
| | 95% CI | 1.14,3.32 | 0.61,3.24 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.30(0.553) | |
| | 95% CI. | -0.79,1.40 | |
| Week 40 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 2.94(0.777) | 2.78(0.794) |
| | 95% CI | 1.41,4.48 | 1.21,4.35 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.16(0.602) | |
| | 95% CI. | -1.03,1.36 | |
| Week 44 | MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| | MADRS total score, visit | | |
| | LS mean (SE) | 1.61(0.411) | 1.55(0.583) |
| | 95% CI | 0.79,2.42 | 0.40,2.71 |
| | Difference between treatment groups | | |

765

CONFIDENTIAL
AZSER12745212

Clinical Study Report
Study code: D1447C00126

**Table 11.2.5- 4    MADRS total score, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Estimated difference (SE) | 0.06(0.529) | |
| 95% CI. | -0.99,1.10 | |
| Week 48   MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| MADRS total score, visit | | |
| LS mean (SE) | 2.36(0.289) | 1.54(0.494) |
| 95% CI | 1.78,2.93 | 0.56,2.52 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.82(0.581) | |
| 95% CI. | -0.34,1.97 | |
| Week 52   MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| MADRS total score, visit | | |
| LS mean (SE) | 2.52(0.436) | 2.63(0.656) |
| 95% CI | 1.65,3.38 | 1.32,3.93 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.11(0.800) | |
| 95% CI. | -1.71,1.48 | |
| Week 60   MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| MADRS total score, visit | | |
| LS mean (SE) | 1.99(0.489) | 2.35(0.675) |
| 95% CI | 1.02,2.97 | 1.01,3.70 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.36(0.808) | |
| 95% CI. | -1.97,1.25 | |
| Week 68   MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |

766

CONFIDENTIAL
AZSER12745213

Clinical Study Report
Study code: D1447C00126

## Table 11.2.5- 4   MADRS total score, by visit (ITT population)

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| MADRS total score, visit | | |
| LS mean (SE) | 1.42(0.559) | 2.38(0.992) |
| 95% CI | 0.29,2.55 | 0.38,4.39 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.97(1.108) | |
| 95% CI. | -3.20,1.27 | |
| Week 76   MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| MADRS total score, visit | | |
| LS mean (SE) | 2.16(1.396) | 3.41(0.966) |
| 95% CI | -0.77,5.08 | 1.39,5.44 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -1.26(1.561) | |
| 95% CI. | -4.52,2.01 | |
| Week 84   MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| MADRS total score, visit | | |
| LS mean (SE) | 2.20(1.016) | 0 |
| 95% CI | -0.21,4.60 | , |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0 | |
| 95% CI. | , | |
| Week 92   MADRS at randomization: mean(SD) | 3.38(3.521) | 3.68(3.794) |
| MADRS total score, visit | | |
| LS mean (SE) | 6.26(2.266) | 0 |
| 95% CI | -0.95,13.47 | , |

767

CONFIDENTIAL
AZSER12745214

Clinical Study Report
Study code: D1447C00126

## Table 11.2.5-4   MADRS total score, by visit (ITT population)

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | 0 | . |
| 95% CI. | | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
MADRS Montgomery-Asberg Depression Rating scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error. LS Least square.
/csrc/dev/seroquel/d1447c00126/sp output/tlf/t11020504.rtf madrs204.sas 10JAN2007:14:46 kwcn867

## 11.2.6   CGI-BP

## CGI-BP severity of illness

## Table 11.2.6-1   CGI-BP severity of overall bipolar illness (ITT population)

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Total score at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 1.53(0.022) | 1.67(0.028) |
| 95% CI | 1.49,1.57 | 1.62,1.73 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.14(0.031) | |
| 95% CI. | -0.20,-0.08 | |
| p-value | <.0001 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium

768

CONFIDENTIAL
AZSER12745215

Clinical Study Report
Study code: D1447C00126

VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11026601.rtf cgi201.sas 10JAN2007:14:34 kwen867

Figure 11.2.6- 1   CGI-BP severity of overall bipolar illness change from baseline, by visit, excluding mood events (Mean, OC, ITT population)



769

Clinical Study Report
Study code: D1447C00126

CGI-BP Clinical Global Impression – Bipolar. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. ITT Intention-to-Treat.

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| Week 1 | N[a] | | 323 | 337 |
| | Randomization | Mean(SD) | 1.55(0.852) | 1.58(0.832) |
| | At visit | Mean(SD) | 1.60(0.922) | 1.72(0.956) |
| | Change | Mean(SD) | 0.05(0.520) | 0.15(0.604) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 4.00 | -2.00 to 4.00 |
| Week 2 | N[a] | | 317 | 311 |
| | Randomization | Mean(SD) | 1.54(0.843) | 1.53(0.818) |
| | At visit | Mean(SD) | 1.55(0.883) | 1.73(0.949) |
| | Change | Mean(SD) | 0.01(0.509) | 0.20(0.713) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -2.00 to 3.00 |
| Week 4 | N[a] | | 296 | 264 |
| | Randomization | Mean(SD) | 1.52(0.843) | 1.50(0.794) |
| | At visit | Mean(SD) | 1.54(0.886) | 1.70(0.977) |
| | Change | Mean(SD) | 0.02(0.637) | 0.20(0.761) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -5.00 to 3.00 | -2.00 to 4.00 |
| Week 6 | N[a] | | 280 | 222 |
| | Randomization | Mean(SD) | 1.51(0.842) | 1.47(0.741) |
| | At visit | Mean(SD) | 1.48(0.821) | 1.64(0.921) |

