Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 9   CGI-BP severity of mania symptoms, by visit (OC, quetiapine group, ITT population)**

| | QTP+LI/VAL N=336 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | N[a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
| Week 36 | 96 | 84(87.5) | 11(11.5) | 1( 1.0) | | | | |
| Week 40 | 85 | 76(89.4) | 8( 9.4) | 1( 1.2) | | | | |
| Week 44 | 76 | 71(93.4) | 4( 5.3) | | 1( 1.3) | | | |
| Week 48 | 61 | 57(93.4) | 4( 6.6) | | | | | |
| Week 52 | 56 | 50(89.3) | 5( 8.9) | 1( 1.8) | | | | |
| Week 60 | 45 | 43(95.6) | 2( 4.4) | | | | | |
| Week 68 | 30 | 29(96.7) | 1( 3.3) | | | | | |
| Week 76 | 12 | 10(83.3) | 2(16.7) | | | | | |
| Week 84 | 10 | 9(90.0) | | 1(10.0) | | | | |
| Week 92 | 6 | 5(83.3) | 1(16.7) | | | | | |
| Week 104 | 1 | 1( 100) | | | | | | |
| Final visit | 281 | 229(81.5) | 34(12.1) | 14( 5.0) | 3( 1.1) | 1( 0.4) | | |

a  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020609.rtf cgi206.sas  10JAN2007:14:35 kwen867

801

CONFIDENTIAL
AZSER12745248

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 10   CGI-BP severity of mania symptoms, by visit (OC, placebo group, ITT population)**

| PLA+LI/VAL N=367 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
| At randomization | 367 | 291(79.3) | 55(15.0) | 19( 5.2) | 2( 0.5) | | | |
| Week 1 | 337 | 243(72.1) | 61(18.1) | 27( 8.0) | 4( 1.2) | 2( 0.6) | | |
| Week 2 | 312 | 231(74.0) | 41(13.1) | 35(11.2) | 5( 1.6) | | | |
| Week 4 | 264 | 199(75.4) | 34(12.9) | 28(10.6) | 2( 0.8) | 1( 0.4) | | |
| Week 6 | 222 | 170(76.6) | 28(12.6) | 17( 7.7) | 5( 2.3) | 2( 0.9) | | |
| Week 8 | 220 | 173(78.6) | 26(11.8) | 15( 6.8) | 6( 2.7) | | | |
| Week 12 | 190 | 146(76.8) | 26(13.7) | 14( 7.4) | 2( 1.1) | 2( 1.1) | | |
| Week 16 | 150 | 118(78.7) | 19(12.7) | 12( 8.0) | 1( 0.7) | | | |
| Week 20 | 129 | 105(81.4) | 14(10.9) | 7( 5.4) | 2( 1.6) | 1( 0.8) | | |
| Week 24 | 99 | 78(78.8) | 10(10.1) | 8( 8.1) | 2( 2.0) | | 1( 1.0) | |
| Week 28 | 88 | 73(83.0) | 10(11.4) | 4( 4.5) | 1( 1.1) | | | |
| Week 32 | 74 | 56(75.7) | 11(14.9) | 6( 8.1) | 1( 1.4) | | | |
| Week 36 | 59 | 50(84.7) | 7(11.9) | 2( 3.4) | | | | |
| Week 40 | 55 | 46(83.6) | 5( 9.1) | 4( 7.3) | | | | |
| Week 44 | 48 | 43(89.6) | 2( 4.2) | 3( 6.3) | | | | |
| Week 48 | 40 | 38(95.0) | 1( 2.5) | 1( 2.5) | | | | |
| Week 52 | 30 | 25(83.3) | 4(13.3) | 1( 3.3) | | | | |
| Week 60 | 24 | 20(83.3) | 4(16.7) | | | | | |
| Week 68 | 17 | 13(76.5) | 4(23.5) | | | | | |
| Week 76 | 13 | 10(76.9) | 3(23.1) | | | | | |
| Week 84 | 1 | 1( 100) | | | | | | |
| Week 92 | 1 | 1( 100) | | | | | | |
| Final visit | 199 | 150(75.4) | 29(14.6) | 10( 5.0) | 6( 3.0) | 3( 1.5) | 1( 0.5) | |

CONFIDENTIAL
AZSER12745249

Clinical Study Report
Study code: D1447C00126

a  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020610.rtf  cgi206.sas  10JAN2007 14:35  kwen867

803

CONFIDENTIAL
AZSER12745250

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6‑11   CGI‑BP severity of depressed symptoms (ITT population)**

|  | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Total score at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| Total score, randomized treatment phase |  |  |
| LS mean (SE) | 1.39(0.020) | 1.49(0.025) |
| 95% CI | 1.36,1.43 | 1.44,1.54 |
| Difference between treatment groups |  |  |
| Estimated difference (SE) | -0.10(0.027) |  |
| 95% CI. | -0.15,-0.04 |  |
| p-value | 0.0004 |  |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event,
using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. IC Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group. SD Standard deviation. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020611.rtf cgi201.sas  10JAN2007:14:34 kwcn867

804

CONFIDENTIAL
AZSER12745251

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.6- 3   CGI-BP severity of depressed symptoms, change from randomization by visit, excluding mood event (Mean, OC, ITT population)**



CGI-BP  Clinical Global Impression – Bipolar. PLA  Placebo. QTP  Quetiapine. LI  Lithium. VAL  Valproate. N  Number of patients in treatment group. ITT  Intention-to-Treat.

805

CONFIDENTIAL
AZSER12745252

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-12  CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL<br>N = 336 | PLA+LI/VAL<br>N = 367 |
|---|---|---|---|
| Week 1 | N[a] | 323 | 337 |
| | Randomization | Mean(SD) | 1.38(0.744) | 1.42(0.724) |
| | At visit | Mean(SD) | 1.41(0.788) | 1.52(0.835) |
| | Change | Mean(SD) | 0.03(0.412) | 0.10(0.587) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -1.00 to 2.00 | -3.00 to 3.00 |
| Week 2 | N[a] | 317 | 312 |
| | Randomization | Mean(SD) | 1.37(0.729) | 1.38(0.703) |
| | At visit | Mean(SD) | 1.37(0.711) | 1.56(0.880) |
| | Change | Mean(SD) | -0.00(0.454) | 0.18(0.742) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -3.00 to 3.00 |
| Week 4 | N[a] | 297 | 264 |
| | Randomization | Mean(SD) | 1.35(0.721) | 1.36(0.683) |
| | At visit | Mean(SD) | 1.38(0.748) | 1.55(0.897) |
| | Change | Mean(SD) | 0.02(0.584) | 0.19(0.745) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -5.00 to 2.00 | -2.00 to 4.00 |
| Week 6 | N[a] | 280 | 222 |
| | Randomization | Mean(SD) | 1.34(0.711) | 1.35(0.647) |
| | At visit | Mean(SD) | 1.31(0.678) | 1.46(0.805) |
| | Change | Mean(SD) | -0.03(0.655) | 0.11(0.680) |
| | | Median | 0.00 | 0.00 |

806

CONFIDENTIAL
AZSER12745253

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL<br>N = 336 | PLA+LI/VAL<br>N = 367 |
|---|---|---|---|---|
| Week 8 | N[a] | | 276 | 220 |
| | Randomization | Mean(SD) | 1.32(0.686) | 1.34(0.645) |
| | At visit | Mean(SD) | 1.35(0.735) | 1.51(0.894) |
| | Change | Mean(SD) | 0.03(0.679) | 0.18(0.709) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -3.00 to 5.00 | -2.00 to 3.00 |
| Week 12 | N[a] | | 243 | 190 |
| | Randomization | Mean(SD) | 1.32(0.700) | 1.35(0.648) |
| | At visit | Mean(SD) | 1.32(0.657) | 1.46(0.821) |
| | Change | Mean(SD) | 0.00(0.630) | 0.11(0.730) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -3.00 to 3.00 | -2.00 to 3.00 |
| Week 16 | N[a] | | 206 | 150 |
| | Randomization | Mean(SD) | 1.33(0.716) | 1.40(0.685) |
| | At visit | Mean(SD) | 1.32(0.651) | 1.54(0.946) |
| | Change | Mean(SD) | -0.00(0.597) | 0.14(0.803) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -3.00 to 2.00 | -2.00 to 3.00 |
| Week 20 | N[a] | | 185 | 129 |
| | Randomization | Mean(SD) | 1.32(0.653) | 1.36(0.682) |
| | At visit | Mean(SD) | 1.29(0.607) | 1.39(0.784) |
| | Change | Mean(SD) | -0.04(0.620) | 0.03(0.672) |

807

CONFIDENTIAL
AZSER12745254

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 24 | N[a] | 155 | 99 |
| | Randomization Mean(SD) | 1.32(0.664) | 1.35(0.628) |
| | At visit Mean(SD) | 1.33(0.685) | 1.32(0.697) |
| | Change Mean(SD) | 0.01(0.619) | -0.03(0.614) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -3.00 to 3.00 | -2.00 to 2.00 |
| Week 28 | N[a] | 133 | 88 |
| | Randomization Mean(SD) | 1.29(0.625) | 1.33(0.601) |
| | At visit Mean(SD) | 1.25(0.583) | 1.35(0.712) |
| | Change Mean(SD) | -0.05(0.562) | 0.02(0.742) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 4.00 |
| Week 32 | N[a] | 109 | 74 |
| | Randomization Mean(SD) | 1.28(0.591) | 1.30(0.567) |
| | At visit Mean(SD) | 1.23(0.555) | 1.32(0.742) |
| | Change Mean(SD) | -0.05(0.479) | 0.03(0.662) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 1.00 | -1.00 to 3.00 |
| Week 36 | N[a] | 96 | 59 |
| | Randomization Mean(SD) | 1.22(0.486) | 1.31(0.595) |
| | At visit Mean(SD) | 1.16(0.443) | 1.22(0.527) |

808

CONFIDENTIAL
AZSER12745255

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Change | Mean(SD) | -0.06(0.477) | -0.08(0.677) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -2.00 to 2.00 | -2.00 to 2.00 |
| Week 40 | N[a] | 85 | 55 |
| Randomization | Mean(SD) | 1.16(0.432) | 1.31(0.605) |
| At visit | Mean(SD) | 1.26(0.620) | 1.20(0.487) |
| Change | Mean(SD) | 0.09(0.503) | -0.11(0.685) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 2.00 |
| Week 44 | N[a] | 76 | 48 |
| Randomization | Mean(SD) | 1.14(0.390) | 1.29(0.617) |
| At visit | Mean(SD) | 1.13(0.411) | 1.29(0.683) |
| Change | Mean(SD) | -0.01(0.416) | 0.00(0.799) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 3.00 |
| Week 48 | N[a] | 61 | 40 |
| Randomization | Mean(SD) | 1.10(0.351) | 1.30(0.648) |
| At visit | Mean(SD) | 1.10(0.351) | 1.20(0.564) |
| Change | Mean(SD) | 0.00(0.258) | -0.10(0.744) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 1.00 | -2.00 to 2.00 |
| Week 52 | N[a] | 56 | 30 |
| Randomization | Mean(SD) | 1.11(0.366) | 1.20(0.551) |

809

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 60 | At visit Mean(SD) | 1.21(0.494) | 1.33(0.711) |
| | Change Mean(SD) | 0.11(0.454) | 0.13(0.730) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -1.00 to 3.00 |
| | N[a] | 45 | 24 |
| Week 68 | Randomization Mean(SD) | 1.09(0.288) | 1.25(0.608) |
| | At visit Mean(SD) | 1.07(0.330) | 1.04(0.204) |
| | Change Mean(SD) | -0.02(0.452) | -0.21(0.658) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 1.00 |
| | N[a] | 30 | 17 |
| Week 76 | Randomization Mean(SD) | 1.10(0.305) | 1.24(0.664) |
| | At visit Mean(SD) | 1.17(0.531) | 1.12(0.332) |
| | Change Mean(SD) | 0.07(0.640) | -0.12(0.600) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -1.00 to 2.00 | -2.00 to 1.00 |
| | N[a] | 12 | 13 |
| Week 84 | Randomization Mean(SD) | 1.00(0.000) | 1.15(0.555) |
| | At visit Mean(SD) | 1.17(0.577) | 1.08(0.277) |
| | Change Mean(SD) | 0.17(0.577) | -0.08(0.641) |
| | Median | 0.00 | 0.00 |
| | Min to Max | 0.00 to 2.00 | -2.00 to 1.00 |
| | N[a] | 10 | 1 |

810

CONFIDENTIAL
AZSER12745257

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-12   CGI-BP severity of depressed symptoms, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Randomization | Mean(SD) | 1.00(0.000) | 1.00 |
| At visit | Mean(SD) | 1.10(0.316) | 1.00 |
| Change | Mean(SD) | 0.10(0.316) | 0.00 |
| | Median | 0.00 | 0.00 |
| | Min to Max | 0.00 to 1.00 | 0.00 to 0.00 |
| Week 92 N[a] | | 6 | 1 |
| Randomization | Mean(SD) | 1.00(0.000) | 1.00 |
| At visit | Mean(SD) | 1.33(0.816) | 1.00 |
| Change | Mean(SD) | 0.33(0.816) | 0.00 |
| | Median | 0.00 | 0.00 |
| | Min to Max | 0.00 to 2.00 | 0.00 to 0.00 |
| Week 104 N[a] | | 1 | |
| Randomization | Mean(SD) | 1.00 | |
| At visit | Mean(SD) | 1.00 | |
| Change | Mean(SD) | 0.00 | |
| | Median | 0.00 | |
| | Min to Max | 0.00 to 0.00 | |

[a] Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.

/csrc/dev/ssroqu/d1447c00126/sp/output/tlf/t11020612.rtf  cgi202.sas  10JAN2007:17:07  kknr035

811

CONFIDENTIAL
AZSER12745258

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-13   CGI-BP severity of depressed symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 1 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.47(0.033) | 1.54(0.036) |
| | 95% CI | 1.41,1.53 | 1.47,1.61 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.07(0.038) | |
| | 95% CI. | -0.15,0.00 | |
| Week 2 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.42(0.034) | 1.60(0.044) |
| | 95% CI | 1.35,1.49 | 1.51,1.69 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.18(0.046) | |
| | 95% CI. | -0.27,-0.09 | |
| Week 4 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.43(0.037) | 1.59(0.052) |
| | 95% CI | 1.36,1.50 | 1.49,1.70 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.16(0.054) | |
| | 95% CI. | -0.27,-0.06 | |
| Week 6 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.37(0.039) | 1.51(0.049) |

812

CONFIDENTIAL
AZSER12745259

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-13  CGI-BP severity of depressed symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | 1.29,1.44 | 1.41,1.60 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.14(0.053) | |
| | 95% CI. | -0.24,-0.04 | |
| Week 8 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.42(0.053) | 1.58(0.056) |
| | 95% CI | 1.32,1.53 | 1.47,1.69 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.16(0.060) | |
| | 95% CI. | -0.27,-0.04 | |
| Week 12 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.41(0.045) | 1.54(0.058) |
| | 95% CI | 1.32,1.50 | 1.43,1.66 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.13(0.060) | |
| | 95% CI. | -0.25,-0.01 | |
| Week 16 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.43(0.052) | 1.60(0.073) |
| | 95% CI | 1.33,1.53 | 1.46,1.74 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.17(0.073) | |

813

CONFIDENTIAL
AZSER12745260

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-13   CGI-BP severity of depressed symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | -0.31,-0.03 | |
| Week 20 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.39(0.055) | 1.46(0.061) |
| | 95% CI | 1.28,1.50 | 1.34,1.58 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.07(0.064) | |
| | 95% CI | -0.20,0.05 | |
| Week 24 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.38(0.056) | 1.36(0.073) |
| | 95% CI | 1.27,1.50 | 1.22,1.51 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.02(0.074) | |
| | 95% CI | -0.12,0.17 | |
| Week 28 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.29(0.057) | 1.37(0.082) |
| | 95% CI | 1.18,1.40 | 1.21,1.53 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.08(0.081) | |
| | 95% CI | -0.25,0.08 | |
| Week 32 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |

