Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 5    PGWB total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| Week 44 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 113.56(1.959) | 114.10(2.829) |
| | 95% CI | 109.68,117.44 | 108.50,119.70 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -0.54(2.888) | |
| | 95% CI. | -6.26,5.18 | |
| Week 48 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 103.40(1.844) | 106.94(2.227) |
| | 95% CI | 99.74,107.06 | 102.52,111.36 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | -3.54(2.875) | |
| | 95% CI. | -9.25,2.17 | |
| Week 52 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 103.49(2.170) | 102.29(2.958) |
| | 95% CI | 99.17,107.81 | 96.40,108.18 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 1.20(3.643) | |
| | 95% CI. | -6.05,8.46 | |
| Week 60 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 105.85(2.590) | 102.85(3.192) |

901

CONFIDENTIAL
AZSER12745348

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 5    PGWB total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | 100.68,111.03 | 96.47,109.24 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 3.00(3.961) | |
| | 95% CI. | -4.92,10.92 | |
| Week 68 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 105.53(3.698) | 104.24(2.805) |
| | 95% CI | 98.06,113.01 | 98.57,109.91 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 1.29(4.606) | |
| | 95% CI. | -8.02,10.60 | |
| Week 76 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 105.55(3.998) | 102.52(2.417) |
| | 95% CI | 97.19,113.92 | 97.46,107.58 |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 3.04(4.720) | |
| | 95% CI. | -6.84,12.92 | |
| Week 84 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 103.68(1.329) | |
| | 95% CI | 99.99,107.37 | |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 3.04(4.720) | |

902

CONFIDENTIAL
AZSER12745349

Clinical Study Report
Study code: D1447C00126

**Table 11.2.9- 5   PGWB total score, by visit (ITT population)**

| | Statistics | QTP + LI/VAL N=336 | PLA + LI/VAL N=367 |
|---|---|---|---|
| | 95% CI | -6.84,12.92 | |
| Week 92 | CGI-BP at randomization: mean(SD) | 100.64(16.648) | 100.25(16.462) |
| | CGI-BP, visit | | |
| | LS mean (SE) | 108.07(1.193) | 0 |
| | 95% CI | 104.27,111.86 | , |
| | Difference between treatment groups | | |
| | Estimated difference (SE) | 0 | |
| | 95% CI | , | |

Note: Analysis of all assessments between randomization and up to, but excluding an assessment associated with a mood event, using a repeated measures mixed model.
PGWB Psychological General Well-Being scale. CI Confidence interval. ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. SE Standard error. LS Least square.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/11020905.rtf pgwb205.sas 10JAN2007:14:52 kwcn867

## 11.2.10   Symptom scale measurements, open-label treatment phase

### YMRS

**Table 11.2.10- 1   YMRS total score, by visit (OC, Open-label safety population)**

QTP+LI/VAL
N= 1433

| | $N^a$ | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1421 | 11.20(9.449) | 9.00 | 0.00 - 44.00 |
| Week 1 | 882 | 8.70(8.167) | 7.00 | 0.00 - 46.00 |
| Week 2 | 927 | 7.10(6.875) | 5.00 | 0.00 - 39.00 |

903

CONFIDENTIAL
AZSER12745350

Clinical Study Report
Study code: D1447C00126

## Table 11.2.10- 1   YMRS total score, by visit (OC, Open-label safety population)

QTP+LI/VAL
N= 1433

|  | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| Week 4 | 1138 | 5.71(6.246) | 4.00 | 0.00 - 45.00 |
| Week 8 | 1094 | 4.29(5.205) | 3.00 | 0.00 - 35.00 |
| Week 12 | 931 | 3.95(5.027) | 2.00 | 0.00 - 41.00 |
| Week 16 | 645 | 3.64(4.383) | 2.00 | 0.00 - 33.00 |
| Week 20 | 430 | 3.76(4.600) | 2.00 | 0.00 - 30.00 |
| Week 24 | 250 | 3.54(4.840) | 2.00 | 0.00 - 37.00 |
| Week 28 | 159 | 2.97(3.820) | 2.00 | 0.00 - 20.00 |
| Week 32 | 84 | 2.77(3.848) | 1.00 | 0.00 - 24.00 |
| Week 36 | 18 | 3.83(5.639) | 1.50 | 0.00 - 22.00 |

a Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/ssr/prod/seroquel/d1447c00126/sp/output/tlf/t11021001.rtf  ymrs205.sas  19FEB2007 15:26  kqrx265

## Table 11.2.10- 2   YMRS total score, by visit (LOCF, Open-label safety population)

QTP+LI/VAL   N=1433

|  |  | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
|---|---|---|---|---|
| At enrollment | N[a] | 568 | 374 | 479 |
|  | Mean(SD) | 15.88( 9.918) | 12.77( 8.351) | 4.53( 4.751) |
|  | Median | 16.00 | 12.00 | 3.00 |
|  | Min to Max | 0.00 - 44.00 | 0.00 - 33.00 | 0.00 - 24.00 |
| Week 1 | N[a] | 339 | 228 | 315 |
|  | Mean(SD) | 12.89( 8.936) | 9.22( 7.263) | 3.80( 4.450) |

904

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10‑ 2   YMRS total score, by visit (LOCF, Open-label safety population)**

| | | QTP+LI/VAL  N=1433 | | |
| | | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
|---|---|---|---|---|
| Week 2 | Median | 12.00 | 8.00 | 2.00 |
| | Min to Max | 0.00 - 46.00 | 0.00 - 36.00 | 0.00 - 29.00 |
| | N [a] | 356 | 248 | 323 |
| Week 4 | Mean(SD) | 9.59( 7.605) | 8.22( 6.617) | 3.51( 4.224) |
| | Median | 9.00 | 7.00 | 2.00 |
| | Min to Max | 0.00 - 39.00 | 0.00 - 39.00 | 0.00 - 25.00 |
| | N [a] | 480 | 289 | 369 |
| Week 8 | Mean(SD) | 7.22( 6.985) | 6.57( 6.199) | 3.07( 4.050) |
| | Median | 5.50 | 5.00 | 2.00 |
| | Min to Max | 0.00 - 45.00 | 0.00 - 31.00 | 0.00 - 35.00 |
| | N [a] | 473 | 270 | 351 |
| Week 12 | Mean(SD) | 4.98( 6.006) | 5.07( 4.785) | 2.74( 3.854) |
| | Median | 3.00 | 4.00 | 1.00 |
| | Min to Max | 0.00 - 35.00 | 0.00 - 29.00 | 0.00 - 22.00 |
| | N [a] | 391 | 235 | 305 |
| Week 16 | Mean(SD) | 4.33( 5.347) | 4.94( 4.885) | 2.69( 4.440) |
| | Median | 3.00 | 4.00 | 1.00 |
| | Min to Max | 0.00 - 41.00 | 0.00 - 32.00 | 0.00 - 38.00 |
| | N [a] | 243 | 170 | 232 |
| Week 20 | Mean(SD) | 4.15( 4.972) | 4.56( 4.615) | 2.43( 3.117) |
| | Median | 2.00 | 3.00 | 1.00 |
| | Min to Max | 0.00 - 33.00 | 0.00 - 21.00 | 0.00 - 17.00 |
| | N [a] | 145 | 121 | 164 |

905

CONFIDENTIAL
AZSER12745352

Clinical Study Report
Study code: D1447C00126

## Table 11.2.10- 2   YMRS total score, by visit (LOCF, Open-label safety population)

| | | QTP+LI/VAL  N=1433 | | |
| --- | --- | --- | --- | --- |
| | | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
| Week 24 | Mean(SD) | 3.99( 4.337) | 5.09( 5.269) | 2.57( 3.983) |
| | Median | 3.00 | 4.00 | 1.00 |
| | Min to Max | 0.00 - 19.00 | 0.00 - 25.00 | 0.00 - 30.00 |
| | N [a] | 88 | 66 | 96 |
| Week 28 | Mean(SD) | 4.01( 5.207) | 3.41( 3.424) | 3.20( 5.311) |
| | Median | 3.00 | 2.00 | 1.00 |
| | Min to Max | 0.00 - 34.00 | 0.00 - 12.00 | 0.00 - 37.00 |
| | N [a] | 54 | 50 | 55 |
| Week 32 | Mean(SD) | 3.17( 4.424) | 3.38( 3.356) | 2.42( 3.573) |
| | Median | 1.50 | 3.00 | 1.00 |
| | Min to Max | 0.00 - 20.00 | 0.00 - 14.00 | 0.00 - 19.00 |
| | N [a] | 30 | 29 | 25 |
| Week 36 | Mean(SD) | 2.73( 4.975) | 2.76( 2.747) | 2.84( 3.532) |
| | Median | 1.00 | 2.00 | 2.00 |
| | Min to Max | 0.00 - 24.00 | 0.00 - 8.00 | 0.00 - 15.00 |
| | N [a] | 7 | 5 | 6 |
| | Mean(SD) | 2.86( 3.625) | 2.60( 1.140) | 6.00( 9.099) |
| | Median | 1.00 | 3.00 | 1.00 |
| | Min to Max | 0.00 - 10.00 | 1.00 - 4.00 | 0.00 - 22.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/prod/csrcsequel/d1447c00126/sp/output/tlf/t11021002.rtf  ymadrs201.sas  19FEB2007;15:25  kcpx265

906

CONFIDENTIAL
AZSER12745353

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10‑ 3   YMRS total score, by visit (LOCF, Open‑label safety population)**

QTP+LI/VAL
N= 1433

| | $N^a$ | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1421 | 11.20(9.449) | 9.00 | 0.00 - 44.00 |
| Week 1 | 882 | 8.70(8.167) | 7.00 | 0.00 - 46.00 |
| Week 2 | 1087 | 7.44(7.346) | 5.00 | 0.00 - 46.00 |
| Week 4 | 1330 | 6.01(6.472) | 4.00 | 0.00 - 46.00 |
| Week 8 | 1333 | 4.92(5.864) | 3.00 | 0.00 - 46.00 |
| Week 12 | 1334 | 4.52(5.676) | 3.00 | 0.00 - 46.00 |
| Week 16 | 1334 | 4.28(5.538) | 2.00 | 0.00 - 46.00 |
| Week 20 | 1334 | 4.22(5.527) | 2.00 | 0.00 - 46.00 |
| Week 24 | 1334 | 4.22(5.598) | 2.00 | 0.00 - 46.00 |
| Week 28 | 1334 | 4.17(5.587) | 2.00 | 0.00 - 46.00 |
| Week 32 | 1334 | 4.18(5.611) | 2.00 | 0.00 - 46.00 |
| Week 36 | 1334 | 4.20(5.637) | 2.00 | 0.00 - 46.00 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. LOCF Last observation carried forward. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N. Number of patients in treatment group.

/csr/prod/aseroquel/d1447c00126/sp/output/tlf/t11021003.rtf  ymrs205.sas  19FEB2007:15:26  kcpx265

907

CONFIDENTIAL
AZSER12745354

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10- 4   YMRS total score, by visit and index episode (LOCF, Open-label safety population )**

| | | QTP+LI/VAL  N=1433 | | |
| | | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
|---|---|---|---|---|
| At enrollment | N [a] | 568 | 374 | 479 |
| | Mean(SD) | 15.80( 9.918) | 12.77( 8.351) | 4.53( 4.751) |
| | Median | 16.00 | 12.00 | 3.00 |
| | Min to Max | 0.00 - 44.00 | 0.00 - 33.00 | 0.00 - 24.00 |
| Week 1 | N [a] | 339 | 228 | 315 |
| | Mean(SD) | 12.89( 8.936) | 9.22( 7.263) | 3.80( 4.450) |
| | Median | 12.00 | 8.00 | 2.00 |
| | Min to Max | 0.00 - 46.00 | 0.00 - 36.00 | 0.00 - 29.00 |
| Week 2 | N [a] | 424 | 289 | 374 |
| | Mean(SD) | 10.20( 8.262) | 8.40( 6.856) | 3.58( 4.372) |
| | Median | 9.00 | 7.00 | 2.00 |
| | Min to Max | 0.00 - 46.00 | 0.00 - 39.00 | 0.00 - 25.00 |
| Week 4 | N [a] | 542 | 347 | 441 |
| | Mean(SD) | 7.53( 7.254) | 7.24( 6.492) | 3.17( 4.075) |
| | Median | 6.00 | 6.00 | 2.00 |
| | Min to Max | 0.00 - 46.00 | 0.00 - 31.00 | 0.00 - 35.00 |
| Week 8 | N [a] | 544 | 348 | 441 |
| | Mean(SD) | 5.77( 6.816) | 6.05( 5.764) | 2.98( 3.856) |
| | Median | 3.00 | 4.50 | 2.00 |
| | Min to Max | 0.00 - 46.00 | 0.00 - 30.00 | 0.00 - 22.00 |
| Week 12 | N [a] | 544 | 348 | 442 |

908

CONFIDENTIAL
AZSER12745355

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10- 4   YMRS total score, by visit and index episode (LOCF, Open-label safety population )**

|  |  | QTP+LI/VAL   N=1433 | | |
|  |  | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
| --- | --- | --- | --- | --- |
| Week 16 | Mean(SD) | 4.95( 6.326) | 5.77( 5.645) | 3.01( 4.392) |
|  | Median | 3.00 | 4.00 | 2.00 |
|  | Min to Max | 0.00 - 46.00 | 0.00 - 32.00 | 0.00 - 38.00 |
|  | N[a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.62( 6.192) | 5.57( 5.689) | 2.86( 4.069) |
|  | Median | 2.00 | 4.00 | 2.00 |
|  | Min to Max | 0.00 - 46.00 | 0.00 - 32.00 | 0.00 - 38.00 |
| Week 20 | N[a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.42( 6.064) | 5.56( 5.665) | 2.91( 4.314) |
|  | Median | 2.00 | 4.00 | 2.00 |
|  | Min to Max | 0.00 - 46.00 | 0.00 - 28.00 | 0.00 - 38.00 |
| Week 24 | N[a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.45( 6.167) | 5.31( 5.519) | 3.07( 4.647) |
|  | Median | 2.00 | 4.00 | 2.00 |
|  | Min to Max | 0.00 - 46.00 | 0.00 - 28.00 | 0.00 - 38.00 |
| Week 28 | N[a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.45( 6.222) | 5.22( 5.448) | 3.01( 4.584) |
|  | Median | 2.00 | 4.00 | 2.00 |
|  | Min to Max | 0.00 - 46.00 | 0.00 - 28.00 | 0.00 - 38.00 |
| Week 32 | N[a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.49( 6.283) | 5.17( 5.429) | 3.02( 4.595) |
|  | Median | 2.00 | 4.00 | 2.00 |

909

CONFIDENTIAL
AZSER12745356

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10-4   YMRS total score, by visit and index episode (LOCF, Open-label safety population )**

| | | QTP+LI/VAL  N=1433 | | |
| | | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
|---|---|---|---|---|
| Week 36 | Min to Max | 0.00 - 46.00 | 0.00 - 28.00 | 0.00 - 38.00 |
| | N [a] | 544 | 348 | 442 |
| | Mean(SD) | 4.51( 6.285) | 5.14( 5.432) | 3.07( 4.699) |
| | Median | 2.00 | 4.00 | 2.00 |
| | Min to Max | 0.00 - 46.00 | 0.00 - 28.00 | 0.00 - 38.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. LOCF Last observation carried forward. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/n11021004.rtf  ymadrs201.sas  19FEB2007:15:25 kcpx265

910

CONFIDENTIAL
AZSER12745357

Clinical Study Report
Study code: D1447C00126

**MADRS**

**Table 11.2.10-5  MADRS total score, by visit (OC, Open-label safety population)**

**QTP+LI/VAL**
**N= 1433**

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1419 | 14.29(10.894) | 12.00 | 0.00 - 48.00 |
| Week 1 | 883 | 12.15(9.618) | 11.00 | 0.00 - 50.00 |
| Week 2 | 929 | 10.53(9.016) | 8.00 | 0.00 - 48.00 |
| Week 4 | 1138 | 8.72(8.319) | 6.00 | 0.00 - 42.00 |
| Week 8 | 1094 | 7.23(7.614) | 5.00 | 0.00 - 50.00 |
| Week 12 | 932 | 6.79(7.029) | 5.00 | 0.00 - 40.00 |
| Week 16 | 645 | 6.59(6.582) | 5.00 | 0.00 - 36.00 |
| Week 20 | 431 | 6.87(6.466) | 5.00 | 0.00 - 38.00 |
| Week 24 | 250 | 6.44(5.795) | 6.00 | 0.00 - 32.00 |
| Week 28 | 159 | 5.87(5.802) | 4.00 | 0.00 - 30.00 |
| Week 32 | 84 | 5.69(5.278) | 5.00 | 0.00 - 26.00 |
| Week 36 | 18 | 8.61(7.453) | 6.00 | 0.00 - 28.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
MADRS Montgomery-Asberg Depression Rating Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

/csrc prod/seroquel/d1447c00126/sp/output/tlf/t11021005.rtf madrs205.sas 19FEB2007 15:17 kcpx265