770

CONFIDENTIAL
AZSER12745217

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-2   CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Change | Mean(SD) | -0.03(0.661) | 0.16(0.762) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -4.00 to 4.00 | -2.00 to 4.00 |
| Week 8 | N[a] | 276 | 220 |
| | Randomization Mean(SD) | 1.49(0.820) | 1.45(0.742) |
| | At visit Mean(SD) | 1.47(0.824) | 1.66(0.954) |
| | Change Mean(SD) | -0.02(0.713) | 0.20(0.727) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -4.00 to 4.00 | -2.00 to 3.00 |
| Week 12 | N[a] | 243 | 190 |
| | Randomization Mean(SD) | 1.45(0.803) | 1.45(0.709) |
| | At visit Mean(SD) | 1.42(0.719) | 1.62(0.950) |
| | Change Mean(SD) | -0.03(0.749) | 0.17(0.785) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -4.00 to 4.00 | -2.00 to 3.00 |
| Week 16 | N[a] | 206 | 150 |
| | Randomization Mean(SD) | 1.48(0.830) | 1.48(0.721) |
| | At visit Mean(SD) | 1.43(0.721) | 1.67(0.938) |
| | Change Mean(SD) | -0.04(0.701) | 0.19(0.825) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -3.00 to 2.00 | -2.00 to 3.00 |
| Week 20 | N[a] | 185 | 129 |
| | Randomization Mean(SD) | 1.50(0.781) | 1.44(0.717) |

771

CONFIDENTIAL
AZSER12745218

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| At visit | Mean(SD) | 1.42(0.679) | 1.55(0.857) |
| Change | Mean(SD) | -0.09(0.761) | 0.11(0.859) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -3.00 to 3.00 | -3.00 to 4.00 |
| Week 24 | Nᵃ | 155 | 99 |
| Randomization | Mean(SD) | 1.53(0.800) | 1.45(0.674) |
| At visit | Mean(SD) | 1.46(0.749) | 1.55(0.918) |
| Change | Mean(SD) | -0.07(0.694) | 0.09(0.916) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -3.00 to 3.00 | -2.00 to 5.00 |
| Week 28 | Nᵃ | 133 | 88 |
| Randomization | Mean(SD) | 1.50(0.794) | 1.47(0.677) |
| At visit | Mean(SD) | 1.38(0.681) | 1.44(0.771) |
| Change | Mean(SD) | -0.12(0.603) | -0.02(0.857) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 4.00 |
| Week 32 | Nᵃ | 109 | 74 |
| Randomization | Mean(SD) | 1.50(0.789) | 1.45(0.685) |
| At visit | Mean(SD) | 1.40(0.722) | 1.54(0.847) |
| Change | Mean(SD) | -0.09(0.602) | 0.09(0.830) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -1.00 to 3.00 |
| Week 36 | Nᵃ | 96 | 59 |

772

CONFIDENTIAL
AZSER12745219

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 40 | Randomization | Mean(SD) | 1.42(0.691) | 1.41(0.619) |
| | At visit | Mean(SD) | 1.31(0.621) | 1.34(0.605) |
| | Change | Mean(SD) | -0.10(0.624) | -0.07(0.691) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 |
| | N[a] | | 85 | 55 |
| Week 44 | Randomization | Mean(SD) | 1.38(0.690) | 1.42(0.629) |
| | At visit | Mean(SD) | 1.34(0.682) | 1.35(0.645) |
| | Change | Mean(SD) | -0.04(0.606) | -0.07(0.690) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 |
| | N[a] | | 76 | 48 |
| Week 48 | Randomization | Mean(SD) | 1.36(0.667) | 1.44(0.649) |
| | At visit | Mean(SD) | 1.24(0.586) | 1.31(0.689) |
| | Change | Mean(SD) | -0.12(0.632) | -0.13(0.866) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -3.00 to 2.00 | -2.00 to 3.00 |
| | N[a] | | 61 | 40 |
| | Randomization | Mean(SD) | 1.30(0.587) | 1.40(0.632) |
| | At visit | Mean(SD) | 1.16(0.454) | 1.23(0.530) |
| | Change | Mean(SD) | -0.13(0.386) | -0.18(0.781) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -1.00 to 1.00 | -2.00 to 2.00 |