814

CONFIDENTIAL
AZSER12745261

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-13  CGI-BP severity of depressed symptoms, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | LS mean (SE) | 1.31(0.093) | 1.38(0.113) |
| | 95% CI | 1.13,1.50 | 1.16,1.60 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.07(0.078) | |
| | 95% CI | -0.22,0.09 | |
| Week 36 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.07(0.043) | 1.07(0.076) |
| | 95% CI | 0.98,1.15 | 0.92,1.22 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.01(0.078) | |
| | 95% CI | -0.16,0.15 | |
| Week 40 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.47(0.151) | 1.35(0.155) |
| | 95% CI | 1.17,1.77 | 1.04,1.66 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.12(0.091) | |
| | 95% CI | -0.06,0.30 | |
| Week 44 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.00(0.055) | 1.08(0.112) |
| | 95% CI | 0.89,1.11 | 0.86,1.30 |
| | Difference between treatment groups | | |

815

CONFIDENTIAL
AZSER12745262

Clinical Study Report
Study code: D1447C00126

## Table 11.2.6-13  CGI-BP severity of depressed symptoms, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Estimated difference (SE) | -0.08(0.109) | |
| | 95% CI. | -0.29,0.14 | |
| Week 48 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.00(0.055) | 1.08(0.112) |
| | 95% CI | 0.89,1.11 | 0.86,1.30 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.08(0.109) | |
| | 95% CI. | -0.29,0.14 | |
| Week 52 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.23(0.056) | 1.27(0.110) |
| | 95% CI | 1.12,1.34 | 1.05,1.49 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.04(0.132) | |
| | 95% CI. | -0.30,0.22 | |
| Week 60 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.06(0.049) | 1.04(0.032) |
| | 95% CI | 0.97,1.16 | 0.97,1.10 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.03(0.057) | |
| | 95% CI. | -0.09,0.14 | |
| Week 68 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |

816

CONFIDENTIAL
AZSER12745263

Clinical Study Report
Study code: D1447C00126

## Table 11.2.6-13   CGI-BP severity of depressed symptoms, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.19(0.099) | 1.13(0.077) |
| | 95% CI | 0.99,1.39 | 0.97,1.28 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.06(0.123) | |
| | 95% CI. | -0.19,0.31 | |
| Week 76 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.15(0.138) | 1.10(0.071) |
| | 95% CI | 0.86,1.44 | 0.95,1.25 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.06(0.154) | |
| | 95% CI. | -0.27,0.38 | |
| Week 84 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.09(0.073) | 0 |
| | 95% CI | 0.93,1.26 | , |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0 | |
| | 95% CI. | , | |
| Week 92 | CGI-BP at randomization: mean(SD) | 1.39(0.749) | 1.42(0.723) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 1.34(0.264) | 0 |
| | 95% CI | 0.66,2.02 | , |

817

CONFIDENTIAL
AZSER12745264

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 13   CGI-BP severity of depressed symptoms, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | () | |
| 95% CI | . | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar. IC Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t11020613.rtf cgi203.sas 10JAN2007 14:35 kwen867

818

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 14   CGI-BP severity of depressed symptoms, by visit (OC, quetiapine group, ITT population)**

QTP+LI/VAL
N=336

| | N [a] | Normal,not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderatly ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 336 | 247(73.5) | 60(17.9) | 20( 6.0) | 8( 2.4) | | 1( 0.3) | |
| Week 1 | 323 | 237(73.4) | 52(16.1) | 24( 7.4) | 9( 2.8) | | 1( 0.3) | |
| Week 2 | 317 | 237(74.8) | 51(16.1) | 22( 6.9) | 7( 2.2) | | | |
| Week 4 | 297 | 223(75.1) | 44(14.8) | 24( 8.1) | 4( 1.3) | 2( 0.7) | | |
| Week 6 | 280 | 216(77.1) | 48(17.1) | 10( 3.6) | 4( 1.4) | 2( 0.7) | | |
| Week 8 | 276 | 211(76.4) | 42(15.2) | 18( 6.5) | 3( 1.1) | 1( 0.4) | 1( 0.4) | |
| Week 12 | 243 | 187(77.0) | 39(16.0) | 14( 5.8) | 2( 0.8) | 1( 0.4) | | |
| Week 16 | 206 | 158(76.7) | 33(16.0) | 12( 5.8) | 3( 1.5) | | | |
| Week 20 | 185 | 146(78.9) | 26(14.1) | 12( 6.5) | 1( 0.5) | | | |
| Week 24 | 155 | 120(77.4) | 22(14.2) | 10( 6.5) | 3( 1.9) | | | |
| Week 28 | 133 | 109(82.0) | 16(12.0) | 7( 5.3) | 1( 0.8) | | | |
| Week 32 | 109 | 90(82.6) | 14(12.8) | 4( 3.7) | 1( 0.9) | | | |
| Week 36 | 96 | 84(87.5) | 9( 9.4) | 3( 3.1) | | | | |
| Week 40 | 85 | 70(82.4) | 9(10.6) | 5( 5.9) | 1( 1.2) | | | |
| Week 44 | 76 | 68(89.5) | 6( 7.9) | 2( 2.6) | | | | |
| Week 48 | 61 | 56(91.8) | 4( 6.6) | 1( 1.6) | | | | |
| Week 52 | 56 | 46(82.1) | 8(14.3) | 2( 3.6) | | | | |
| Week 60 | 45 | 43(95.6) | 1( 2.2) | 1( 2.2) | | | | |
| Week 68 | 30 | 27(90.0) | 1( 3.3) | 2( 6.7) | | | | |
| Week 76 | 12 | 11(91.7) | | 1( 8.3) | | | | |
| Week 84 | 10 | 9(90.0) | 1(10.0) | | | | | |

819

CONFIDENTIAL
AZSER12745266

Clinical Study Report
Study code: D1447C00126

## Table 11.2.6‑14   CGI-BP severity of depressed symptoms, by visit (OC, quetiapine group, ITT population)

QTP+LI/VAL
N=336

| | N [a] | Normal, not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| Week 92 | 6 | 5(83.3) | | 1(16.7) | | | | |
| Week 104 | 1 | 1( 100) | | | | | | |
| Final visit | 281 | 217(77.2) | 39(13.9) | 17( 6.0) | 6( 2.1) | 2( 0.7) | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csr/dev/scroquel/d1447c00126/sp/output/tlf/t11026t4.rtf cgi207.sas 10JAN2007:14:35 kwen867

## Table 11.2.6‑15   CGI-BP severity of depressed symptoms, by visit (OC, placebo group, ITT population)

PLA+LI/VAL
N=367

| | N [a] | Normal, not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 367 | 256(69.8) | 75(20.4) | 29( 7.9) | 7( 1.9) | | | |
| Week 1 | 337 | 224(66.5) | 64(19.0) | 36(10.7) | 13( 3.9) | | | |
| Week 2 | 312 | 199(63.8) | 70(22.4) | 25( 8.0) | 17( 5.4) | 1( 0.3) | | |
| Week 4 | 264 | 176(66.7) | 47(17.8) | 28(10.6) | 11( 4.2) | 2( 0.8) | | |
| Week 6 | 222 | 152(68.5) | 46(20.7) | 17( 7.7) | 5( 2.3) | 2( 0.9) | | |
| Week 8 | 220 | 154(70.0) | 31(14.1) | 24(10.9) | 10( 4.5) | 1( 0.5) | | |
| Week 12 | 190 | 133(70.0) | 35(18.4) | 13( 6.8) | 9( 4.7) | | | |
| Week 16 | 150 | 104(69.3) | 23(15.3) | 12( 8.0) | 10( 6.7) | 1( 0.7) | | |
| Week 20 | 129 | 97(75.2) | 19(14.7) | 9( 7.0) | 3( 2.3) | 1( 0.8) | | |
| Week 24 | 99 | 78(78.8) | 12(12.1) | 7( 7.1) | 2( 2.0) | | | |
| Week 28 | 88 | 66(75.0) | 15(17.0) | 6( 6.8) | | 1( 1.1) | | |

820

CONFIDENTIAL
AZSER12745267

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-15  CGI-BP severity of depressed symptoms, by visit (OC, placebo group, ITT population)**

PLA+LI/VAL
N=367

| | N [a] | Normal, not ill n(%) | Minimally ill n(%) | Mildly ill n(%) | Moderately ill n(%) | Markedly ill n(%) | Severely ill n(%) | Very severely ill n(%) |
|---|---|---|---|---|---|---|---|---|
| Week 32 | 74 | 60(81.1) | 6( 8.1) | 6( 8.1) | 2( 2.7) | | | |
| Week 36 | 59 | 49(83.1) | 7(11.9) | 3( 5.1) | | | | |
| Week 40 | 55 | 46(83.6) | 7(12.7) | 2( 3.6) | | | | |
| Week 44 | 48 | 39(81.3) | 5(10.4) | 3( 6.3) | 1( 2.1) | | | |
| Week 48 | 40 | 35(87.5) | 2( 5.0) | 3( 7.5) | | | | |
| Week 52 | 30 | 23(76.7) | 5(16.7) | 1( 3.3) | 1( 3.3) | | | |
| Week 60 | 24 | 23(95.8) | 1( 4.2) | | | | | |
| Week 68 | 17 | 15(88.2) | 2(11.8) | | | | | |
| Week 76 | 13 | 12(92.3) | 1( 7.7) | | | | | |
| Week 84 | 1 | 1( 100) | | | | | | |
| Week 92 | 1 | 1( 100) | | | | | | |
| Final visit | 199 | 134(67.3) | 32(16.1) | 17( 8.5) | 13( 6.5) | 3( 1.5) | | |

[a]  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.

/csr e/dev/seroquel/d1447c00126/sp/output/tlf/t11020615.rtf cgi207.sas  10JAN2007 14:35 kwen867

821

CONFIDENTIAL
AZSER12745268

Clinical Study Report
Study code: D1447C00126

## CGI-BP Global Improvement

### Table 11.2.6- 16  CGI-BP improvement of overall bipolar illness (ITT population)

| Score, randomized treatment phase | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| LS mean (SE) | 3.91(0.039) | 4.08(0.045) |
| 95% CI | 3.83,3.98 | 3.99,4.17 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.18(0.051) | |
| 95% CI. | -0.28,-0.08 | |
| p-value | 0.0006 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat.  PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate.  N Number of patients in treatment group. SD Standard deviation.  SE Standard error.  LS Least square.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11026616.rtf  cgi201.sas  10JAN2007/14:34  kwen867

822

CONFIDENTIAL
AZSER12745269

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.6-4  CGI-BP improvement of overall bipolar illness, from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)**



CGI-BP  Clinical Global Impression – Bipolar.  OC  Observed cases.  PLA  Placebo.  QTP  Quetiapine.  LI  Lithium.  VAL  Valproate.  N  Number of patients in treatment group.

823

CONFIDENTIAL
AZSER12745270

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 17  CGI-BP improvement of overall bipolar illness, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 1 | N[a] | 323 | 337 |
| | Mean(SD) | 3.98(0.610) | 4.09(0.670) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 2 | N[a] | 316 | 312 |
| | Mean(SD) | 3.90(0.730) | 4.08(0.845) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 7 | 1.00 to 7 |
| Week 4 | N[a] | 297 | 264 |
| | Mean(SD) | 3.92(0.756) | 4.03(0.882) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 6 | N[a] | 279 | 222 |
| | Mean(SD) | 3.84(0.814) | 4.01(0.897) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 8 | N[a] | 276 | 220 |
| | Mean(SD) | 3.89(0.799) | 4.08(0.845) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 12 | N[a] | 243 | 190 |
| | Mean(SD) | 3.90(0.797) | 4.01(0.917) |
| | Median | 4.00 | 4.00 |

824

CONFIDENTIAL
AZSER12745271

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 17  CGI-BP improvement of overall bipolar illness, by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 16 | Min to max | 1.00 to 6 | 1.00 to 6 |
|  | N[a] | 206 | 150 |
|  | Mean(SD) | 3.95(0.717) | 4.03(0.976) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 20 | N[a] | 185 | 129 |
|  | Mean(SD) | 3.79(0.841) | 4.01(0.956) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 24 | N[a] | 155 | 99 |
|  | Mean(SD) | 3.86(0.833) | 3.90(1.045) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 28 | N[a] | 133 | 88 |
|  | Mean(SD) | 3.74(0.912) | 3.88(0.882) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 32 | N[a] | 109 | 74 |
|  | Mean(SD) | 3.83(0.921) | 3.91(0.909) |
|  | Median | 4.00 | 4.00 |
|  | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 36 | N[a] | 96 | 59 |
|  | Mean(SD) | 3.76(0.855) | 3.86(0.860) |

825

CONFIDENTIAL
AZSER12745272

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-17    CGI-BP improvement of overall bipolar illness, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 40 | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| | N[a] | 85 | 55 |
| Week 44 | Mean(SD) | 3.86(0.774) | 3.84(0.877) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |
| | N[a] | 76 | 48 |
| Week 48 | Mean(SD) | 3.76(0.831) | 3.73(0.962) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |
| | N[a] | 61 | 40 |
| Week 52 | Mean(SD) | 3.75(0.699) | 3.68(0.917) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| | N[a] | 56 | 30 |
| Week 60 | Mean(SD) | 3.91(0.640) | 4.10(0.759) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| | N[a] | 45 | 24 |
| Week 68 | Mean(SD) | 3.69(0.763) | 3.83(0.868) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| | N[a] | 30 | 17 |

826

CONFIDENTIAL
AZSER12745273

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-17 CGI-BP improvement of overall bipolar illness, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| | Mean(SD) | 3.73(0.828) | 3.82(1.015) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| Week 76 | N[a] | 12 | 13 |
| | Mean(SD) | 3.83(0.718) | 3.77(1.092) |
| | Median | 4.00 | 4.00 |
| | Min to max | 2.00 to 5 | 1.00 to 5 |
| Week 84 | N[a] | 10 | 1 |
| | Mean(SD) | 3.80(0.632) | 4.00(0.0) |
| | Median | 4.00 | 4.00 |
| | Min to max | 3.00 to 5 | 4.00 to 4 |
| Week 92 | N[a] | 6 | 1 |
| | Mean(SD) | 4.00(0.000) | 4.00(0.0) |
| | Median | 4.00 | 4.00 |
| | Min to max | 4.00 to 4 | 4.00 to 4 |
| Week 104 | N[a] | 1 | 1 |
| | Mean(SD) | 4.00(0.0) | 4.00(0.0) |
| | Median | 4.00 | 4.00 |
| | Min to max | 4.00 to 4 | 4.00 to 4 |

[a] Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11026617.rtf cgi204.sas 10JAN2007:17:08 kkard035

827

CONFIDENTIAL
AZSER12745274

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-18  CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Week 1 | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.99(0.046) | 4.10(0.046) |
| 95% CI | 3.90,4.08 | 4.01,4.19 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.11(0.050) | |
| 95% CI | -0.21,-.01 | |
| Week 2 | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.90(0.055) | 4.08(0.059) |
| 95% CI | 3.79,4.00 | 3.96,4.19 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.18(0.063) | |
| 95% CI | -0.30,-.06 | |
| Week 4 | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.87(0.056) | 3.98(0.066) |
| 95% CI | 3.76,3.98 | 3.85,4.11 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.11(0.069) | |
| 95% CI | -0.24,0.03 | |
| Week 6 | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.78(0.063) | 3.94(0.069) |
| 95% CI | 3.66,3.90 | 3.81,4.08 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.16(0.076) | |

828

CONFIDENTIAL
AZSER12745275

Clinical Study Report
Study code: D1447C00126

## Table 11.2.6-18  CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | -0.31,-.01 | |
| Week 8 | CGI-BP, visit | | |
| | LS mean (SE) | 3.89(0.062) | 4.08(0.069) |
| | 95% CI | 3.77,4.01 | 3.94,4.21 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.19(0.074) | |
| | 95% CI | -0.33,-.04 | |
| Week 12 | CGI-BP, visit | | |
| | LS mean (SE) | 3.91(0.066) | 4.01(0.082) |
| | 95% CI | 3.78,4.04 | 3.85,4.17 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.10(0.084) | |
| | 95% CI | -0.26,0.06 | |
| Week 16 | CGI-BP, visit | | |
| | LS mean (SE) | 3.97(0.069) | 4.04(0.095) |
| | 95% CI | 3.83,4.10 | 3.85,4.23 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.07(0.095) | |
| | 95% CI | -0.26,0.11 | |
| Week 20 | CGI-BP, visit | | |
| | LS mean (SE) | 3.77(0.080) | 3.97(0.096) |
| | 95% CI | 3.61,3.93 | 3.78,4.16 |
| | Difference between treatment groups | | |