911

CONFIDENTIAL
AZSER12745358

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10‑ 6   MADRS total score, by visit and index episode (OC, Open-label safety population)**

| | | QTP+LI/VAL   N=1433 | | |
| | | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
|---|---|---|---|---|
| At enrollment | N [a] | 566 | 374 | 479 |
| | Mean(SD) | 6.39( 5.646) | 17.84( 9.958) | 20.85( 10.496) |
| | Median | 5.00 | 18.00 | 22.00 |
| | Min to Max | 0.00 – 34.00 | 0.00 – 48.00 | 0.00 – 47.00 |
| Week 1 | N [a] | 339 | 229 | 315 |
| | Mean(SD) | 5.48( 5.725) | 13.74( 8.486) | 18.16( 9.287) |
| | Median | 4.00 | 14.00 | 18.00 |
| | Min to Max | 0.00 – 40.00 | 0.00 – 50.00 | 0.00 – 43.00 |
| Week 2 | N [a] | 356 | 249 | 324 |
| | Mean(SD) | 5.45( 6.453) | 12.67( 8.324) | 14.45( 9.337) |
| | Median | 4.00 | 12.00 | 14.00 |
| | Min to Max | 0.00 – 42.00 | 0.00 – 48.00 | 0.00 – 40.00 |
| Week 4 | N [a] | 480 | 289 | 369 |
| | Mean(SD) | 5.02( 6.118) | 10.11( 7.890) | 12.43( 9.120) |
| | Median | 3.00 | 9.00 | 12.00 |
| | Min to Max | 0.00 – 42.00 | 0.00 – 39.00 | 0.00 – 40.00 |
| Week 8 | N [a] | 473 | 270 | 351 |
| | Mean(SD) | 4.54( 5.582) | 8.84( 7.695) | 9.61( 8.720) |
| | Median | 3.00 | 7.50 | 8.00 |
| | Min to Max | 0.00 – 33.00 | 0.00 – 50.00 | 0.00 – 40.00 |
| Week 12 | N [a] | 392 | 235 | 305 |
| | Mean(SD) | 4.45( 5.308) | 8.42( 7.734) | 8.54( 7.541) |

912

CONFIDENTIAL
AZSER12745359

Clinical Study Report
Study code: D1447C00126

## Table 11.2.10- 6  MADRS total score, by visit and index episode (OC, Open-label safety population)

| | | QTP+LI/VAL  N=1433 | | |
| | | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
| --- | --- | --- | --- | --- |
| | Median | 3.00 | 6.00 | 7.00 |
| | Min to Max | 0.00 - 32.00 | 0.00 - 40.00 | 0.00 - 36.00 |
| Week 16 | N[a] | 243 | 170 | 232 |
| | Mean(SD) | 3.98( 4.525) | 8.66( 7.191) | 7.80( 7.051) |
| | Median | 3.00 | 8.00 | 6.00 |
| | Min to Max | 0.00 - 24.00 | 0.00 - 30.00 | 0.00 - 36.00 |
| Week 20 | N[a] | 145 | 121 | 165 |
| | Mean(SD) | 4.54( 5.191) | 8.36( 6.118) | 7.81( 7.160) |
| | Median | 3.00 | 7.00 | 6.00 |
| | Min to Max | 0.00 - 27.00 | 0.00 - 27.00 | 0.00 - 38.00 |
| Week 24 | N[a] | 87 | 66 | 97 |
| | Mean(SD) | 5.00( 5.198) | 7.24( 5.469) | 7.19( 6.305) |
| | Median | 3.00 | 7.00 | 6.00 |
| | Min to Max | 0.00 - 21.00 | 0.00 - 26.00 | 0.00 - 32.00 |
| Week 28 | N[a] | 54 | 50 | 55 |
| | Mean(SD) | 3.59( 3.542) | 6.00( 4.940) | 8.00( 7.364) |
| | Median | 3.00 | 5.00 | 7.00 |
| | Min to Max | 0.00 - 14.00 | 0.00 - 20.00 | 0.00 - 30.00 |
| Week 32 | N[a] | 30 | 29 | 25 |
| | Mean(SD) | 4.03( 4.723) | 6.31( 4.668) | 6.96( 6.195) |
| | Median | 3.00 | 6.00 | 6.00 |
| | Min to Max | 0.00 - 22.00 | 0.00 - 19.00 | 0.00 - 26.00 |

913

CONFIDENTIAL
AZSER12745360

Clinical Study Report
Study code: D1447C00126

## Table 11.2.10-6  MADRS total score, by visit and index episode (OC, Open-label safety population)

| | QTP+LI/VAL  N=1433 | | |
| | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
| --- | --- | --- | --- |
| **Week 36** | | | |
| Nᵃ | 7 | 5 | 6 |
| Mean(SD) | 5.00( 2.828) | 7.00( 2.345) | 14.17(10.815) |
| Median | 5.00 | 6.00 | 15.50 |
| Min to Max | 0.00 - 9.00 | 5.00 - 10.00 | 0.00 - 28.00 |

a Number of patients with assessment at enrollment and at the specified visit.
MADRS Montgomery-Asberg Depression Rating Scale. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11021006.rtf _ymadrs201.sas 19FEB2007:15:25 kcpx265

## Table 11.2.10-7  MADRS total score, by visit (LOCF, Open-label safety population )

QTP+LI/VAL
N= 1433

| | Nᵃ | Mean(SD) | Median | Min to Max |
| --- | --- | --- | --- | --- |
| At enrollment | 1419 | 14.29(10.894) | 12.00 | 0.00 - 48.00 |
| Week 1 | 883 | 12.15(9.618) | 11.00 | 0.00 - 50.00 |
| Week 2 | 1087 | 10.79(9.196) | 9.00 | 0.00 - 48.00 |
| Week 4 | 1330 | 9.29(8.558) | 7.00 | 0.00 - 42.00 |
| Week 8 | 1333 | 8.20(8.218) | 6.00 | 0.00 - 50.00 |
| Week 12 | 1334 | 7.90(8.062) | 6.00 | 0.00 - 40.00 |
| Week 16 | 1334 | 7.40(7.863) | 5.00 | 0.00 - 40.00 |
| Week 20 | 1334 | 7.20(7.729) | 5.00 | 0.00 - 40.00 |
| Week 24 | 1334 | 7.03(7.635) | 5.00 | 0.00 - 40.00 |
| Week 28 | 1334 | 6.98(7.685) | 5.00 | 0.00 - 40.00 |

914

CONFIDENTIAL
AZSER12745361

Clinical Study Report
Study code: D1447C00126

## Table 11.2.10- 7  MADRS total score,  by visit (LOCF, Open-label safety population )

| QTP+LI/VAL N= 1433 | N<sup>a</sup> | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| Week 32 | 1334 | 6.97(7.688) | 5.00 | 0.00 - 40.00 |
| Week 36 | 1334 | 7.01(7.722) | 5.00 | 0.00 - 40.00 |

<sup>a</sup> Number of patients with assessments at enrollment and at the specified visit.
MADRS Montgomery-Asberg Depression Rating scaltion Observed cases. PLA Placebo. QTP Quetiapine.
N Number of patients in treatment group.

/cstc/prod/seroquel/d1447c00126/sp/output/ll/t11021007.rtf  madrs205.sas  19FEB2007:15:17 kcps265

915

CONFIDENTIAL
AZSER12745362

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10- 8   MADRS total score, by visit and index episode (LOCF, Open-label safety population)**

| | | QTP+LI/VAL   N=1433 | | |
| --- | --- | --- | --- | --- |
| | | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
| At enrollment | N [a] | 566 | 374 | 479 |
| | Mean(SD) | 6.39( 5.646) | 17.84( 9.958) | 20.85( 10.496) |
| | Median | 5.00 | 18.00 | 22.00 |
| | Min to Max | 0.00 - 34.00 | 0.00 - 48.00 | 0.00 - 47.00 |
| Week 1 | N [a] | 339 | 229 | 315 |
| | Mean(SD) | 5.48( 5.725) | 13.74( 8.486) | 18.16( 9.287) |
| | Median | 4.00 | 14.00 | 18.00 |
| | Min to Max | 0.00 - 40.00 | 0.00 - 50.00 | 0.00 - 43.00 |
| Week 2 | N [a] | 424 | 289 | 374 |
| | Mean(SD) | 5.59( 6.366) | 12.83( 8.322) | 15.12( 9.695) |
| | Median | 4.00 | 13.00 | 14.00 |
| | Min to Max | 0.00 - 42.00 | 0.00 - 48.00 | 0.00 - 43.00 |
| Week 4 | N [a] | 542 | 347 | 441 |
| | Mean(SD) | 5.28( 6.333) | 10.96( 8.178) | 12.90( 9.178) |
| | Median | 3.50 | 10.00 | 12.00 |
| | Min to Max | 0.00 - 42.00 | 0.00 - 40.00 | 0.00 - 40.00 |
| Week 8 | N [a] | 544 | 348 | 441 |
| | Mean(SD) | 4.92( 5.950) | 9.88( 8.081) | 10.93( 9.289) |
| | Median | 3.00 | 8.00 | 10.00 |
| | Min to Max | 0.00 - 35.00 | 0.00 - 50.00 | 0.00 - 40.00 |
| Week 12 | N [a] | 544 | 348 | 442 |

916

CONFIDENTIAL
AZSER12745363

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10- 8   MADRS total score,  by visit and index episode (LOCF, Open-label safety population)**

|  |  | QTP+LI/VAL   N=1433 | | |
|  |  | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
| --- | --- | --- | --- | --- |
| Week 16 | Mean(SD) | 4.79( 5.892) | 9.76( 8.268) | 10.25( 8.928) |
|  | Median | 3.00 | 8.00 | 9.00 |
|  | Min to Max | 0.00 - 35.00 | 0.00 - 40.00 | 0.00 - 40.00 |
|  | N [a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.47( 5.718) | 9.32( 7.936) | 9.50( 8.900) |
|  | Median | 3.00 | 8.00 | 7.00 |
|  | Min to Max | 0.00 - 35.00 | 0.00 - 39.00 | 0.00 - 40.00 |
| Week 20 | N [a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.31( 5.739) | 8.89( 7.463) | 9.44( 8.863) |
|  | Median | 3.00 | 7.00 | 7.00 |
|  | Min to Max | 0.00 - 35.00 | 0.00 - 39.00 | 0.00 - 40.00 |
| Week 24 | N [a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.29( 5.655) | 8.55( 7.353) | 9.20( 8.858) |
|  | Median | 3.00 | 7.00 | 7.00 |
|  | Min to Max | 0.00 - 35.00 | 0.00 - 39.00 | 0.00 - 40.00 |
| Week 28 | N [a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.16( 5.542) | 8.47( 7.374) | 9.29( 9.003) |
|  | Median | 3.00 | 7.00 | 7.00 |
|  | Min to Max | 0.00 - 35.00 | 0.00 - 39.00 | 0.00 - 40.00 |
| Week 32 | N [a] | 544 | 348 | 442 |
|  | Mean(SD) | 4.21( 5.591) | 8.44( 7.371) | 9.19( 9.019) |
|  | Median | 3.00 | 7.00 | 6.00 |

917

CONFIDENTIAL
AZSER12745364

Clinical Study Report
Study code: D1447C00126

## Table 11.2.10- 8   MADRS total score, by visit and index episode (LOCF, Open-label safety population)

| | | QTP+LI/VAL  N=1433 | | |
| | | Manic Index episode N=571 | Mixed Index episode N=379 | Depressed Index episode N=483 |
|---|---|---|---|---|
| Week 36 | Min to Max | 0.00 - 35.00 | 0.00 - 39.00 | 0.00 - 40.00 |
| | N [a] | 544 | 348 | 442 |
| | Mean(SD) | 4.22( 5.591) | 8.44( 7.362) | 9.33( 9.080) |
| | Median | 3.00 | 7.00 | 7.00 |
| | Min to Max | 0.00 - 35.00 | 0.00 - 39.00 | 0.00 - 40.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
MADRS Montgomery-Asberg Depression Rating scallion Observed cases. PLA Placebo. QTP Quetiapine.
N Number of patients in treatment group.
/csre prod/ssroqual/d1447c00126/sp/output/tlf/t11021008.rtf  ymadrs201.sas 19FEB2007:15:25 kcpx265

918

CONFIDENTIAL
AZSER12745365

Clinical Study Report
Study code: D1447C00126

**CGI-BP**

**Table 11.2.10- 9   CGI-BP severity of overall bipolar illness, by visit (OC, Open-label safety population)**

QTP+LI/VAL
N= 1433

| | $N^a$ | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1456 | 3.76(1.284) | 4.00 | 1.00 - 7.00 |
| Week 1 | 885 | 3.49(1.245) | 4.00 | 1.00 - 7.00 |
| Week 2 | 929 | 3.08(1.300) | 3.00 | 1.00 - 6.00 |
| Week 4 | 1142 | 2.69(1.267) | 3.00 | 1.00 - 7.00 |
| Week 8 | 1098 | 2.29(1.223) | 2.00 | 1.00 - 6.00 |
| Week 12 | 934 | 2.15(1.192) | 2.00 | 1.00 - 7.00 |
| Week 16 | 645 | 2.09(1.192) | 2.00 | 1.00 - 6.00 |
| Week 20 | 429 | 2.08(1.165) | 2.00 | 1.00 - 6.00 |
| Week 24 | 247 | 1.98(1.093) | 2.00 | 1.00 - 6.00 |
| Week 28 | 157 | 1.97(1.062) | 2.00 | 1.00 - 5.00 |
| Week 32 | 84 | 2.15(1.197) | 2.00 | 1.00 - 5.00 |
| Week 36 | 18 | 2.28(1.127) | 2.00 | 1.00 - 4.00 |

a  Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

/csr/prod/seroquel/d1447c00126/sp/output/llf/t11021009.rtf  cgi261.sas  19FEB200715:06  kcpx265

919

CONFIDENTIAL
AZSER12745366

Clinical Study Report
Study code: D1447C00126

## Table 11.2.10- 10 CGI-BP severity of mania symptoms, by visit (OC, Open-label safety population)

**QTP+LI/VAL**
**N= 1433**

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1456 | 2.74(1.479) | 3.00 | 1.00 - 7.00 |
| Week 1 | 885 | 2.42(1.354) | 2.00 | 1.00 - 7.00 |
| Week 2 | 929 | 2.16(1.218) | 2.00 | 1.00 - 6.00 |
| Week 4 | 1142 | 1.87(1.076) | 2.00 | 1.00 - 7.00 |
| Week 8 | 1098 | 1.60(0.906) | 1.00 | 1.00 - 6.00 |
| Week 12 | 934 | 1.54(0.883) | 1.00 | 1.00 - 7.00 |
| Week 16 | 646 | 1.46(0.798) | 1.00 | 1.00 - 5.00 |
| Week 20 | 429 | 1.47(0.830) | 1.00 | 1.00 - 6.00 |
| Week 24 | 247 | 1.45(0.858) | 1.00 | 1.00 - 6.00 |
| Week 28 | 157 | 1.38(0.756) | 1.00 | 1.00 - 4.00 |
| Week 32 | 84 | 1.49(0.885) | 1.00 | 1.00 - 5.00 |
| Week 36 | 18 | 1.39(0.698) | 1.00 | 1.00 - 3.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/prod./scroqual/d1447c00126/sp/output/llf/t11021010.rtf cgi2o2.sas 19FEB2007l5:06 kcpx265

[a] Number of patients with assessment at enrollment and at the specified visit.
YMRS Young Mania Rating Scale. LOCF Last observation carried forward. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrc/prod./scroqual/d1447c00126/sp/output/llf/t11021004.rtf _ymadrs201.sas  19FEB2007l5:25 kcpx265

920

CONFIDENTIAL
AZSER12745367

Clinical Study Report
Study code: D1447C00126

## Table 11.2.10- 11  CGI-BP severity of depression symptoms, by visit (OC, Open-label safety population)

QTP+LI/VAL
N= 1433

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1456 | 2.82(1.585) | 3.00 | 1.00 - 7.00 |
| Week 1 | 885 | 2.70(1.484) | 3.00 | 1.00 - 7.00 |
| Week 2 | 929 | 2.48(1.410) | 2.00 | 1.00 - 7.00 |
| Week 4 | 1142 | 2.22(1.315) | 2.00 | 1.00 - 6.00 |
| Week 8 | 1098 | 1.99(1.213) | 1.00 | 1.00 - 6.00 |
| Week 12 | 934 | 1.89(1.140) | 1.00 | 1.00 - 6.00 |
| Week 16 | 646 | 1.88(1.144) | 1.00 | 1.00 - 6.00 |
| Week 20 | 429 | 1.88(1.119) | 1.00 | 1.00 - 6.00 |
| Week 24 | 247 | 1.79(1.010) | 1.00 | 1.00 - 5.00 |
| Week 28 | 157 | 1.83(1.033) | 1.00 | 1.00 - 5.00 |
| Week 32 | 84 | 1.98(1.151) | 2.00 | 1.00 - 5.00 |
| Week 36 | 18 | 2.22(1.166) | 2.00 | 1.00 - 4.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cstr/prod/seroquel/d1447c00126/sp/output/t1f/t11021011.rtf  cgi2653.sas  19FEB200715:06  kcpx265

921

CONFIDENTIAL
AZSER12745368

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10- 12 CGI-BP improvement in overall bipolar illness, by visit (OC, Open-label safety population)**