773

CONFIDENTIAL
AZSER12745220

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 52 | N[a] | 56 | 30 |
| | Randomization Mean(SD) | 1.34(0.611) | 1.27(0.521) |
| | At visit Mean(SD) | 1.29(0.563) | 1.40(0.675) |
| | Change Mean(SD) | -0.05(0.483) | 0.13(0.629) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -1.00 to 2.00 |
| Week 60 | N[a] | 45 | 24 |
| | Randomization Mean(SD) | 1.36(0.609) | 1.29(0.550) |
| | At visit Mean(SD) | 1.16(0.475) | 1.17(0.381) |
| | Change Mean(SD) | -0.20(0.457) | -0.13(0.680) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 1.00 | -2.00 to 1.00 |
| Week 68 | N[a] | 30 | 17 |
| | Randomization Mean(SD) | 1.43(0.679) | 1.29(0.588) |
| | At visit Mean(SD) | 1.27(0.640) | 1.29(0.470) |
| | Change Mean(SD) | -0.17(0.592) | 0.00(0.707) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 1.00 | -2.00 to 1.00 |
| Week 76 | N[a] | 12 | 13 |
| | Randomization Mean(SD) | 1.42(0.515) | 1.31(0.630) |
| | At visit Mean(SD) | 1.33(0.651) | 1.23(0.439) |
| | Change Mean(SD) | -0.08(0.515) | -0.08(0.760) |
| | Median | 0.00 | 0.00 |

774

CONFIDENTIAL
AZSER12745221

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 2    CGI-BP severity of overall bipolar illness change from randomization by visit (OC, ITT population)**

|  |  |  | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| **Week 84** | N[a] | Min to Max | -1.00 to 1.00 | -2.00 to 1.00 |
|  | Randomization |  | 10 | 1 |
|  |  | Mean(SD) | 1.30(0.483) | 1.00 |
|  | At visit | Mean(SD) | 1.30(0.675) | 1.00 |
|  | Change | Mean(SD) | 0.00(0.816) | 0.00 |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -1.00 to 2.00 | 0.00 to 0.00 |
| **Week 92** | N[a] |  | 6 | 1 |
|  | Randomization | Mean(SD) | 1.33(0.516) | 1.00 |
|  | At visit | Mean(SD) | 1.50(0.837) | 1.00 |
|  | Change | Mean(SD) | 0.17(0.408) | 0.00 |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | 0.00 to 1.00 | 0.00 to 0.00 |
| **Week 104** | N[a] |  | 1 |  |
|  | Randomization | Mean(SD) | 2.00 |  |
|  | At visit | Mean(SD) | 2.00 |  |
|  | Change | Mean(SD) | 0.00 |  |
|  |  | Median | 0.00 |  |
|  |  | Min to Max | 0.00 to 0.00 |  |

[a]  Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t11020602.rtf  cgi202.sas  10JAN2007:17:07 kkm035

775

CONFIDENTIAL
AZSER12745222

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-3   CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 1 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.66(0.037) | 1.76(0.040) |
| | 95% CI | 1.59,1.74 | 1.68,1.84 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.043) | |
| | 95% CI. | -0.18,-0.02 | |
| Week 2 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.61(0.036) | 1.80(0.044) |
| | 95% CI | 1.54,1.68 | 1.71,1.88 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.18(0.047) | |
| | 95% CI. | -0.28,-0.09 | |
| Week 4 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.59(0.040) | 1.76(0.052) |
| | 95% CI | 1.51,1.66 | 1.66,1.86 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.18(0.057) | |
| | 95% CI. | -0.29,-0.06 | |
| Week 6 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.53(0.043) | 1.70(0.053) |

776

CONFIDENTIAL
AZSER12745223

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-3   CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | 1.44,1.61 | 1.60,1.80 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.17(0.058) | |
| | 95% CI. | -0.28,-0.06 | |
| Week 8 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.53(0.049) | 1.75(0.057) |
| | 95% CI | 1.43,1.63 | 1.64,1.86 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.22(0.061) | |
| | 95% CI. | -0.34,-0.10 | |
| Week 12 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.50(0.050) | 1.71(0.065) |
| | 95% CI | 1.41,1.60 | 1.58,1.84 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.20(0.068) | |
| | 95% CI. | -0.34,-0.07 | |
| Week 16 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.51(0.058) | 1.75(0.076) |
| | 95% CI | 1.40,1.63 | 1.60,1.90 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.24(0.076) | |

777

CONFIDENTIAL
AZSER12745224

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 3    CGI-BP severity of overall bipolar illness, by visit (ITT population)**

|  | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | -0.39,-0.09 | |
| Week 20 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.47(0.065) | 1.61(0.076) |
| | 95% CI | 1.34,1.59 | 1.46,1.76 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.14(0.077) | |
| | 95% CI. | -0.29,0.01 | |
| Week 24 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.50(0.069) | 1.63(0.110) |
| | 95% CI | 1.36,1.63 | 1.41,1.85 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.13(0.096) | |
| | 95% CI. | -0.32,0.06 | |
| Week 28 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.40(0.058) | 1.48(0.086) |
| | 95% CI | 1.29,1.52 | 1.31,1.65 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.08(0.087) | |
| | 95% CI. | -0.25,0.09 | |
| Week 32 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |

778

CONFIDENTIAL
AZSER12745225

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-3   CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| Statistics | | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | LS mean (SE) | 1.49(0.100) | 1.63(0.118) |
| | 95% CI | 1.29,1.69 | 1.40,1.86 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.14(0.094) | |
| | 95% CI | -0.33,0.04 | |
| Week 36 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.23(0.056) | 1.25(0.085) |
| | 95% CI | 1.12,1.34 | 1.08,1.42 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.02(0.090) | |
| | 95% CI | -0.19,0.16 | |
| Week 40 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.41(0.083) | 1.40(0.105) |
| | 95% CI | 1.24,1.57 | 1.19,1.61 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.01(0.099) | |
| | 95% CI | -0.19,0.20 | |
| Week 44 | CGI-BP at randomization: mean(SD) | 1.55(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 0.87(0.149) | 0.89(0.187) |
| | 95% CI | 0.58,1.17 | 0.52,1.26 |
| | Difference between treatment groups | | |