829

CONFIDENTIAL
AZSER12745276

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6‑18   CGI‑BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Estimated difference (SE) | -0.20(0.103) | |
| | 95% CI | -0.40,0.00 | |
| Week 24 | CGI-BP, visit | | |
| | LS mean (SE) | 3.87(0.084) | 3.91(0.135) |
| | 95% CI | 3.71,4.04 | 3.65,4.18 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.04(0.125) | |
| | 95% CI | -0.29,0.21 | |
| Week 28 | CGI-BP, visit | | |
| | LS mean (SE) | 3.69(0.108) | 3.81(0.127) |
| | 95% CI | 3.47,3.90 | 3.56,4.06 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.12(0.122) | |
| | 95% CI | -0.36,0.12 | |
| Week 32 | CGI-BP, visit | | |
| | LS mean (SE) | 3.85(0.162) | 3.88(0.171) |
| | 95% CI | 3.53,4.16 | 3.54,4.22 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.04(0.134) | |
| | 95% CI | -0.30,0.23 | |
| Week 36 | CGI-BP, visit | | |
| | LS mean (SE) | 3.49(0.172) | 3.55(0.190) |
| | 95% CI | 3.15,3.82 | 3.18,3.93 |

830

CONFIDENTIAL
AZSER12745277

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-18   CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.07(0.134) | |
| 95% CI. | -0.33,0.20 | |
| Week 40   CGI-BP, visit | | |
| LS mean (SE) | 3.86(0.207) | 3.86(0.216) |
| 95% CI | 3.45,4.27 | 3.43,4.28 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.00(0.146) | |
| 95% CI. | -0.29,0.29 | |
| Week 44   CGI-BP, visit | | |
| LS mean (SE) | 3.39(0.317) | 3.34(0.334) |
| 95% CI | 2.76,4.02 | 2.68,4.00 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.06(0.168) | |
| 95% CI. | -0.28,0.39 | |
| Week 48   CGI-BP, visit | | |
| LS mean (SE) | 3.77(0.083) | 3.71(0.151) |
| 95% CI | 3.60,3.93 | 3.41,4.01 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.06(0.176) | |
| 95% CI. | -0.29,0.41 | |
| Week 52   CGI-BP, visit | | |
| LS mean (SE) | 3.91(0.080) | 4.12(0.123) |

831

CONFIDENTIAL
AZSER12745278

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-18   CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| 95% CI | 3.75,4.07 | 3.87,4.36 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.21(0.154) | |
| 95% CI | -0.51,0.10 | |
| Week 60  CGI-BP, visit | | |
| LS mean (SE) | 3.69(0.108) | 3.86(0.181) |
| 95% CI | 3.48,3.91 | 3.50,4.22 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.17(0.216) | |
| 95% CI | -0.60,0.27 | |
| Week 68  CGI-BP, visit | | |
| LS mean (SE) | 3.74(0.148) | 3.87(0.225) |
| 95% CI | 3.44,4.04 | 3.42,4.33 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.14(0.275) | |
| 95% CI | -0.69,0.42 | |
| Week 76  CGI-BP, visit | | |
| LS mean (SE) | 3.85(0.189) | 3.76(0.315) |
| 95% CI | 3.45,4.24 | 3.11,4.42 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.08(0.381) | |
| 95% CI | -0.71,0.88 | |
| Week 84  CGI-BP, visit | | |

832

CONFIDENTIAL
AZSER12745279

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-18  CGI-BP improvement of overall bipolar illness, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | LS mean (SE) | 3.88(0.150) | () |
| | 95% CI | 3.53,4.22 | , |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | () | |
| | 95% CI. | , | |
| Week 92 | CGI-BP, visit | | |
| | LS mean (SE) | 3.88(0.150) | () |
| | 95% CI | 3.53,4.22 | , |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | () | |
| | 95% CI. | , | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression – Bipolar . IC Confidence interval . ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00126/sp/output/llf/t11020618.rtf cgi203.sas 10JAN2007 14:35 kwen867

833

CONFIDENTIAL
AZSER12745280

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-19  CGI-BP improvement in overall bipolar illness relative to randomization, by visit (OC, quetiapine group, ITT population)**

QTP+LI/VAL
N=336

| | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| At randomization | 13 | 5(38.5) | 3(23.1) | 4(30.8) | 1( 7.7) | | | | |
| Week 1 | 323 | 5( 1.5) | 2( 0.6) | 23( 7.1) | 261(80.8) | 28( 8.7) | 4( 1.2) | | |
| Week 2 | 316 | 9( 2.8) | 6( 1.9) | 24( 7.6) | 249(78.8) | 25( 7.9) | 2( 0.6) | 1( 0.3) | |
| Week 4 | 297 | 7( 2.4) | 9( 3.0) | 24( 8.1) | 221(74.4) | 32(10.8) | 4( 1.3) | | |
| Week 6 | 279 | 11( 3.9) | 8( 2.9) | 27( 9.7) | 205(73.5) | 26( 9.3) | 2( 0.7) | | |
| Week 8 | 276 | 7( 2.5) | 10( 3.6) | 29(10.5) | 195(70.7) | 31(11.2) | 4( 1.4) | | |
| Week 12 | 243 | 6( 2.5) | 9( 3.7) | 21( 8.6) | 180(74.1) | 21( 8.6) | 6( 2.5) | | |
| Week 16 | 206 | 3( 1.5) | 6( 2.9) | 21(10.2) | 145(70.4) | 30(14.6) | 1( 0.5) | | |
| Week 20 | 185 | 7( 3.8) | 8( 4.3) | 21(11.4) | 130(70.3) | 18( 9.7) | 1( 0.5) | | |
| Week 24 | 155 | 5( 3.2) | 6( 3.9) | 16(10.3) | 109(70.3) | 17(11.0) | 2( 1.3) | | |
| Week 28 | 133 | 8( 6.0) | 6( 4.5) | 10( 7.5) | 99(74.4) | 9( 6.8) | 1( 0.8) | | |
| Week 32 | 109 | 5( 4.6) | 5( 4.6) | 9( 8.3) | 78(71.6) | 9( 8.3) | 3( 2.8) | | |
| Week 36 | 96 | 5( 5.2) | 3( 3.1) | 10(10.4) | 70(72.9) | 8( 8.3) | | | |
| Week 40 | 85 | 3( 3.5) | 3( 3.5) | 5( 5.9) | 66(77.6) | 8( 9.4) | | | |
| Week 44 | 76 | 4( 5.3) | 2( 2.6) | 7( 9.2) | 58(76.3) | 5( 6.6) | | | |
| Week 48 | 61 | 2( 3.3) | 2( 3.3) | 6( 9.8) | 50(82.0) | 1( 1.6) | | | |
| Week 52 | 56 | 1( 1.8) | 1( 1.8) | 5( 8.9) | 44(78.6) | 5( 8.9) | | | |
| Week 60 | 45 | 2( 4.4) | 1( 2.2) | 7(15.6) | 34(75.6) | 1( 2.2) | | | |
| Week 68 | 30 | 1( 3.3) | 1( 3.3) | 6(20.0) | 19(63.3) | 3(10.0) | | | |
| Week 76 | 12 | 1( 8.3) | 1( 8.3) | 1( 8.3) | 9(75.0) | 1( 8.3) | | | |

834

CONFIDENTIAL
AZSER12745281

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-19   CGI-BP improvement in overall bipolar illness relative to randomization, by visit (OC, quetiapine group, ITT population)**

| QTP+LI/VAL N=336 | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 84 | 10 | | | 3(30.0) | 6(60.0) | 1(10.0) | | | |
| Week 92 | 6 | | | | 6(100) | | | | |
| Week 104 | 1 | | | | 1(100) | | | | |
| Final visit | 281 | 10(3.6) | 10(3.6) | 33(11.7) | 190(67.6) | 31(11.0) | 6(2.1) | 1(0.4) | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/cste/dev/seroquel/d1447c00126/sp/output/tlf/t11020619.rtf  cgi208.sas  10JAN2007 14:35  kwen867

**Table 11.2.6-20   CGI-BP improvement in overall bipolar illness relative to randomization, by visit (OC, placebo group, ITT population)**

| PLA+LI/VAL N=367 | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| At randomization | 11 | 2(18.2) | 5(45.5) | 2(18.2) | 1(9.1) | 1(9.1) | | | |
| Week 1 | 337 | 3(0.9) | 5(1.5) | 19(5.6) | 248(73.6) | 55(16.3) | 6(1.8) | 1(0.3) | |
| Week 2 | 312 | 6(1.9) | 7(2.2) | 26(8.3) | 204(65.4) | 55(17.6) | 13(4.2) | 1(0.3) | |
| Week 4 | 264 | 6(2.3) | 11(4.2) | 21(8.0) | 163(61.7) | 57(21.6) | 5(1.9) | 1(0.4) | |
| Week 6 | 222 | 6(2.7) | 10(4.5) | 12(5.4) | 151(68.0) | 35(15.8) | 7(3.2) | 1(0.5) | |
| Week 8 | 220 | 5(2.3) | 6(2.7) | 14(6.4) | 144(65.5) | 43(19.5) | 8(3.6) | | |
| Week 12 | 190 | 7(3.7) | 5(2.6) | 13(6.8) | 129(67.9) | 27(14.2) | 9(4.7) | | |

835

CONFIDENTIAL
AZSER12745282

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 20   CGI-BP improvement in overall bipolar illness relative to randomization, by visit (OC, placebo group, ITT population)**

| | PLA+LI/VAL N=367 N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 16 | 150 | 5( 3.3) | 6( 4.0) | 12( 8.0) | 93(62.0) | 25(16.7) | 9( 6.0) | | |
| Week 20 | 129 | 5( 3.9) | 2( 1.6) | 13(10.1) | 84(65.1) | 18(14.0) | 6( 4.7) | 1( 0.8) | |
| Week 24 | 99 | 6( 6.1) | 2( 2.0) | 11(11.1) | 62(62.6) | 14(14.1) | 3( 3.0) | 1( 1.0) | |
| Week 28 | 88 | 3( 3.4) | 3( 3.4) | 11(12.5) | 58(65.9) | 11(12.5) | 2( 2.3) | | |
| Week 32 | 74 | 3( 4.1) | 2( 2.7) | 9(12.2) | 46(62.2) | 13(17.6) | 1( 1.4) | | |
| Week 36 | 59 | 2( 3.4) | 3( 5.1) | 5( 8.5) | 40(67.8) | 9(15.3) | | | |
| Week 40 | 55 | 2( 3.6) | 2( 3.6) | 7(12.7) | 37(67.3) | 6(10.9) | 1( 1.8) | | |
| Week 44 | 48 | 2( 4.2) | 4( 8.3) | 5(10.4) | 32(66.7) | 4( 8.3) | 1( 2.1) | | |
| Week 48 | 40 | 2( 5.0) | 3( 7.5) | 4(10.0) | 28(70.0) | 3( 7.5) | | | |
| Week 52 | 30 | 1( 3.3) | | 1( 3.3) | 21(70.0) | 7(23.3) | | | |
| Week 60 | 24 | 1( 4.2) | 1( 4.2) | 2( 8.3) | 17(70.8) | 3(12.5) | | | |
| Week 68 | 17 | 1( 5.9) | 1( 5.9) | 1( 5.9) | 11(64.7) | 3(17.6) | | | |
| Week 76 | 13 | 1( 7.7) | 1( 7.7) | | 9(69.2) | 2(15.4) | | | |
| Week 84 | 1 | | | | 1( 100) | | | | |
| Week 92 | 1 | | | | 1( 100) | | | | |
| Final visit | 199 | 4( 2.0) | 8( 4.0) | 16( 8.0) | 124(62.3) | 33(16.6) | 10( 5.0) | 2( 2.0) | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression – Bipolar.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/csr/c/dev/seroquel/d1447c00126/sp/output/tlf/t11020620.rtf  cgi208.sas  10JAN2007:14:35  kwen867

836

CONFIDENTIAL
AZSER12745283

Clinical Study Report
Study code: D1447C00126

## Table 11.2.6–21  CGI-BP improvement of mania symptoms  (ITT population)

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Score, randomized treatment phase | | |
| LS mean (SE) | 3.92(0.031) | 4.05(0.040) |
| 95% CI | 3.86,3.98 | 3.97,4.13 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.13(0.044) | |
| 95% CI. | -0.22,-0.04 | |
| p-value | 0.0031 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate.  N Number of patients in treatment group. SD Standard deviation.  SE Standard error.  LS Least square.
/csr e/dev/seroquel/d1447c00126/sp/output/tlf/t1102621.rtf  cgi201.sas  10JAN2007:14:34  kwen867

837

CONFIDENTIAL
AZSER12745284

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.6-5   CGI-BP improvement of mania symptoms, from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)**



CGI-BP  Clinical Global Impression – Bipolar.  OC  Observed cases.  PLA  Placebo.  QTP  Quetiapine.  LI  Lithium.  VAL  Valproate.  N  Number of patients in treatment group.

838

CONFIDENTIAL
AZSER12745285

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-22   CGI-BP improvement of mania symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL<br>N = 336 | PLA+LI/VAL<br>N = 367 |
|---|---|---|---|
| Week 1 | N[a] | 323 | 337 |
| | Mean(SD) | 3.98(0.516) | 4.07(0.578) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 2 | N[a] | 317 | 312 |
| | Mean(SD) | 3.90(0.641) | 4.03(0.670) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 7 | 1.00 to 6 |
| Week 4 | N[a] | 297 | 264 |
| | Mean(SD) | 3.97(0.606) | 4.01(0.670) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 6 | N[a] | 280 | 222 |
| | Mean(SD) | 3.88(0.625) | 4.00(0.715) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 7 |
| Week 8 | N[a] | 276 | 220 |
| | Mean(SD) | 3.91(0.615) | 4.00(0.699) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 12 | N[a] | 243 | 190 |
| | Mean(SD) | 3.92(0.654) | 4.02(0.763) |
| | Median | 4.00 | 4.00 |

839

CONFIDENTIAL
AZSER12745286

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-22   CGI-BP improvement of mania symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 16 | Min to max | 1.00 to 6 | 1.00 to 6 |
| | N[a] | 206 | 150 |
| | Mean(SD) | 3.94(0.564) | 3.95(0.862) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |
| Week 20 | N[a] | 185 | 129 |
| | Mean(SD) | 3.89(0.678) | 3.99(0.888) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 24 | N[a] | 155 | 99 |
| | Mean(SD) | 3.85(0.745) | 4.04(0.868) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 7 |
| Week 28 | N[a] | 133 | 88 |
| | Mean(SD) | 3.87(0.633) | 4.01(0.669) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |
| Week 32 | N[a] | 109 | 74 |
| | Mean(SD) | 3.89(0.750) | 4.01(0.819) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 36 | N[a] | 96 | 59 |
| | Mean(SD) | 3.82(0.754) | 3.97(0.718) |

840

CONFIDENTIAL
AZSER12745287

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-22   CGI-BP improvement of mania symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 40 | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| | N[a] | 85 | 55 |
| Week 44 | Mean(SD) | 3.79(0.742) | 3.98(0.782) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 6 |
| | N[a] | 76 | 48 |
| Week 48 | Mean(SD) | 3.76(0.781) | 3.85(0.772) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| | N[a] | 61 | 40 |
| Week 52 | Mean(SD) | 3.74(0.751) | 3.83(0.712) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 4 | 1.00 to 5 |
| | N[a] | 56 | 30 |
| Week 60 | Mean(SD) | 3.77(0.809) | 4.00(0.695) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 1.00 to 5 |
| | N[a] | 45 | 24 |
| Week 68 | Mean(SD) | 3.67(0.826) | 4.00(0.722) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 4 | 1.00 to 5 |
| | N[a] | 30 | 17 |

841

CONFIDENTIAL
AZSER12745288

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-22  CGI-BP improvement of mania symptoms, by visit (OC, ITT population)**

| | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|
| Mean(SD) | 3.60(0.855) | 4.00(0.866) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 4 | 1.00 to 5 |
| Week 76 N[a] | 12 | 13 |
| Mean(SD) | 3.58(0.669) | 3.92(0.954) |
| Median | 4.00 | 4.00 |
| Min to max | 2.00 to 4 | 1.00 to 5 |
| Week 84 N[a] | 10 | 1 |
| Mean(SD) | 3.60(0.843) | 4.00(0.0) |
| Median | 4.00 | 4.00 |
| Min to max | 2.00 to 5 | 4.00 to 4 |
| Week 92 N[a] | 6 | 1 |
| Mean(SD) | 3.67(0.516) | 4.00(0.0) |
| Median | 4.00 | 4.00 |
| Min to max | 3.00 to 4 | 4.00 to 4 |
| Week 104 N[a] | 1 | |
| Mean(SD) | 4.00(0.0) | |
| Median | 4.00 | |
| Min to max | 4.00 to 4 | |