QTP+LI/VAL
N= 1433

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1454 | 3.70(0.812) | 4.00 | 1.00 - 6.00 |
| Week 1 | 884 | 3.18(1.031) | 3.00 | 1.00 - 7.00 |
| Week 2 | 929 | 2.91(1.157) | 3.00 | 1.00 - 7.00 |
| Week 4 | 1142 | 2.70(1.191) | 3.00 | 1.00 - 7.00 |
| Week 8 | 1098 | 2.47(1.266) | 2.00 | 1.00 - 7.00 |
| Week 12 | 934 | 2.36(1.287) | 2.00 | 1.00 - 7.00 |
| Week 16 | 646 | 2.24(1.204) | 2.00 | 1.00 - 6.00 |
| Week 20 | 429 | 2.28(1.176) | 2.00 | 1.00 - 6.00 |
| Week 24 | 247 | 2.27(1.247) | 2.00 | 1.00 - 7.00 |
| Week 28 | 157 | 2.28(1.192) | 2.00 | 1.00 - 5.00 |
| Week 32 | 84 | 2.25(1.269) | 2.00 | 1.00 - 5.00 |
| Week 36 | 18 | 2.22(1.060) | 2.00 | 1.00 - 5.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cste/prod/seroquel/d1447c00126/sp/output/t0ft11021012.rtf eg264.sas 19FEB2007 15:06 kcpx265

922

CONFIDENTIAL
AZSER12745369

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10– 13 CGI-BP improvement in mania symptoms, by visit (OC, Open-label safety population)**

QTP+LI/VAL
N= 1433

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1451 | 3.73(0.775) | 4.00 | 1.00 - 6.00 |
| Week 1 | 882 | 3.32(1.057) | 4.00 | 1.00 - 7.00 |
| Week 2 | 929 | 3.08(1.177) | 3.00 | 1.00 - 6.00 |
| Week 4 | 1141 | 2.90(1.250) | 3.00 | 1.00 - 7.00 |
| Week 8 | 1097 | 2.73(1.310) | 3.00 | 1.00 - 6.00 |
| Week 12 | 933 | 2.68(1.371) | 3.00 | 1.00 - 7.00 |
| Week 16 | 646 | 2.69(1.332) | 3.00 | 1.00 - 6.00 |
| Week 20 | 429 | 2.77(1.362) | 3.00 | 1.00 - 6.00 |
| Week 24 | 247 | 2.81(1.370) | 3.00 | 1.00 - 7.00 |
| Week 28 | 157 | 2.73(1.294) | 3.00 | 1.00 - 6.00 |
| Week 32 | 84 | 2.65(1.322) | 3.00 | 1.00 - 5.00 |
| Week 36 | 18 | 2.72(1.602) | 2.00 | 1.00 - 5.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cste/prod/seroquel/d1447c00126/sp/output/dft/t11021013.rtf cgi265 kcpx265

923

CONFIDENTIAL
AZSER12745370

Clinical Study Report
Study code: D1447C00126

**Table 11.2.10- 14 CGI-BP improvement in depression symptoms, by visit (OC, Open-label safety population)**

QTP+LI/VAL
N= 1433

| | N[a] | Mean(SD) | Median | Min to Max |
|---|---|---|---|---|
| At enrollment | 1451 | 3.83(0.779) | 4.00 | 1.00 - 6.00 |
| Week 1 | 882 | 3.48(0.970) | 4.00 | 1.00 - 7.00 |
| Week 2 | 929 | 3.34(1.149) | 4.00 | 1.00 - 7.00 |
| Week 4 | 1141 | 3.28(1.202) | 4.00 | 1.00 - 7.00 |
| Week 8 | 1098 | 3.15(1.312) | 4.00 | 1.00 - 7.00 |
| Week 12 | 934 | 3.08(1.344) | 3.00 | 1.00 - 7.00 |
| Week 16 | 646 | 2.93(1.368) | 3.00 | 1.00 - 7.00 |
| Week 20 | 429 | 2.89(1.369) | 3.00 | 1.00 - 6.00 |
| Week 24 | 247 | 2.81(1.365) | 3.00 | 1.00 - 6.00 |
| Week 28 | 157 | 2.86(1.366) | 3.00 | 1.00 - 6.00 |
| Week 32 | 84 | 2.79(1.448) | 2.50 | 1.00 - 6.00 |
| Week 36 | 18 | 3.06(1.305) | 3.00 | 1.00 - 5.00 |

[a] Number of patients with assessments at enrollment and at the specified visit.
CGI-BP Clinical Global Impression - Bipolar. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

/csr/prod/seroquel/d1447c00126/sp/output/lf/t11021014.rtf/ cgi266.sas 19FEB2007I5:06 kcpx265

924

CONFIDENTIAL
AZSER12745371

Clinical Study Report
Study code: D1447C00126

## 11.3    Safety data

### 11.3.1    Exposure

**Randomized treatment phase**

925

CONFIDENTIAL
AZSER12745372

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 1   Extent of exposure to quetiapine during randomized treatment phase (ITT population)**

| | | Randomized treatment QTP+LI/VAL (N=336) | Assigned mood stabilizer QTP+LI (N=143) | QTP+VAL (N=193) |
|---|---|---|---|---|
| DAILY DOSE AT RANDOMIZATION (mg) [a] | N [b] | 336 | 143 | 193 |
| | Mean(SD) | 500.89(135.490) | 509.09(146.273) | 494.82(126.960) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 100.00 to 800.00 | 100.00 to 800.00 | 400.00 to 800.00 |
| MEAN DAILY DOSE (mg) [c] | N [b] | 336 | 143 | 193 |
| | Mean(SD) | 496.03(139.870) | 502.03(136.944) | 491.58(142.190) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 320.00 to 1415.38 | 342.86 to 800.00 | 320.00 to 1415.38 |
| MEDIAN DAILY DOSE (mg) [c] | N [b] | 336 | 143 | 193 |
| | Mean(SD) | 497.32(145.249) | 505.59(139.302) | 491.19(149.566) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 400.00 to 1600.00 | 400.00 to 800.00 | 400.00 to 1600.00 |
| MINIMUM DAILY DOSE (mg) [c] | N [b] | 336 | 143 | 193 |
| | Mean(SD) | 381.55(213.609) | 361.54(223.583) | 396.37(205.237) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |

926

CONFIDENTIAL
AZSER12745373

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 1    Extent of exposure to quetiapine during randomized treatment phase (ITT population)**

| | Randomized treatment QTP+LI/VAL (N=336) | Assigned mood stabilizer QTP+LI (N=143) | QTP+VAL (N=193) |
|---|---|---|---|
| **MAXIMUM DAILY DOSE (mg) [c]** | | | |
| N [b] | 336 | 143 | 193 |
| Mean(SD) | 530.06(172.302) | 532.86(165.184) | 527.98(177.789) |
| Median | 500.00 | 500.00 | 500.00 |
| Min to max | 400.00 to 1600.00 | 400.00 to 1200.00 | 400.00 to 1600.00 |
| **DURATION OF EXPOSURE (days) [c]** | | | |
| N [b] | 336 | 143 | 193 |
| Mean(SD) | 188.88(152.597) | 196.63(158.179) | 183.13(148.480) |
| Median | 144.00 | 150.00 | 142.00 |
| Min to max | 1.00 to 655.00 | 5.00 to 655.00 | 1.00 to 644.00 |

[a]  Last prescribed dose during open-label treatment phase.
[b]  Number of patients with non-missing observations.
[c]  During randomized treatment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cste/prod/seroquel/d1447c00126/sp/output/ltf/t11030101.rtf  dose204.sas  19FEB2007:15:13  kqsx265

927

CONFIDENTIAL
AZSER12745374

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 2**   **Distribution of quetiapine dose at randomization (ITT population)**

| Dose of QTP (mg/day) | Randomized treatment | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL N=336 n (%) | QTP+LI N=143 n (%) | QTP+VAL N=193 n (%) |
| <400 mg | 1 ( 0.3) | 1 ( 0.7) | 0 |
| 400 mg | 185 ( 55.1) | 74 ( 51.7) | 111 ( 57.5) |
| 500 mg | 37 ( 11.0) | 19 ( 13.3) | 18 ( 9.3) |
| 600 mg | 66 ( 19.6) | 27 ( 18.9) | 39 ( 20.2) |
| 700 mg | 15 ( 4.5) | 2 ( 1.4) | 13 ( 6.7) |
| 800 mg | 32 ( 9.5) | 20 ( 14.0) | 12 ( 6.2) |
| > 800 mg | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Dose at randomization is defined as last prescribed dose during open-label treatment phase.
/cstc/prod/seroquel/d1447c00126/sp/output/tlf/t11030102.rtf  dose205.sas  19FEB2007 15:13  kcpx265

928

CONFIDENTIAL
AZSER12745375

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.1-1   Median quetiapine dose during randomized treatment phase (ITT population)**



Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.

929

CONFIDENTIAL
AZSER12745376

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 3    Median quetiapine dose during randomized treatment phase (ITT population)**

| Dose of QTP (mg/day) | Randomized treatment QTP+LI/VAL N=336 n (%) | Assigned mood stabilizer | |
|---|---|---|---|
| | | QTP+LI N=143 n (%) | QTP+VAL N=193 n (%) |
| <400 mg | 0 | 0 | 0 |
| 400 mg | 198 ( 58.9) | 79 ( 55.2) | 119 ( 61.7) |
| 500 mg | 34 ( 10.1) | 15 ( 10.5) | 19 ( 9.8) |
| 600 mg | 58 ( 17.3) | 28 ( 19.6) | 30 ( 15.5) |
| 700 mg | 15 ( 4.5) | 4 ( 2.8) | 11 ( 5.7) |
| 800 mg | 30 ( 8.9) | 17 ( 11.9) | 13 ( 6.7) |
| >800 mg | 1 ( 0.3) | 0 | 1 ( 0.5) |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/csr/prod/seroquel/d1447c00126/sp/output/th11030103.rtf dose205.sas 19FEB2007:15:13 &cpsz65

**Table 11.3.1- 4    Mean quetiapine daily dose by duration of quetiapine exposure (ITT population)**

| Duration (weeks) | QTP+LI/VAL N=336 Mean daily dose of QTP (mg/day) | | | | | | |
|---|---|---|---|---|---|---|---|
| | <400 N=60 n (%) | 400-<500 N=148 n (%) | 500-<600 N=43 n (%) | 600-<700 N=46 n (%) | 700-<800 N=19 n (%) | ≥800 N=20 n (%) | Total N=336 n (%) |
| 0-<=12 | 60 ( 17.9) | 148 ( 44.0) | 43 ( 12.8) | 46 ( 13.7) | 19 ( 5.7) | 20 ( 6.0) | 336 (100.0) |
| >12-<=24 | 40 ( 11.9) | 116 ( 34.5) | 28 ( 8.3) | 32 ( 9.5) | 12 ( 3.6) | 8 ( 2.4) | 236 ( 70.2) |
| >24-<=36 | 21 ( 6.3) | 81 ( 24.1) | 20 ( 6.0) | 22 ( 6.5) | 7 ( 2.1) | 3 ( 0.9) | 154 ( 45.8) |
| >36-<=48 | 11 ( 3.3) | 51 ( 15.2) | 11 ( 3.3) | 11 ( 3.3) | 4 ( 1.2) | 0 | 88 ( 26.2) |

930

CONFIDENTIAL
AZSER12745377

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 4   Mean quetiapine daily dose by duration of quetiapine exposure (ITT population)**

| | QTP+LI/VAL N=336 Mean daily dose of QTP (mg/day) | | | | | | |
|---|---|---|---|---|---|---|---|
| Duration (weeks) | <400 N=60 n (%) | 400-<500 N=148 n (%) | 500-<600 N=43 n (%) | 600-<700 N=46 n (%) | 700-<800 N=19 n (%) | >=800 N=20 n (%) | Total N=336 n (%) |
| >48-<=60 | 6 ( 1.8) | 36 ( 10.7) | 6 ( 1.8) | 7 ( 2.1) | 4 ( 1.2) | 0 | 59 ( 17.6) |
| >60-<=72 | 4 ( 1.2) | 20 ( 6.0) | 5 ( 1.5) | 3 ( 0.9) | 3 ( 0.9) | 0 | 35 ( 10.4) |
| >72-<=84 | 1 ( 0.3) | 7 ( 2.1) | 2 ( 0.6) | 1 ( 0.3) | 2 ( 0.6) | 0 | 13 ( 3.9) |
| >84 | 1 ( 0.3) | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 6 ( 1.8) |
| Total | 60 ( 17.9) | 148 ( 44.0) | 43 ( 12.8) | 46 ( 13.7) | 19 ( 5.7) | 20 ( 6.0) | 336 (100.0) |

QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Quetiapine exposure during randomized treatment phase.
/csrc/prod/seroquel/d1447c00126/sp/output/lft/lt11030104.rtf  dose206.sas 19FEB2007:15:13 kcpx265

931

CONFIDENTIAL
AZSER12745378

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 5    Extent of exposure to quetiapine by index episode (ITT population)**

| | | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL (N=163) | QTP+ LI (N=66) | QTP+ VAL (N=97) | QTP+ LI/VAL (N=76) | QTP+ LI (N=28) | QTP+ VAL (N=48) | QTP+ LI/VAL (N=97) | QTP+ LI (N=49) | QTP+ VAL (N=48) |
| **DAILY DOSE AT RANDOMIZATION (mg)** [a] | N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 511.66 (133.977) | 524.24 (143.646) | 503.09 (127.028) | 497.37 (146.946) | 485.71 (162.650) | 504.17 (138.316) | 485.57 (128.282) | 502.04 (140.668) | 468.75 (113.280) |
| | Median | 500.00 | 500.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 |
| **MEAN DAILY DOSE (mg)** [c] | N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 500.16 (129.398) | 509.73 (138.083) | 493.65 (123.448) | 517.34 (175.777) | 510.14 (147.689) | 521.55 (191.639) | 472.38 (122.152) | 487.00 (130.539) | 457.44 (112.354) |
| | Median | 415.71 | 447.81 | 415.71 | 400.00 | 406.51 | 400.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 342.86 to 900.00 | 342.86 to 800.00 | 378.95 to 900.00 | 320.00 to 1415.38 | 382.35 to 800.00 | 320.00 to 1415.38 | 341.18 to 800.00 | 369.57 to 800.00 | 341.18 to 800.00 |
| **MEDIAN DAILY DOSE (mg)** | N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 499.39 (132.169) | 513.64 (140.205) | 489.69 (126.231) | 523.68 (190.346) | 514.29 (155.669) | 529.17 (209.313) | 473.20 (121.205) | 489.80 (129.494) | 456.25 (110.908) |
| | Median | 400.00 | 450.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 1600.00 | 400.00 to 800.00 | 400.00 to 1600.00 | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 |
| **MINIMUM DAILY DOSE (mg)** | N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |

932

CONFIDENTIAL
AZSER12745379

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-5   Extent of exposure to quetiapine by index episode (ITT population)**

| | | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL (N=163) | QTP+ LI (N=66) | QTP+ VAL (N=97) | QTP+ LI/VAL (N=76) | QTP+ LI (N=28) | QTP+ VAL (N=48) | QTP+ LI/VAL (N=97) | QTP+ LI (N=49) | QTP+ VAL (N=48) |
| | Mean (SD) | 393.25 (199.731) | 374.24 (224.849) | 406.19 (180.748) | 430.26 (225.104) | 425.00 (223.814) | 433.33 (228.159) | 323.71 (216.397) | 308.16 (213.928) | 339.58 (220.000) |
| | Median | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |
| MAXIMUM DAILY DOSE (mg) | N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 542.33 (177.726) | 546.95 (180.746) | 539.18 (176.515) | 540.79 (188.452) | 539.29 (152.362) | 541.67 (208.167) | 501.03 (146.127) | 510.20 (150.340) | 491.67 (142.670) |
| | Median | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 400.00 to 1600.00 | 400.00 to 1200.00 | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 800.00 | 400.00 to 1600.00 | 400.00 to 1000.00 | 400.00 to 900.00 | 400.00 to 1000.00 |
| DURATION OF EXPOSURE (days) | N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 220.22 (170.687) | 221.27 (177.003) | 219.51 (167.180) | 147.12 (119.801) | 170.11 (140.480) | 133.71 (105.201) | 168.92 (132.025) | 178.59 (137.531) | 159.04 (126.839) |
| | Median | 177.00 | 184.00 | 176.00 | 111.00 | 140.50 | 106.50 | 120.00 | 120.00 | 122.50 |
| | Min to max | 5.00 to 650.00 | 5.00 to 650.00 | 6.00 to 644.00 | 1.00 to 655.00 | 13.00 to 655.00 | 1.00 to 416.00 | 6.00 to 500.00 | 22.00 to 500.00 | 6.00 to 486.00 |

[a] Last prescribed dose during open-label treatment phase.
[b] Number of patients with non-missing observations.
[c] During randomized treatment.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