779

CONFIDENTIAL
AZSER12745226

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 3   CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| Statistics | | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Estimated difference (SE) | -0.02(0.116) | |
| | 95% CI. | -0.25,0.21 | |
| Week 48 | CGI-BP at randomization: mean(SD) | 1.56(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.20(0.044) | 1.21(0.092) |
| | 95% CI | 1.11,1.28 | 1.03,1.39 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.01(0.102) | |
| | 95% CI. | -0.22,0.19 | |
| Week 52 | CGI-BP at randomization: mean(SD) | 1.56(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.27(0.054) | 1.43(0.105) |
| | 95% CI | 1.16,1.38 | 1.22,1.63 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.15(0.120) | |
| | 95% CI. | -0.39,0.08 | |
| Week 60 | CGI-BP at randomization: mean(SD) | 1.56(0.852) | 1.57(0.839) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.15(0.052) | 1.19(0.087) |
| | 95% CI | 1.05,1.25 | 1.01,1.36 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.04(0.097) | |
| | 95% CI. | -0.23,0.16 | |
| Week 68 | CGI-BP at randomization: mean(SD) | 1.56(0.852) | 1.57(0.839) |

780

CONFIDENTIAL
AZSER12745227

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-3   CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| CGI-BP, visit | | |
| LS mean (SE) | 1.25(0.091) | 1.34(0.115) |
| 95% CI | 1.07,1.44 | 1.11,1.57 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.08(0.140) | |
| 95% CI. | -0.37,0.20 | |
| Week 76  CGI-BP at randomization: mean(SD) | 1.56(0.852) | 1.57(0.839) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.31(0.135) | 1.24(0.129) |
| 95% CI | 1.03,1.59 | 0.97,1.51 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.07(0.174) | |
| 95% CI. | -0.30,0.43 | |
| Week 84  CGI-BP at randomization: mean(SD) | 1.56(0.852) | 1.57(0.839) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.36(0.190) | 0 |
| 95% CI | 0.91,1.80 | , |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0 | |
| 95% CI. | , | |
| Week 92  CGI-BP at randomization: mean(SD) | 1.56(0.852) | 1.57(0.839) |
| CGI-BP, visit | | |
| LS mean (SE) | 1.43(0.101) | 0 |
| 95% CI | 1.11,1.75 | , |

781

CONFIDENTIAL
AZSER12745228

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-3    CGI-BP severity of overall bipolar illness, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | () | |
| 95% CI | , | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. IC Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00126/sp output/tlf/t11020603.rtf cgi203.sas 10JAN2007 14:35 kwen867

782

CONFIDENTIAL
AZSER12745229

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6‑ 4    CGI-BP severity of overall bipolar illness, by visit (OC, quetiapine group, ITT population)**

| | QTP+LI/VAL N=336 N[a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderatly ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 336 | 212(63.1) | 81(24.1) | 28( 8.3) | 14( 4.2) | | 1( 0.3) | |
| Week 1 | 323 | 202(62.5) | 69(21.4) | 34(10.5) | 16( 5.0) | 1( 0.3) | 1( 0.3) | |
| Week 2 | 317 | 204(64.4) | 70(22.1) | 27( 8.5) | 13( 4.1) | 3( 0.9) | | |
| Week 4 | 296 | 194(65.5) | 59(19.9) | 31(10.5) | 8( 2.7) | 4( 1.4) | | |
| Week 6 | 280 | 190(67.9) | 59(21.1) | 20( 7.1) | 9( 3.2) | 2( 0.7) | | |
| Week 8 | 276 | 190(68.8) | 56(20.3) | 20( 7.2) | 7( 2.5) | 2( 0.7) | | |
| Week 12 | 243 | 167(68.7) | 56(23.0) | 15( 6.2) | 4( 1.6) | 1( 0.4) | | |
| Week 16 | 206 | 140(68.0) | 48(23.3) | 13( 6.3) | 5( 2.4) | | | |
| Week 20 | 185 | 126(68.1) | 43(23.2) | 14( 7.6) | 2( 1.1) | | | |
| Week 24 | 155 | 105(67.7) | 32(20.6) | 15( 9.7) | 3( 1.9) | | | |
| Week 28 | 133 | 96(72.2) | 26(19.5) | 9( 6.8) | 2( 1.5) | | | |
| Week 32 | 109 | 78(71.6) | 20(18.3) | 9( 8.3) | 2( 1.8) | | | |
| Week 36 | 96 | 73(76.0) | 17(17.7) | 5( 5.2) | 1( 1.0) | | | |
| Week 40 | 85 | 65(76.5) | 12(14.1) | 7( 8.2) | 1( 1.2) | | | |
| Week 44 | 76 | 63(82.9) | 9(11.8) | 3( 3.9) | 1( 1.3) | | | |
| Week 48 | 61 | 53(86.9) | 6( 9.8) | 2( 3.3) | | | | |
| Week 52 | 56 | 43(76.8) | 10(17.9) | 3( 5.4) | | | | |
| Week 60 | 45 | 40(88.9) | 3( 6.7) | 2( 4.4) | | | | |
| Week 68 | 30 | 25(83.3) | 2( 6.7) | 3(10.0) | | | | |
| Week 76 | 12 | 9(75.0) | 2(16.7) | 1( 8.3) | | | | |
| Week 84 | 10 | 8(80.0) | 1(10.0) | 1(10.0) | | | | |