[a] Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output.tif/t11020622.rtf  cgi204.sas  10JAN2007:17:08 kland035

842

CONFIDENTIAL
AZSER12745289

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-23  CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Week 1 | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.98(0.038) | 4.08(0.041) |
| 95% CI | 3.91,4.06 | 3.99,4.16 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.09(0.042) | |
| 95% CI. | -0.18,-.01 | |
| Week 2 | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.87(0.046) | 4.00(0.047) |
| 95% CI | 3.78,3.96 | 3.91,4.10 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.13(0.052) | |
| 95% CI. | -0.23,-.03 | |
| Week 4 | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.95(0.046) | 3.99(0.054) |
| 95% CI | 3.86,4.04 | 3.88,4.10 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.04(0.054) | |
| 95% CI. | -0.14,0.07 | |
| Week 6 | | |
| CGI-BP, visit | | |
| LS mean (SE) | 3.83(0.046) | 3.94(0.058) |
| 95% CI | 3.74,3.92 | 3.82,4.05 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.11(0.060) | |

843

CONFIDENTIAL
AZSER12745290

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| 95% CI. | -0.22,0.01 | |
| **Week 8** CGI-BP, visit | | |
| LS mean (SE) | 3.89(0.049) | 3.97(0.059) |
| 95% CI | 3.79,3.98 | 3.85,4.09 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.09(0.059) | |
| 95% CI. | -0.20,0.03 | |
| **Week 12** CGI-BP, visit | | |
| LS mean (SE) | 3.91(0.055) | 4.00(0.073) |
| 95% CI | 3.80,4.01 | 3.86,4.15 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.10(0.069) | |
| 95% CI. | -0.23,0.04 | |
| **Week 16** CGI-BP, visit | | |
| LS mean (SE) | 3.93(0.057) | 3.94(0.083) |
| 95% CI | 3.82,4.04 | 3.78,4.11 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.01(0.080) | |
| 95% CI. | -0.17,0.14 | |
| **Week 20** CGI-BP, visit | | |
| LS mean (SE) | 3.83(0.067) | 3.94(0.093) |
| 95% CI | 3.70,3.97 | 3.75,4.12 |
| Difference between treatment groups | | |

844

CONFIDENTIAL
AZSER12745291

**Table 11.2.6-23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Estimated difference (SE) | -0.10(0.091) | |
| | 95% CI | -0.28,0.08 | |
| Week 24 | CGI-BP, visit | | |
| | LS mean (SE) | 3.87(0.080) | 4.06(0.119) |
| | 95% CI | 3.71,4.03 | 3.83,4.30 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.19(0.106) | |
| | 95% CI | -0.40,0.02 | |
| Week 28 | CGI-BP, visit | | |
| | LS mean (SE) | 3.91(0.056) | 4.07(0.084) |
| | 95% CI | 3.80,4.02 | 3.91,4.24 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.16(0.090) | |
| | 95% CI | -0.33,0.02 | |
| Week 32 | CGI-BP, visit | | |
| | LS mean (SE) | 3.98(0.100) | 4.09(0.153) |
| | 95% CI | 3.78,4.18 | 3.79,4.39 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.11(0.124) | |
| | 95% CI | -0.36,0.13 | |
| Week 36 | CGI-BP, visit | | |
| | LS mean (SE) | 3.83(0.082) | 4.00(0.105) |
| | 95% CI | 3.67,4.00 | 3.79,4.21 |

845

CONFIDENTIAL
AZSER12745292

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.17(0.120) | |
| 95% CI. | -0.40,0.07 | |
| Week 40  CGI-BP, visit | | |
| LS mean (SE) | 3.88(0.058) | 4.10(0.110) |
| 95% CI | 3.77,4.00 | 3.88,4.31 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.21(0.135) | |
| 95% CI. | -0.48,0.05 | |
| Week 44  CGI-BP, visit | | |
| LS mean (SE) | 3.89(0.057) | 3.98(0.104) |
| 95% CI | 3.77,4.00 | 3.77,4.19 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.09(0.146) | |
| 95% CI. | -0.38,0.20 | |
| Week 48  CGI-BP, visit | | |
| LS mean (SE) | 3.75(0.088) | 3.84(0.124) |
| 95% CI | 3.58,3.93 | 3.60,4.09 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.09(0.158) | |
| 95% CI. | -0.41,0.22 | |
| Week 52  CGI-BP, visit | | |
| LS mean (SE) | 3.77(0.102) | 4.04(0.109) |

846

CONFIDENTIAL
AZSER12745293

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-23  CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| 95% CI | 3.57,3.97 | 3.82,4.25 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.27(0.157) | |
| 95% CI. | -0.58,0.04 | |
| Week 60  CGI-BP, visit | | |
| LS mean (SE) | 3.67(0.117) | 4.01(0.161) |
| 95% CI | 3.43,3.90 | 3.69,4.33 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.34(0.207) | |
| 95% CI. | -0.75,0.07 | |
| Week 68  CGI-BP, visit | | |
| LS mean (SE) | 3.59(0.156) | 4.01(0.213) |
| 95% CI | 3.27,3.90 | 3.58,4.44 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.43(0.275) | |
| 95% CI. | -0.98,0.13 | |
| Week 76  CGI-BP, visit | | |
| LS mean (SE) | 3.64(0.182) | 3.91(0.275) |
| 95% CI | 3.26,4.02 | 3.34,4.49 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.28(0.355) | |
| 95% CI. | -1.02,0.46 | |
| Week 84  CGI-BP, visit | | |

847

CONFIDENTIAL
AZSER12745294

**Table 11.2.6- 23   CGI-BP improvement of mania symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| LS mean (SE) | 3.66(0.244) | () |
| 95% CI | 3.10,4.22 | , |
| Difference between treatment groups | | |
| Estimated difference (SE) | () | |
| 95% CI | , | |
| Week 92   CGI-BP, visit | | |
| LS mean (SE) | 3.67(0.181) | () |
| 95% CI | 3.17,4.17 | , |
| Difference between treatment groups | | |
| Estimated difference (SE) | () | |
| 95% CI. | , | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar . IC Confidence interval . ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate . N Number of patients in treatment group. SE Standard error . LS Least square.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t11026t23.rtf cgi203.sas  10JAN2007:14:35  kwen867

848

CONFIDENTIAL
AZSER12745295

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 24   CGI-BP improvement in mania symptoms relative to randomization, by visit (OC, quetiapine group, ITT population)**

|  | QTP+LI/VAL N=336 N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| At randomization | 13 | 7(53.8) | 1(7.7) | 2(15.4) | 3(23.1) |  |  |  |  |
| Week 1 | 323 | 4(1.2) | 1(0.3) | 18(5.6) | 278(86.1) | 20(6.2) | 2(0.6) |  |  |
| Week 2 | 317 | 7(2.2) | 6(1.9) | 17(5.4) | 272(85.8) | 12(3.8) | 2(0.6) | 1(0.3) |  |
| Week 4 | 297 | 3(1.0) | 7(2.4) | 16(5.4) | 245(82.5) | 22(7.4) | 4(1.3) |  |  |
| Week 6 | 280 | 5(1.8) | 7(2.5) | 22(7.9) | 228(81.4) | 18(6.4) |  |  |  |
| Week 8 | 276 | 3(1.1) | 8(2.9) | 21(7.6) | 224(81.2) | 18(6.5) | 2(0.7) |  |  |
| Week 12 | 243 | 4(1.6) | 7(2.9) | 14(5.8) | 200(82.3) | 15(6.2) | 3(1.2) |  |  |
| Week 16 | 206 | 2(1.0) | 5(2.4) | 12(5.8) | 171(83.0) | 16(7.8) |  |  |  |
| Week 20 | 185 | 4(2.2) | 5(2.7) | 14(7.6) | 148(80.0) | 13(7.0) | 1(0.5) |  |  |
| Week 24 | 155 | 5(3.2) | 5(3.2) | 11(7.1) | 121(78.1) | 13(8.4) |  |  |  |
| Week 28 | 133 | 3(2.3) | 4(3.0) | 6(4.5) | 114(85.7) | 6(4.5) |  |  |  |
| Week 32 | 109 | 4(3.7) | 3(2.8) | 3(2.8) | 91(83.5) | 7(6.4) | 1(0.9) |  |  |
| Week 36 | 96 | 4(4.2) | 2(2.1) | 7(7.3) | 77(80.2) | 6(6.3) |  |  |  |
| Week 40 | 85 | 4(4.7) | 2(2.4) | 4(4.7) | 73(85.9) | 2(2.4) |  |  |  |
| Week 44 | 76 | 4(5.3) | 2(2.6) | 4(5.3) | 64(84.2) | 2(2.6) |  |  |  |
| Week 48 | 61 | 3(4.9) | 2(3.3) | 3(4.9) | 53(86.9) |  |  |  |  |
| Week 52 | 56 | 3(5.4) | 1(1.8) | 5(8.9) | 44(78.6) | 3(5.4) |  |  |  |
| Week 60 | 45 | 3(6.7) | 1(2.2) | 4(8.9) | 37(82.2) |  |  |  |  |
| Week 68 | 30 | 2(6.7) | 1(3.3) | 4(13.3) | 23(76.7) |  |  |  |  |
| Week 76 | 12 |  | 1(8.3) | 3(25.0) | 8(66.7) |  |  |  |  |

849

CONFIDENTIAL
AZSER12745296

**Table 11.2.6-24  CGI-BP improvement in mania symptoms relative to randomization, by visit (OC, quetiapine group, ITT population)**

| QTP+LI/VAL N=336 | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 84 | 10 | | 1(10.0) | 3(30.0) | 5(50.0) | 1(10.0) | | | |
| Week 92 | 6 | | | 2(33.3) | 4(66.7) | | | | |
| Week 104 | 1 | | | | 1(100) | | | | |
| Final visit | 281 | 7(2.5) | 6(2.1) | 21(7.5) | 219(77.9) | 26(9.3) | 1(0.4) | 1(0.4) | 1(0.4) |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. LOCF Last observation carried forward. PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group.
/esr/dev/seroquel/d1447c00126/sp/output/tlf/t11026t24.rtf cgi209.sas  10JAN2007 14:35 kwen867

**Table 11.2.6-25  CGI-BP improvement in mania symptoms relative to randomization, by visit (OC, placebo group, ITT population)**

| PLA+LI/VAL N=367 | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| At randomization | 11 | 3(27.3) | 3(27.3) | | 3(27.3) | 2(18.2) | | | |
| Week 1 | 337 | 2(0.6) | 4(1.2) | 15(4.5) | 268(79.5) | 44(13.1) | 3(0.9) | 1(0.3) | |
| Week 2 | 312 | 4(1.3) | 6(1.9) | 17(5.4) | 240(76.9) | 39(12.5) | 6(1.9) | | |
| Week 4 | 264 | 3(1.1) | 8(3.0) | 11(4.2) | 208(78.8) | 31(11.7) | 2(0.8) | 1(0.4) | |
| Week 6 | 222 | 3(1.4) | 7(3.2) | 10(4.5) | 177(79.7) | 19(8.6) | 5(2.3) | 1(0.5) | |
| Week 8 | 220 | 4(1.8) | 4(1.8) | 10(4.5) | 178(80.9) | 17(7.7) | 7(3.2) | | |
| Week 12 | 190 | 5(2.6) | 4(2.1) | 4(2.1) | 153(80.5) | 17(8.9) | 7(3.7) | | |

850

CONFIDENTIAL
AZSER12745297

Clinical Study Report
Study code: D147C00126

**Table 11.2.6–25   CGI-BP improvement in mania symptoms relative to randomization, by visit (OC, placebo group, ITT population)**

| PLA+LI/VAL N=367 | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 16 | 150 | 6( 4.0) | 3( 2.0) | 8( 5.3) | 114(76.0) | 13( 8.7) | 6( 4.0) | | |
| Week 20 | 129 | 4( 3.1) | 3( 2.3) | 8( 6.2) | 98(76.0) | 8( 6.2) | 7( 5.4) | 1( 0.8) | |
| Week 24 | 99 | 4( 4.0) | | 5( 5.1) | 74(74.7) | 12(12.1) | 3( 3.0) | 1( 1.0) | |
| Week 28 | 88 | 2( 2.3) | 1( 1.1) | 3( 3.4) | 71(80.7) | 10(11.4) | 1( 1.1) | | |
| Week 32 | 74 | 3( 4.1) | 1( 1.4) | 2( 2.7) | 55(74.3) | 12(16.2) | 1( 1.4) | | |
| Week 36 | 59 | 2( 3.4) | 1( 1.7) | 1( 1.7) | 48(81.4) | 7(11.9) | | | |
| Week 40 | 55 | 2( 3.6) | 1( 1.8) | 1( 1.8) | 44(80.0) | 6(10.9) | 1( 1.8) | | |
| Week 44 | 48 | 2( 4.2) | 1( 2.1) | 3( 6.3) | 38(79.2) | 4( 8.3) | | | |
| Week 48 | 40 | 2( 5.0) | | 2( 5.0) | 35(87.5) | 1( 2.5) | | | |
| Week 52 | 30 | 1( 3.3) | | 1( 3.3) | 24(80.0) | 4(13.3) | | | |
| Week 60 | 24 | 1( 4.2) | | | 20(83.3) | 3(12.5) | | | |
| Week 68 | 17 | 1( 5.9) | | | 13(76.5) | 3(17.6) | | | |
| Week 76 | 13 | 1( 7.7) | | | 10(76.9) | 2(15.4) | | | |
| Week 84 | 1 | | | | 1( 100) | | | | |
| Week 92 | 1 | | | | 1( 100) | | | | |
| Final visit | 199 | 3( 1.5) | 7( 3.5) | 9( 4.5) | 149(74.9) | 21(10.6) | 7( 3.5) | 3( 1.5) | |

a Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression – Bipolar.  LOCF Last observation carried forward.  PLA Placebo.  QTP Quetiapine. LI Lithium
VAL Valproate. N Number of patients in treatment group.
/srce/dev/seroquel/d147c00126/sp/output/flf/11l02625.rtf  cgi209.sas  10JAN2007:14:35  kwen867

851

CONFIDENTIAL
AZSER12745298

Clinical Study Report
Study code: D1447C00126

## Table 11.2.6-26  CGI-BP improvement of depressed symptoms (ITT population)

| Score, randomized treatment phase | QTP+ LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| LS mean (SE) | 3.94(0.033) | 4.04(0.036) |
| 95% CI | 3.88,4.01 | 3.97,4.11 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.10(0.039) | |
| 95% CI. | -0.17,-0.02 | |
| p-value | 0.0138 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar.  IC Confidence interval.  ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium
VAL Valproate.  N Number of patients in treatment group. SD Standard deviation.  SE Standard error.  LS Least square.
/csr/e/dev/seroquel/d1447c00126/sp/output/tlf/t1102626.rtf  cgi201.sas  10JAN2007:14:34  kwen867

852

CONFIDENTIAL
AZSER12745299

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.6–6  CGI-BP improvement of depressed symptoms, from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)**



CGI-BP  Clinical Global Impression – Bipolar.  OC  Observed cases.  PLA  Placebo.  QTP  Quetiapine.  LI  Lithium.  VAL  Valproate.  N  Number of patients in treatment group.