933

CONFIDENTIAL
AZSER12745380

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 6   Distribution of quetiapine dose at randomization by index episode (ITT population)**

| Dose of QTP (mg/day) | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP-LI/VAL N=163 n (%) | QTP-LI N=66 n (%) | QTP+VAL N=97 n (%) | QTP-LI/VAL N=76 n (%) | QTP-LI N=28 n (%) | QTP+VAL N=48 n (%) | QTP-LI/VAL N=97 n (%) | QTP-LI N=49 n (%) | QTP+VAL N=48 n (%) |
| <400 mg | 0 | 0 | 0 | 1 ( 1.3) | 1 ( 3.6) | 0 | 0 | 0 | 0 |
| 400 mg | 81 (49.7) | 30 (45.5) | 51 (52.6) | 43 (56.6) | 16 (57.1) | 27 (56.3) | 61 (62.9) | 28 (57.1) | 33 (68.8) |
| 500 mg | 22 (13.5) | 11 (16.7) | 11 (11.3) | 7 ( 9.2) | 3 (10.7) | 4 ( 8.3) | 8 ( 8.2) | 5 (10.2) | 3 ( 6.3) |
| 600 mg | 36 (22.1) | 14 (21.2) | 22 (22.7) | 14 (18.4) | 4 (14.3) | 10 (20.8) | 16 (16.5) | 9 (18.4) | 7 (14.6) |
| 700 mg | 8 ( 4.9) | 1 ( 1.5) | 7 ( 7.2) | 2 ( 2.6) | 0 | 2 ( 4.2) | 5 ( 5.2) | 1 ( 2.0) | 4 ( 8.3) |
| 800 mg | 16 ( 9.8) | 10 (15.2) | 6 ( 6.2) | 9 (11.8) | 4 (14.3) | 5 (10.4) | 7 ( 7.2) | 6 (12.2) | 1 ( 2.1) |
| > 800 mg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Dose at randomization is defined as last prescribed dose during open-label treatment phase.
/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t11030105.rtf dose207.sas 19FEB2007:15:13 kcpx265

**Table 11.3.1- 7   Distribution of median quetiapine dose during randomized treatment period by index episode (ITT population)**

| Dose of QTP (mg/day) | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP-LI/VAL N=163 n (%) | QTP-LI N=66 n (%) | QTP+VAL N=97 n (%) | QTP-LI/VAL N=76 n (%) | QTP-LI N=28 n (%) | QTP+VAL N=48 n (%) | QTP-LI/VAL N=97 n (%) | QTP-LI N=49 n (%) | QTP+VAL N=48 n (%) |
| <400 mg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 400 mg | 90 (55.2) | 33 (50.0) | 57 (58.8) | 42 (55.3) | 16 (57.1) | 26 (54.2) | 66 (68.0) | 30 (61.2) | 36 (75.0) |
| 500 mg | 22 (13.5) | 10 (15.2) | 12 (12.4) | 6 ( 7.9) | 2 ( 7.1) | 4 ( 8.3) | 6 ( 6.2) | 3 ( 6.1) | 3 ( 6.3) |
| 600 mg | 27 (16.6) | 12 (18.2) | 15 (15.5) | 15 (19.7) | 5 (17.9) | 10 (20.8) | 16 (16.5) | 11 (22.4) | 5 (10.4) |
| 700 mg | 10 ( 6.1) | 3 ( 4.5) | 7 ( 7.2) | 2 ( 2.6) | 0 | 2 ( 4.2) | 3 ( 3.1) | 1 ( 2.0) | 2 ( 4.2) |

/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t11030106.rtf dose210.sas 19FEB2007:15:14 kcpx265

934

CONFIDENTIAL
AZSER12745381

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-7**    **Distribution of median quetiapine dose during randomized treatment period by index episode (ITT population)**

| | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| Dose of QTP (mg/day) | QTP+LI/VAL N=163 n (%) | QTP+LI N=66 n (%) | QTP+VAL N=97 n (%) | QTP+LI/VAL N=76 n (%) | QTP+LI N=28 n (%) | QTP+VAL N=48 n (%) | QTP+LI/VAL N=97 n (%) | QTP+LI N=49 n (%) | QTP+VAL N=48 n (%) |
| 800 mg | 14 ( 8.6) | 8 ( 12.1) | 6 ( 6.2) | 10 ( 13.2) | 5 ( 17.9) | 5 ( 10.4) | 6 ( 6.2) | 4 ( 8.2) | 2 ( 4.2) |
| > 800 mg | 0 | 0 | 0 | 1 ( 1.3) | 0 | 1 ( 2.1) | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. Median quetiapine dose during randomized treatment phase.
N Number of patients in treatment group. n Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/csre/prod/seroquel d1447c00126/sp/output/tlf/t11030107.rtf dose210.sas 19FEB2007;15:14 kcpx265

**Table 11.3.1- 8**    **Extent of exposure to quetiapine during randomized treatment phase (Randomized safety population)**

| | Randomized treatment QTP+LI/VAL (N=336) | Assigned mood stabilizer QTP+LI (N=143) | QTP+VAL (N=193) |
|---|---|---|---|
| DAILY DOSE AT RANDOMIZATION (mg)[a] | | | |
| N[b] | 336 | 143 | 193 |
| Mean(SD) | 500.89(135.490) | 509.09(146.273) | 494.82(126.960) |
| Median | 400.00 | 400.00 | 400.00 |
| Min to max | 100.00 to 800.00 | 100.00 to 800.00 | 400.00 to 800.00 |
| MEAN DAILY DOSE (mg)[c] | | | |
| N[b] | 336 | 143 | 193 |
| Mean(SD) | 496.03(139.870) | 502.03(136.944) | 491.58(142.190) |
| Median | 400.00 | 400.00 | 400.00 |
| Min to max | 320.00 to 1415.38 | 342.86 to 1415.38 | 320.00 to 1415.38 |

935

CONFIDENTIAL
AZSER12745382

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-8    Extent of exposure to quetiapine during randomized treatment phase (Randomized safety population)**

| | Randomized treatment QTP+LI/VAL (N=336) | Assigned mood stabilizer QTP+LI (N=143) | QTP+VAL (N=193) |
|---|---|---|---|
| **MEDIAN DAILY DOSE (mg)[c]** | | | |
| N [b] | 336 | 143 | 193 |
| Mean(SD) | 497.32(145.249) | 505.59(139.302) | 491.19(149.566) |
| Median | 400.00 | 400.00 | 400.00 |
| Min to max | 400.00 to 1600.00 | 400.00 to 800.00 | 400.00 to 1600.00 |
| **MINIMUM DAILY DOSE (mg)[c]** | | | |
| N [b] | 336 | 143 | 193 |
| Mean(SD) | 381.55(213.609) | 361.54(223.583) | 396.37(205.237) |
| Median | 400.00 | 400.00 | 400.00 |
| Min to max | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |
| **MAXIMUM DAILY DOSE (mg)[c]** | | | |
| N [b] | 336 | 143 | 193 |
| Mean(SD) | 530.06(172.302) | 532.86(165.184) | 527.98(177.789) |
| Median | 500.00 | 500.00 | 500.00 |
| Min to max | 400.00 to 1600.00 | 400.00 to 1200.00 | 400.00 to 1600.00 |
| **DURATION OF EXPOSURE (days)[c]** | | | |
| N [b] | 336 | 143 | 193 |
| Mean(SD) | 188.88(152.597) | 196.63(158.179) | 183.13(148.480) |
| Median | 144.00 | 150.00 | 142.00 |
| Min to max | 1.00 to 655.00 | 5.00 to 655.00 | 1.00 to 644.00 |

[a] Last prescribed dose during open-label treatment phase.
[b] Number of patients with non-missing observations.

936

CONFIDENTIAL
AZSER12745383

Clinical Study Report
Study code: D1447C00126

e During randomized treatment.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/prod/seroquel/d1447c00126/sp/output/tl/t111030108.rtf dose208.sas 19FEB2007:15:14 kcpx265

**Table 11.3.1-9   Distribution of quetiapine dose at randomization (Randomized safety population)**

| Dose of QTP (mg/day) | Randomized treatment QTP+LI/VAL N=336 n (%) | Assigned mood stabilizer QTP+LI N=143 n (%) | QTP+VAL N=193 n (%) |
|---|---|---|---|
| <400 mg | 1 ( 0.3) | 1 ( 0.7) | 0 |
| 400 mg | 185 ( 55.1) | 74 ( 51.7) | 111 ( 57.5) |
| 500 mg | 37 ( 11.0) | 19 ( 13.3) | 18 ( 9.3) |
| 600 mg | 66 ( 19.6) | 27 ( 18.9) | 39 ( 20.2) |
| 700 mg | 15 ( 4.5) | 2 ( 1.4) | 13 ( 6.7) |
| 800 mg | 32 ( 9.5) | 20 ( 14.0) | 12 ( 6.2) |
| >800 mg | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Dose at randomization is defined as last prescribed dose during open-label treatment phase.
/csrc/prod/seroquel/d1447c00126/sp/output/tl/t111030109.rtf dose209.sas 19FEB2007:15:14 kcpx265

937

CONFIDENTIAL
AZSER12745384

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.1-2  Median quetiapine dose during randomized treatment phase (Randomized safety population)**



Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.

938

CONFIDENTIAL
AZSER12745385

Clinical Study Report
Study code: D1447C00126

## Table 11.3.1-10  Distribution of median quetiapine dose during randomized treatment phase (Randomized safety population)

| Dose of QTP (mg/day) | Randomized treatment | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL N=336 n (%) | QTP+LI N=143 n (%) | QTP+VAL N=193 n (%) |
| <400 mg | 0 | 0 | 0 |
| 400 mg | 198 ( 58.9) | 79 ( 55.2) | 119 ( 61.7) |
| 500 mg | 34 ( 10.1) | 15 ( 10.5) | 19 ( 9.8) |
| 600 mg | 58 ( 17.3) | 28 ( 19.6) | 30 ( 15.5) |
| 700 mg | 15 ( 4.5) | 4 ( 2.8) | 11 ( 5.7) |
| 800 mg | 30 ( 8.9) | 17 ( 11.9) | 13 ( 6.7) |
| >800 mg | 1 ( 0.3) | 0 | 1 ( 0.5) |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/csre/prod/seroquel/d1447c00126/sp/output/ilf/t1103011.0.rtf dose209.sas 19FEB2007 15:14 kcps265

## Table 11.3.1-11  Mean quetiapine daily dose by duration of quetiapine exposure (Randomized safety population)

| Duration (weeks) | QTP+LI/VAL N=336 Mean daily dose of QTP (mg/day) | | | | | | |
|---|---|---|---|---|---|---|---|
| | <400 N=60 n (%) | 400-<500 N=148 n (%) | 500-<600 N=43 n (%) | 600-<700 N=46 n (%) | 700-800 N=19 n (%) | >=800 N=20 n (%) | Total N=336 n (%) |
| 0<=12 | 60 (17.9) | 148 (44.0) | 43 (12.8) | 46 (13.7) | 19 ( 5.7) | 20 ( 6.0) | 336 (100.0) |
| >12-<=24 | 40 (11.9) | 116 (34.5) | 28 ( 8.3) | 32 ( 9.5) | 12 ( 3.6) | 8 ( 2.4) | 236 (70.2) |
| >24-<=36 | 21 ( 6.3) | 81 (24.1) | 20 ( 6.0) | 22 ( 6.5) | 7 ( 2.1) | 3 ( 0.9) | 154 (45.8) |
| >36-<=48 | 11 ( 3.3) | 51 (15.2) | 11 ( 3.3) | 11 ( 3.3) | 4 ( 1.2) | 0 | 88 (26.2) |
| >48-<=60 | 6 ( 1.8) | 36 (10.7) | 6 ( 1.8) | 7 ( 2.1) | 4 ( 1.2) | 0 | 59 (17.6) |

939

CONFIDENTIAL
AZSER12745386

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-11  Mean quetiapine daily dose by duration of quetiapine exposure (Randomized safety population)**

| Duration (weeks) | QTP+LI/VAL N=336 Mean daily dose of QTP (mg/day) | | | | | | |
|---|---|---|---|---|---|---|---|
| | <400 N=60 n (%) | 400-<500 N=148 n (%) | 500-<600 N=43 n (%) | 600-<700 N=46 n (%) | 700-<800 N=19 n (%) | >=800 N=20 n (%) | Total N=336 n (%) |
| >60-<=72 | 4 ( 1.2) | 20 ( 6.0) | 5 ( 1.5) | 3 ( 0.9) | 3 ( 0.9) | 0 | 35 ( 10.4) |
| >72-<=84 | 1 ( 0.3) | 7 ( 2.1) | 2 ( 0.6) | 1 ( 0.3) | 2 ( 0.6) | 0 | 13 ( 3.9) |
| >84 | 1 ( 0.3) | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 6 ( 1.8) |
| Total | 60 ( 17.9) | 148 ( 44.0) | 43 ( 12.8) | 46 ( 13.7) | 19 ( 5.7) | 20 ( 6.0) | 336 (100.0) |

QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Quetiapine exposure during randomized treatment phase.
/ssre/prod/seroquel/d1447c00126/sp/output/tlf/t11030111.rtf dose206.sas 19FEB2007 15:13 kcpx265

**Table 11.3.1-12  Extent of exposure to quetiapine by index episode (Randomized safety population)**

| | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI/VAL (N=163) | QTP+LI (N=66) | QTP+VAL (N=97) | QTP+LI/VAL (N=76) | QTP+LI (N=28) | QTP+VAL (N=48) | QTP+LI/VAL (N=97) | QTP+LI (N=49) | QTP+VAL (N=48) |
| DAILY DOSE AT RANDOMIZATION (mg) [a] | | | | | | | | | |
| N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| Mean (SD) | 511.66 (133.977) | 524.24 (143.646) | 503.09 (127.028) | 497.37 (146.946) | 485.71 (162.650) | 504.17 (138.316) | 485.57 (128.282) | 502.04 (140.668) | 468.75 (113.280) |
| Median | 500.00 | 500.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |

940

CONFIDENTIAL
AZSER12745387

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 12   Extent of exposure to quetiapine by index episode (Randomized safety population)**

| | | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL (N=163) | QTP+ LI (N=66) | QTP+ VAL (N=97) | QTP+ LI/VAL (N=76) | QTP+ LI (N=28) | QTP+ VAL (N=48) | QTP+ LI/VAL (N=97) | QTP+ LI (N=49) | QTP+ VAL (N=48) |
| | Min to max | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 | 100.00 to 800.00 | 100.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 |
| MEAN DAILY DOSE (mg)[c] | N[b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 500.16 (129.398) | 509.73 (138.083) | 493.65 (123.448) | 517.34 (175.777) | 510.14 (147.689) | 521.55 (191.639) | 472.38 (122.152) | 487.00 (130.539) | 457.44 (112.354) |
| | Median | 415.71 | 447.81 | 415.71 | 400.00 | 406.51 | 400.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 342.86 to 900.00 | 342.86 to 800.00 | 378.95 to 900.00 | 320.00 to 1415.38 | 382.35 to 800.00 | 320.00 to 1415.38 | 341.18 to 800.00 | 369.57 to 800.00 | 341.18 to 800.00 |
| MEDIAN DAILY DOSE (mg) | N[b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 499.39 (132.169) | 513.64 (140.205) | 489.69 (126.231) | 523.68 (190.346) | 514.29 (155.669) | 529.17 (209.313) | 473.20 (121.205) | 489.80 (129.494) | 456.25 (110.908) |
| | Median | 400.00 | 450.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 1600.00 | 400.00 to 800.00 | 400.00 to 1600.00 | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 |
| MINIMUM DAILY DOSE (mg) | N[b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 393.25 (199.731) | 374.24 (224.849) | 406.19 (180.748) | 430.26 (225.104) | 425.00 (223.814) | 433.33 (228.159) | 323.71 (216.397) | 308.16 (213.928) | 339.58 (220.000) |
| | Median | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |

941

CONFIDENTIAL
AZSER12745388

Clinical Study Report
Study code: D1447C00126

## Table 11.3.1- 12   Extent of exposure to quetiapine by index episode (Randomized safety population)

| | | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | QTP+ Li/VAL (N=163) | QTP+ Li (N=66) | QTP+ VAL (N=97) | QTP+ Li/VAL (N=76) | QTP+ Li (N=28) | QTP+ VAL (N=48) | QTP+ Li/VAL (N=97) | QTP+ Li (N=49) | QTP+ VAL (N=48) |
| | Min to max | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |
| MAXIMUM DAILY DOSE (mg) | N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 542.33 (177.726) | 546.95 (180.746) | 539.18 (176.515) | 540.79 (188.452) | 539.29 (152.362) | 541.67 (208.167) | 501.03 (146.127) | 510.20 (150.340) | 491.67 (142.670) |
| | Median | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 400.00 | 400.00 | 400.00 |
| | Min to max | 400.00 to 1600.00 | 400.00 to 1200.00 | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 800.00 | 400.00 to 1600.00 | 400.00 to 1000.00 | 400.00 to 900.00 | 400.00 to 1000.00 |
| DURATION OF EXPOSURE (days) | N [b] | 163 | 66 | 97 | 76 | 28 | 48 | 97 | 49 | 48 |
| | Mean (SD) | 220.22 (170.687) | 221.27 (177.003) | 219.51 (167.180) | 147.12 (119.801) | 170.11 (140.480) | 133.71 (105.201) | 168.92 (132.025) | 178.59 (137.531) | 159.04 (126.839) |
| | Median | 177.00 | 184.00 | 176.00 | 111.00 | 140.50 | 106.50 | 120.00 | 120.00 | 122.50 |
| | Min to max | 5.00 to 650.00 | 5.00 to 650.00 | 6.00 to 644.00 | 1.00 to 655.00 | 13.00 to 655.00 | 1.00 to 416.00 | 6.00 to 500.00 | 22.00 to 500.00 | 6.00 to 486.00 |

a  Last prescribed dose during open-label treatment phase.
b  Number of patients with non-missing observations.
c  During randomized treatment.
ITT Intent-to-treat. QTP Quetiapine. Li Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00126/sp/output/llf/l11030112.rtf dose207.sas 19FEB2007:15:13 kqrs265