783

CONFIDENTIAL
AZSER12745230

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 4   CGI-BP severity of overall bipolar illness, by visit (OC, quetiapine group, ITT population)**

QTP+LI/VAL
N=336

| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| Week 92 | 6 | 4(66.7) | 1(16.7) | 1(16.7) | | | | |
| Week 104 | 1 | | 1(100) | | | | | |
| Final visit | 281 | 191(68.0) | 53(18.9) | 25(8.9) | 9(3.2) | 3(1.1) | | |

[a]  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr/dev/scroquel/d1447c00126/sp/output/t/f/t11020604.rtf cgi205.sas  10JAN2007:14:35  kwen867

**Table 11.2.6- 5   CGI-BP severity of overall bipolar illness, by visit (OC, placebo group, ITT population)**

PLA+LI/VAL
N=367

| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 367 | 224(61.0) | 94(25.6) | 34(9.3) | 14(3.8) | 1(0.3) | | |
| Week 1 | 337 | 185(54.9) | 85(25.2) | 45(13.4) | 19(5.6) | 3(0.9) | | |
| Week 2 | 311 | 169(54.3) | 80(25.7) | 40(12.9) | 21(6.8) | 1(0.3) | | |
| Week 4 | 264 | 151(57.2) | 59(22.3) | 40(15.2) | 10(3.8) | 3(1.1) | 1(0.4) | |
| Week 6 | 222 | 132(59.5) | 53(23.9) | 26(11.7) | 8(3.6) | 3(1.4) | | |
| Week 8 | 220 | 136(61.8) | 37(16.8) | 33(15.0) | 14(6.4) | | | |
| Week 12 | 190 | 118(62.1) | 41(21.6) | 18(9.5) | 11(5.8) | 2(1.1) | | |
| Week 16 | 150 | 88(58.7) | 33(22.0) | 19(12.7) | 10(6.7) | | | |
| Week 20 | 129 | 82(63.6) | 29(22.5) | 13(10.1) | 4(3.1) | 1(0.8) | | |
| Week 24 | 99 | 65(65.7) | 20(20.2) | 10(10.1) | 3(3.0) | | 1(1.0) | |

784

CONFIDENTIAL
AZSER12745231

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-5   CGI-BP severity of overall bipolar illness, by visit (OC, placebo group, ITT population)**

| | PLA+LI/VAL N=367 | | | | | | | |
| | N [a] | Normal, not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| Week 28 | 88 | 60(68.2) | 20(22.7) | 6( 6.8) | 1( 1.1) | 1( 1.1) | | |
| Week 32 | 74 | 48(64.9) | 15(20.3) | 8(10.8) | 3( 4.1) | | | |
| Week 36 | 59 | 43(72.9) | 12(20.3) | 4( 6.8) | | | | |
| Week 40 | 55 | 41(74.5) | 9(16.4) | 5( 9.1) | | | | |
| Week 44 | 48 | 38(79.2) | 6(12.5) | 3( 6.3) | 1( 2.1) | | | |
| Week 48 | 40 | 33(82.5) | 5(12.5) | 2( 5.0) | | | | |
| Week 52 | 30 | 21(70.0) | 6(20.0) | 3(10.0) | | | | |
| Week 60 | 24 | 20(83.3) | 4(16.7) | | | | | |
| Week 68 | 17 | 12(70.6) | 5(29.4) | | | | | |
| Week 76 | 13 | 10(76.9) | 3(23.1) | | | | | |
| Week 84 | 1 | 1( 100) | | | | | | |
| Week 92 | 1 | 1( 100) | | | | | | |
| Final visit | 199 | 116(58.3) | 39(19.6) | 22(11.1) | 17(8.5) | 4( 2.0) | 1( 0.5) | |

[a]  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/ccre/dev/seroquel/d1447c00126/sp/output/tlf/t11020605.rtf cgi205.sas  10JAN2007:14:35 kwen867

785

CONFIDENTIAL
AZSER12745232

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 6    CGI-BP severity of mania symptoms (ITT population)**

|  | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Total score at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| Total score, randomized treatment phase |  |  |
| LS mean (SE) | 1.29(0.018) | 1.41(0.023) |
| 95% CI | 1.26,1.33 | 1.36,1.45 |
| Difference between treatment groups |  |  |
| Estimated difference (SE) | -0.12(0.025) |  |
| 95% CI. | -0.16,-0.07 |  |
| p-value | <.0001 |  |

Note: Analysis of all assessments between randomization and up to, but excluding the first mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat.  PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group. SD Standard Deviation.  SE Standard error.  LS Least square.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/11/02t606.rtf cgi201.sas  10JAN2007/14:34  kwcn867

786

CONFIDENTIAL
AZSER12745233

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.6–2  CGI-BP severity of mania symptoms, change from randomization by visit, excluding mood event (Mean, OC, ITT population)**



CGI-BP  Clinical Global Impression – Bipolar.  PLA  Placebo.  QTP  Quetiapine.  LI  Lithium.  VAL  Valproate.
N  Number of patients in treatment group.  ITT  Intention-to-Treat.