853

CONFIDENTIAL
AZSER12745300

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6‑27   CGI-BP improvement of depressed symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 1 | N[a] | 323 | 337 |
| | Mean(SD) | 3.99(0.511) | 4.08(0.603) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 2 | N[a] | 317 | 311 |
| | Mean(SD) | 3.94(0.582) | 4.10(0.777) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 7 |
| Week 4 | N[a] | 297 | 264 |
| | Mean(SD) | 3.98(0.607) | 4.04(0.791) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 6 | N[a] | 280 | 222 |
| | Mean(SD) | 3.90(0.728) | 4.00(0.770) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 8 | N[a] | 276 | 220 |
| | Mean(SD) | 3.96(0.684) | 4.09(0.738) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 1.00 to 6 |
| Week 12 | N[a] | 243 | 190 |
| | Mean(SD) | 3.97(0.680) | 3.98(0.816) |
| | Median | 4.00 | 4.00 |

854

CONFIDENTIAL
AZSER12745301

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 27   CGI-BP improvement of depressed symptoms, by visit (OC, ITT population)**

| | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|
| Min to max | 1.00 to 6 | 1.00 to 7 |
| **Week 16** N[a] | 206 | 150 |
| Mean(SD) | 3.99(0.601) | 3.99(0.786) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 6 | 1.00 to 6 |
| **Week 20** N[a] | 185 | 129 |
| Mean(SD) | 3.86(0.716) | 3.93(0.675) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 5 | 1.00 to 6 |
| **Week 24** N[a] | 155 | 99 |
| Mean(SD) | 3.94(0.732) | 3.88(0.746) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 6 | 1.00 to 5 |
| **Week 28** N[a] | 133 | 88 |
| Mean(SD) | 3.83(0.821) | 3.89(0.734) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 6 | 1.00 to 6 |
| **Week 32** N[a] | 109 | 74 |
| Mean(SD) | 3.93(0.703) | 3.99(0.608) |
| Median | 4.00 | 4.00 |
| Min to max | 1.00 to 6 | 2.00 to 6 |
| **Week 36** N[a] | 96 | 59 |
| Mean(SD) | 3.88(0.603) | 3.90(0.662) |

855

CONFIDENTIAL
AZSER12745302

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-27   CGI-BP improvement of depressed symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 40 | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 2.00 to 6 |
| | N[a] | 85 | 55 |
| | Mean(SD) | 4.04(0.448) | 3.85(0.650) |
| | Median | 4.00 | 4.00 |
| | Min to max | 2.00 to 5 | 2.00 to 5 |
| Week 44 | N[a] | 76 | 48 |
| | Mean(SD) | 3.93(0.574) | 3.92(0.710) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 6 | 2.00 to 6 |
| Week 48 | N[a] | 61 | 40 |
| | Mean(SD) | 3.97(0.446) | 3.83(0.675) |
| | Median | 4.00 | 4.00 |
| | Min to max | 2.00 to 6 | 2.00 to 5 |
| Week 52 | N[a] | 56 | 30 |
| | Mean(SD) | 4.09(0.394) | 4.13(0.571) |
| | Median | 4.00 | 4.00 |
| | Min to max | 3.00 to 5 | 3.00 to 6 |
| Week 60 | N[a] | 45 | 24 |
| | Mean(SD) | 3.91(0.596) | 3.88(0.537) |
| | Median | 4.00 | 4.00 |
| | Min to max | 1.00 to 5 | 2.00 to 5 |
| Week 68 | N[a] | 30 | 17 |

856

CONFIDENTIAL
AZSER12745303

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-27  CGI-BP improvement of depressed symptoms, by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 76 | N[a] | 12 | 13 |
| | Mean(SD) | 4.00(0.455) | 3.88(0.600) |
| | Median | 4.00 | 4.00 |
| | Min to max | 3.00 to 5 | 2.00 to 5 |
| Week 84 | N[a] | 10 | 1 |
| | Mean(SD) | 4.08(0.289) | 3.92(0.641) |
| | Median | 4.00 | 4.00 |
| | Min to max | 4.00 to 5 | 2.00 to 5 |
| Week 92 | N[a] | 6 | 1 |
| | Mean(SD) | 4.10(0.316) | 4.00(0.0) |
| | Median | 4.00 | 4.00 |
| | Min to max | 4.00 to 5 | 4.00 to 4 |
| Week 104 | N[a] | 1 | 1 |
| | Mean(SD) | 4.00(0.000) | 4.00(0.0) |
| | Median | 4.00 | 4.00 |
| | Min to max | 4.00 to 4 | 4.00 to 4 |
| | Mean(SD) | 4.00(0.0) | |
| | Median | 4.00 | |
| | Min to max | 4.00 to 4 | |

[a]  Number of patients with assessment at randomization and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  OC Observed cases.  PLA Placebo.  QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020627.rtf  cgi204.sas  10JAN2007:17:08  kkar035

857

CONFIDENTIAL
AZSER12745304

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 28   CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| **Week 1** | CGI-BP, visit | |
| LS mean (SE) | 3.99(0.042) | 4.07(0.041) |
| 95% CI | 3.91,4.07 | 3.99,4.15 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.08(0.043) | |
| 95% CI. | -0.16,0.00 | |
| **Week 2** | CGI-BP, visit | |
| LS mean (SE) | 3.92(0.048) | 4.07(0.054) |
| 95% CI | 3.82,4.01 | 3.97,4.18 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.15(0.055) | |
| 95% CI. | -0.26,-.05 | |
| **Week 4** | CGI-BP, visit | |
| LS mean (SE) | 3.95(0.049) | 4.00(0.060) |
| 95% CI | 3.85,4.05 | 3.89,4.12 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.05(0.059) | |
| 95% CI. | -0.17,0.06 | |
| **Week 6** | CGI-BP, visit | |
| LS mean (SE) | 3.84(0.058) | 3.93(0.061) |
| 95% CI | 3.72,3.95 | 3.81,4.05 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.10(0.066) | |

858

CONFIDENTIAL
AZSER12745305

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-28   CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI. | -0.23,0.03 | |
| Week 8 | CGI-BP, visit | | |
| | LS mean (SE) | 3.94(0.057) | 4.07(0.060) |
| | 95% CI | 3.83,4.06 | 3.95,4.18 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.12(0.064) | |
| | 95% CI. | -0.25,0.00 | |
| Week 12 | CGI-BP, visit | | |
| | LS mean (SE) | 3.97(0.063) | 3.98(0.074) |
| | 95% CI | 3.85,4.09 | 3.83,4.12 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.01(0.073) | |
| | 95% CI. | -0.15,0.13 | |
| Week 16 | CGI-BP, visit | | |
| | LS mean (SE) | 3.99(0.065) | 3.98(0.079) |
| | 95% CI | 3.86,4.12 | 3.82,4.13 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.01(0.076) | |
| | 95% CI. | -0.14,0.16 | |
| Week 20 | CGI-BP, visit | | |
| | LS mean (SE) | 3.85(0.073) | 3.92(0.071) |
| | 95% CI | 3.71,3.99 | 3.78,4.06 |
| | Difference between treatment groups | | |

859

CONFIDENTIAL
AZSER12745306

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-28   CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Estimated difference (SE) | -0.07(0.077) | |
| 95% CI | -0.22,0.09 | |
| Week 24   CGI-BP, visit | | |
| LS mean (SE) | 3.89(0.086) | 3.82(0.111) |
| 95% CI | 3.72,4.06 | 3.60,4.03 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.07(0.095) | |
| 95% CI | -0.12,0.26 | |
| Week 28   CGI-BP, visit | | |
| LS mean (SE) | 3.71(0.107) | 3.73(0.122) |
| 95% CI | 3.49,3.92 | 3.49,3.97 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.03(0.104) | |
| 95% CI | -0.23,0.18 | |
| Week 32   CGI-BP, visit | | |
| LS mean (SE) | 4.02(0.150) | 4.07(0.138) |
| 95% CI | 3.73,4.32 | 3.80,4.34 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.05(0.091) | |
| 95% CI | -0.23,0.13 | |
| Week 36   CGI-BP, visit | | |
| LS mean (SE) | 3.54(0.170) | 3.50(0.182) |
| 95% CI | 3.21,3.88 | 3.14,3.86 |

860

CONFIDENTIAL
AZSER12745307

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-28   CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.04(0.096) | |
| 95% CI. | -0.15,0.23 | |
| Week 40   CGI-BP, visit | | |
| LS mean (SE) | 3.93(0.227) | 3.75(0.221) |
| 95% CI | 3.48,4.38 | 3.31,4.19 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.18(0.098) | |
| 95% CI. | -0.02,0.37 | |
| Week 44   CGI-BP, visit | | |
| LS mean (SE) | 3.59(0.348) | 3.55(0.348) |
| 95% CI | 2.90,4.28 | 2.86,4.24 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.04(0.118) | |
| 95% CI. | -0.19,0.28 | |
| Week 48   CGI-BP, visit | | |
| LS mean (SE) | 3.96(0.057) | 3.84(0.101) |
| 95% CI | 3.85,4.08 | 3.64,4.04 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.13(0.118) | |
| 95% CI. | -0.11,0.36 | |
| Week 52   CGI-BP, visit | | |
| LS mean (SE) | 4.09(0.048) | 4.12(0.095) |

861

CONFIDENTIAL
AZSER12745308

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-28 CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| 95% CI | 3.99,4.18 | 3.93,4.31 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.03(0.114) | |
| 95% CI | -0.26,0.20 | |
| Week 60 CGI-BP, visit | | |
| LS mean (SE) | 3.92(0.084) | 3.89(0.095) |
| 95% CI | 3.75,4.08 | 3.70,4.08 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.02(0.130) | |
| 95% CI | -0.24,0.28 | |
| Week 68 CGI-BP, visit | | |
| LS mean (SE) | 4.02(0.074) | 3.95(0.125) |
| 95% CI | 3.87,4.17 | 3.70,4.20 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.07(0.144) | |
| 95% CI | -0.22,0.36 | |
| Week 76 CGI-BP, visit | | |
| LS mean (SE) | 4.04(0.048) | 3.94(0.174) |
| 95% CI | 3.94,4.14 | 3.58,4.31 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.10(0.170) | |
| 95% CI | -0.25,0.46 | |
| Week 84 CGI-BP, visit | | |

862

CONFIDENTIAL
AZSER12745309

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 28   CGI-BP improvement of depressed symptoms, analysis by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| LS mean (SE) | 4.09(0.073) | () |
| 95% CI | 3.92,4.26 | , |
| Difference between treatment groups | | |
| Estimated difference (SE) | () | |
| 95% CI. | , | |
| Week 92   CGI-BP, visit | | |
| LS mean (SE) | 4.09(0.073) | () |
| 95% CI | 3.92,4.26 | , |
| Difference between treatment groups | | |
| Estimated difference (SE) | () | |
| 95% CI. | | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
CGI-BP Clinical Global Impression - Bipolar . CI Confidence interval . ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium VAL Valproate.  N Number of patients in treatment group. SE Standard error.  LS Least square.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020628.rtf  cgi203.sas  10JAN2007 14:35  kwen867

863

CONFIDENTIAL
AZSER12745310

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6-29  CGI-BP improvement in depressed symptoms relative to randomization, by visit (OC, quetiapine group, ITT population)**

| QTP+LI/VAL N=336 / Nᵃ | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|
| At randomization | 13 | 1(7.7) | 3(23.1) | 2(15.4) | 7(53.8) | | | | |
| Week 1 | 323 | 2(0.6) | 2(0.6) | 22(6.8) | 270(83.6) | 24(7.4) | 3(0.9) | | |
| Week 2 | 317 | 4(1.3) | 5(1.6) | 23(7.3) | 259(81.7) | 25(7.9) | 1(0.3) | | |
| Week 4 | 297 | 3(1.0) | 5(1.7) | 22(7.4) | 233(78.5) | 32(10.8) | 2(0.7) | | |
| Week 6 | 280 | 7(2.5) | 7(2.5) | 24(8.6) | 215(76.8) | 24(8.6) | 3(1.1) | | |
| Week 8 | 276 | 3(1.1) | 9(3.3) | 21(7.6) | 210(76.1) | 29(10.5) | 4(1.4) | | |
| Week 12 | 243 | 3(1.2) | 6(2.5) | 19(7.8) | 188(77.4) | 22(9.1) | 5(2.1) | | |
| Week 16 | 206 | 1(0.5) | 4(1.9) | 19(9.2) | 155(75.2) | 26(12.6) | 1(0.5) | | |
| Week 20 | 185 | 5(2.7) | 4(2.2) | 20(10.8) | 139(75.1) | 17(9.2) | | | |
| Week 24 | 155 | 2(1.3) | 4(2.6) | 17(11.0) | 115(74.2) | 12(7.7) | 5(3.2) | | |
| Week 28 | 133 | 6(4.5) | 3(2.3) | 12(9.0) | 100(75.2) | 11(8.3) | 1(0.8) | | |
| Week 32 | 109 | 2(1.8) | 2(1.8) | 11(10.1) | 83(76.1) | 9(8.3) | 2(1.8) | | |
| Week 36 | 96 | 2(2.1) | 1(1.0) | 9(9.4) | 79(82.3) | 5(5.2) | | | |
| Week 40 | 85 | | 1(1.2) | 4(4.7) | 71(83.5) | 9(10.6) | | | |
| Week 44 | 76 | 1(1.3) | 1(1.3) | 5(6.6) | 65(85.5) | 3(3.9) | 1(1.3) | | |
| Week 48 | 61 | | 1(1.6) | 3(4.9) | 55(90.2) | 1(1.6) | 1(1.6) | | |
| Week 52 | 56 | | | 2(3.6) | 47(83.9) | 7(12.5) | | | |
| Week 60 | 45 | 1(2.2) | | 4(8.9) | 37(82.2) | 3(6.7) | | | |
| Week 68 | 30 | | | 3(10.0) | 24(80.0) | 3(10.0) | | | |
| Week 76 | 12 | | | | 11(91.7) | 1(8.3) | | | |

864

CONFIDENTIAL
AZSER12745311

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6–29   CGI-BP improvement in depressed symptoms relative to randomization, by visit (OC, quetiapine group, ITT population)**

QTP+LI/VAL
N=336

| | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 84 | 10 | | | | 9(90.0) | 1(10.0) | | | |
| Week 92 | 6 | | | | 6( 100) | | | | |
| Week 104 | 1 | | | | 1( 100) | | | | |
| Final visit | 281 | 7( 2.5) | 10( 3.6) | 25( 8.9) | 209(74.4) | 24( 8.5) | 6( 2.1) | | |

[a] Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  LOCF Last observation carried forward.  PLA Placebo.  QTP Quetiapine.  LI Lithium VAL Valproate. N Number of patients in treatment group.
/cere/dev/seroquel/d1447c00126/sp/output.tlf/t11026t29.rtf cgi210.sas 10JAN2007 14:35 kwen867

**Table 11.2.6–30   CGI-BP improvement in depressed symptoms relative to randomization, by visit (OC, placebo group, ITT population)**

PLA+LI/VAL
N=367

| | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| At randomization | 11 | 1( 9.1) | 3(27.3) | 1( 9.1) | 6(54.5) | | | | |
| Week 1 | 337 | 2( 0.6) | 5( 1.5) | 15( 4.5) | 265(78.6) | 43(12.8) | 7( 2.1) | | |
| Week 2 | 311 | 4( 1.3) | 6( 1.9) | 24( 7.7) | 212(68.2) | 53(17.0) | 11( 3.5) | 1( 0.3) | |
| Week 4 | 264 | 3( 1.1) | 12( 4.5) | 17( 6.4) | 177(67.0) | 49(18.6) | 6( 2.3) | | |
| Week 6 | 222 | 3( 1.4) | 9( 4.1) | 14( 6.3) | 160(72.1) | 30(13.5) | 6( 2.7) | | |
| Week 8 | 220 | 2( 0.9) | 6( 2.7) | 13( 5.9) | 157(71.4) | 34(15.5) | 8( 3.6) | | |
| Week 12 | 190 | 4( 2.1) | 6( 3.2) | 15( 7.9) | 137(72.1) | 22(11.6) | 5( 2.6) | 1( 0.5) | |
| Week 16 | 150 | 2( 1.3) | 5( 3.3) | 15(10.0) | 104(69.3) | 19(12.7) | 5( 3.3) | | |