942

CONFIDENTIAL
AZSER12745389

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-13   Distribution of quetiapine dose at randomization by index episode (Randomized safety population)**

| | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| Dose of QTP (mg/day) | QTP+LI/VAL N=163 n (%) | QTP+LI N=66 n (%) | QTP+VAL N=97 n (%) | QTP+LI/VAL N=76 n (%) | QTP+LI N=28 n (%) | QTP+VAL N=48 n (%) | QTP+LI/VAL N=97 n (%) | QTP+LI N=49 n (%) | QTP+VAL N=48 n (%) |
| <400 mg | 0 | 0 | 0 | 1 ( 1.3) | 1 ( 3.6) | 0 | 0 | 0 | 0 |
| 400 mg | 81 ( 49.7) | 30 ( 45.5) | 51 ( 52.6) | 43 ( 56.6) | 16 ( 57.1) | 27 ( 56.3) | 61 ( 62.9) | 28 ( 57.1) | 33 ( 68.8) |
| 500 mg | 22 ( 13.5) | 11 ( 16.7) | 11 ( 11.3) | 7 ( 9.2) | 3 ( 10.7) | 4 ( 8.3) | 8 ( 8.2) | 5 ( 10.2) | 3 ( 6.3) |
| 600 mg | 36 ( 22.1) | 14 ( 21.2) | 22 ( 22.7) | 14 ( 18.4) | 4 ( 14.3) | 10 ( 20.8) | 16 ( 16.5) | 9 ( 18.4) | 7 ( 14.6) |
| 700 mg | 8 ( 4.9) | 1 ( 1.5) | 7 ( 7.2) | 2 ( 2.6) | 0 | 2 ( 4.2) | 5 ( 5.2) | 1 ( 2.0) | 4 ( 8.3) |
| 800 mg | 16 ( 9.8) | 10 ( 15.2) | 6 ( 6.2) | 9 ( 11.8) | 4 ( 14.3) | 5 ( 10.4) | 7 ( 7.2) | 6 ( 12.2) | 1 ( 2.1) |
| >800 mg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Dose at randomization is defined as last prescribed dose during open-label treatment phase.
/csre prod /scroqual/d1447c00126/sp/output/tlf/t11030113.rtf dose210.sas 19FEB2007:15:14 kcpx265

**Table 11.3.1-14   Distribution of median quetiapine dose during randomized treatment period by index episode (Randomized safety population)**

| | Manic | | | Mixed | | | Depressed | | |
|---|---|---|---|---|---|---|---|---|---|
| Dose of QTP (mg/day) | QTP+LI/VAL N=163 n (%) | QTP+LI N=66 n (%) | QTP+VAL N=97 n (%) | QTP+LI/VAL N=76 n (%) | QTP+LI N=28 n (%) | QTP+VAL N=48 n (%) | QTP+LI/VAL N=97 n (%) | QTP+LI N=49 n (%) | QTP+VAL N=48 n (%) |
| <400 mg | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 400 mg | 90 ( 55.2) | 33 ( 50.0) | 57 ( 58.8) | 42 ( 55.3) | 16 ( 57.1) | 26 ( 54.2) | 66 ( 68.0) | 30 ( 61.2) | 36 ( 75.0) |
| 500 mg | 22 ( 13.5) | 10 ( 15.2) | 12 ( 12.4) | 6 ( 7.9) | 2 ( 7.1) | 4 ( 8.3) | 6 ( 6.2) | 3 ( 6.1) | 3 ( 6.3) |
| 600 mg | 27 ( 16.6) | 12 ( 18.2) | 15 ( 15.5) | 15 ( 19.7) | 5 ( 17.9) | 10 ( 20.8) | 16 ( 16.5) | 11 ( 22.4) | 5 ( 10.4) |
| 700 mg | 10 ( 6.1) | 3 ( 4.5) | 7 ( 7.2) | 2 ( 2.6) | 0 | 2 ( 4.2) | 3 ( 3.1) | 1 ( 2.0) | 2 ( 4.2) |
| 800 mg | 14 ( 8.6) | 8 ( 12.1) | 6 ( 6.2) | 10 ( 13.2) | 5 ( 17.9) | 5 ( 10.4) | 6 ( 6.2) | 4 ( 8.2) | 2 ( 4.2) |
| >800 mg | 0 | 0 | 0 | 1 ( 1.3) | 0 | 1 ( 2.1) | 0 | 0 | 0 |

943

CONFIDENTIAL
AZSER12745390

Clinical Study Report
Study code: D1447C00126

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. Median quetiapine dose during randomized treatment phase.
N Number of patients in treatment group. n  Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/csre/prod/seroquel/d1447c00126/sp/output/df11030114.rtf  dose210.sas  19FEB2007 15:14  fcpv265

**Open-label treatment phase**

**Table 11.3.1- 15   Extent of exposure to quetiapine during Open-label treatment phase (Open-label safety population)**

|  | | QTP+LI/VAL (N=1433) | QTP+LI (N=577) | QTP+VAL (N=832) |
|---|---|---|---|---|
| MEAN DAILY DOSE (mg) [b] | N [a] | 1433 | 577 | 832 |
| | Mean(SD) | 438.24(162.117) | 441.57(162.183) | 443.12(157.699) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 0.00 to 999.00 | 50.00 to 812.84 | 33.33 to 999.00 |
| MEDIAN DAILY DOSE (mg) [b] | N [a] | 1433 | 577 | 832 |
| | Mean(SD) | 446.13(169.517) | 449.91(168.853) | 450.84(165.671) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 0.00 to 1000.00 | 0.00 to 800.00 | 0.00 to 1000.00 |
| MINIMUM DAILY DOSE (mg) [b] | N [a] | 1433 | 577 | 832 |
| | Mean(SD) | 227.39(213.869) | 237.87(219.072) | 223.50(211.469) |
| | Median | 100.00 | 100.00 | 100.00 |
| | Min to max | 0.00 to 999.00 | 0.00 to 800.00 | 0.00 to 999.00 |
| MAXIMUM DAILY DOSE (mg) [b] | N [a] | 1433 | 577 | 832 |

944

CONFIDENTIAL
AZSER12745391

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-15   Extent of exposure to quetiapine during Open-label treatment phase (Open-label safety population)**

| | QTP+LI/VAL (N=1433) | QTP+LI (N=577) | QTP+VAL (N=832) |
|---|---|---|---|
| Mean(SD) | 521.87(178.273) | 522.61(178.757) | 529.38(172.492) |
| Median | 500.00 | 500.00 | 500.00 |
| Min to max | 0.00 to 1400.00 | 100.00 to 1400.00 | 100.00 to 1200.00 |
| **DURATION OF EXPOSURE (days) [b]** | | | |
| N [a] | 1433 | 577 | 832 |
| Mean(SD) | 114.97(71.070) | 116.92(69.939) | 116.67(70.558) |
| Median | 114.00 | 114.00 | 115.50 |
| Min to max | -47.00 to 370.00 | 1.00 to 370.00 | -47.00 to 290.00 |

[a] Number of patients with non-missing observations.
[b] During randomized treatment.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cstc/prod/seroquel/d1447c00126/sp/output/tlf/t11030115.rtf dose211.sas 19FEB2007:15:14 kcps265

945

CONFIDENTIAL
AZSER12745392

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.1-3   Median quetiapine dose during open-label treatment phase (Open-label safety population)**



Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.

946

CONFIDENTIAL
AZSER12745393

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.1 – 4   Median quetiapine dose during last 12 weeks of open-label treatment phase (Open-label safety population)**



Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.

947

CONFIDENTIAL
AZSER12745394

Clinical Study Report
Study code: D1447C00126

## Table 11.3.1-16  Distribution of median quetiapine dose during Open-label treatment phase (Open-label safety population)

| Dose of QTP (mg/day) | QTP+LI/VAL (N=1433) n (%) | QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| <400 mg | 250 ( 17.4) | 94 ( 16.3) | 136 ( 16.3) |
| 400 mg | 658 ( 45.9) | 270 ( 46.8) | 384 ( 46.2) |
| 500 mg | 147 ( 10.3) | 64 ( 11.1) | 83 ( 10.0) |
| 600 mg | 222 ( 15.5) | 82 ( 14.2) | 140 ( 16.8) |
| 700 mg | 49 ( 3.4) | 17 ( 2.9) | 32 ( 3.8) |
| 800 mg | 104 ( 7.3) | 50 ( 8.7) | 54 ( 6.5) |
| > 800 mg | 3 ( 0.2) | 0 | 3 ( 0.4) |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Median values between dose values as follows: 500 includes 450; 600 includes 550; 700 includes 650; 800 includes 750.
/csre/prod/seroqual/d1447c00126/sp/output/itl/t11030116.rtf  dose212.sas 19FEB2007:15:14  kcpx265
/csre/prod/seroqual/d1447c00126/sp/output/itl/t11030116.rtf  dose212.sas 19FEB2007:15:14  kcpx265

948

CONFIDENTIAL
AZSER12745395

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-17   Extent of exposure to placebo during randomized treatment phase (ITT population)**

| | Randomized treatment PLA+LI/VAL (N=367) | Assigned mood stabilizer PLA+LI (N=153) | PLA+VAL (N=214) |
|---|---|---|---|
| DAILY DOSE AT RANDOMIZATION (mg) [a] | | | |
| N [b] | 367 | 153 | 214 |
| Mean(SD) | 497.41(134.083) | 484.64(131.450) | 506.54(135.502) |
| Median | 400.00 | 400.00 | 400.00 |
| Min to max | 300.00 to 1200.00 | 400.00 to 1200.00 | 300.00 to 800.00 |
| MEAN DAILY DOSE (mg) [c] | | | |
| N [b] | 367 | 153 | 214 |
| Mean(SD) | 504.79(133.032) | 488.06(120.534) | 516.75(140.347) |
| Median | 417.50 | 410.00 | 443.98 |
| Min to max | 350.00 to 818.60 | 350.00 to 818.60 | 366.67 to 800.00 |
| MEDIAN DAILY DOSE (mg) [c] | | | |
| N [b] | 367 | 153 | 214 |
| Mean(SD) | 506.61(135.422) | 488.73(122.103) | 519.39(143.105) |
| Median | 400.00 | 400.00 | 425.00 |
| Min to max | 400.00 to 800.00 | 400.00 to 800.00 | 400.00 to 800.00 |
| MINIMUM DAILY DOSE (mg) [c] | | | |
| N [b] | 367 | 153 | 214 |
| Mean(SD) | 388.69(210.617) | 374.51(210.741) | 398.83(210.434) |
| Median | 400.00 | 400.00 | 400.00 |
| Min to max | 0.00 to 800.00 | 0.00 to 800.00 | 0.00 to 800.00 |

CONFIDENTIAL
AZSER12745396

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-17   Extent of exposure to placebo during randomized treatment phase (ITT population)**

| | | Randomized treatment PLA+LI/VAL (N=367) | Assigned mood stabilizer PLA+LI (N=153) | PLA+VAL (N=214) |
|---|---|---|---|---|
| MAXIMUM DAILY DOSE (mg) [c] | N [b] | 367 | 153 | 214 |
| | Mean(SD) | 550.14(184.935) | 553.59(204.562) | 547.66(169.974) |
| | Median | 500.00 | 500.00 | 500.00 |
| | Min to max | 400.00 to 1600.00 | 400.00 to 1600.00 | 400.00 to 1600.00 |
| DURATION OF EXPOSURE (days) [c] | N [b] | 367 | 153 | 214 |
| | Mean(SD) | 130.82(134.524) | 122.41(129.079) | 136.83(138.271) |
| | Median | 85.00 | 77.00 | 86.00 |
| | Min to max | 1.00 to 679.00 | 1.00 to 679.00 | 7.00 to 557.00 |

[a]  Number of patients with non-missing observations.
[b]  During randomized treatment.
ITT Intent-to-treat. PLA Placebo. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cse/prod/seroquel/d1447c00126/sp/output/lft/r11030117.rtf  dose213.sas  19FEB2007:15:14  kcpx265

950

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1- 18  Extent of exposure to quetiapine during last 12 weeks of open-label treatment phase (ITT population)**

| | | QTP+LI/VAL (N=703) | QTP+LI (N=296) | QTP+VAL (N=407) |
|---|---|---|---|---|
| MEAN DAILY DOSE (mg) | N [a] | 703 | 296 | 407 |
| | Mean(SD) | 498.92(130.131) | 492.33(129.425) | 503.71(130.593) |
| | Median | 401.19 | 400.00 | 427.38 |
| | Min to max | 297.62 to 808.93 | 347.62 to 800.00 | 297.62 to 808.93 |
| MEDIAN DAILY DOSE (mg) | N [a] | 703 | 296 | 407 |
| | Mean(SD) | 504.05(134.746) | 497.13(134.669) | 509.09(134.744) |
| | Median | 400.00 | 400.00 | 400.00 |
| | Min to max | 300.00 to 850.00 | 400.00 to 800.00 | 300.00 to 850.00 |
| MAXIMUM DAILY DOSE (mg) | N [a] | 703 | 296 | 407 |
| | Mean(SD) | 521.48(141.626) | 512.50(138.500) | 528.01(143.674) |
| | Median | 500.00 | 400.00 | 500.00 |
| | Min to max | 400.00 to 900.00 | 400.00 to 800.00 | 400.00 to 900.00 |
| DURATION OF EXPOSURE (days) | N [a] | 703 | 296 | 407 |
| | Mean(SD) | 83.94(0.665) | 83.93(0.783) | 83.95(0.566) |
| | Median | 84.00 | 84.00 | 84.00 |
| | Min to max | 72.00 to 84.00 | 72.00 to 84.00 | 75.00 to 84.00 |

[a] Number of patients with non-missing observations.
ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.

951

CONFIDENTIAL
AZSER12745398

Clinical Study Report
Study code: D1447C00126

/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11030118.rtf dose214.sas 19FEB2007:20:17 luchen

952

CONFIDENTIAL
AZSER12745399

Clinical Study Report
Study code: D1447C00126

**Table 11.3.1-19  Extent of exposure to assigned mood stabilizer during randomized treatment phase (ITT population)**

|  |  | Lithium | | Valproate | |
| --- | --- | --- | --- | --- | --- |
|  |  | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| DAILY DOSE AT RANDOMIZATION (mg)[a] | N[a] | 120 | 125 | 178 | 194 |
|  | Mean(SD) | 1008.38(383.804) | 994.59(399.591) | 1191.68(472.366) | 1182.56(504.476) |
|  | Median | 1000.00 | 900.00 | 1050.00 | 1025.00 |
|  | Min to max | 1.00 to 2000.00 | 84.00 to 2500.00 | 1.20 to 3000.00 | 1.00 to 2500.00 |
| MEAN DAILY DOSE (mg) | N[a] | 119 | 125 | 178 | 193 |
|  | Mean(SD) | 1019.37(380.399) | 1013.90(399.428) | 1191.42(464.506) | 1235.65(547.140) |
|  | Median | 1000.00 | 1000.00 | 1039.46 | 1196.43 |
|  | Min to max | 1.00 to 1800.00 | 84.00 to 2500.00 | 1.20 to 3000.00 | 1.00 to 4002.06 |
| DURATION OF EXPOSURE (days)[c] | N[a] | 119 | 125 | 178 | 193 |
|  | Mean(SD) | 194.11(154.808) | 129.28(131.260) | 190.54(151.380) | 142.03(140.828) |
|  | Median | 150.00 | 92.00 | 154.00 | 91.00 |
|  | Min to max | 5.00 to 649.00 | 1.00 to 679.00 | 1.00 to 644.00 | 7.00 to 557.00 |

[a] Last prescribed dose of mood stabilizer during open-label treatment phase.
[b] Number of patients with non-missing observations.  [c] During randomized treatment.
ITT Intent-to-treat. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/cste prod/seroquel d1447c00126/sp/output tlf/t11030119.rtf dose215.sas 19FEB2007 15:14 kcpx265

953

CONFIDENTIAL
AZSER12745400

Clinical Study Report
Study code: D1447C00126

## Table 11.3.1-20   Distribution of median quetiapine dose during last 12 weeks of open-label treatment phase

| | Randomized treatment | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| Dose of QTP (mg/day) | QTP+LI/VAL N=703 n (%) | QTP+LI N=296 n (%) | QTP+VAL N=407 n (%) |
| <400 mg | 1 ( 0.1) | 0 | 1 ( 0.2) |
| 400 mg | 381 ( 54.2) | 169 ( 57.1) | 212 ( 52.1) |
| 500 mg | 80 ( 11.4) | 39 ( 13.2) | 41 ( 10.1) |
| 600 mg | 138 ( 19.6) | 46 ( 15.5) | 92 ( 22.6) |
| 700 mg | 35 ( 5.0) | 11 ( 3.7) | 24 ( 5.9) |
| 800 mg | 67 ( 9.5) | 31 ( 10.5) | 36 ( 8.8) |
| >800 mg | 1 ( 0.1) | 0 | 1 ( 0.2) |

ITT Intent-to-treat. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/csre prod /seroquel/d1447c00126/sp/output/tlf/t11030120.rtf  dose222.sas  19FEB2007:20:17  luchen

## 11.3.2    Adverse events

### 11.3.2.1    Categories of adverse events

**Randomized treatment phase**

### Table 11.3.2.1-1    Patients in various categories of adverse events (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
| ANY ADVERSE EVENT | 184 ( 54.8) | 203 ( 55.3) | 79 ( 55.2) | 93 ( 60.8) | 105 ( 54.4) | 110 ( 51.4) |