787

CONFIDENTIAL
AZSER12745234

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 7   CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 1 | $N^a$ | 323 | 337 |
| | Randomization Mean(SD) | 1.29(0.596) | 1.28(0.591) |
| | At visit Mean(SD) | 1.31(0.657) | 1.40(0.738) |
| | Change Mean(SD) | 0.02(0.442) | 0.12(0.579) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 4.00 | -3.00 to 4.00 |
| Week 2 | $N^a$ | 317 | 312 |
| | Randomization Mean(SD) | 1.30(0.607) | 1.25(0.557) |
| | At visit Mean(SD) | 1.30(0.652) | 1.40(0.750) |
| | Change Mean(SD) | 0.00(0.484) | 0.15(0.602) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -2.00 to 3.00 |
| Week 4 | $N^a$ | 297 | 264 |
| | Randomization Mean(SD) | 1.29(0.600) | 1.25(0.568) |
| | At visit Mean(SD) | 1.30(0.675) | 1.38(0.735) |
| | Change Mean(SD) | 0.02(0.496) | 0.13(0.605) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 4.00 |
| Week 6 | $N^a$ | 280 | 222 |
| | Randomization Mean(SD) | 1.28(0.601) | 1.22(0.519) |
| | At visit Mean(SD) | 1.24(0.565) | 1.38(0.797) |
| | Change Mean(SD) | -0.04(0.492) | 0.17(0.675) |
| | Median | 0.00 | 0.00 |

788

CONFIDENTIAL
AZSER12745235

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-7    CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| Week 8 | N[a] | | 276 | 220 |
| | Randomization | Mean(SD) | 1.27(0.574) | 1.21(0.528) |
| | At visit | Mean(SD) | 1.25(0.608) | 1.34(0.725) |
| | Change | Mean(SD) | -0.02(0.525) | 0.12(0.640) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -2.00 to 3.00 |
| Week 12 | N[a] | | 243 | 190 |
| | Randomization | Mean(SD) | 1.24(0.548) | 1.23(0.531) |
| | At visit | Mean(SD) | 1.23(0.555) | 1.36(0.755) |
| | Change | Mean(SD) | -0.02(0.560) | 0.13(0.543) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 3.00 | -2.00 to 3.00 |
| Week 16 | N[a] | | 206 | 150 |
| | Randomization | Mean(SD) | 1.24(0.540) | 1.21(0.496) |
| | At visit | Mean(SD) | 1.22(0.493) | 1.31(0.645) |
| | Change | Mean(SD) | -0.02(0.473) | 0.10(0.653) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -2.00 to 3.00 |
| Week 20 | N[a] | | 185 | 129 |
| | Randomization | Mean(SD) | 1.27(0.544) | 1.19(0.485) |
| | At visit | Mean(SD) | 1.24(0.532) | 1.29(0.712) |
| | Change | Mean(SD) | -0.03(0.585) | 0.10(0.705) |

789

CONFIDENTIAL
AZSER12745236

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-7    CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| Week 24 | Nᵃ | | 155 | 99 |
| | Randomization | Mean(SD) | 1.29(0.558) | 1.17(0.430) |
| | At visit | Mean(SD) | 1.25(0.551) | 1.37(0.852) |
| | Change | Mean(SD) | -0.05(0.526) | 0.20(0.845) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -2.00 to 5.00 |
| Week 28 | Nᵃ | | 133 | 88 |
| | Randomization | Mean(SD) | 1.26(0.517) | 1.16(0.426) |
| | At visit | Mean(SD) | 1.18(0.441) | 1.24(0.587) |
| | Change | Mean(SD) | -0.08(0.437) | 0.08(0.551) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 1.00 | -1.00 to 3.00 |
| Week 32 | Nᵃ | | 109 | 74 |
| | Randomization | Mean(SD) | 1.22(0.459) | 1.16(0.439) |
| | At visit | Mean(SD) | 1.19(0.481) | 1.35(0.691) |
| | Change | Mean(SD) | -0.03(0.461) | 0.19(0.696) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -1.00 to 3.00 |
| Week 36 | Nᵃ | | 96 | 59 |
| | Randomization | Mean(SD) | 1.22(0.463) | 1.14(0.434) |
| | At visit | Mean(SD) | 1.14(0.373) | 1.19(0.473) |

790

CONFIDENTIAL
AZSER12745237

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-7    CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
|  | Change | Mean(SD) | -0.08(0.496) | 0.05(0.600) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 |
| Week 40 | N[a] |  | 85 | 55 |
|  | Randomization | Mean(SD) | 1.21(0.465) | 1.15(0.448) |
|  | At visit | Mean(SD) | 1.12(0.359) | 1.24(0.576) |
|  | Change | Mean(SD) | -0.09(0.479) | 0.09(0.646) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -2.00 to 1.00 | -2.00 to 2.00 |
| Week 44 | N[a] |  | 76 | 48 |
|  | Randomization | Mean(SD) | 1.18(0.423) | 1.19(0.491) |
|  | At visit | Mean(SD) | 1.09(0.406) | 1.17(0.519) |
|  | Change | Mean(SD) | -0.09(0.546) | -0.02(0.729) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -2.00 to 3.00 | -2.00 to 2.00 |
| Week 48 | N[a] |  | 61 | 40 |
|  | Randomization | Mean(SD) | 1.20(0.440) | 1.15(0.427) |
|  | At visit | Mean(SD) | 1.07(0.250) | 1.08(0.350) |
|  | Change | Mean(SD) | -0.13(0.386) | -0.08(0.526) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -2.00 to 0.00 | -2.00 to 2.00 |
| Week 52 | N[a] |  | 56 | 30 |
|  | Randomization | Mean(SD) | 1.23(0.467) | 1.10(0.305) |