865

CONFIDENTIAL
AZSER12745312

Clinical Study Report
Study code: D1447C00126

**Table 11.2.6- 30   CGI-BP improvement in depressed symptoms relative to randomization, by visit (OC, placebo group, ITT population)**

| | PLA+LI/VAL N=367 | | | | | | | | |
| | N[a] | Very much improved n(%) | Much improved n(%) | Minimally improved n(%) | No change n(%) | Minimally worse n(%) | Much worse n(%) | Very much worse n(%) | N/A n(%) |
|---|---|---|---|---|---|---|---|---|---|
| Week 20 | 129 | 2( 1.6) | 3( 2.3) | 12( 9.3) | 98(76.0) | 13(10.1) | 1( 0.8) | | |
| Week 24 | 99 | 3( 3.0) | 2( 2.0) | 10(10.1) | 73(73.7) | 11(11.1) | | | |
| Week 28 | 88 | 1( 1.1) | 5( 5.7) | 7( 8.0) | 66(75.0) | 8( 9.1) | 1( 1.1) | | |
| Week 32 | 74 | | 1( 1.4) | 9(12.2) | 56(75.7) | 6( 8.1) | 2( 2.7) | | |
| Week 36 | 59 | | 3( 5.1) | 6(10.2) | 45(76.3) | 4( 6.8) | 1( 1.7) | | |
| Week 40 | 55 | | 3( 5.5) | 7(12.7) | 40(72.7) | 5( 9.1) | | | |
| Week 44 | 48 | | 3( 6.3) | 4( 8.3) | 36(75.0) | 4( 8.3) | 1( 2.1) | | |
| Week 48 | 40 | | 3( 7.5) | 4(10.0) | 30(75.0) | 3( 7.5) | | | |
| Week 52 | 30 | | | 2( 6.7) | 23(76.7) | 4(13.3) | 1( 3.3) | | |
| Week 60 | 24 | | 1( 4.2) | 2( 8.3) | 20(83.3) | 1( 4.2) | | | |
| Week 68 | 17 | | 1( 5.9) | 1( 5.9) | 14(82.4) | 1( 5.9) | | | |
| Week 76 | 13 | | 1( 7.7) | | 11(84.6) | 1( 7.7) | | | |
| Week 84 | 1 | | | | 1( 100) | | | | |
| Week 92 | 1 | | | | 1( 100) | | | | |
| Final visit | 199 | 1( 0.5) | 7( 3.5) | 18( 9.0) | 136(68.3) | 27(13.6) | 10( 5.0) | | |

a  Number of patients with assessment at the specified visit.
CGI-BP Clinical Global Impression - Bipolar.  LOCF Last observation carried forward.  PLA Placebo.  QTP Quetiapine.  LI Lithium
VAL Valproate.  N Number of patients in treatment group.
/cste/dev/seroquel/d1447c00126/sp/output/tlfr11026630.rtf  cgi210.sas  10JAN2007 14:35  kwcn867

866

CONFIDENTIAL
AZSER12745313

Clinical Study Report
Study code: D1447C00126

## 11.2.7    PANSS-P

### Table 11.2.7- 1    PANSS-P score (ITT population)

|  | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Total score at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |
| Total score, randomized treatment phase |  |  |
| LS mean (SE) | 7.68(0.049) | 7.90(0.054) |
| 95% CI | 7.59,7.78 | 7.80,8.01 |
| Difference between treatment groups |  |  |
| Estimated difference (SE) | -0.22(0.063) |  |
| 95% CI. | -0.35,-0.10 |  |
| p-value | 0.0005 |  |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PANSS-P Positive and Negative Syndrome Scale – Positive Subscale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo.
QTP Quetiapine  LI Lithium VAL Valproate.  N Number of patients in treatment group. SD Standard deviation.  SE Standard error.
LS Least squate.
/cser/dev/seroquel/d1447c00126/sp/output/tlf/t110207001.rtf  panss201.sas  10JAN2007:14:50  kwen867

### Table 11.2.7- 2    PANSS-P item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| P01.DELUSIONS | PANSS-P at randomization: mean(SD) | 1.07(0.413) | 1.04(0.218) |
|  | PANSS-P score, randomized treatment phase |  |  |
|  | LS mean (SE) | 1.05(0.008) | 1.06(0.008) |
|  | 95% CI | 1.03,1.06 | 1.04,1.07 |
| P02.CONCEPTUAL DISORGANIZATION | PANSS-P at randomization: mean(SD) | 1.20(0.577) | 1.17(0.483) |

867

CONFIDENTIAL
AZSER12745314

Clinical Study Report
Study code: D1447C00126

**Table 11.2.7- 2    PANSS-P item scores (ITT population)**

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|------|-----------|--------------------|--------------------|
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.14(0.012) | 1.18(0.013) |
| | 95% CI | 1.11,1.16 | 1.15,1.20 |
| P03.HALLUCINATORY BEHAVIOUR | PANSS-P at randomization: mean(SD) | 1.04(0.364) | 1.02(0.187) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.02(0.006) | 1.03(0.006) |
| | 95% CI | 1.01,1.04 | 1.02,1.04 |
| P04.EXCITEMENT | PANSS-P at randomization: mean(SD) | 1.23(0.580) | 1.20(0.493) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.18(0.014) | 1.23(0.015) |
| | 95% CI | 1.15,1.21 | 1.20,1.26 |
| P05.GRANDIOSITY | PANSS-P at randomization: mean(SD) | 1.14(0.502) | 1.09(0.326) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.07(0.009) | 1.12(0.012) |
| | 95% CI | 1.05,1.09 | 1.09,1.14 |
| P06.SUSPICIOUS/PERSECUTION | PANSS-P at randomization: mean(SD) | 1.12(0.480) | 1.11(0.342) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.09(0.012) | 1.11(0.012) |
| | 95% CI | 1.07,1.12 | 1.09,1.14 |
| P07.HOSTILITY | PANSS-P at randomization: mean(SD) | 1.15(0.506) | 1.10(0.314) |
| | PANSS-P score, randomized treatment phase | | |
| | LS mean (SE) | 1.13(0.015) | 1.16(0.014) |
| | 95% CI | 1.10,1.16 | 1.13,1.19 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PANSS-P Positive and Negative Syndrome Scale - Positive Subscale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo.

868

CONFIDENTIAL
AZSER12745315

Clinical Study Report
Study code: D1447C00126

QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t11020702.rtf  panss2t2.sas  10JAN2007:14:50  kwen867

**Figure 11.2.7-1   PANSS-P score change from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)**



PANSS-P  Positive and Negative Syndrome Scale - Positive Subscale.  OC  Observed cases.  PLA  Placebo.  QTP  Quetiapine.  LI  Lithium.  VAL  Valproate.  N  Number of patients in treatment group.

869

CONFIDENTIAL
AZSER12745316

**Table 11.2.7– 3    PANSS-P score, change from randomization by visit (OC, ITT
population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| Week 4 | N[a] | | 307 | 279 |
| | Randomization | Mean(SD) | 7.91(2.806) | 7.65(1.403) |
| | At visit | Mean(SD) | 7.70(1.528) | 7.85(1.895) |
| | Change | Mean(SD) | -0.21(2.711) | 0.19(1.514) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -42.0 to 6.00 | -8.00 to 13.00 |
| Week 8 | N[a] | | 277 | 208 |
| | Randomization | Mean(SD) | 7.77(1.542) | 7.62(1.332) |
| | At visit | Mean(SD) | 7.64(1.404) | 7.82(2.013) |
| | Change | Mean(SD) | -0.13(1.452) | 0.20(1.515) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -5.00 to 6.00 | -5.00 to 11.00 |
| Week 12 | N[a] | | 254 | 194 |
| | Randomization | Mean(SD) | 7.72(1.520) | 7.61(1.339) |
| | At visit | Mean(SD) | 7.53(1.158) | 7.87(1.821) |
| | Change | Mean(SD) | -0.19(1.272) | 0.26(1.491) |
| | | Median | 0.00 | 0.00 |
| | | Min to Max | -5.00 to 6.00 | -5.00 to 8.00 |
| Week 28 | N[a] | | 166 | 103 |
| | Randomization | Mean(SD) | 7.73(1.466) | 7.48(1.170) |
| | At visit | Mean(SD) | 7.53(1.333) | 7.52(1.413) |
| | Change | Mean(SD) | -0.20(1.394) | 0.05(1.051) |

870

CONFIDENTIAL
AZSER12745317

Clinical Study Report
Study code: D1447C00126

**Table 11.2.7- 3    PANSS-P score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| **Week 40** | $N^a$ | 98 | 62 |
| | Median | 0.00 | 0.00 |
| | Min to Max | -5.00 to 7.00 | -3.00 to 6.00 |
| | Randomization | Mean(SD) | 7.66(1.436) | 7.58(1.397) |
| | At visit | Mean(SD) | 7.47(1.356) | 7.79(1.993) |
| | Change | Mean(SD) | -0.19(1.455) | 0.21(1.495) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -5.00 to 9.00 | -3.00 to 8.00 |
| **Week 52** | $N^a$ | 63 | 37 |
| | Randomization | Mean(SD) | 7.68(1.342) | 7.27(0.693) |
| | At visit | Mean(SD) | 7.27(0.766) | 7.22(0.712) |
| | Change | Mean(SD) | -0.41(1.010) | -0.05(0.468) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -4.00 to 1.00 | -2.00 to 1.00 |
| **Week 68** | $N^a$ | 34 | 19 |
| | Randomization | Mean(SD) | 7.53(1.107) | 7.05(0.229) |
| | At visit | Mean(SD) | 7.09(0.379) | 7.32(1.376) |
| | Change | Mean(SD) | -0.44(1.106) | 0.26(1.408) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -4.00 to 1.00 | -1.00 to 6.00 |
| **Week 84** | $N^a$ | 11 | 7 |
| | Randomization | Mean(SD) | 7.91(1.300) | 7.00(0.000) |
| | At visit | Mean(SD) | 7.36(1.206) | 7.00(0.000) |

871

CONFIDENTIAL
AZSER12745318

Clinical Study Report
Study code: D1447C00126

**Table 11.2.7- 3    PANSS-P score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Change | Mean(SD) | -0.55(1.508) | 0.00(0.000) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -4.00 to 2.00 | 0.00 to 0.00 |
| Week 104 | N[a] | 1 | 1 |
| | Randomization Mean(SD) | 7.00 | 7.00 |
| | At visit Mean(SD) | 7.00 | 7.00 |
| | Change Mean(SD) | 0.00 | 0.00 |
| | Median | 0.00 | 0.00 |
| | Min to Max | 0.00 to 0.00 | 0.00 to 0.00 |

[a] Number of patients with assessment at randomization and at the specified visit.
PANSS-P Positive and Negative Syndrome Scale – Positive Subscale. OC Observed cases. PLA Placebo. QTP Quetiapine.
LI Lithium. VAL Valproate.  N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020703.rtf  panss203.sas  10JAN2007:17:11  kknr035

**Table 11.2.7- 4    PANSS-P score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 4 | PANSS-P at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.77(0.091) | 7.99(0.113) |
| | 95% CI | 7.59,7.95 | 7.76,8.21 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.22(0.124) | |
| | 95% CI. | -0.46,0.03 | |
| Week 8 | PANSS-P at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |

872

CONFIDENTIAL
AZSER12745319

Clinical Study Report
Study code: D1447C00126

## Table 11.2.7- 4    PANSS-P score, by visit (ITT population)

| Statistics | | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.67(0.099) | 7.93(0.117) |
| | 95% CI | 7.47,7.86 | 7.70,8.16 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.26(0.134) | |
| | 95% CI. | -0.53,0.00 | |
| Week 12 | PANSS-P at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.59(0.088) | 8.00(0.125) |
| | 95% CI | 7.42,7.77 | 7.75,8.25 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.41(0.125) | |
| | 95% CI. | -0.65,-0.16 | |
| Week 28 | PANSS-P at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.54(0.120) | 7.69(0.130) |
| | 95% CI | 7.31,7.78 | 7.43,7.95 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.15(0.134) | |
| | 95% CI. | -0.41,0.12 | |
| Week 40 | PANSS-P at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.65(0.186) | 8.05(0.235) |
| | 95% CI | 7.28,8.02 | 7.58,8.51 |

873

CONFIDENTIAL
AZSER12745320

Clinical Study Report
Study code: D1447C00126

**Table 11.2.7- 4    PANSS-P score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.40(0.230) | |
| | 95% CI. | -0.85,0.06 | |
| Week 52 | PANSS-P at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.20(0.064) | 7.34(0.098) |
| | 95% CI | 7.07,7.32 | 7.14,7.53 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.14(0.113) | |
| | 95% CI. | -0.36,0.09 | |
| Week 68 | PANSS-P at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.07(0.053) | 7.30(0.263) |
| | 95% CI | 6.97,7.18 | 6.77,7.83 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.23(0.266) | |
| | 95% CI. | -0.76,0.31 | |
| Week 84 | PANSS-P at randomization: mean(SD) | 7.94(2.792) | 7.73(1.477) |
| | PANSS-P, visit | | |
| | LS mean (SE) | 7.07(0.053) | 7.30(0.263) |
| | 95% CI | 6.97,7.18 | 6.77,7.83 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.23(0.266) | |
| | 95% CI. | -0.76,0.31 | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event.

874

CONFIDENTIAL
AZSER12745321

Clinical Study Report
Study code: D1447C00126

using a repeated measures mixed model.
PANSS-P Positive and Negative Syndrome Scale - Positive Subscale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t11020704.rtf panss204.sas 10JAN2007:14:50 kwen867

## 11.2.8   SDS (Level of functioning)

### Table 11.2.8- 1   SDS total score, mean change during randomized treatment (OC, ITT population)

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Number of patients[a] | 234 | 220 |
| SDS total score at randomization: mean(SD) | 6.00(6.969) | 5.12(6.332) |
| Mean Change[b] | | |
| LS mean (SE) | -0.55(0.302) | 0.13(0.312) |
| 95% CI | -1.15,0.04 | -0.48,0.74 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.68(0.432) | |
| 95% CI | -1.53,0.17 | |
| p-value | 0.1149 | |

[a]  Number of patients with an SDS score at randomization and at least one post randomization score.
[b]  Summarized for each patient using the mean change from baseline (randomization) across all assessments between randomization
and up to, but excluding the assessments associated with a mood event.
SDS Sheehan disability scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t11020801.rtf sds201.sas 10JAN2007:14:52 kwen867

875

CONFIDENTIAL
AZSER12745322

Clinical Study Report
Study code: D1447C00126

**Table 11.2.8– 2   SDS total score, mean change for subgroups of patients with and without a mood event (OC, ITT population)**

| | | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Patients with a mood event | Number of patients[a] | 39 | 132 |
| | SDS total score at randomization: mean(SD) | 7.62(8.129) | 6.41(6.995) |
| | Mean Change[b] | | |
| | Mean(SD) | 1.63(4.595) | 5.56(7.587) |
| | Median | 0.50 | 4.00 |
| | Min to Max | -7.46 to14.00 | -20.0 to24.00 |
| Patients without a mood event | Number of patients[a] | 200 | 139 |
| | SDS total score at randomization: mean(SD) | 5.94(6.869) | 5.04(6.273) |
| | Mean Change[b] | | |
| | Mean(SD) | -.88(5.238) | -.52(4.826) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -19.7 to25.00 | -13.9 to16.67 |

[a]  Number of patients with an SDS score at randomization and at least one post randomization score.
[b]  Summarized for each patient using the mean change from baseline (randomization) across all assessments between randomization and up to, but excluding the assessments associated with a mood event.
SDS Sheehan disability scale. OC Observed cases. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine.
Li Lithium. VAL Valproate.  N Number of patients in treatment group.
/esre/dev/scroquel/d1447c00126/sp/output/tlf/t11020802.rtf  sds202.sas  10JAN2007:17:12  kksrd35

876

CONFIDENTIAL
AZSER12745323

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.8- 1    SDS total score change from randomization to end of treatment, by visit excluding mood event (Mean, OC, ITT population)**



SDS  Sheehan Disability Scale.  OC  Observed cases.  PLA  Placebo.  QTP  Quetiapine.  LI  Lithium.  VAL  Valproate.  N  Number of patients in treatment group.