954

CONFIDENTIAL
AZSER12745401

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.1-1    Patients in various categories of adverse events (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| SERIOUS ADVERSE EVENT | 5 ( 1.5) | 18 ( 4.9) | 4 ( 2.8) | 6 ( 3.9) | 1 ( 0.5) | 12 ( 5.6) |
| SERIOUS ADVERSE EVENT LEADING TO DEATH | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 2 ( 1.3) | 0 | 1 ( 0.5) |
| SERIOUS ADVERSE EVENT NOT LEADING TO DEATH | 4 ( 1.2) | 15 ( 4.1) | 3 ( 2.1) | 4 ( 2.6) | 1 ( 0.5) | 11 ( 5.1) |
| DRUG-RELATED ADVERSE EVENT [a] | 78 ( 23.2) | 80 ( 21.8) | 28 ( 19.6) | 32 ( 20.9) | 50 ( 25.9) | 48 ( 22.4) |
| ADVERSE EVENTS LEADING TO DISCONTINUATION | 6 ( 1.8) | 10 ( 2.7) | 3 ( 2.1) | 6 ( 3.9) | 3 ( 1.6) | 4 ( 1.9) |

[a] As judged by the investigator.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Events reported during randomized treatment phase. Patients with multiple events in the same category are counted only once.
/esre/dev/seroquel/d1447c00126/sp/output/tlf/t1103020101.rtf  aelog201.sas  07FEB2007/15:51  kwen867

955

CONFIDENTIAL
AZSER12745402

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.1-2  Patients in various categories of adverse events ongoing at randomization or reported during RTP (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 226 ( 67.3) | 245 ( 66.8) | 95 ( 66.4) | 109 ( 71.2) | 131 ( 67.9) | 136 ( 63.6) |
| SERIOUS ADVERSE EVENT | 5 ( 1.5) | 20 ( 5.4) | 4 ( 2.8) | 6 ( 3.9) | 1 ( 0.5) | 14 ( 6.5) |
| SERIOUS ADVERSE EVENT LEADING TO DEATH | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 2 ( 1.3) | 0 | 1 ( 0.5) |
| SERIOUS ADVERSE EVENT NOT LEADING TO DEATH | 4 ( 1.2) | 17 ( 4.6) | 3 ( 2.1) | 4 ( 2.6) | 1 ( 0.5) | 13 ( 6.1) |
| DRUG-RELATED ADVERSE EVENT [a] | 141 ( 42.0) | 146 ( 39.8) | 53 ( 37.1) | 61 ( 39.9) | 88 ( 45.6) | 85 ( 39.7) |
| ADVERSE EVENTS LEADING TO DISCONTINUATION | 8 ( 2.4) | 11 ( 3.0) | 4 ( 2.8) | 6 ( 3.9) | 4 ( 2.1) | 5 ( 2.3) |

[a]  As judged by the investigator.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Events ongoing at randomization or reported during randomized treatment phase.
Patients with multiple events in the same category are counted only once.
/csrc/dev/seroquel/d1447c00126/sp/output/tlfr11103020102.rtf  aelog204.sas  07FEB2007;15.52  kwen867

956

CONFIDENTIAL
AZSER12745403

Clinical Study Report
Study code: D1447C00126

# Open-label treatment phase

## Table 11.3.2.1- 3  Patients in various categories of adverse events (Open-label safety population)

| | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP-LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 1016 ( 70.9) | 415 ( 71.9) | 596 ( 71.6) |
| SERIOUS ADVERSE EVENT | 58 ( 4.0) | 19 ( 3.3) | 39 ( 4.7) |
| SERIOUS ADVERSE EVENT LEADING TO DEATH | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| SERIOUS ADVERSE EVENT NOT LEADING TO DEATH | 55 ( 3.8) | 17 ( 2.9) | 38 ( 4.6) |
| DRUG-RELATED ADVERSE EVENT [a] | 748 ( 52.2) | 304 ( 52.7) | 439 ( 52.8) |
| ADVERSE EVENTS LEADING TO DISCONTINUATION | 196 ( 13.7) | 80 ( 13.9) | 113 ( 13.6) |

[a] As judged by the investigator.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Patients with multiple events in the the same category are counted only once.
/csre/dev/scroqud/d1447c00126/sp/output.ttf/1103020103.rtf acbsg202.sas 07FEB2007 15:51 kwen867

957

CONFIDENTIAL
AZSER12745404

958

Clinical Study Report
Study code: D1447C00126

**11.3.2.2   All adverse events**
**Randomized treatment phase**

CONFIDENTIAL
AZSER12745405

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-1   Adverse events by system organ class, by treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | 69 (20.5) | 60 (16.3) | 26 (18.2) | 25 (16.3) | 43 (22.3) | 35 (16.4) |
| INFECTIONS AND INFESTATIONS | 52 (15.5) | 55 (15.0) | 28 (19.6) | 27 (17.6) | 24 (12.4) | 28 (13.1) |
| GASTROINTESTINAL DISORDERS | 39 (11.6) | 52 (14.2) | 18 (12.6) | 30 (19.6) | 21 (10.9) | 22 (10.3) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | 34 (10.1) | 23 ( 6.3) | 15 (10.5) | 12 ( 7.8) | 19 ( 9.8) | 11 ( 5.1) |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | 29 ( 8.6) | 23 ( 6.3) | 12 ( 8.4) | 11 ( 7.2) | 17 ( 8.8) | 12 ( 5.6) |
| PSYCHIATRIC DISORDERS | 25 ( 7.4) | 74 (20.2) | 10 ( 7.0) | 36 (23.5) | 15 ( 7.8) | 38 (17.8) |
| INVESTIGATIONS | 18 ( 5.4) | 19 ( 5.2) | 8 ( 5.6) | 8 ( 5.2) | 10 ( 5.2) | 11 ( 5.1) |
| METABOLISM AND NUTRITION DISORDERS | 18 ( 5.4) | 10 ( 2.7) | 5 ( 3.5) | 6 ( 3.9) | 13 ( 6.7) | 4 ( 1.9) |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | 17 ( 5.1) | 14 ( 3.8) | 8 ( 5.6) | 5 ( 3.3) | 9 ( 4.7) | 9 ( 4.2) |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | 12 ( 3.6) | 14 ( 3.8) | 5 ( 3.5) | 10 ( 6.5) | 7 ( 3.6) | 4 ( 1.9) |
| VASCULAR DISORDERS | 10 ( 3.0) | 9 ( 2.5) | 6 ( 4.2) | 3 ( 2.0) | 4 ( 2.1) | 6 ( 2.8) |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | 8 ( 2.4) | 12 ( 3.3) | 4 ( 2.8) | 7 ( 4.6) | 4 ( 2.1) | 5 ( 2.3) |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | 8 ( 2.4) | 5 ( 1.4) | 6 ( 4.2) | 3 ( 2.0) | 2 ( 1.0) | 2 ( 0.9) |
| EYE DISORDERS | 7 ( 2.1) | 9 ( 2.5) | 5 ( 3.5) | 1 ( 0.7) | 2 ( 1.0) | 8 ( 3.7) |

959

CONFIDENTIAL
AZSER12745406

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-1   Adverse events by system organ class, by treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP-LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| CARDIAC DISORDERS | 6 ( 1.8) | 8 ( 2.2) | 1 ( 0.7) | 5 ( 3.3) | 5 ( 2.6) | 3 ( 1.4) |
| ENDOCRINE DISORDERS | 6 ( 1.8) | 6 ( 1.6) | 5 ( 3.5) | 6 ( 3.9) | 1 ( 0.5) | 0 |
| RENAL AND URINARY DISORDERS | 6 ( 1.8) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 5 ( 2.6) | 2 ( 0.9) |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | 5 ( 1.5) | 4 ( 1.1) | 0 | 1 ( 0.7) | 5 ( 2.6) | 3 ( 1.4) |
| EAR AND LABYRINTH DISORDERS | 3 ( 0.9) | 4 ( 1.1) | 0 | 2 ( 1.3) | 3 ( 1.6) | 2 ( 0.9) |
| HEPATOBILIARY DISORDERS | 3 ( 0.9) | 1 ( 0.3) | 2 ( 1.4) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| IMMUNE SYSTEM DISORDERS | 2 ( 0.6) | 6 ( 1.6) | 0 | 2 ( 1.3) | 2 ( 1.0) | 4 ( 1.9) |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL. CYSTS AND POLYPS) | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 0 | 0 | 2 ( 0.9) |
| SOCIAL CIRCUMSTANCES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

Note: Patients with multiple events in the same category are counted only once.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL group.
/csr_dev/seroquel/d1447c00126/sp/output/tlf/t1103020201.rtf  aslog203.sas  07FEB2007;15:51  kwcn867

960

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-2  Common adverse events (≥5%), by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| MEDDRA PREFERRED TERM[a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 60 (17.9) | 90 (24.5) | 26 (18.2) | 44 (28.8) | 34 (17.6) | 46 (21.5) |
| SOMNOLENCE | 19 (5.7) | 8 (2.2) | 8 (5.6) | 4 (2.6) | 11 (5.7) | 4 (1.9) |
| NASOPHARYNGITIS | 18 (5.4) | 20 (5.4) | 8 (5.6) | 8 (5.2) | 10 (5.2) | 12 (5.6) |
| HEADACHE | 17 (5.1) | 21 (5.7) | 8 (5.6) | 9 (5.9) | 9 (4.7) | 12 (5.6) |
| INSOMNIA | 13 (3.9) | 52 (14.2) | 7 (4.9) | 29 (19.0) | 6 (3.1) | 23 (10.7) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: occurring at an incidence of >=5% in any randomized treatment group.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csr e/dev/seroquel/d1447c00126/sp/output/tlf/t11030202t02.rtf aebg203.sas 07FEB2007:15:52 kwen867

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| MEDDRA PREFERRED TERM[a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 184 (54.8) | 203 (55.3) | 79 (55.2) | 93 (60.8) | 105 (54.4) | 110 (51.4) |

961

CONFIDENTIAL
AZSER12745408

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| SOMNOLENCE | 19 ( 5.7) | 8 ( 2.2) | 8 ( 5.6) | 4 ( 2.6) | 11 ( 5.7) | 4 ( 1.9) |
| NASOPHARYNGITIS | 18 ( 5.4) | 20 ( 5.4) | 8 ( 5.6) | 8 ( 5.2) | 10 ( 5.2) | 12 ( 5.6) |
| HEADACHE | 17 ( 5.1) | 21 ( 5.7) | 8 ( 5.6) | 9 ( 5.9) | 9 ( 4.7) | 12 ( 5.6) |
| CONSTIPATION | 15 ( 4.5) | 4 ( 1.1) | 9 ( 6.3) | 1 ( 0.7) | 6 ( 3.1) | 3 ( 1.4) |
| BACK PAIN | 13 ( 3.9) | 8 ( 2.2) | 8 ( 5.6) | 4 ( 2.6) | 5 ( 2.6) | 4 ( 1.9) |
| INSOMNIA | 13 ( 3.9) | 52 (14.2) | 7 ( 4.9) | 29 (19.0) | 6 ( 3.1) | 23 (10.7) |
| FATIGUE | 12 ( 3.6) | 6 ( 1.6) | 7 ( 4.9) | 4 ( 2.6) | 5 ( 2.6) | 2 ( 0.9) |
| TREMOR | 12 ( 3.6) | 8 ( 2.2) | 3 ( 2.1) | 3 ( 2.0) | 9 ( 4.7) | 5 ( 2.3) |
| WEIGHT INCREASED | 10 ( 3.0) | 8 ( 2.2) | 5 ( 3.5) | 2 ( 1.3) | 5 ( 2.6) | 6 ( 2.8) |
| ARTHRALGIA | 9 ( 2.7) | 5 ( 1.4) | 2 ( 1.4) | 1 ( 0.7) | 7 ( 3.6) | 4 ( 1.9) |
| INFLUENZA | 9 ( 2.7) | 7 ( 1.9) | 7 ( 4.9) | 5 ( 3.3) | 2 ( 1.0) | 2 ( 0.9) |
| NAUSEA | 8 ( 2.4) | 16 ( 4.4) | 4 ( 2.8) | 14 ( 9.2) | 4 ( 2.1) | 2 ( 0.9) |
| UPPER RESPIRATORY TRACT INFECTION | 7 ( 2.1) | 2 ( 0.5) | 4 ( 2.8) | 1 ( 0.7) | 3 ( 1.6) | 1 ( 0.5) |
| COUGH | 6 ( 1.8) | 4 ( 1.1) | 2 ( 1.4) | 0 | 4 ( 2.1) | 4 ( 1.9) |
| DIZZINESS | 6 ( 1.8) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 5 ( 2.6) | 0 |
| HYPERSOMNIA | 6 ( 1.8) | 2 ( 0.5) | 4 ( 2.8) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| DYSPEPSIA | 5 ( 1.5) | 4 ( 1.1) | 2 ( 1.4) | 2 ( 1.3) | 3 ( 1.6) | 2 ( 0.9) |
| HYPERLIPIDAEMIA | 5 ( 1.5) | 0 | 1 ( 0.7) | 0 | 4 ( 2.1) | 0 |
| HYPERTENSION | 5 ( 1.5) | 4 ( 1.1) | 3 ( 2.1) | 2 ( 1.3) | 2 ( 1.0) | 2 ( 0.9) |
| HYPOTHYROIDISM | 5 ( 1.5) | 5 ( 1.4) | 5 ( 3.5) | 5 ( 3.3) | 0 | 0 |

962

CONFIDENTIAL
AZSER12745409

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANXIETY | 4 ( 1.2) | 2 ( 0.5) | 0 | 0 | 4 ( 2.1) | 2 ( 0.9) |
| DRY MOUTH | 4 ( 1.2) | 3 ( 0.8) | 1 ( 0.7) | 0 | 3 ( 1.6) | 3 ( 1.4) |
| HYPERTRIGLYCERIDAEMIA | 4 ( 1.2) | 0 | 1 ( 0.7) | 0 | 3 ( 1.6) | 0 |
| MUSCULOSKELETAL CHEST PAIN | 4 ( 1.2) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 3 ( 1.6) | 0 |
| SEDATION | 4 ( 1.2) | 5 ( 1.4) | 1 ( 1.4) | 2 ( 1.3) | 2 ( 1.0) | 3 ( 1.4) |
| TACHYCARDIA | 4 ( 1.2) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 3 ( 1.6) | 0 |
| TOOTHACHE | 4 ( 1.2) | 2 ( 0.5) | 0 | 0 | 4 ( 2.1) | 2 ( 0.9) |
| VOMITING | 4 ( 1.2) | 6 ( 1.6) | 2 ( 1.4) | 4 ( 2.6) | 2 ( 1.0) | 2 ( 0.9) |
| ALOPECIA | 3 ( 0.9) | 0 | 1 ( 0.7) | 0 | 2 ( 1.0) | 0 |
| BRONCHITIS | 3 ( 0.9) | 2 ( 0.5) | 3 ( 2.1) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| DENTAL CARIES | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 0 | 2 ( 1.0) | 1 ( 0.5) |
| DIARRHOEA | 3 ( 0.9) | 15 ( 4.1) | 1 ( 0.7) | 11 ( 7.2) | 2 ( 1.0) | 4 ( 1.9) |
| DYSMENORRHOEA | 3 ( 0.9) | 0 | 2 ( 1.4) | 0 | 1 ( 0.5) | 0 |
| HYPERCHOLESTEROLAEMIA | 3 ( 0.9) | 1 ( 0.3) | 0 | 1 ( 0.7) | 3 ( 1.6) | 0 |
| HYPOAESTHESIA | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 0 |
| MUSCULOSKELETAL PAIN | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 0 |
| MUSCULOSKELETAL STIFFNESS | 3 ( 0.9) | 1 ( 0.3) | 0 | 0 | 3 ( 1.6) | 1 ( 0.5) |
| MYALGIA | 3 ( 0.9) | 4 ( 1.1) | 3 ( 2.1) | 2 ( 1.3) | 0 | 2 ( 0.9) |
| OEDEMA PERIPHERAL | 3 ( 0.9) | 4 ( 1.1) | 2 ( 1.4) | 1 ( 0.7) | 1 ( 0.5) | 3 ( 1.4) |
| PHARYNGOLARYNGEAL PAIN | 3 ( 0.9) | 1 ( 0.3) | 0 | 0 | 3 ( 1.6) | 1 ( 0.5) |

963

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| URINARY TRACT INFECTION | 3 ( 0.9) | 4 ( 1.1) | 0 | 2 ( 1.3) | 3 ( 1.6) | 2 ( 0.9) |
| ABDOMINAL PAIN UPPER | 2 ( 0.6) | 6 ( 1.6) | 0 | 2 ( 1.3) | 2 ( 1.0) | 4 ( 1.9) |
| ABNORMAL DREAMS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| ARTHRITIS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| ASTHENIA | 2 ( 0.6) | 3 ( 0.8) | 0 | 1 ( 0.7) | 2 ( 1.0) | 2 ( 0.9) |
| BLOOD GLUCOSE INCREASED | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| BLOOD PRESSURE INCREASED | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.4) | 0 | 0 | 1 ( 0.5) |
| BLOOD THYROID STIMULATING HORMONE INCREASED | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.0) | 0 |
| BRONCHITIS ACUTE | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| CARDIAC MURMUR | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| CATARACT | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| COORDINATION ABNORMAL | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| DISTURBANCE IN ATTENTION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| DYSLIPIDAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.0) | 0 |
| FLATULENCE | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| INCREASED APPETITE | 2 ( 0.6) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 1 ( 0.5) | 0 |
| LEUKOPENIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| METABOLIC SYNDROME | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |

964

CONFIDENTIAL
AZSER12745411

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| MUSCLE SPASMS | 2 ( 0.6) | 3 ( 0.8) | 2 ( 1.4) | 1 ( 0.7) | 0 | 2 ( 0.9) |
| MUSCLE STRAIN | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| NOCTURIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| OEDEMA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| PAIN IN EXTREMITY | 2 ( 0.6) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| PARAESTHESIA | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| RESPIRATORY TRACT INFECTION VIRAL | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| SINUSITIS | 2 ( 0.6) | 3 ( 0.8) | 0 | 2 ( 1.3) | 2 ( 1.0) | 1 ( 0.5) |
| TENSION HEADACHE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| VISION BLURRED | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| ABDOMINAL DISCOMFORT | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ABDOMINAL DISTENSION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ACCOMMODATION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ACNE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| ACUTE TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| ADNEXA UTERI PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ALOPECIA AREATA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| AMNESIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

965

CONFIDENTIAL
AZSER12745412

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANAEMIA | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| ANGER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ANGIOPATHY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ASTHMA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| AURICULAR HAEMATOMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| BENIGN PROSTATIC HYPERPLASIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| BLOOD PRESSURE DIASTOLIC INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD PRESSURE SYSTOLIC INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD THYROID STIMULATING HORMONE DECREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD TRIGLYCERIDES INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BONE PAIN | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| CANDIDIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CERVICOBRACHIAL SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CHEST DISCOMFORT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| CHILLS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| CHOLELITHIASIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |

966

CONFIDENTIAL
AZSER12745413

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| COMPLETED SUICIDE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| CONFUSIONAL STATE | 1 ( 0.3) | 2 ( 0.5) | 0 | 2 ( 1.3) | 1 ( 0.5) | 0 |
| COSTOCHONDRITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CREPITATIONS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CROHN'S DISEASE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DECREASED APPETITE | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 0 | 2 ( 0.9) |
| DERMATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DISCOMFORT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DIZZINESS POSTURAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| DRUG TOXICITY | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| DRY SKIN | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DYSARTHRIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DYSKINESIA | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| DYSURIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EAR CANAL ERYTHEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EAR PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EMPHYSEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| EPISTAXIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ERYTHEMA | 1 ( 0.3) | 2 ( 0.5) | 0 | 2 ( 1.3) | 1 ( 0.5) | 0 |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |

967

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| EYE INJURY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EYELID OEDEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| FEELING COLD | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| FEELING HOT | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| GASTROINTESTINAL PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GENERALISED OEDEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| GOITRE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GRAVITATIONAL OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HAEMATOCHEZIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HAEMOPTYSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HALLUCINATION, VISUAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| HEPATOMEGALY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HOT FLUSH | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HYPERINSULINAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERSENSITIVITY | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| HYPERTONIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPOTENSION | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 0 | 0 | 3 ( 1.4) |
| INCREASED TENDENCY TO BRUISE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

968

CONFIDENTIAL
AZSER12745415

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| INCREASED UPPER AIRWAY SECRETION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| INFECTED EPIDERMAL CYST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| INITIAL INSOMNIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| IRRITABILITY | 1 ( 0.3) | 4 ( 1.1) | 0 | 1 ( 0.7) | 1 ( 0.5) | 3 ( 1.4) |
| JOINT INJURY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| JOINT SPRAIN | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| KIDNEY INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LIVER DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LOCALISED INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LYMPHADENITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LYMPHOPENIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MACROCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MALAISE | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| MANIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| MEMORY IMPAIRMENT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| MENOPAUSE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MIGRAINE | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| MULTIPLE ALLERGIES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MUSCLE RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| MUSCULAR WEAKNESS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

969

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| NASAL CONGESTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| NECK PAIN | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| NEPHROLITHIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NIGHTMARE | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| OBESITY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ORTHOSTATIC HYPOTENSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| OVARIAN CYST | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PALPITATIONS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| PERIODONTITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PERIOSTITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PERITONSILLAR ABSCESS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| PNEUMONIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| PREMENSTRUAL SYNDROME | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| PRURITUS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| PRURITUS GENERALISED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| PSYCHOMOTOR HYPERACTIVITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| RALES | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| RASH | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| SCIATICA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

970

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=93) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| SKIN HYPERPIGMENTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SLEEP TALKING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| STRIDOR | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| TEARFULNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TENDONITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TENOSYNOVITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| TENSION | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| TESTICULAR HYPERTROPHY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| THYROID NEOPLASM | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| UPPER LIMB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| URINARY INCONTINENCE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| URINARY TRACT PAIN | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| VENOUS INSUFFICIENCY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| VENTRICULAR EXTRASYSTOLES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| VERTIGO | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| VISUAL DISTURBANCE | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| VULVOVAGINAL MYCOTIC INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |

971

CONFIDENTIAL
AZSER12745418

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ABDOMINAL PAIN | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| ABDOMINAL TENDERNESS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ADENOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| AFFECT LABILITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| AGITATION | 0 | 5 ( 1.4) | 0 | 0 | 0 | 5 ( 2.3) |
| AKATHISIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ALCOHOL WITHDRAWAL SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ALCOHOLISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ANGINA PECTORIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| APATHY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ARRHYTHMIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARTERIAL INSUFFICIENCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ARTHROPOD BITE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BASEDOW'S DISEASE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BIPOLAR I DISORDER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLEPHAROSPASM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLISTER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BREATH SOUNDS ABNORMAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BRUXISM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BUNDLE BRANCH BLOCK LEFT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

972

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| CARDIAC FAILURE | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| COMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CONJUNCTIVITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| CONVULSION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CYSTITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| DEAFNESS UNILATERAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEATH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DEEP VEIN THROMBOSIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEHYDRATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG HYPERSENSITIVITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DYSPHAGIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DYSPHONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSPNOEA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSTONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EAR DISCOMFORT | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ECZEMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ELECTROCARDIOGRAM ABNORMAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ELECTROCARDIOGRAM T WAVE ABNORMAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

973

CONFIDENTIAL
AZSER12745420

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ELECTROCARDIOGRAM T WAVE AMPLITUDE DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ERECTILE DYSFUNCTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EXPOSURE TO TOXIC AGENT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE IRRITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EYE OPERATION COMPLICATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EYE PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FACIAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FEELING HOT AND COLD | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FLIGHT OF IDEAS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FORMICATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FREEZING PHENOMENON | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTRIC HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTRITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| GASTROENTERITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| GASTROENTERITIS VIRAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROINTESTINAL INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOUT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HALLUCINATION, TACTILE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

974

CONFIDENTIAL
AZSER12745421

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| HEAD INJURY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPERHIDROSIS | 0 | 3 ( 0.8) | 0 | 3 ( 2.0) | 0 | 0 |
| HYPONATRAEMIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INFLAMMATORY BOWEL DISEASE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LENTICULAR OPACITIES | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LETHARGY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LIBIDO DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LIMB INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LYMPH GLAND INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MENOPAUSAL SYMPTOMS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | |
| MENSTRUATION IRREGULAR | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MIDDLE INSOMNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MYOTONIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NERVOUSNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NEUTROPENIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NEUTROPHIL COUNT DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NIGHT BLINDNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NON-CARDIAC CHEST PAIN | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |

975

CONFIDENTIAL
AZSER12745422

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ORAL DISCOMFORT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ORAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OSTEOARTHRITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OVERWEIGHT | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PAIN | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| POISONING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POLLAKIURIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| POOR QUALITY SLEEP | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PROCEDURAL PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PULMONARY CONGESTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PULPITIS DENTAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PYREXIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RASH MACULO-PAPULAR | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RENAL CYST | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RESPIRATORY DISORDER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RESPIRATORY TRACT INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RESTLESSNESS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| RHINITIS | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| RHINITIS ALLERGIC | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RIB FRACTURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

976

CONFIDENTIAL
AZSER12745423

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| SALIVARY HYPERSECRETION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SEASONAL ALLERGY | 0 | 3 ( 0.8) | 0 | 1 ( 0.7) | 0 | 2 ( 0.9) |
| SINUS BRADYCARDIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SKIN IRRITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SLEEP APNOEA SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SLEEP DISORDER | 0 | 5 ( 1.4) | 0 | 2 ( 1.3) | 0 | 3 ( 1.4) |
| SUICIDE ATTEMPT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SUNBURN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SYNCOPE VASOVAGAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TARDIVE DYSKINESIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THERMAL BURN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THIRST | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THROAT TIGHTNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THROMBOCYTOPENIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THROMBOPHLEBITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THYROID ADENOMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TINNITUS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TOOTH INFECTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VAGINAL CANDIDIASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VIRAL INFECTION | 0 | 3 ( 0.8) | 0 | 0 | 0 | 3 ( 1.4) |

977

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-3  All adverse events, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| VIRAL PHARYNGITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| WEIGHT DECREASED | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/cere/dev/seroquel/d1447c00126/sp/output/tlf/t110302t203.rtf aebg203.sas 07FEB2007:13:51 kwen867

**Table 11.3.2.2-4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | SOMNOLENCE | 19 ( 5.7) | 8 ( 2.2) | 8 ( 5.6) | 4 ( 2.6) | 11 ( 5.7) | 4 ( 1.9) |
| | HEADACHE | 17 ( 5.1) | 21 ( 5.7) | 8 ( 5.6) | 9 ( 5.9) | 9 ( 4.7) | 12 ( 5.6) |
| | TREMOR | 12 ( 3.6) | 8 ( 2.2) | 3 ( 2.1) | 3 ( 2.0) | 9 ( 4.7) | 5 ( 2.3) |
| | DIZZINESS | 6 ( 1.8) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 5 ( 2.6) | 0 |

978

CONFIDENTIAL
AZSER12745425

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | HYPERSOMNIA | 6 ( 1.8) | 2 ( 0.5) | 4 ( 2.8) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| | SEDATION | 4 ( 1.2) | 5 ( 1.4) | 2 ( 1.4) | 2 ( 1.3) | 2 ( 1.0) | 3 ( 1.4) |
| | HYPOAESTHESIA | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 0 |
| | COORDINATION ABNORMAL | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | DISTURBANCE IN ATTENTION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | PARAESTHESIA | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| | TENSION HEADACHE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | AMNESIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | CERVICOBRACHIAL SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | DIZZINESS POSTURAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| | DYSARTHRIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | DYSKINESIA | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| | EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | HYPERTONIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | MEMORY IMPAIRMENT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | MIGRAINE | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| | PSYCHOMOTOR HYPERACTIVITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | SCIATICA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | SLEEP TALKING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | AKATHISIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |

979

CONFIDENTIAL
AZSER12745426

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | COMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | CONVULSION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | DYSTONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | FORMICATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | FREEZING PHENOMENON | 0 | 1 ( 0.3) | 0 | 0 | 0 | 0 |
| | LETHARGY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | MYOTONIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | POOR QUALITY SLEEP | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | SYNCOPE VASOVAGAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | TARDIVE DYSKINESIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INFECTIONS AND INFESTATIONS | NASOPHARYNGITIS | 18 ( 5.4) | 20 ( 5.4) | 8 ( 5.6) | 8 ( 5.2) | 10 ( 5.2) | 12 ( 5.6) |
| | INFLUENZA | 9 ( 2.7) | 7 ( 1.9) | 7 ( 4.9) | 5 ( 3.3) | 2 ( 1.0) | 2 ( 0.9) |
| | UPPER RESPIRATORY TRACT INFECTION | 7 ( 2.1) | 2 ( 0.5) | 4 ( 2.8) | 1 ( 0.7) | 3 ( 1.6) | 1 ( 0.5) |
| | BRONCHITIS | 3 ( 0.9) | 2 ( 0.5) | 3 ( 2.1) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | URINARY TRACT INFECTION | 3 ( 0.9) | 4 ( 1.1) | 0 | 2 ( 1.3) | 3 ( 1.6) | 2 ( 0.9) |
| | BRONCHITIS ACUTE | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| | RESPIRATORY TRACT INFECTION VIRAL | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| | SINUSITIS | 2 ( 0.6) | 3 ( 0.8) | 0 | 2 ( 1.3) | 2 ( 1.0) | 1 ( 0.5) |

980

CONFIDENTIAL
AZSER12745427

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | VIRAL UPPER RESPIRATORY TRACT INFECTION | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| | ACUTE TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | CANDIDIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | INFECTED EPIDERMAL CYST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | KIDNEY INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | LOCALISED INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | PERITONSILLAR ABSCESS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | PHARYNGITIS STREPTOCOCCAL | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | PNEUMONIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | VULVOVAGINAL MYCOTIC INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| | ADENOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | CYSTITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| | EYE INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | GASTROENTERITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | GASTROENTERITIS VIRAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | GASTROINTESTINAL INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | LYMPH GLAND INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

981

CONFIDENTIAL
AZSER12745428

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | PULPITIS DENTAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | RESPIRATORY TRACT INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | RHINITIS | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| | TOOTH INFECTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | VAGINAL CANDIDIASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | VIRAL INFECTION | 0 | 3 ( 0.8) | 0 | 0 | 0 | 3 ( 1.4) |
| | VIRAL PHARYNGITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROINTESTINAL DISORDERS | CONSTIPATION | 15 ( 4.5) | 4 ( 1.1) | 9 ( 6.3) | 1 ( 0.7) | 6 ( 3.1) | 3 ( 1.4) |
| | NAUSEA | 8 ( 2.4) | 16 ( 4.4) | 4 ( 2.8) | 14 ( 9.2) | 4 ( 2.1) | 2 ( 0.9) |
| | DYSPEPSIA | 5 ( 1.5) | 4 ( 1.1) | 2 ( 1.4) | 2 ( 1.3) | 3 ( 1.6) | 2 ( 0.9) |
| | DRY MOUTH | 4 ( 1.2) | 3 ( 0.8) | 1 ( 0.7) | 0 | 3 ( 1.6) | 3 ( 1.4) |
| | TOOTHACHE | 4 ( 1.2) | 2 ( 0.5) | 0 | 0 | 4 ( 2.1) | 2 ( 0.9) |
| | VOMITING | 4 ( 1.2) | 6 ( 1.6) | 2 ( 1.4) | 4 ( 2.6) | 2 ( 1.0) | 2 ( 0.9) |
| | DENTAL CARIES | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 0 | 2 ( 1.0) | 1 ( 0.5) |
| | DIARRHOEA | 3 ( 0.9) | 15 ( 4.1) | 1 ( 0.7) | 11 ( 7.2) | 2 ( 1.0) | 4 ( 1.9) |
| | ABDOMINAL PAIN UPPER | 2 ( 0.6) | 6 ( 1.6) | 0 | 2 ( 1.3) | 2 ( 1.0) | 4 ( 1.9) |
| | FLATULENCE | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| | GASTROOESOPHAGEAL REFLUX DISEASE | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |

CONFIDENTIAL
AZSER12745429

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | ABDOMINAL DISCOMFORT | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | ABDOMINAL DISTENSION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | CROHN'S DISEASE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | GASTROINTESTINAL PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | HAEMATOCHEZIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | PERIODONTITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | ABDOMINAL PAIN | 0 | 3 (0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| | ABDOMINAL TENDERNESS | 0 | 2 (0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | DYSPHAGIA | 0 | 1 (0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | GASTRIC HAEMORRHAGE | 0 | 1 (0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | GASTRITIS | 0 | 2 (0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | INFLAMMATORY BOWEL DISEASE | 0 | 1 (0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | ORAL DISCOMFORT | 0 | 1 (0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | ORAL PAIN | 0 | 1 (0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | SALIVARY HYPERSECRETION | 0 | 1 (0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | BACK PAIN | 13 ( 3.9) | 8 (2.2) | 8 ( 5.6) | 4 ( 2.6) | 5 ( 2.6) | 4 (1.9) |
| | ARTHRALGIA | 9 (2.7) | 5 (1.4) | 2 (1.4) | 1 ( 0.7) | 7 ( 3.6) | 4 (1.9) |

983

CONFIDENTIAL
AZSER12745430

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | MUSCULOSKELETAL CHEST PAIN | 4 ( 1.2) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 3 ( 1.6) | 0 |
| | MUSCULOSKELETAL PAIN | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 0 |
| | MUSCULOSKELETAL STIFFNESS | 3 ( 0.9) | 1 ( 0.3) | 0 | 0 | 3 ( 1.6) | 1 ( 0.5) |
| | MYALGIA | 3 ( 0.9) | 4 ( 1.1) | 3 ( 2.1) | 2 ( 1.3) | 0 | 2 ( 0.9) |
| | ARTHRITIS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | MUSCLE SPASMS | 2 ( 0.6) | 3 ( 0.8) | 2 ( 1.4) | 1 ( 0.7) | 0 | 2 ( 0.9) |
| | PAIN IN EXTREMITY | 2 ( 0.6) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| | BONE PAIN | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| | COSTOCHONDRITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | MUSCLE RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | MUSCULAR WEAKNESS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | NECK PAIN | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | PERIOSTITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | TENDONITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | TENOSYNOVITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | OSTEOARTHRITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FATIGUE | 12 ( 3.6) | 6 ( 1.6) | 7 ( 4.9) | 4 ( 2.6) | 5 ( 2.6) | 2 ( 0.9) |
| | OEDEMA PERIPHERAL | 3 ( 0.9) | 4 ( 1.1) | 2 ( 1.4) | 1 ( 0.7) | 1 ( 0.5) | 3 ( 1.4) |