791

CONFIDENTIAL
AZSER12745238

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 7    CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| | At visit | Mean(SD) | 1.13(0.384) | 1.20(0.484) |
| | Change | Mean(SD) | -0.11(0.562) | 0.10(0.548) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -1.00 to 2.00 |
| Week 60 | N[a] | | 45 | 24 |
| | Randomization | Mean(SD) | 1.24(0.484) | 1.08(0.282) |
| | At visit | Mean(SD) | 1.04(0.208) | 1.17(0.381) |
| | Change | Mean(SD) | -0.20(0.457) | 0.08(0.408) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 0.00 | -1.00 to 1.00 |
| Week 68 | N[a] | | 30 | 17 |
| | Randomization | Mean(SD) | 1.30(0.535) | 1.12(0.332) |
| | At visit | Mean(SD) | 1.03(0.183) | 1.24(0.437) |
| | Change | Mean(SD) | -0.27(0.521) | 0.12(0.485) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 0.00 | -1.00 to 1.00 |
| Week 76 | N[a] | | 12 | 13 |
| | Randomization | Mean(SD) | 1.58(0.669) | 1.15(0.376) |
| | At visit | Mean(SD) | 1.17(0.389) | 1.23(0.439) |
| | Change | Mean(SD) | -0.42(0.515) | 0.08(0.494) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -1.00 to 0.00 | -1.00 to 1.00 |
| Week 84 | N[a] | | 10 | 1 |

792

CONFIDENTIAL
AZSER12745239

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-7 CGI-BP severity of mania symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Randomization | Mean(SD) | 1.50(0.707) | 1.00 |
| At visit | Mean(SD) | 1.20(0.632) | 1.00 |
| Change | Mean(SD) | -0.30(1.059) | 0.00 |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | 0.00 to 0.00 |
| Week 92 Nᵃ | | 6 | 1 |
| Randomization | Mean(SD) | 1.50(0.548) | 1.00 |
| At visit | Mean(SD) | 1.17(0.408) | 1.00 |
| Change | Mean(SD) | -0.33(0.516) | 0.00 |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 0.00 | 0.00 to 0.00 |
| Week 104 Nᵃ | | 1 | |
| Randomization | Mean(SD) | 2.00 | |
| At visit | Mean(SD) | 2.00 | |
| Change | Mean(SD) | 0.00 | |
| | Median | 0.00 | |
| | Min to Max | 0.00 to 0.00 | |

ᵃ Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t11020607.rtf cgi202.sas 10JAN2007:17:07 kksr035

793

CONFIDENTIAL
AZSER12745240

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 8    CGI-BP severity of mania symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 1 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.35(0.031) | 1.45(0.037) |
| | 95% CI | 1.29,1.41 | 1.38,1.52 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.038) | |
| | 95% CI. | -0.17,-0.02 | |
| Week 2 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.34(0.036) | 1.48(0.040) |
| | 95% CI | 1.27,1.41 | 1.40,1.55 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.14(0.041) | |
| | 95% CI. | -0.22,-0.06 | |
| Week 4 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.35(0.038) | 1.46(0.043) |
| | 95% CI | 1.27,1.42 | 1.37,1.54 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.11(0.044) | |
| | 95% CI. | -0.20,-0.02 | |
| Week 6 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.27(0.034) | 1.44(0.047) |

794

CONFIDENTIAL
AZSER12745241

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-8    CGI-BP severity of mania symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | 1.20,1.33 | 1.35,1.54 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.18(0.048) | |
| | 95% CI. | -0.27,-0.08 | |
| Week 8 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.28(0.043) | 1.40(0.052) |
| | 95% CI | 1.19,1.36 | 1.30,1.50 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.12(0.050) | |
| | 95% CI. | -0.22,-0.03 | |
| Week 12 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.28(0.047) | 1.42(0.047) |
| | 95% CI | 1.18,1.37 | 1.33,1.51 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.15(0.051) | |
| | 95% CI. | -0.25,-0.05 | |
| Week 16 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.27(0.044) | 1.38(0.056) |
| | 95% CI | 1.18,1.36 | 1.27,1.49 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.11(0.056) | |

795

CONFIDENTIAL
AZSER12745242

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6 - 8   CGI-BP severity of mania symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | -0.22,0.00 | |
| Week 20 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.29(0.052) | 1.37(0.065) |
| | 95% CI | 1.19,1.39 | 1.24,1.49 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.08(0.065) | |
| | 95% CI | -0.20,0.05 | |
| Week 24 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.33(0.060) | 1.53(0.098) |
| | 95% CI | 1.21,1.45 | 1.33,1.72 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.20(0.084) | |
| | 95% CI | -0.36,-0.03 | |
| Week 28 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.22(0.039) | 1.33(0.062) |
| | 95% CI | 1.14,1.29 | 1.20,1.45 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.11(0.058) | |
| | 95% CI | -0.23,0.00 | |
| Week 32 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |

796

CONFIDENTIAL
AZSER12745243

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6‑8   CGI‑BP severity of mania symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL<br>N=336 | PLA + LI/VAL<br>N=367 |
|---|---|---|---|
| | LS mean (SE) | 1.31(0.077) | 1.50(0.099) |
| | 95% CI | 1.16,1.47 | 1.30,1.69 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.18(0.079) | |
| | 95% CI. | -0.34,-0.03 | |
| Week 36 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.13(0.052) | 1.20(0.073) |
| | 95% CI | 1.03,1.24 | 1.05,1.34 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.07(0.068) | |
| | 95% CI. | -0.20,0.07 | |
| Week 40 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.34(0.155) | 1.49(0.165) |
| | 95% CI | 1.03,1.65 | 1.17,1.82 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.15(0.082) | |
| | 95% CI. | -0.31,0.01 | |
| Week 44 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.00(0.026) | 1.07(0.082) |
| | 95% CI | 0.95,1.05 | 0.91,1.24 |
| | Difference between treatment groups | | |

797

CONFIDENTIAL
AZSER12745244

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-8   CGI-BP severity of mania symptoms, by visit (ITT population)**

| Statistics | | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Estimated difference (SE) | -0.07(0.084) | |
| | 95% CI. | -0.24,0.09 | |
| Week 48 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.07(0.027) | 1.09(0.057) |
| | 95% CI | 1.01,1.12 | 0.98,1.21 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.03(0.062) | |
| | 95% CI. | -0.15,0.10 | |
| Week 52 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.12(0.050) | 1.21(0.085) |
| | 95% CI | 1.02,1.22 | 1.04,1.38 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.09(0.098) | |
| | 95% CI. | -0.29,0.11 | |
| Week 60 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.04(0.025) | 1.19(0.077) |
| | 95% CI. | 0.99,1.09 | 1.04,1.34 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.15(0.076) | |
| | 95% CI. | -0.31,-0.00 | |
| Week 68 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |

798

CONFIDENTIAL
AZSER12745245

Clinical Study Report
Study code: D1447C00126

## Table 11.2.6- 8   CGI-BP severity of mania symptoms, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.03(0.027) | 1.23(0.104) |
| | 95% CI | 0.97,1.08 | 1.02,1.44 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.21(0.105) | |
| | 95% CI. | -0.42,-0.00 | |
| Week 76 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.10(0.073) | 1.31(0.121) |
| | 95% CI | 0.95,1.25 | 1.06,1.57 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.22(0.139) | |
| | 95% CI. | -0.51,0.08 | |
| Week 84 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.26(0.198) | () |
| | 95% CI | 0.79,1.73 | , |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | () | |
| | 95% CI. | , | |
| Week 92 | CGI-BP at randomization: mean(SD) | 1.30(0.614) | 1.28(0.590) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.15(0.113) | () |
| | 95% CI | 0.79,1.51 | , |

799

CONFIDENTIAL
AZSER12745246

Clinical Study Report
Study code: D1447C00126

## Table 11.2.6-8   CGI-BP severity of mania symptoms, by visit (ITT population)

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | | 0 |
| 95% CI. | | , |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate. N Number of patients in treatment group. SE Standard error.  LS Least square.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t11020608.rtf  cgi203.sas  10JAN2007:14:35  kwen867

## Table 11.2.6-9   CGI-BP severity of mania symptoms, by visit (OC, quetiapine group, ITT population)

QTP+LI/VAL
N=336

| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 336 | 260(77.4) | 56(16.7) | 16( 4.8) | 4( 1.2) | | | |
| Week 1 | 323 | 251(77.7) | 50(15.5) | 17( 5.3) | 4( 1.2) | 1( 0.3) | | |
| Week 2 | 317 | 248(78.2) | 50(15.8) | 13( 4.1) | 5( 1.6) | 1( 0.3) | | |
| Week 4 | 297 | 236(79.5) | 38(12.8) | 18( 6.1) | 4( 1.3) | 1( 0.3) | | |
| Week 6 | 280 | 229(81.8) | 38(13.6) | 10( 3.6) | 3( 1.1) | | | |
| Week 8 | 276 | 226(81.9) | 36(13.0) | 10( 3.6) | 3( 1.1) | 1( 0.4) | | |
| Week 12 | 243 | 201(82.7) | 32(13.2) | 7( 2.9) | 3( 1.2) | | | |
| Week 16 | 206 | 166(80.6) | 35(17.0) | 4( 1.9) | 1( 0.5) | | | |
| Week 20 | 185 | 148(80.0) | 30(16.2) | 6( 3.2) | 1( 0.5) | | | |
| Week 24 | 155 | 126(81.3) | 20(12.9) | 9( 5.8) | | | | |
| Week 28 | 133 | 112(84.2) | 18(13.5) | 3( 2.3) | | | | |
| Week 32 | 109 | 92(84.4) | 13(11.9) | 4( 3.7) | | | | |

800

CONFIDENTIAL
AZSER12745247