877

CONFIDENTIAL
AZSER12745324

Clinical Study Report
Study code: D1447C00126

**Table 11.2.8-3   SDS total score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 4 | $N^a$ | 214 | 196 |
| | Randomization Mean(SD) | 6.08(7.090) | 4.98(6.346) |
| | At visit Mean(SD) | 5.59(6.759) | 5.57(6.691) |
| | Change Mean(SD) | -0.49(4.996) | 0.59(5.542) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -20.0 to 18.00 | -14.0 to 27.00 |
| Week 8 | $N^a$ | 191 | 148 |
| | Randomization Mean(SD) | 5.67(6.530) | 4.57(5.936) |
| | At visit Mean(SD) | 4.58(6.129) | 4.83(6.028) |
| | Change Mean(SD) | -1.09(5.090) | 0.26(5.277) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -17.0 to 17.00 | -17.0 to 22.00 |
| Week 12 | $N^a$ | 168 | 138 |
| | Randomization Mean(SD) | 5.43(6.542) | 4.41(5.853) |
| | At visit Mean(SD) | 4.34(6.480) | 4.17(5.929) |
| | Change Mean(SD) | -1.09(5.404) | -0.24(6.643) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -18.0 to 25.00 | -20.0 to 29.00 |
| Week 16 | $N^a$ | 146 | 107 |
| | Randomization Mean(SD) | 5.49(6.804) | 4.56(6.283) |
| | At visit Mean(SD) | 4.47(6.644) | 4.66(6.680) |
| | Change Mean(SD) | -1.02(4.914) | 0.10(5.625) |
| | Median | 0.00 | 0.00 |

878

CONFIDENTIAL
AZSER12745325

Clinical Study Report
Study code: D1447C00126

**Table 11.2.8-3    SDS total score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| **Week 20** | N[a] | 129 | 93 |
| | Min to Max | -17.0 to 22.00 | -17.0 to 22.00 |
| | Randomization Mean(SD) | 5.36(6.798) | 4.02(5.558) |
| | At visit Mean(SD) | 3.96(6.233) | 3.42(6.004) |
| | Change Mean(SD) | -1.40(5.481) | -0.60(5.273) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -18.0 to 19.00 | -17.0 to 22.00 |
| **Week 24** | N[a] | 107 | 70 |
| | Randomization Mean(SD) | 5.48(6.940) | 3.64(5.144) |
| | At visit Mean(SD) | 4.35(6.767) | 3.19(5.591) |
| | Change Mean(SD) | -1.13(5.750) | -0.46(4.745) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -22.0 to 16.00 | -17.0 to 15.00 |
| **Week 28** | N[a] | 90 | 62 |
| | Randomization Mean(SD) | 5.17(6.545) | 3.47(5.069) |
| | At visit Mean(SD) | 3.67(5.755) | 3.40(6.136) |
| | Change Mean(SD) | -1.50(6.307) | -0.06(5.297) |
| | Median | 0.00 | 0.00 |
| | Min to Max | -22.0 to 21.00 | -13.0 to 21.00 |
| **Week 32** | N[a] | 75 | 53 |
| | Randomization Mean(SD) | 5.17(6.569) | 3.53(5.082) |
| | At visit Mean(SD) | 2.79(4.509) | 2.79(5.142) |
| | Change Mean(SD) | -2.39(5.489) | -0.74(5.705) |

879

CONFIDENTIAL
AZSER12745326

Clinical Study Report
Study code: D1447C00126

**Table 11.2.8-3   SDS total score, change from randomization by visit (OC, ITT population)**

| Week | Measure | Statistic | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
|  |  | Median | -1.00 | 0.00 |
|  |  | Min to Max | -22.0 to 9.00 | -17.0 to 12.00 |
| Week 36 | N[a] |  | 67 | 44 |
|  | Randomization | Mean(SD) | 4.60(6.028) | 3.43(4.882) |
|  | At visit | Mean(SD) | 3.46(5.973) | 2.45(5.223) |
|  | Change | Mean(SD) | -1.13(6.939) | -0.98(4.613) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -22.0 to 22.00 | -13.0 to 13.00 |
| Week 40 | N[a] |  | 59 | 41 |
|  | Randomization | Mean(SD) | 4.93(6.267) | 3.46(5.099) |
|  | At visit | Mean(SD) | 3.20(5.827) | 2.44(5.827) |
|  | Change | Mean(SD) | -1.73(6.031) | -1.02(4.772) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -22.0 to 16.00 | -13.0 to 10.00 |
| Week 44 | N[a] |  | 55 | 37 |
|  | Randomization | Mean(SD) | 4.96(6.161) | 3.35(5.084) |
|  | At visit | Mean(SD) | 3.11(5.432) | 2.76(5.428) |
|  | Change | Mean(SD) | -1.85(6.956) | -0.59(4.456) |
|  |  | Median | 0.00 | 0.00 |
|  |  | Min to Max | -22.0 to 18.00 | -13.0 to 11.00 |
| Week 48 | N[a] |  | 45 | 29 |
|  | Randomization | Mean(SD) | 4.56(6.316) | 3.14(5.160) |
|  | At visit | Mean(SD) | 3.53(6.211) | 1.76(3.719) |

880

CONFIDENTIAL
AZSER12745327

Clinical Study Report
Study code: D1447C00126

**Table 11.2.8- 3    SDS total score, change from randomization by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Change | Mean(SD) | -1.02(7.415) | -1.38(5.274) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -22.0 to 21.00 | -15.0 to 10.00 |
| Week 52 | N[a] | 37 | 21 |
|  | Randomization Mean(SD) | 5.22(6.705) | 2.52(3.459) |
|  | At visit Mean(SD) | 3.27(5.496) | 1.33(3.469) |
|  | Change Mean(SD) | -1.95(7.087) | -1.19(4.118) |
|  | Median | -1.00 | 0.00 |
|  | Min to Max | -23.0 to 14.00 | -13.0 to 9.00 |
| Week 60 | N[a] | 33 | 17 |
|  | Randomization Mean(SD) | 5.42(7.005) | 2.41(3.537) |
|  | At visit Mean(SD) | 3.12(6.112) | 1.41(4.124) |
|  | Change Mean(SD) | -2.30(7.481) | -1.00(4.416) |
|  | Median | 0.00 | 0.00 |
|  | Min to Max | -23.0 to 16.00 | -13.0 to 10.00 |
| Week 68 | N[a] | 22 | 11 |
|  | Randomization Mean(SD) | 6.23(7.922) | 1.18(1.779) |
|  | At visit Mean(SD) | 3.09(6.202) | 0.00(0.000) |
|  | Change Mean(SD) | -3.14(7.259) | -1.18(1.779) |
|  | Median | -1.50 | 0.00 |
|  | Min to Max | -23.0 to 12.00 | -5.00 to 0.00 |
| Week 76 | N[a] | 9 | 8 |
|  | Randomization Mean(SD) | 8.89(8.923) | 1.50(2.000) |

881

CONFIDENTIAL
AZSER12745328

Clinical Study Report
Study code: D1447C00126

**Table 11.2.8- 3     SDS total score, change from randomization by visit (OC, ITT population)**

|  |  | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| At visit | Mean(SD) | 4.78(8.829) | 0.25(0.463) |
| Change | Mean(SD) | -4.11(7.373) | -1.25(1.832) |
|  | Median | -1.00 | -0.50 |
|  | Min to Max | -22.0 to 2.00 | -5.00 to 0.00 |
| Week 84 Nᵃ |  | 5 | 1 |
| Randomization | Mean(SD) | 5.00(3.536) | 2.00 |
| At visit | Mean(SD) | 2.00(2.915) | 0.00 |
| Change | Mean(SD) | -3.00(3.674) | -2.00 |
|  | Median | -3.00 | -2.00 |
|  | Min to Max | -8.00 to 1.00 | -2.00 to -2.00 |
| Week 92 Nᵃ |  | 4 | 1 |
| Randomization | Mean(SD) | 10.75(9.811) | 2.00 |
| At visit | Mean(SD) | 7.50(9.950) | 1.00 |
| Change | Mean(SD) | -3.25(4.924) | -1.00 |
|  | Median | -3.50 | -1.00 |
|  | Min to Max | -9.00 to 3.00 | -1.00 to -1.00 |
| Week 104 Nᵃ |  | 1 |  |
| Randomization | Mean(SD) | 3.00 |  |
| At visit | Mean(SD) | 0.00 |  |
| Change | Mean(SD) | -3.00 |  |
|  | Median | -3.00 |  |
|  | Min to Max | -3.00 to -3.00 |  |

ᵃ Number of patients with assessment at randomization and at the specified visit.
SDS Sheehan disability scale. OC Observed cases.  PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

882

CONFIDENTIAL
AZSER12745329

Clinical Study Report
Study code: D1447C00126

/csr/dev/seroquel/d1447c00126/sp/output/tlf/r11020803.rtf sds203.sas 10JAN2007:17:13 kknr035

**Table 11.2.8‑ 4    SDS work/school, social life/leisure and family life/ home responsibilities score, mean change during randomized treatment (OC, ITT population)**

| Domain | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Work/School | Number of patients[a] | 256 | 293 |
| | SDS total score at randomization: mean(SD) | 2.15(2.653) | 1.96(2.522) |
| | Mean Change[b] | | |
| | LS mean (SE) | -3.98(0.186) | -3.60(0.192) |
| | 95% CI | -4.34,-3.61 | -3.98,-3.23 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.37(0.266) | |
| | 95% CI. | -0.15,0.89 | |
| Social life/leisure | Number of patients[a] | 256 | 293 |
| | SDS total score at randomization: mean(SD) | 2.14(2.588) | 1.82(2.359) |
| | Mean Change[b] | | |
| | LS mean (SE) | -3.80(0.176) | -3.82(0.182) |
| | 95% CI | -4.15,-3.46 | -4.18,-3.46 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.02(0.253) | |
| | 95% CI. | -0.52,0.48 | |
| Family life/home responsibilities | Number of patients[a] | 256 | 293 |
| | SDS total score at randomization: mean(SD) | 2.05(2.470) | 1.99(2.470) |
| | Mean Change[b] | | |
| | LS mean (SE) | -4.08(0.181) | -3.39(0.188) |
| | 95% CI | -4.43,-3.72 | -3.76,-3.03 |

883

CONFIDENTIAL
AZSER12745330

Clinical Study Report
Study code: D1447C00126

**Table 11.2.8-4    SDS work/school, social life/leisure and family life/ home responsibilities score, mean change during randomized treatment (OC, ITT population)**

| Domain | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.68(0.260) | |
| | 95% CI. | 0.17,1.19 | |

[a] Number of patients with an SDS score at randomization and at least one post randomization score.
[b] Summarized for each patient using the mean change from baseline (randomization) across all assessments between randomization and up to, but excluding the assessments associated with a mood event.
SDS Sheehan disability scale. OC Observed cases. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine.
Li Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/flr/t11028004.rtf sds204.sas 10JAN2007:17:14 kknr035

**Table 11.2.8-5    SDS, days lost and days underproductive , mean change during randomized treatment (OC, ITT population)**

| Domain | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Days lost | Number of patients [a] | 248 | 279 |
| | SDS total score at randomization: mean(SD) | 0.71(1.746) | 0.61(1.592) |
| | Mean Change [b] | | |
| | LS mean (SE) | -4.73(0.362) | -4.61(0.368) |
| | 95% CI | -5.44,-4.02 | -5.33,-3.89 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.12(0.514) | |
| | 95% CI. | -0.89,1.13 | |
| Days underproductive | Number of patients [a] | 248 | 279 |
| | SDS total score at randomization: mean(SD) | 1.02(1.949) | 0.96(1.802) |

884

CONFIDENTIAL
AZSER12745331

Clinical Study Report
Study code: D1447C00126

**Table 11.2.8-5     SDS, days lost and days underproductive , mean change during randomized treatment (OC, ITT population)**

| Domain | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | Mean Change[b] | | |
| | LS mean (SE) | -4.60(0.349) | -3.89(0.357) |
| | 95% CI | -5.29,-3.92 | -4.59,-3.19 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.71(0.497) | |
| | 95% CI | -0.27,1.69 | |

[a] Number of patients with an SDS score at randomization and at least one post randomization score.
[b] Summarized for each patient using the mean change from baseline (randomization) across all assessments between randomization and up to, but excluding the assessments associated with a mood event.
SDS Sheehan disability scale. OC Observed cases. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre-dev/seroquel/d1447c00126/sp/output/tlf/t11020805.rtf sds205.sas 10JAN2007 14:52 kwcn867

885

## 11.2.9     PGWB (Quality of life)

**Table 11.2.9- 1     PGWB total score (ITT population)**

| | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Total score at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| Total score, randomized treatment phase | | |
| LS mean (SE) | 102.46(0.601) | 100.54(0.697) |
| 95% CI | 101.28,103.64 | 99.17,101.91 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 1.92(0.834) | |

CONFIDENTIAL
AZSER12745332

Clinical Study Report
Study code: D1447C00126

## Table 11.2.9- 1    PGWB total score (ITT population)

|  | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| 95% CI. | 0.28,3.55 |  |
| p-value | 0.0218 |  |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event,
using a repeated measures mixed model.
PGWB Psychological General Well-Being scale. CI Confidence interval. EOT End of treatment or last value before a mood event.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
SD Standard deviation. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11020901.rtf pgwb201.sas 10JAN2007:14:50 kwen867

## Table 11.2.9- 2    PGWB anxiety, depressed mood, positive well-being, self-control, general health, and vitality score excluding assessments associated with a mood event (ITT population)

| Domain | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Anxiety | PGWB at randomization: mean(SD) | 23.78(4.527) | 23.62(4.347) |
|  | PGWB score, randomized treatment phase |  |  |
|  | LS mean (SE) | 23.99(0.157) | 23.46(0.194) |
|  | 95% CI | 23.68,24.29 | 23.08,23.84 |
| Depressed mood | PGWB at randomization: mean(SD) | 15.69(2.436) | 15.63(2.482) |
|  | PGWB score, randomized treatment phase |  |  |
|  | LS mean (SE) | 15.73(0.087) | 15.45(0.104) |
|  | 95% CI | 15.56,15.90 | 15.24,15.65 |
| Positive well-being | PGWB at randomization: mean(SD) | 15.29(3.658) | 15.32(3.458) |
|  | PGWB score, randomized treatment phase |  |  |
|  | LS mean (SE) | 15.83(0.138) | 15.46(0.150) |
|  | 95% CI | 15.56,16.10 | 15.17,15.76 |
| Self-control | PGWB at randomization: mean(SD) | 14.97(2.661) | 14.71(2.736) |

886

CONFIDENTIAL
AZSER12745333

Clinical Study Report
Study code: DI447C00126

**Table 11.2.9- 2    PGWB anxiety, depressed mood, positive well-being, self-control, general health, and vitality score excluding assessments associated with a mood event (ITT population)**

| Domain | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|--------|-----------|--------------------|--------------------|
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 15.11(0.098) | 14.91(0.120) |
| | 95% CI | 14.91,15.30 | 14.67,15.14 |
| General Health | PGWB at randomization: mean(SD) | 14.17(2.847) | 14.21(2.802) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 14.49(0.099) | 14.24(0.117) |
| | 95% CI | 14.29,14.68 | 14.01,14.47 |
| Vitality | PGWB at randomization: mean(SD) | 16.78(4.104) | 16.79(3.839) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 17.15(0.142) | 16.89(0.147) |
| | 95% CI | 16.87,17.43 | 16.60,17.18 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PGWB Psychological General Well-Being scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Information on what items constitute each of the domains can be found in Section 5.5.4.3.
/csc/dev/seroquel/d1447c00126/sp/output/tlf/t11020902.rtf pgwb202.sas 10JAN2007:14:51 kwen867

**Table 11.2.9- 3    PGWB item scores (ITT population)**

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|------|-----------|--------------------|--------------------|
| 01.GENERAL FEELING | PGWB at randomization: mean(SD) | 4.04(0.889) | 4.04(0.877) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.13(0.038) | 4.08(0.041) |
| | 95% CI | 4.05,4.20 | 4.00,4.16 |

887

CONFIDENTIAL
AZSER12745334

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 3    PGWB item scores (ITT population)**

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| 02.BOTHERED BY ILLNESS | PGWB at randomization: mean(SD) | 4.56(1.535) | 4.52(1.495) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.57(0.050) | 4.50(0.059) |
| | 95% CI | 4.48,4.67 | 4.38,4.61 |
| 03.FEEL DEPRESSED | PGWB at randomization: mean(SD) | 5.33(0.808) | 5.27(0.839) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.29(0.031) | 5.23(0.035) |
| | 95% CI | 5.23,5.35 | 5.16,5.30 |
| 04.CONTROL OF BEHAVIOR/THOUGHTS/EMOTIONS | PGWB at randomization: mean(SD) | 5.00(1.021) | 4.92(1.116) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.05(0.036) | 5.00(0.045) |
| | 95% CI | 4.98,5.12 | 4.91,5.09 |
| 05.BOTHERED BY NERVOUSNESS/NERVES | PGWB at randomization: mean(SD) | 5.07(0.990) | 5.02(1.007) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.06(0.037) | 4.93(0.044) |
| | 95% CI | 4.99,5.13 | 4.84,5.01 |
| 06.ENERGY, PEP, VITALITY | PGWB at randomization: mean(SD) | 4.19(1.169) | 4.28(0.990) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.34(0.037) | 4.29(0.042) |
| | 95% CI | 4.27,4.42 | 4.20,4.37 |
| 07.DOWNHEARTED AND BLUE | PGWB at randomization: mean(SD) | 5.02(1.043) | 4.98(1.046) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.02(0.038) | 4.94(0.043) |
| | 95% CI | 4.94,5.09 | 4.85,5.02 |