984

CONFIDENTIAL
AZSER12745431

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | ASTHENIA | 2 ( 0.6) | 3 ( 0.8) | 0 | 1 ( 0.7) | 2 ( 1.0) | 2 ( 0.9) |
| | OEDEMA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | CHEST DISCOMFORT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | CHILLS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | CREPITATIONS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | DISCOMFORT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | FEELING COLD | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | FEELING HOT | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | GENERALISED OEDEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | GRAVITATIONAL OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | IRRITABILITY | 1 ( 0.3) | 4 ( 1.1) | 0 | 1 ( 0.7) | 1 ( 0.5) | 3 ( 1.4) |
| | MALAISE | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | DEATH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | FACIAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | FEELING HOT AND COLD | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | NON-CARDIAC CHEST PAIN | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| | PAIN | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | PYREXIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | THIRST | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

985

CONFIDENTIAL
AZSER12745432

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| PSYCHIATRIC DISORDERS | INSOMNIA | 13 ( 3.9) | 52 ( 14.2) | 7 ( 4.9) | 29 ( 19.0) | 6 ( 3.1) | 23 ( 10.7) |
| | ANXIETY | 4 ( 1.2) | 2 ( 0.5) | 0 | 0 | 4 ( 2.1) | 2 ( 0.9) |
| | ABNORMAL DREAMS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | ANGER | 1 ( 0.3) | | 0 | 0 | 1 ( 0.5) | 0 |
| | COMPLETED SUICIDE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| | CONFUSIONAL STATE | 1 ( 0.3) | 2 ( 0.5) | 0 | 2 ( 1.3) | 1 ( 0.5) | 0 |
| | HALLUCINATION, VISUAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | INITIAL INSOMNIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | MANIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | NIGHTMARE | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | TEARFULNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | TENSION | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | AFFECT LABILITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | AGITATION | 0 | 5 ( 1.4) | 0 | 0 | 0 | 5 ( 2.3) |
| | ALCOHOL WITHDRAWAL SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | ALCOHOLISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | APATHY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | BIPOLAR I DISORDER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

986

CONFIDENTIAL
AZSER12745433

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | BRUXISM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | FLIGHT OF IDEAS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | HALLUCINATION, TACTILE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | LIBIDO DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | MIDDLE INSOMNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | NERVOUSNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | RESTLESSNESS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | SLEEP DISORDER | 0 | 5 ( 1.4) | 0 | 2 ( 1.3) | 0 | 3 ( 1.4) |
| | SUICIDE ATTEMPT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INVESTIGATIONS | WEIGHT INCREASED | 10 ( 3.0) | 8 ( 2.2) | 5 ( 3.5) | 2 ( 1.3) | 5 ( 2.6) | 6 ( 2.8) |
| | BLOOD GLUCOSE INCREASED | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| | BLOOD PRESSURE INCREASED | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.4) | 0 | 0 | 1 ( 0.5) |
| | BLOOD THYROID STIMULATING HORMONE INCREASED | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.0) | 0 |
| | CARDIAC MURMUR | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| | BLOOD INSULIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | BLOOD PRESSURE DIASTOLIC INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | BLOOD PRESSURE SYSTOLIC INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

987

CONFIDENTIAL
AZSER12745434

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | BLOOD THYROID STIMULATING HORMONE DECREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | BLOOD TRIGLYCERIDES INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | GLYCOSYLATED HAEMOGLOBIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | BREATH SOUNDS ABNORMAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | ELECTROCARDIOGRAM ABNORMAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | ELECTROCARDIOGRAM T WAVE ABNORMAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | ELECTROCARDIOGRAM T WAVE AMPLITUDE DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | NEUTROPHIL COUNT DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | WEIGHT DECREASED | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| | HYPERLIPIDAEMIA | 5 ( 1.5) | 0 | 1 ( 0.7) | 0 | 4 ( 2.1) | 0 |
| METABOLISM AND NUTRITION DISORDERS | HYPERTRIGLYCERIDAEMIA | 4 ( 1.2) | 0 | 1 ( 0.7) | 0 | 3 ( 1.6) | 0 |
| | HYPERCHOLESTEROLAEMIA | 3 ( 0.9) | 1 ( 0.3) | 0 | 1 ( 0.7) | 3 ( 1.6) | 0 |
| | DYSLIPIDAEMIA | 2 ( 0.6) | 1 ( 0.3) | 0 | 2 ( 1.3) | 2 ( 1.0) | 0 |
| | INCREASED APPETITE | 2 ( 0.6) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 1 ( 0.5) | 0 |
| | METABOLIC SYNDROME | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |

988

CONFIDENTIAL
AZSER12745435

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | DECREASED APPETITE | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 0 | 2 ( 0.9) |
| | HYPERINSULINAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | OBESITY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | DEHYDRATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | GOUT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | HYPONATRAEMIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | OVERWEIGHT | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | COUGH | 6 ( 1.8) | 4 ( 1.1) | 2 ( 1.4) | 0 | 4 ( 2.1) | 4 ( 1.9) |
| | PHARYNGOLARYNGEAL PAIN | 3 ( 0.9) | 1 ( 0.3) | 0 | 0 | 3 ( 1.6) | 1 ( 0.5) |
| | ASTHMA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | EMPHYSEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | EPISTAXIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | HAEMOPTYSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | INCREASED UPPER AIRWAY SECRETION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | NASAL CONGESTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | RALES | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | STRIDOR | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | DYSPHONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

989

CONFIDENTIAL
AZSER12745436

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | DYSPNOEA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | PULMONARY CONGESTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | RESPIRATORY DISORDER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | RHINITIS ALLERGIC | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | SLEEP APNOEA SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | THROAT TIGHTNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | ALOPECIA | 3 ( 0.9) | 0 | 1 ( 0.7) | 0 | 2 ( 1.0) | 0 |
| | ACNE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | ALOPECIA AREATA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | DERMATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | DRY SKIN | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | ERYTHEMA | 1 ( 0.3) | 2 ( 0.5) | 0 | 2 ( 1.3) | 1 ( 0.5) | 0 |
| | INCREASED TENDENCY TO BRUISE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | PRURITUS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | PRURITUS GENERALISED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | RASH | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| | SKIN HYPERPIGMENTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

990

CONFIDENTIAL
AZSER12745437

Clinical Study Report
Study code: D1447C00126

## Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | BLISTER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | ECZEMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | HYPERHIDROSIS | 0 | 3 ( 0.8) | 0 | 3 ( 2.0) | 0 | 0 |
| | RASH MACULO-PAPULAR | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | SKIN IRRITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VASCULAR DISORDERS | HYPERTENSION | 5 ( 1.5) | 4 ( 1.1) | 3 ( 2.1) | 2 ( 1.3) | 2 ( 1.0) | 2 ( 0.9) |
| | ANGIOPATHY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | HOT FLUSH | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | HYPOTENSION | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 0 | 0 | 3 ( 1.4) |
| | ORTHOSTATIC HYPOTENSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | VENOUS INSUFFICIENCY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | ARTERIAL INSUFFICIENCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | DEEP VEIN THROMBOSIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | THROMBOPHLEBITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | MUSCLE STRAIN | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | AURICULAR HAEMATOMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | DRUG TOXICITY | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | EYE INJURY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

991

CONFIDENTIAL
AZSER12745438

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | JOINT INJURY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | JOINT SPRAIN | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | UPPER LIMB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | ARTHROPOD BITE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | EXPOSURE TO TOXIC AGENT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | EYE OPERATION COMPLICATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | HEAD INJURY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | LIMB INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | POISONING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | PROCEDURAL PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | RIB FRACTURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | SUNBURN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | THERMAL BURN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | DYSMENORRHOEA | 3 ( 0.9) | 0 | 2 ( 1.4) | 0 | 1 ( 0.5) | 0 |
| | ADNEXA UTERI PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | BENIGN PROSTATIC HYPERPLASIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| | OVARIAN CYST | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | PREMENSTRUAL SYNDROME | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |

992

CONFIDENTIAL
AZSER12745439

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-4  Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | TESTICULAR HYPERTROPHY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | ERECTILE DYSFUNCTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | MENOPAUSAL SYMPTOMS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | MENSTRUATION IRREGULAR | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EYE DISORDERS | CATARACT | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| | VISION BLURRED | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | ACCOMMODATION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | EYELID OEDEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | VISUAL DISTURBANCE | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | BLEPHAROSPASM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | CONJUNCTIVITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | EYE IRRITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | EYE PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | LENTICULAR OPACITIES | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | NIGHT BLINDNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CARDIAC DISORDERS | TACHYCARDIA | 4 ( 1.2) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 3 ( 1.6) | 0 |
| | ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | PALPITATIONS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | VENTRICULAR EXTRASYSTOLES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

993

CONFIDENTIAL
AZSER12745440

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 4 Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | ANGINA PECTORIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | ARRHYTHMIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | BUNDLE BRANCH BLOCK LEFT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | CARDIAC FAILURE | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | SINUS BRADYCARDIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ENDOCRINE DISORDERS | HYPOTHYROIDISM | 5 ( 1.5) | 5 ( 1.4) | 5 ( 3.5) | 5 ( 3.3) | 0 | 0 |
| | GOITRE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | BASEDOW'S DISEASE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RENAL AND URINARY DISORDERS | NOCTURIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | DYSURIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | NEPHROLITHIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | URINARY INCONTINENCE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | URINARY TRACT PAIN | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | POLLAKIURIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | RENAL CYST | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | LEUKOPENIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | ANAEMIA | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| | LYMPHADENITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

994

CONFIDENTIAL
AZSER12745441

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-4   Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|---|
| | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| | LYMPHOPENIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | MACROCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | NEUTROPENIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | THROMBOCYTOPENIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EAR AND LABYRINTH DISORDERS | EAR CANAL ERYTHEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | EAR PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | VERTIGO | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | DEAFNESS UNILATERAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | EAR DISCOMFORT | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| | TINNITUS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEPATOBILIARY DISORDERS | CHOLELITHIASIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| | HEPATOMEGALY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | LIVER DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| IMMUNE SYSTEM DISORDERS | HYPERSENSITIVITY | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| | MULTIPLE ALLERGIES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| | DRUG HYPERSENSITIVITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | SEASONAL ALLERGY | 0 | 3 ( 0.8) | 0 | 1 ( 0.7) | 0 | 2 ( 0.9) |

CONFIDENTIAL
AZSER12745442

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-4   Adverse events by SOC and preferred term, by treatment group and mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | THYROID NEOPLASM | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| | THYROID ADENOMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SOCIAL CIRCUMSTANCES | MENOPAUSE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/cere/dev/seroquel/d1447c00126/sp/output/tlf/t1103020204.rtf acbsg203.sas 07FEB2007:13:52 kwen867

**Table 11.3.2.2-5   Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| SOMNOLENCE | Mild | 13 ( 3.9) | 6 ( 1.6) | 6 ( 4.2) | 3 ( 2.0) | 7 ( 3.6) | 3 ( 1.4) |
| | Moderate | 5 ( 1.5) | 2 ( 0.5) | 2 ( 1.4) | 1 ( 0.7) | 3 ( 1.6) | 1 ( 0.5) |

996

CONFIDENTIAL
AZSER12745443

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
|  | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NASOPHARYNGITIS | Mild | 14 ( 4.2) | 14 ( 3.8) | 5 ( 3.5) | 5 ( 3.3) | 9 ( 4.7) | 9 ( 4.2) |
|  | Moderate | 4 ( 1.2) | 5 ( 1.4) | 3 ( 2.1) | 3 ( 2.0) | 1 ( 0.5) | 2 ( 0.9) |
|  | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HEADACHE | Mild | 12 ( 3.6) | 13 ( 3.5) | 6 ( 4.2) | 6 ( 3.9) | 6 ( 3.1) | 7 ( 3.3) |
|  | Moderate | 5 ( 1.5) | 7 ( 1.9) | 2 ( 1.4) | 3 ( 2.0) | 3 ( 1.6) | 4 ( 1.9) |
|  | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CONSTIPATION | Mild | 11 ( 3.3) | 2 ( 0.5) | 5 ( 3.5) | 0 | 6 ( 3.1) | 2 ( 0.9) |
|  | Moderate | 3 ( 0.9) | 2 ( 0.5) | 3 ( 2.1) | 1 ( 0.7) | 0 | 1 ( 0.5) |
|  | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| BACK PAIN | Mild | 9 ( 2.7) | 3 ( 0.8) | 5 ( 3.5) | 2 ( 1.3) | 4 ( 2.1) | 1 ( 0.5) |
|  | Moderate | 4 ( 1.2) | 5 ( 1.4) | 3 ( 2.1) | 2 ( 1.3) | 1 ( 0.5) | 3 ( 1.4) |
| INSOMNIA | Mild | 11 ( 3.3) | 27 ( 7.4) | 6 ( 4.2) | 14 ( 9.2) | 5 ( 2.6) | 13 ( 6.1) |
|  | Moderate | 2 ( 0.6) | 19 ( 5.2) | 1 ( 0.7) | 11 ( 7.2) | 1 ( 0.5) | 8 ( 3.7) |
|  | Severe | 0 | 6 ( 1.6) | 0 | 4 ( 2.6) | 0 | 2 ( 0.9) |

997

CONFIDENTIAL
AZSER12745444

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| FATIGUE | Mild | 10 ( 3.0) | 6 ( 1.6) | 5 ( 3.5) | 4 ( 2.6) | 5 ( 2.6) | 2 ( 0.9) |
|  | Moderate | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| TREMOR | Mild | 10 ( 3.0) | 5 ( 1.4) | 2 ( 1.4) | 1 ( 0.7) | 8 ( 4.1) | 4 ( 1.9) |
|  | Moderate | 2 ( 0.6) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 1 ( 0.5) | 0 |
|  | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| WEIGHT INCREASED | Mild | 7 ( 2.1) | 6 ( 1.6) | 3 ( 2.1) | 1 ( 0.7) | 4 ( 2.1) | 5 ( 2.3) |
|  | Moderate | 3 ( 0.9) | 1 ( 0.3) | 2 ( 1.4) | 0 | 1 ( 0.5) | 1 ( 0.5) |
|  | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARTHRALGIA | Mild | 7 ( 2.1) | 3 ( 0.8) | 2 ( 1.4) | 1 ( 0.7) | 5 ( 2.6) | 2 ( 0.9) |
|  | Moderate | 2 ( 0.6) | 2 ( 0.5) | 0 | 0 | 2 ( 1.0) | 2 ( 0.9) |
| INFLUENZA | Mild | 5 ( 1.5) | 3 ( 0.8) | 5 ( 3.5) | 2 ( 1.3) | 0 | 1 ( 0.5) |
|  | Moderate | 3 ( 0.9) | 4 ( 1.1) | 2 ( 1.4) | 3 ( 2.0) | 1 ( 0.5) | 1 ( 0.5) |
|  | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NAUSEA | Moderate | 5 ( 1.5) | 6 ( 1.6) | 2 ( 1.4) | 6 ( 3.9) | 3 ( 1.6) | 0 |

998

CONFIDENTIAL
AZSER12745445

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | Mild | 2 ( 0.6) | 10 ( 2.7) | 1 ( 0.7) | 8 ( 5.2) | 1 ( 0.5) | 2 ( 0.9) |
| | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| UPPER RESPIRATORY TRACT INFECTION | Mild | 3 ( 0.9) | 0 | 2 ( 1.4) | 0 | 1 ( 0.5) | 0 |
| | Moderate | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| COUGH | Mild | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 0 | 2 ( 1.0) | 2 ( 0.9) |
| | Moderate | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 0 | 2 ( 1.0) | 2 ( 0.9) |
| DIZZINESS | Mild | 6 ( 1.8) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 5 ( 2.6) | 0 |
| HYPERSOMNIA | Mild | 5 ( 1.5) | 1 ( 0.3) | 3 ( 2.1) | 1 ( 0.7) | 2 ( 1.0) | 0 |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | .N | 4 ( 1.2) | 3 ( 0.8) | 1 ( 0.7) | 0 | 3 ( 1.6) | 3 ( 1.4) |
| | .U | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DYSPEPSIA | Mild | 4 ( 1.2) | 3 ( 0.8) | 1 ( 0.7) | 2 ( 1.3) | 3 ( 1.6) | 1 ( 0.5) |

999

CONFIDENTIAL
AZSER12745446

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| HYPERLIPIDAEMIA | Moderate | 4 ( 1.2) | 0 | 0 | 0 | 4 ( 2.1) | 0 |
| | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HYPERTENSION | Mild | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| | Moderate | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.4) | 1 ( 0.7) | 0 | 0 |
| | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPOTHYROIDISM | Mild | 4 ( 1.2) | 3 ( 0.8) | 4 ( 2.8) | 3 ( 2.0) | 0 | 0 |
| | Moderate | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 0 | 0 |
| ANXIETY | Mild | 3 ( 0.9) | 0 | 0 | 0 | 3 ( 1.6) | 0 |
| | Moderate | 1 ( 0.3) | 2 ( 0.5) | 0 | 0 | 1 ( 0.5) | 2 ( 0.9) |
| DRY MOUTH | Mild | 3 ( 0.9) | 3 ( 0.8) | 1 ( 0.7) | 0 | 2 ( 1.0) | 3 ( 1.4) |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERTRIGLYCERIDAEMIA | Moderate | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1000