888

CONFIDENTIAL
AZSER12745335

Clinical Study Report
Study code: D1447C00126

## Table 11.2.9- 3   PGWB item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| 08.TENSE | PGWB at randomization: mean(SD) | 4.50(1.178) | 4.55(1.092) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.56(0.042) | 4.47(0.051) |
| | 95% CI | 4.47,4.64 | 4.37,4.57 |
| 09.HAPPY WITH PERSONAL LIFE | PGWB at randomization: mean(SD) | 3.80(0.999) | 3.76(0.967) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.94(0.039) | 3.84(0.041) |
| | 95% CI | 3.86,4.02 | 3.76,3.92 |
| 10.HEALTHY ENOUGH TO DO THINGS YOU LIKE | PGWB at randomization: mean(SD) | 4.91(1.065) | 4.97(0.969) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.06(0.035) | 5.01(0.041) |
| | 95% CI | 4.99,5.13 | 4.93,5.09 |
| 11.SAD, DISCOURAGED, HOPELESS | PGWB at randomization: mean(SD) | 5.34(0.973) | 5.37(0.952) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.40(0.032) | 5.27(0.042) |
| | 95% CI | 5.34,5.46 | 5.19,5.36 |
| 12.FRESH AND RESTED | PGWB at randomization: mean(SD) | 3.99(1.526) | 3.89(1.517) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.98(0.052) | 3.94(0.055) |
| | 95% CI | 3.88,4.08 | 3.84,4.05 |
| 13.CONCERNED, WORRIED ABOUT HEALTH | PGWB at randomization: mean(SD) | 4.70(1.217) | 4.72(1.156) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.79(0.041) | 4.68(0.051) |
| | 95% CI | 4.71,4.87 | 4.58,4.78 |

889

CONFIDENTIAL
AZSER12745336

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 3    PGWB item scores (ITT population)**

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|------|-----------|--------------------|--------------------|
| 14.WONDERED IF LOSING YOUR MIND | PGWB at randomization: mean(SD) | 5.46(1.017) | 5.35(1.117) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 5.44(0.038) | 5.36(0.045) |
| | 95% CI | 5.37,5.52 | 5.28,5.45 |
| 15.FULL DAILY LIFE | PGWB at randomization: mean(SD) | 3.68(1.395) | 3.75(1.240) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.83(0.047) | 3.73(0.054) |
| | 95% CI | 3.74,3.92 | 3.63,3.84 |
| 16.FEEL ACTIVE, VIGOROUS | PGWB at randomization: mean(SD) | 4.01(1.066) | 4.07(0.989) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.18(0.041) | 4.13(0.042) |
| | 95% CI | 4.10,4.27 | 4.04,4.21 |
| 17.ANXIOUS, WORRIED, UPSET | PGWB at randomization: mean(SD) | 4.95(1.063) | 4.88(1.052) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.95(0.037) | 4.85(0.048) |
| | 95% CI | 4.88,5.03 | 4.76,4.95 |
| 18.EMOTIONALLY STABLE | PGWB at randomization: mean(SD) | 4.50(1.281) | 4.43(1.226) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.58(0.046) | 4.51(0.054) |
| | 95% CI | 4.49,4.67 | 4.40,4.61 |
| 19.FEEL RELAXED, AT EASE OR HIGH STRUNG | PGWB at randomization: mean(SD) | 4.55(1.036) | 4.51(0.974) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.59(0.036) | 4.47(0.042) |
| | 95% CI | 4.52,4.66 | 4.38,4.55 |

890

CONFIDENTIAL
AZSER12745337

Clinical Study Report
Study code: D1447C00126

## Table 11.2.9- 3    PGWB item scores (ITT population)

| Item | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|------|-----------|--------------------|--------------------|
| 20.CHEERFUL, LIGHTHEARTED | PGWB at randomization: mean(SD) | 3.76(1.270) | 3.76(1.245) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 3.91(0.046) | 3.79(0.051) |
| | 95% CI | 3.82,4.00 | 3.69,3.89 |
| 21.FELT TIRED, WORN OUT, EXHAUSTED | PGWB at randomization: mean(SD) | 4.59(1.161) | 4.54(1.138) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.57(0.046) | 4.50(0.047) |
| | 95% CI | 4.48,4.66 | 4.41,4.59 |
| 22.FELT UNDER STRAIN, STRESS, PRESSURE | PGWB at randomization: mean(SD) | 4.68(1.308) | 4.66(1.267) |
| | PGWB score, randomized treatment phase | | |
| | LS mean (SE) | 4.68(0.044) | 4.59(0.059) |
| | 95% CI | 4.60,4.77 | 4.47,4.70 |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event,
using a repeated measures mixed model.
PGWB Psychological General Well-Being scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group.
/csr/dev/screquel/d1447c00126/sp/output/tlf/11102/t903.rtf pgwb203.sas 10JAN2007:14:52 kwen867

891

CONFIDENTIAL
AZSER12745338

Clinical Study Report
Study code: D1447C00126

**Figure 11.2.9- 1   PGWB total score change from randomization to end of treatment, by visit, excluding mood event (Mean, OC, ITT population)**



PGWB Psychological General Well-Being scale. EOT End of treatment or last value before a mood event. ITT Intent-to-treat. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

892

CONFIDENTIAL
AZSER12745339

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9-4   PGWB total score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| Week 4 | N[a] | 594 | 546 |
| | Randomization Mean(SD) | 101.10(16.420) | 102.33(15.742) |
| | At visit Mean(SD) | 101.47(15.715) | 99.83(17.825) |
| | Change Mean(SD) | 0.38(12.695) | -2.50(14.773) |
| | Median | 0.00 | -1.00 |
| | Min to Max | -51.0 to 61.00 | -58.0 to 49.00 |
| Week 8 | N[a] | 526 | 406 |
| | Randomization Mean(SD) | 101.90(16.239) | 102.80(15.156) |
| | At visit Mean(SD) | 103.20(16.621) | 100.49(17.696) |
| | Change Mean(SD) | 1.31(13.446) | -2.31(16.536) |
| | Median | 0.00 | -1.00 |
| | Min to Max | -51.0 to 55.00 | -56.0 to 62.00 |
| Week 12 | N[a] | 472 | 372 |
| | Randomization Mean(SD) | 102.29(15.989) | 103.30(14.495) |
| | At visit Mean(SD) | 102.91(17.139) | 101.35(17.736) |
| | Change Mean(SD) | 0.62(13.154) | -1.95(16.644) |
| | Median | 1.00 | 0.00 |
| | Min to Max | -35.0 to 48.00 | -73.0 to 65.00 |
| Week 16 | N[a] | 404 | 292 |
| | Randomization Mean(SD) | 102.63(15.846) | 103.08(15.167) |
| | At visit Mean(SD) | 104.28(16.827) | 100.41(19.222) |
| | Change Mean(SD) | 1.65(13.343) | -2.67(16.241) |
| | Median | 0.00 | -1.00 |

893

CONFIDENTIAL
AZSER12745340

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9-4   PGWB total score, change from randomization by visit (OC, ITT population)**

| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|
| **Week 20** | N[a] | 366 | 252 |
| | Randomization | Mean(SD) | 102.59(16.028) | 104.15(14.785) |
| | At visit | Mean(SD) | 103.96(17.320) | 102.39(19.367) |
| | Change | Mean(SD) | 1.37(14.175) | -1.76(15.766) |
| | | Median | 2.00 | 0.00 |
| | | Min to Max | -54.0 to 44.00 | -49.7 to 45.00 |
| **Week 24** | N[a] | 304 | 200 |
| | Randomization | Mean(SD) | 102.49(16.466) | 103.68(15.031) |
| | At visit | Mean(SD) | 102.46(17.710) | 103.00(19.314) |
| | Change | Mean(SD) | -0.02(14.003) | -0.68(16.670) |
| | | Median | 1.00 | 0.00 |
| | | Min to Max | -40.0 to 58.00 | -54.0 to 38.00 |
| **Week 28** | N[a] | 260 | 176 |
| | Randomization | Mean(SD) | 104.20(14.979) | 104.55(14.195) |
| | At visit | Mean(SD) | 103.88(17.509) | 103.68(17.701) |
| | Change | Mean(SD) | -0.32(14.143) | -0.86(14.541) |
| | | Median | 1.00 | 0.00 |
| | | Min to Max | -47.0 to 34.00 | -46.0 to 47.00 |
| **Week 32** | N[a] | 216 | 148 |
| | Randomization | Mean(SD) | 103.88(14.987) | 105.00(13.752) |
| | At visit | Mean(SD) | 104.33(17.506) | 105.36(18.963) |
| | Change | Mean(SD) | 0.45(13.921) | 0.36(17.071) |

894

CONFIDENTIAL
AZSER12745341

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 4    PGWB total score, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| Week 36 | N[a] | | 188 | 120 |
| | Randomization | Median | 1.00 | 1.00 |
| | | Min to Max | -42.0 to 37.00 | -47.0 to 65.00 |
| | Randomization | Mean(SD) | 104.94(13.435) | 105.35(13.825) |
| | At visit | Mean(SD) | 104.67(16.978) | 107.05(15.335) |
| | Change | Mean(SD) | -0.27(16.239) | 1.70(16.366) |
| | | Median | 0.50 | 0.50 |
| | | Min to Max | -50.0 to 42.00 | -37.0 to 70.00 |
| Week 40 | N[a] | | 164 | 110 |
| | Randomization | Mean(SD) | 104.80(13.725) | 104.47(14.107) |
| | At visit | Mean(SD) | 104.61(16.281) | 103.45(19.098) |
| | Change | Mean(SD) | -0.20(12.989) | -1.02(19.694) |
| | | Median | 2.00 | -1.00 |
| | | Min to Max | -34.0 to 29.00 | -52.0 to 69.00 |
| Week 44 | N[a] | | 148 | 94 |
| | Randomization | Mean(SD) | 104.59(13.428) | 103.70(14.563) |
| | At visit | Mean(SD) | 105.56(15.809) | 105.19(17.471) |
| | Change | Mean(SD) | 0.96(13.958) | 1.49(19.076) |
| | | Median | 2.50 | 1.00 |
| | | Min to Max | -40.0 to 33.00 | -48.0 to 70.00 |
| Week 48 | N[a] | | 118 | 80 |
| | Randomization | Mean(SD) | 105.07(13.468) | 104.00(14.929) |
| | At visit | Mean(SD) | 103.46(15.168) | 106.35(15.458) |

895

CONFIDENTIAL
AZSER12745342

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 4    PGWB total score, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| | Change | Mean(SD) | -1.61(15.988) | 2.35(17.921) |
| | | Median | -1.00 | 2.00 |
| | | Min to Max | -40.0 to 49.00 | -34.0 to 53.00 |
| Week 52 | N[a] | | 106 | 60 |
| | Randomization | Mean(SD) | 104.11(13.754) | 105.33(14.097) |
| | At visit | Mean(SD) | 103.32(17.217) | 102.23(19.069) |
| | Change | Mean(SD) | -0.79(17.917) | -3.10(16.169) |
| | | Median | 0.00 | 1.00 |
| | | Min to Max | -44.0 to 53.00 | -45.0 to 30.00 |
| Week 60 | N[a] | | 86 | 48 |
| | Randomization | Mean(SD) | 104.84(14.560) | 103.88(14.155) |
| | At visit | Mean(SD) | 106.16(16.562) | 102.76(19.612) |
| | Change | Mean(SD) | 1.33(19.299) | -1.12(14.950) |
| | | Median | 3.00 | 2.00 |
| | | Min to Max | -52.0 to 59.00 | -39.0 to 28.00 |
| Week 68 | N[a] | | 58 | 34 |
| | Randomization | Mean(SD) | 105.31(15.451) | 104.06(15.853) |
| | At visit | Mean(SD) | 106.38(19.061) | 105.24(21.604) |
| | Change | Mean(SD) | 1.07(22.076) | 1.18(13.079) |
| | | Median | 1.00 | 6.00 |
| | | Min to Max | -55.0 to 63.00 | -33.0 to 17.00 |
| Week 76 | N[a] | | 24 | 26 |
| | Randomization | Mean(SD) | 105.50(13.885) | 101.54(6.344) |

896

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 4    PGWB total score, change from randomization by visit (OC, ITT population)**

| | | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 |
|---|---|---|---|---|
| At visit | | Mean(SD) | 107.42(18.745) | 100.31(18.099) |
| Change | | Mean(SD) | 1.92(13.151) | -1.23(10.097) |
| | | Median | 0.50 | 1.00 |
| | | Min to Max | -20.0 to 34.00 | -22.0 to 13.00 |
| Week 84 | N[a] | | 16 | |
| Randomization | | Mean(SD) | 109.38(13.012) | |
| At visit | | Mean(SD) | 104.75(18.731) | |
| Change | | Mean(SD) | -4.63(13.306) | |
| | | Median | -1.00 | |
| | | Min to Max | -32.0 to 10.00 | |
| Week 92 | N[a] | | 12 | 2 |
| Randomization | | Mean(SD) | 105.50(19.143) | 102.00(0.000) |
| At visit | | Mean(SD) | 108.50(15.501) | 106.00(0.000) |
| Change | | Mean(SD) | 3.00(8.485) | 4.00(0.000) |
| | | Median | 5.00 | 4.00 |
| | | Min to Max | -14.0 to 10.00 | 4.00 to 4.00 |
| Week 104 | N[a] | | 2 | |
| Randomization | | Mean(SD) | 105.00(0.000) | |
| At visit | | Mean(SD) | 112.00(0.000) | |
| Change | | Mean(SD) | 7.00(0.000) | |
| | | Median | 7.00 | |
| | | Min to Max | 7.00 to 7.00 | |

[a] Number of patients with assessment at randomization and at the specified visit.
PGWB Psychological General Well-Being scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

897

CONFIDENTIAL
AZSER12745344

Clinical Study Report
Study code: D1447C00126

/csr/dev/seroquel/d1447c00126/sp/output/tlf/t11020904.rtf  pgwb204.sas  10JAN2007:17:15  kknr035

**Table 11.2.9- 5    PGWB total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 4 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 101.02(0.802) | 98.61(0.983) |
| | 95% CI | 99.45,102.60 | 96.68,100.54 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 2.41(1.076) | |
| | 95% CI | 0.29,4.52 | |
| Week 8 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 102.93(0.986) | 99.60(1.194) |
| | 95% CI | 101.00,104.87 | 97.25,101.94 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 3.34(1.315) | |
| | 95% CI | 0.75,5.92 | |
| Week 12 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 102.47(1.045) | 100.07(1.356) |
| | 95% CI | 100.41,104.52 | 97.40,102.74 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 2.39(1.398) | |
| | 95% CI | -0.35,5.14 | |
| Week 16 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |

CONFIDENTIAL
AZSER12745345

Clinical Study Report
Study code: D1447C00126

## Table 11.2.9- 5    PGWB total score, by visit (ITT population)

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | CGI-BP, visit | | |
| | LS mean (SE) | 104.20(1.045) | 100.22(1.411) |
| | 95% CI | 102.14,106.25 | 97.44,102.99 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 3.98(1.543) | |
| | 95% CI. | 0.95,7.02 | |
| Week 20 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 103.15(1.335) | 100.35(1.572) |
| | 95% CI | 100.52,105.78 | 97.25,103.44 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 2.80(1.679) | |
| | 95% CI. | -0.50,6.11 | |
| Week 24 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 102.57(1.364) | 102.19(1.813) |
| | 95% CI | 99.88,105.25 | 98.62,105.76 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0.38(1.909) | |
| | 95% CI. | -3.38,4.14 | |
| Week 28 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 103.80(1.489) | 103.49(1.909) |
| | 95% CI | 100.87,106.74 | 99.73,107.25 |

899

CONFIDENTIAL
AZSER12745346

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 5    PGWB total score, by visit (ITT population)**

| Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.31(1.938) | |
| 95% CI. | -3.51,4.13 | |
| **Week 32** CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| CGI-BP, visit | | |
| LS mean (SE) | 103.82(2.294) | 104.44(2.760) |
| 95% CI | 99.30,108.35 | 98.99,109.88 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -0.61(2.270) | |
| 95% CI. | -5.09,3.87 | |
| **Week 36** CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| CGI-BP, visit | | |
| LS mean (SE) | 106.95(2.989) | 109.42(3.340) |
| 95% CI | 101.05,112.86 | 102.82,116.02 |
| Difference between treatment groups | | |
| Estimated difference (SE) | -2.47(2.387) | |
| 95% CI. | -7.19,2.25 | |
| **Week 40** CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| CGI-BP, visit | | |
| LS mean (SE) | 107.74(1.627) | 106.88(2.696) |
| 95% CI | 104.53,110.96 | 101.54,112.21 |
| Difference between treatment groups | | |
| Estimated difference (SE) | 0.87(2.836) | |
| 95% CI. | -4.74,6.48 | |

900

CONFIDENTIAL
AZSER12745347