Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM[a] | INTENSITY | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
| | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MUSCULOSKELETAL CHEST PAIN | Mild | 4 ( 1.2) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 3 ( 1.6) | 0 |
| SEDATION | Moderate | 3 ( 0.9) | 0 | 2 ( 1.4) | 0 | 1 ( 0.5) | 0 |
| | Mild | 1 ( 0.3) | 5 ( 1.4) | 0 | 2 ( 1.3) | 1 ( 0.5) | 3 ( 1.4) |
| TACHYCARDIA | Mild | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 0 |
| | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| TOOTHACHE | Mild | 2 ( 0.6) | 2 ( 0.5) | 0 | 0 | 2 ( 1.0) | 2 ( 0.9) |
| | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| VOMITING | Mild | 3 ( 0.9) | 3 ( 0.8) | 2 ( 1.4) | 2 ( 1.3) | 1 ( 0.5) | 1 ( 0.5) |
| | Moderate | 1 ( 0.3) | 3 ( 0.8) | 0 | 2 ( 1.3) | 1 ( 0.5) | 1 ( 0.5) |
| ALOPECIA | Mild | 3 ( 0.9) | 0 | 1 ( 0.7) | 0 | 2 ( 1.0) | 0 |
| BRONCHITIS | Moderate | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| | Mild | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 0 | 1 ( 0.5) |

1001

CONFIDENTIAL
AZSER12745448

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| DENTAL CARIES | Mild | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| DIARRHOEA | Mild | 2 ( 0.6) | 10 ( 2.7) | 0 | 8 ( 5.2) | 2 ( 1.0) | 2 ( 0.9) |
| | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | Moderate | 0 | 5 ( 1.4) | 0 | 3 ( 2.0) | 0 | 2 ( 0.9) |
| DYSMENORRHOEA | Mild | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HYPERCHOLESTEROLAEMIA | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| HYPOAESTHESIA | Mild | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 0 |
| MUSCULOSKELETAL PAIN | Moderate | 3 ( 0.9) | 0 | 1 ( 0.7) | 0 | 2 ( 1.0) | 0 |
| | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCULOSKELETAL STIFFNESS | Mild | 3 ( 0.9) | 1 ( 0.3) | 0 | 0 | 3 ( 1.6) | 1 ( 0.5) |

1002

CONFIDENTIAL
AZSER12745449

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| MYALGIA | Mild | 2 ( 0.6) | 3 ( 0.8) | 2 ( 1.4) | 2 ( 1.3) | 0 | 1 ( 0.5) |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| OEDEMA PERIPHERAL | Mild | 2 ( 0.6) | 3 ( 0.8) | 2 ( 1.4) | 1 ( 0.7) | 0 | 2 ( 0.9) |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| PHARYNGOLARYNGEAL PAIN | Mild | 3 ( 0.9) | 0 | 0 | 0 | 3 ( 1.6) | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| URINARY TRACT INFECTION | Mild | 3 ( 0.9) | 1 ( 0.3) | 0 | 1 ( 0.7) | 3 ( 1.6) | 0 |
|  | Moderate | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
|  | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ABDOMINAL PAIN UPPER | Mild | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
|  | Moderate | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
|  | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ABNORMAL DREAMS | Mild | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |

1003

CONFIDENTIAL
AZSER12745450

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| ARTHRITIS | Mild | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| ASTHENIA | Mild | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| BLOOD GLUCOSE INCREASED | Mild | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| BLOOD PRESSURE INCREASED | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Moderate | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| BLOOD THYROID STIMULATING HORMONE INCREASED | Mild | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.0) | 0 |
| BRONCHITIS ACUTE | Moderate | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| CARDIAC MURMUR | Mild | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| CATARACT | Mild | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| COORDINATION ABNORMAL | Mild | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |

1004

CONFIDENTIAL
AZSER12745451

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| DISTURBANCE IN ATTENTION | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DYSLIPIDAEMIA | Mild | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FLATULENCE | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| INCREASED APPETITE | Mild | 2 ( 0.6) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 1 ( 0.5) | 0 |
| LEUKOPENIA | Mild | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| METABOLIC SYNDROME | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1005

CONFIDENTIAL
AZSER12745452

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| MUSCLE SPASMS | Mild | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.4) | 0 | 0 | 1 ( 0.5) |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCLE STRAIN | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| NOCTURIA | Mild | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| OEDEMA | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| PAIN IN EXTREMITY | Mild | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 0 | 0 | 2 ( 0.9) |
| | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| PARAESTHESIA | Mild | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| RESPIRATORY TRACT INFECTION VIRAL | Moderate | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| SINUSITIS | Mild | 2 ( 0.6) | 3 ( 0.8) | 0 | 2 ( 1.3) | 2 ( 1.0) | 1 ( 0.5) |
| TENSION HEADACHE | Moderate | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |

1006

CONFIDENTIAL
AZSER12745453

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| VIRAL UPPER RESPIRATORY TRACT INFECTION | Mild | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| VISION BLURRED | Mild | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| ABDOMINAL DISCOMFORT | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ABDOMINAL DISTENSION | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ACCOMMODATION DISORDER | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ACNE | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| ACUTE TONSILLITIS | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| ADNEXA UTERI PAIN | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ALOPECIA AREATA | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1007

CONFIDENTIAL
AZSER12745454

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| AMNESIA | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ANAEMIA | Mild | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ANGER | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ANGIOPATHY | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ASTHMA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| AURICULAR HAEMATOMA | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| BENIGN PROSTATIC HYPERPLASIA | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1008

CONFIDENTIAL
AZSER12745455

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| BLOOD INSULIN INCREASED | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| BLOOD PRESSURE DIASTOLIC INCREASED | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD PRESSURE SYSTOLIC INCREASED | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD THYROID STIMULATING HORMONE DECREASED | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD TRIGLYCERIDES INCREASED | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BONE PAIN | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| CANDIDIASIS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CERVICOBRACHIAL SYNDROME | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CHEST DISCOMFORT | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |

1009

CONFIDENTIAL
AZSER12745456

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| CHILLS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CHOLELITHIASIS | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| COMPLETED SUICIDE | Severe | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| CONFUSIONAL STATE | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| COSTOCHONDRITIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CREPITATIONS | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CROHN'S DISEASE | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DECREASED APPETITE | Mild | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 0 | 2 ( 0.9) |
| DERMATITIS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1010

CONFIDENTIAL
AZSER12745457

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| DISCOMFORT | Mild | 0 | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DIZZINESS POSTURAL | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DRUG TOXICITY | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRY SKIN | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DYSARTHRIA | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DYSKINESIA | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DYSURIA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EAR CANAL ERYTHEMA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1011

CONFIDENTIAL
AZSER12745458

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| EAR PAIN | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EMPHYSEMA | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| EPISTAXIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ERYTHEMA | Mild | 1 ( 0.3) | 2 ( 0.5) | 0 | 2 ( 1.3) | 1 ( 0.5) | 0 |
| EXTRAPYRAMIDAL DISORDER | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| EYE INJURY | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EYELID OEDEMA | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| FEELING COLD | Mild | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| FEELING HOT | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| GASTROINTESTINAL PAIN | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1012

CONFIDENTIAL
AZSER12745459

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2–5   Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| GENERALISED OEDEMA | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| GOITRE | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GRAVITATIONAL OEDEMA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HAEMATOCHEZIA | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HAEMOPTYSIS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HALLUCINATION, VISUAL | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEPATOMEGALY | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HOT FLUSH | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1013

CONFIDENTIAL
AZSER12745460

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5   Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| HYPERINSULINAEMIA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERSENSITIVITY | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPERTONIA | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPOTENSION | Mild | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 0 | 0 | 2 ( 0.9) |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INCREASED TENDENCY TO BRUISE | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| INCREASED UPPER AIRWAY SECRETION | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| INFECTED EPIDERMAL CYST | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| INITIAL INSOMNIA | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| IRRITABILITY | Mild | 1 ( 0.3) | 2 ( 0.5) | 0 | 0 | 1 ( 0.5) | 2 ( 0.9) |

1014

CONFIDENTIAL
AZSER12745461

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| JOINT INJURY | Severe | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| JOINT INJURY | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| JOINT SPRAIN | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| JOINT SPRAIN | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| KIDNEY INFECTION | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LIVER DISORDER | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LOCALISED INFECTION | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LYMPHADENITIS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LYMPHOPENIA | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MACROCYTOSIS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MALAISE | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1015

CONFIDENTIAL
AZSER12745462

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| MANIA | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
|  | Severe | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| MEMORY IMPAIRMENT | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MENOPAUSE | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MIGRAINE | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
|  | Moderate | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| MULTIPLE ALLERGIES | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MUSCLE RIGIDITY | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| MUSCULAR WEAKNESS | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NASAL CONGESTION | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1016

CONFIDENTIAL
AZSER12745463

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| NECK PAIN | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NEPHROLITHIASIS | Severe | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NIGHTMARE | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Mild | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| OBESITY | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ORTHOSTATIC HYPOTENSION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| OVARIAN CYST | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PALPITATIONS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| PERIODONTITIS | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PERIOSTITIS | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1017

CONFIDENTIAL
AZSER12745464

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| PERITONSILLAR ABSCESS | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | Moderate | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| PNEUMONIA | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PREMENSTRUAL SYNDROME | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PRURITUS | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| PRURITUS GENERALISED | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| PSYCHOMOTOR HYPERACTIVITY | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| RALES | Mild | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1018

CONFIDENTIAL
AZSER12745465

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5 Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| RASH | Mild | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| SCIATICA | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SKIN HYPERPIGMENTATION | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SLEEP TALKING | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SLUGGISHNESS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| STRIDOR | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SUICIDAL IDEATION | Severe | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| TEARFULNESS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TENDONITIS | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TENOSYNOVITIS | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1019

CONFIDENTIAL
AZSER12745466

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| TENSION | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TESTICULAR HYPERTROPHY | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| THYROID NEOPLASM | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TONSILLITIS | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| UPPER LIMB FRACTURE | Severe | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| URINARY INCONTINENCE | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| URINARY TRACT PAIN | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| VENOUS INSUFFICIENCY | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| VENTRICULAR EXTRASYSTOLES | Mild | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1020

CONFIDENTIAL
AZSER12745467

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| VERTIGO | Mild | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| VISUAL DISTURBANCE | Moderate | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VULVOVAGINAL MYCOTIC INFECTION | Moderate | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
|  | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ABDOMINAL PAIN | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
|  | Moderate | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ABDOMINAL TENDERNESS | Mild | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ADENOVIRUS INFECTION | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| AFFECT LABILITY | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| AGITATION | Moderate | 0 | 4 ( 1.1) | 0 | 0 | 0 | 4 ( 1.9) |
|  | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1021

CONFIDENTIAL
AZSER12745468

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5   Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| AKATHISIA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ALCOHOL WITHDRAWAL SYNDROME | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ALCOHOLISM | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ANGINA PECTORIS | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| APATHY | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ARRHYTHMIA | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARTERIAL INSUFFICIENCY | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ARTHROPOD BITE | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BASEDOW'S DISEASE | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

CONFIDENTIAL
AZSER12745469

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| BIPOLAR I DISORDER | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLEPHAROSPASM | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLISTER | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BREATH SOUNDS ABNORMAL | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BRUXISM | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BUNDLE BRANCH BLOCK LEFT | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CARDIAC FAILURE | Severe | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| COMA | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CONJUNCTIVITIS | Mild | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| CONVULSION | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1023

CONFIDENTIAL
AZSER12745470

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| CYSTITIS | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEAFNESS UNILATERAL | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEATH | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DEEP VEIN THROMBOSIS | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEHYDRATION | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DRUG HYPERSENSITIVITY | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DYSPHAGIA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DYSPHONIA | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSPNOEA | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSTONIA | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1024

CONFIDENTIAL
AZSER12745471

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5   Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| EAR DISCOMFORT | Mild | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ECZEMA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ELECTROCARDIOGRAM ABNORMAL | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ELECTROCARDIOGRAM T WAVE ABNORMAL | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ELECTROCARDIOGRAM T WAVE AMPLITUDE DECREASED | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ERECTILE DYSFUNCTION | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EXPOSURE TO TOXIC AGENT | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE INFECTION | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE IRRITATION | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1025

CONFIDENTIAL
AZSER12745472

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| EYE OPERATION COMPLICATION | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EYE PAIN | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FACIAL PAIN | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FEELING HOT AND COLD | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FLIGHT OF IDEAS | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FORMICATION | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FREEZING PHENOMENON | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTRIC HAEMORRHAGE | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTRITIS | Mild | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| GASTROENTERITIS | Moderate | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |

1026

CONFIDENTIAL
AZSER12745473

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| GASTROENTERITIS VIRAL | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROINTESTINAL INFECTION | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOUT | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HALLUCINATION, TACTILE | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEAD INJURY | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEPATITIS ACUTE | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPERHIDROSIS | Mild | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPONATRAEMIA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INFLAMMATORY BOWEL DISEASE | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1027

CONFIDENTIAL
AZSER12745474

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| LENTICULAR OPACITIES | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LETHARGY | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LIBIDO DECREASED | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LIMB INJURY | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LYMPH GLAND INFECTION | Severe | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MENOPAUSAL SYMPTOMS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MENSTRUATION IRREGULAR | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MIDDLE INSOMNIA | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MYOTONIA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NASAL DRYNESS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1028

CONFIDENTIAL
AZSER12745475

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5   Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| NERVOUSNESS | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NEUTROPENIA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NEUTROPHIL COUNT DECREASED | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NIGHT BLINDNESS | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NON-CARDIAC CHEST PAIN | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| | Severe | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ORAL DISCOMFORT | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ORAL PAIN | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OSTEOARTHRITIS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OVERWEIGHT | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PAIN | Moderate | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |

1029

CONFIDENTIAL
AZSER12745476

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| POISONING | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POLLAKIURIA | Mild | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| POOR QUALITY SLEEP | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PROCEDURAL PAIN | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PULMONARY CONGESTION | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PULPITIS DENTAL | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PYREXIA | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RASH MACULO-PAPULAR | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RENAL CYST | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RESPIRATORY DISORDER | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1030

CONFIDENTIAL
AZSER12745477

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| RESPIRATORY TRACT INFECTION | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RESTLESSNESS | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
|  | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RHINITIS | Mild | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| RHINITIS ALLERGIC | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RIB FRACTURE | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SALIVARY HYPERSECRETION | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SEASONAL ALLERGY | Mild | 0 | 3 ( 0.8) | 0 | 1 ( 0.7) | 0 | 2 ( 0.9) |
| SINUS BRADYCARDIA | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SKIN IRRITATION | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1031

CONFIDENTIAL
AZSER12745478

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| SLEEP APNOEA SYNDROME | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SLEEP DISORDER | Moderate | 0 | 5 ( 1.4) | 0 | 2 ( 1.3) | 0 | 3 ( 1.4) |
| SUICIDE ATTEMPT | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SUNBURN | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SYNCOPE VASOVAGAL | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TARDIVE DYSKINESIA | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THERMAL BURN | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THIRST | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THROAT TIGHTNESS | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THROMBOCYTOPENIA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1032

CONFIDENTIAL
AZSER12745479

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 5  Adverse events by preferred term and maximum intensity, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|---|
| THROMBOPHLEBITIS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THYROID ADENOMA | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TINNITUS | Moderate | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TOOTH INFECTION | Mild | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VAGINAL CANDIDIASIS | Moderate | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VIRAL INFECTION | Mild | 0 | 3 ( 0.8) | 0 | 0 | 0 | 3 ( 1.4) |
| VIRAL PHARYNGITIS | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| WEIGHT DECREASED | Mild | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| | Moderate | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
MedDRA Medical Dictionary of Regulatory Activities. N Number of patients in treatment group. n  Number of patients. QTP Quetiapine.
LI Lithium. VAL Valproate. PLA Placebo.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
Note: Only rows with existing patients are shown.

1033

CONFIDENTIAL
AZSER12745480

Clinical Study Report
Study code: D1447C00126

Note: Percentages are calculated as (n/N)*100.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103020205.rtf  aelog203.sas  07FEB2007:15:52 kwen867

**Table 11.3.2.2- 6  Common adverse events in the quetiapine treatment group over time (randomized safety population)**

| MEDDRA PREFERRED TERM [a] | QTP+LI/VAL | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | <=12 WEEKS [b] (N=336) | >12-<=24 WEEKS [b] (N=236) | >24-<=36 WEEKS [b] (N=154) | >36-<=48 WEEKS [b] (N=88) | >48-<=60 WEEKS [b] (N=59) | >60-<=72 WEEKS [b] (N=35) | >72-<=84 WEEKS [b] (N=13) | >84 WEEKS [b] (N=6) | Total (N=336) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| SOMNOLENCE | 12 ( 3.6) | 3 ( 1.3) | 5 ( 3.2) | 0 | 0 | 1 ( 2.9) | 0 | 0 | 19 ( 5.7) |
| NASOPHARYNGITIS | 10 ( 3.0) | 4 ( 1.7) | 5 ( 3.2) | 1 ( 1.1) | 0 | 0 | 0 | 0 | 18 ( 5.4) |
| HEADACHE | 13 ( 3.9) | 2 ( 0.8) | 2 ( 1.3) | 0 | 1 ( 1.7) | 0 | 0 | 0 | 17 ( 5.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term and time window.
Time is assessed as time from randomization to onset of adverse event.
[b] Number of patients in the study at the start of the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in the randomized treatment group.
Note: Events reported during randomized treatment phase sorted by decreasing frequency.
Note: Percentages are calculated as (n/N)*100.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103020206.rtf  aelog206.sas  07FEB2007:15:52 kwen867

**Table 11.3.2.2- 7  Common adverse events in the placebo treatment group over time (randomized safety population)**

| MEDDRA PREFERRED TERM [a] | PLA+LI/VAL | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | <=12 WEEKS [b] (N=367) | >12-<=24 WEEKS [b] (N=184) | >24-<=36 WEEKS [b] (N=98) | >36-<=48 WEEKS [b] (N=57) | >48-<=60 WEEKS [b] (N=35) | >60-<=72 WEEKS [b] (N=20) | >72-<=84 WEEKS [b] (N=13) | >84 WEEKS [b] (N=1) | Total (N=367) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| INSOMNIA | 51 (13.9) | 2 ( 1.1) | 0 | 0 | 0 | 0 | 0 | 0 | 52 (14.2) |

1034

CONFIDENTIAL
AZSER12745481

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-7  Common adverse events in the placebo treatment group over time (randomized safety population)**

| | PLA+LI/VAL | | | | | | | | |
| MEDDRA PREFERRED TERM [a] | <=12 WEEKS [b] (N=367) | >12-<=24 WEEKS [b] (N=184) | >24-<=36 WEEKS [b] (N=98) | >36-<=48 WEEKS [b] (N=57) | >48-<=60 WEEKS [b] (N=35) | >60-<=72 WEEKS [b] (N=20) | >72-<=84 WEEKS [b] (N=13) | >84 WEEKS [b] (N=1) | Total (N=367) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| HEADACHE | 17 ( 4.6) | 3 ( 1.6) | 1 ( 1.0) | 0 | 0 | 0 | 1 ( 7.7) | 0 | 21 ( 5.7) |
| NASOPHARYNGITIS | 14 ( 3.8) | 5 ( 2.7) | 2 ( 2.0) | 2 ( 3.5) | 0 | 0 | 0 | 0 | 20 ( 5.4) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term and time window.
Time is assessed as time from randomization to onset of adverse event.
[b] Number of patients in the study at the start of the treatment interval.
PLA: Placebo. LI Lithium. VAL Valproate. N: Number of patients in treatment group. n: Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in the randomized treatment group.
Note: Events reported during randomized treatment phase sorted by decreasing frequency.
Note: Percentages are calculated as (n/N[b])*100.
/csre/dev/seroquel/d1447c00126/sp output/tlf/t1103020207.rtf  acdog206.sas  07FEB2007/15:52 kwen867

**Table 11.3.2.2-8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 78 (23.2) | 80 (21.8) | 28 (19.6) | 32 (20.9) | 50 (25.9) | 48 (22.4) |
| SOMNOLENCE | 15 ( 4.5) | 6 ( 1.6) | 6 ( 4.2) | 3 ( 2.0) | 9 ( 4.7) | 3 ( 1.4) |

1035

CONFIDENTIAL
AZSER12745482

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| WEIGHT INCREASED | 9 ( 2.7) | 7 ( 1.9) | 4 ( 2.8) | 2 ( 1.3) | 5 ( 2.6) | 5 ( 2.3) |
| FATIGUE | 7 ( 2.1) | 2 ( 0.5) | 5 ( 3.5) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| TREMOR | 7 ( 2.1) | 5 ( 1.4) | 1 ( 0.7) | 1 ( 0.7) | 6 ( 3.1) | 4 ( 1.9) |
| HYPERSOMNIA | 6 ( 1.8) | 1 ( 0.3) | 4 ( 2.8) | 0 | 2 ( 1.0) | 1 ( 0.5) |
| CONSTIPATION | 5 ( 1.5) | 1 ( 0.3) | 3 ( 2.1) | 0 | 2 ( 1.0) | 1 ( 0.5) |
| DIZZINESS | 5 ( 1.5) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 4 ( 2.1) | 0 |
| DRY MOUTH | 4 ( 1.2) | 2 ( 0.5) | 1 ( 0.7) | 0 | 3 ( 1.6) | 2 ( 0.9) |
| SEDATION | 4 ( 1.2) | 5 ( 1.4) | 2 ( 1.4) | 2 ( 1.3) | 2 ( 1.0) | 3 ( 1.4) |
| HYPERCHOLESTEROLAEMIA | 3 ( 0.9) | 0 | 0 | 0 | 3 ( 1.6) | 0 |
| HYPERLIPIDAEMIA | 3 ( 0.9) | 0 | 1 ( 0.7) | 0 | 2 ( 1.0) | 0 |

1036

CONFIDENTIAL
AZSER12745483

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| MEDDRA PREFERRED TERM NAME [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
|---|---|---|---|---|---|---|
| INSOMNIA | 3 ( 0.9) | 17 ( 4.6) | 3 ( 2.1) | 10 ( 6.5) | 0 | 7 ( 3.3) |
| NAUSEA | 3 ( 0.9) | 4 ( 1.1) | 0 | 4 ( 2.6) | 3 ( 1.6) | 0 |
| COORDINATION ABNORMAL | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| DISTURBANCE IN ATTENTION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| DYSPEPSIA | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| HYPERTENSION | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| HYPERTRIGLYCERIDAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| INCREASED APPETITE | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| METABOLIC SYNDROME | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| VISION BLURRED | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |

1037

CONFIDENTIAL
AZSER12745484

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ABNORMAL DREAMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ACCOMMODATION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ALOPECIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ANGER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ANXIETY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ASTHENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD GLUCOSE INCREASED | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CONFUSIONAL STATE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

CONFIDENTIAL
AZSER12745485

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DERMATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DYSARTHRIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| EYELID OEDEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| FLATULENCE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| GASTROINTESTINAL PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| HALLUCINATION, VISUAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| HEADACHE | 1 ( 0.3) | 4 ( 1.1) | 1 ( 0.7) | 3 ( 2.0) | 0 | 1 ( 0.5) |
| HYPERINSULINAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERTONIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1039

CONFIDENTIAL
AZSER12745486

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| HYPOTHYROIDISM | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| IRRITABILITY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| KIDNEY INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LEUKOPENIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MACROCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MUSCLE RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NASOPHARYNGITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NIGHTMARE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NOCTURIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| OBESITY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1040

CONFIDENTIAL
AZSER12745487

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| OEDEMA PERIPHERAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| ORTHOSTATIC HYPOTENSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| RASH | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SUICIDAL IDEATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TACHYCARDIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| VENTRICULAR EXTRASYSTOLES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| VERTIGO | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| VISUAL DISTURBANCE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1041

CONFIDENTIAL
AZSER12745488

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| MEDDRA PREFERRED TERM NAME [a] | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
|---|---|---|---|---|---|---|
| ABDOMINAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| AFFECT LABILITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| AGITATION | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| AKATHISIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BACK PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLEPHAROSPASM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLOOD PRESSURE INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BRUXISM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CARDIAC FAILURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| COMPLETED SUICIDE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1042

CONFIDENTIAL
AZSER12745489

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DIARRHOEA | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| DYSKINESIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| DYSPHAGIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DYSTONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ELECTROCARDIOGRAM T WAVE AMPLITUDE DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ERECTILE DYSFUNCTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EXTRAPYRAMIDAL DISORDER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FREEZING PHENOMENON | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1043

CONFIDENTIAL
AZSER12745490

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| HALLUCINATION, TACTILE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPERHIDROSIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPERSENSITIVITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPOTENSION | 0 | 3 ( 0.8) | 0 | 0 | 0 | 3 ( 1.4) |
| INITIAL INSOMNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| LENTICULAR OPACITIES | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LETHARGY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LIBIDO DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MIDDLE INSOMNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1044

CONFIDENTIAL
AZSER12745491

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| MIGRAINE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MUSCLE SPASMS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MYALGIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NASAL CONGESTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ORAL DISCOMFORT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OVERWEIGHT | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PAIN IN EXTREMITY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POOR QUALITY SLEEP | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RESTLESSNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1045

CONFIDENTIAL
AZSER12745492

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 8  All adverse events determined to be drug-related, as judged by the investigator, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| SINUS BRADYCARDIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SLEEP DISORDER | 0 | 4 ( 1.1) | 0 | 2 ( 1.3) | 0 | 2 ( 0.9) |
| SYNCOPE VASOVAGAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TENSION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THIRST | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THROAT TIGHTNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TINNITUS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| VOMITING | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroqul/d1447c00126/sp/output/tlf/t11030220208.rtf  aebg208.sas  07FEB2007j15:52  kwen867

1046

CONFIDENTIAL
AZSER12745493

Clinical Study Report
Study code: D1447C00126

Table 11.3.2.2- 9  Common adverse events (≥5%), frequencies and incidence densities, by preferred term and treatment group (Randomized safety population)

| MedDRA preferred term [a] | QTP+ LI/VAL N=336 | | | PLA+ LI/VAL N=367 | | |
|---|---|---|---|---|---|---|
| | Patients with events n (%) | Exposure [b] patient years | Incidence density [c] no of events per patient year | Patients with events n (%) | Exposure [b] patient years | Incidence density [c] no of events per patient year |
| ALL ADVERSE EVENTS | 60 ( 17.9) | 145.0 | 0.414 | 90 ( 24.5) | 103.0 | 0.874 |
| SOMNOLENCE | 19 ( 5.7) | 163.6 | 0.116 | 8 ( 2.2) | 128.1 | 0.062 |
| NASOPHARYNGITIS | 18 ( 5.4) | 163.9 | 0.110 | 20 ( 5.4) | 124.1 | 0.161 |
| HEADACHE | 17 ( 5.1) | 166.0 | 0.102 | 21 ( 5.7) | 127.6 | 0.165 |
| INSOMNIA | 13 ( 3.9) | 168.3 | 0.077 | 52 ( 14.2) | 115.9 | 0.449 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
[b] Exposure = time until the event or until last dose.
[c] Incidence density was calculated as (total number of patients with event/total patient years of exposure) x 100.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in any randomized treatment group.
Note: Events reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/cesr/dev/serequel/d1447c00126/sp/output/tlf/t1103/020209.rtf aebeg209.sas 07FEB2007:15:52 kwen867

1047

CONFIDENTIAL
AZSER12745494

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 10    Adverse events ongoing at randomization or reported during RTP by SOC, treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | 107 (31.8) | 118 (32.2) | 45 (31.5) | 51 (33.3) | 62 (32.1) | 67 (31.3) |
| GASTROINTESTINAL DISORDERS | 67 (19.9) | 73 (19.9) | 33 (23.1) | 41 (26.8) | 34 (17.6) | 32 (15.0) |
| INFECTIONS AND INFESTATIONS | 57 (17.0) | 61 (16.6) | 29 (20.3) | 29 (19.0) | 28 (14.5) | 32 (15.0) |
| INVESTIGATIONS | 53 (15.8) | 42 (11.4) | 15 (10.5) | 15 ( 9.8) | 38 (19.7) | 27 (12.6) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | 49 (14.6) | 41 (11.2) | 23 (16.1) | 17 (11.1) | 26 (13.5) | 24 (11.2) |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | 42 (12.5) | 38 (10.4) | 17 (11.9) | 17 (11.1) | 25 (13.0) | 21 ( 9.8) |
| METABOLISM AND NUTRITION DISORDERS | 34 (10.1) | 28 ( 7.6) | 10 ( 7.0) | 13 ( 8.5) | 24 (12.4) | 15 ( 7.0) |
| PSYCHIATRIC DISORDERS | 32 ( 9.5) | 83 (22.6) | 12 ( 8.4) | 40 (26.1) | 20 (10.4) | 43 (20.1) |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | 25 ( 7.4) | 27 ( 7.4) | 10 ( 7.0) | 15 ( 9.8) | 15 ( 7.8) | 12 ( 5.6) |
| VASCULAR DISORDERS | 20 ( 6.0) | 18 ( 4.9) | 9 ( 6.3) | 6 ( 3.9) | 11 ( 5.7) | 12 ( 5.6) |

1048

CONFIDENTIAL
AZSER12745495

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 10    Adverse events ongoing at randomization or reported during RTP by SOC, treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | 19 ( 5.7) | 21 ( 5.7) | 9 ( 6.3) | 6 ( 3.9) | 10 ( 5.2) | 15 ( 7.0) |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | 11 ( 3.3) | 9 ( 2.5) | 7 ( 4.9) | 5 ( 3.3) | 4 ( 2.1) | 4 ( 1.9) |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | 10 ( 3.0) | 16 ( 4.4) | 5 ( 3.5) | 8 ( 5.2) | 5 ( 2.6) | 8 ( 3.7) |
| EYE DISORDERS | 9 ( 2.7) | 13 ( 3.5) | 6 ( 4.2) | 3 ( 2.0) | 3 ( 1.6) | 10 ( 4.7) |
| CARDIAC DISORDERS | 8 ( 2.4) | 11 ( 3.0) | 2 ( 1.4) | 5 ( 3.3) | 6 ( 3.1) | 6 ( 2.8) |
| ENDOCRINE DISORDERS | 8 ( 2.4) | 8 ( 2.2) | 6 ( 4.2) | 8 ( 5.2) | 2 ( 1.0) | 0 |
| RENAL AND URINARY DISORDERS | 8 ( 2.4) | 4 ( 1.1) | 3 ( 2.1) | 1 ( 0.7) | 5 ( 2.6) | 3 ( 1.4) |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | 7 ( 2.1) | 4 ( 1.1) | 0 | 1 ( 0.7) | 7 ( 3.6) | 3 ( 1.4) |
| EAR AND LABYRINTH DISORDERS | 6 ( 1.8) | 6 ( 1.6) | 1 ( 0.7) | 3 ( 2.0) | 5 ( 2.6) | 3 ( 1.4) |

1049

CONFIDENTIAL
AZSER12745496

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 10    Adverse events ongoing at randomization or reported during RTP by SOC, treatment group and assigned mood stabilizer (Randomized safety population)**

| SYSTEM ORGAN CLASS | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| HEPATOBILIARY DISORDERS | 4 ( 1.2) | 1 ( 0.3) | 2 ( 1.4) | 0 | 2 ( 1.0) | 1 ( 0.5) |
| IMMUNE SYSTEM DISORDERS | 2 ( 0.6) | 7 ( 1.9) | 0 | 2 ( 1.3) | 2 ( 1.0) | 5 ( 2.3) |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 0 | 0 | 2 ( 0.9) |
| SOCIAL CIRCUMSTANCES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

ª  Patients with multiple events in the same category are counted only once.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
Note: Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103020210.rtf  aelog205.sas  07FEB2007/15:52  kwen867

1050

CONFIDENTIAL
AZSER12745497

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 226 ( 67.3) | 245 ( 66.8) | 95 ( 66.4) | 109 ( 71.2) | 131 ( 67.9) | 136 ( 63.6) |
| WEIGHT INCREASED | 46 ( 13.7) | 30 ( 8.2) | 13 ( 9.1) | 9 ( 5.9) | 33 ( 17.1) | 21 ( 9.8) |
| SOMNOLENCE | 30 ( 8.9) | 24 ( 6.5) | 11 ( 7.7) | 11 ( 7.2) | 19 ( 9.8) | 13 ( 6.1) |
| CONSTIPATION | 25 ( 7.4) | 8 ( 2.2) | 16 ( 11.2) | 5 ( 3.3) | 9 ( 4.7) | 3 ( 1.4) |
| TREMOR | 25 ( 7.4) | 22 ( 6.0) | 11 ( 7.7) | 9 ( 5.9) | 14 ( 7.3) | 13 ( 6.1) |
| DRY MOUTH | 22 ( 6.5) | 20 ( 5.4) | 8 ( 5.6) | 8 ( 5.2) | 14 ( 7.3) | 12 ( 5.6) |
| SEDATION | 22 ( 6.5) | 25 ( 6.8) | 10 ( 7.0) | 11 ( 7.2) | 12 ( 6.2) | 14 ( 6.5) |
| NASOPHARYNGITIS | 20 ( 6.0) | 23 ( 6.3) | 9 ( 6.3) | 9 ( 5.9) | 11 ( 5.7) | 14 ( 6.5) |
| FATIGUE | 19 ( 5.7) | 14 ( 3.8) | 10 ( 7.0) | 6 ( 3.9) | 9 ( 4.7) | 8 ( 3.7) |
| HEADACHE | 19 ( 5.7) | 30 ( 8.2) | 8 ( 5.6) | 16 ( 10.5) | 11 ( 5.7) | 14 ( 6.5) |

1051

CONFIDENTIAL
AZSER12745498

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
|---|---|---|---|---|---|---|
| INSOMNIA | 17 ( 5.1) | 56 (15.3) | 8 ( 5.6) | 30 (19.6) | 9 ( 4.7) | 26 (12.1) |
| INCREASED APPETITE | 16 ( 4.8) | 10 ( 2.7) | 5 ( 3.5) | 5 ( 3.3) | 11 ( 5.7) | 5 ( 2.3) |
| ARTHRALGIA | 14 ( 4.2) | 6 ( 1.6) | 3 ( 2.1) | 1 ( 0.7) | 11 ( 5.7) | 5 ( 2.3) |
| BACK PAIN | 14 ( 4.2) | 10 ( 2.7) | 8 ( 5.6) | 4 ( 2.6) | 6 ( 3.1) | 6 ( 2.8) |
| HYPERSOMNIA | 13 ( 3.9) | 8 ( 2.2) | 7 ( 4.9) | 6 ( 3.9) | 6 ( 3.1) | 2 ( 0.9) |
| DIZZINESS | 11 ( 3.3) | 5 ( 1.4) | 5 ( 3.5) | 3 ( 2.0) | 6 ( 3.1) | 2 ( 0.9) |
| HYPERTENSION | 10 ( 3.0) | 10 ( 2.7) | 4 ( 2.8) | 5 ( 3.3) | 6 ( 3.1) | 5 ( 2.3) |
| INFLUENZA | 9 ( 2.7) | 7 ( 1.9) | 7 ( 4.9) | 5 ( 3.3) | 2 ( 1.0) | 2 ( 0.9) |
| NAUSEA | 9 ( 2.7) | 16 ( 4.4) | 4 ( 2.8) | 14 ( 9.2) | 5 ( 2.6) | 2 ( 0.9) |

1052

CONFIDENTIAL
AZSER12745499

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DYSPEPSIA | 8 ( 2.4) | 7 ( 1.9) | 2 ( 1.4) | 3 ( 2.0) | 6 ( 3.1) | 4 ( 1.9) |
| ALOPECIA | 7 ( 2.1) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 6 ( 3.1) | 1 ( 0.5) |
| HYPOTHYROIDISM | 7 ( 2.1) | 7 ( 1.9) | 6 ( 4.2) | 7 ( 4.6) | 1 ( 0.5) | 0 |
| UPPER RESPIRATORY TRACT INFECTION | 7 ( 2.1) | 2 ( 0.5) | 4 ( 2.8) | 1 ( 0.7) | 3 ( 1.6) | 1 ( 0.5) |
| ABDOMINAL PAIN UPPER | 6 ( 1.8) | 7 ( 1.9) | 2 ( 1.4) | 2 ( 1.3) | 4 ( 2.1) | 5 ( 2.3) |
| COUGH | 6 ( 1.8) | 8 ( 2.2) | 2 ( 1.4) | 1 ( 0.7) | 4 ( 2.1) | 7 ( 3.3) |
| HYPERLIPIDAEMIA | 5 ( 1.5) | 0 | 1 ( 0.7) | 0 | 4 ( 2.1) | 0 |
| MUSCULOSKELETAL CHEST PAIN | 5 ( 1.5) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 4 ( 2.1) | 0 |
| PARAESTHESIA | 5 ( 1.5) | 0 | 3 ( 2.1) | 0 | 2 ( 1.0) | 0 |
| TACHYCARDIA | 5 ( 1.5) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 4 ( 2.1) | 0 |

1053

CONFIDENTIAL
AZSER12745500

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| TOOTHACHE | 5 ( 1.5) | 2 ( 0.5) | 0 | 0 | 5 ( 2.6) | 2 ( 0.9) |
| ANXIETY | 4 ( 1.2) | 4 ( 1.1) | 0 | 1 ( 0.7) | 4 ( 2.1) | 3 ( 1.4) |
| DIARRHOEA | 4 ( 1.2) | 17 ( 4.6) | 1 ( 0.7) | 13 ( 8.5) | 3 ( 1.6) | 4 ( 1.9) |
| GASTROOESOPHAGEAL REFLUX DISEASE | 4 ( 1.2) | 2 ( 0.5) | 2 ( 1.4) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| HYPERTRIGLYCERIDAEMIA | 4 ( 1.2) | 0 | 1 ( 0.7) | 0 | 3 ( 1.6) | 0 |
| MUSCLE SPASMS | 4 ( 1.2) | 6 ( 1.6) | 4 ( 2.8) | 2 ( 1.3) | 0 | 4 ( 1.9) |
| MUSCULOSKELETAL STIFFNESS | 4 ( 1.2) | 3 ( 0.8) | 1 ( 0.7) | 0 | 3 ( 1.6) | 3 ( 1.4) |
| MYALGIA | 4 ( 1.2) | 6 ( 1.6) | 4 ( 2.8) | 3 ( 2.0) | 0 | 3 ( 1.4) |
| OEDEMA | 4 ( 1.2) | 0 | 0 | 0 | 4 ( 2.1) | 0 |

1054

CONFIDENTIAL
AZSER12745501

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| URINARY TRACT INFECTION | 4 ( 1.2) | 4 ( 1.1) | 0 | 2 ( 1.3) | 4 ( 2.1) | 2 ( 0.9) |
| VOMITING | 4 ( 1.2) | 6 ( 1.6) | 2 ( 1.4) | 4 ( 2.6) | 2 ( 1.0) | 2 ( 0.9) |
| ABNORMAL DREAMS | 3 ( 0.9) | 2 ( 0.5) | 0 | 0 | 3 ( 1.6) | 2 ( 0.9) |
| ACNE | 3 ( 0.9) | 3 ( 0.8) | 2 ( 1.4) | 3 ( 2.0) | 1 ( 0.5) | 0 |
| AKATHISIA | 3 ( 0.9) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 2 ( 0.9) |
| ASTHENIA | 3 ( 0.9) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 2 ( 0.9) |
| BLOOD GLUCOSE INCREASED | 3 ( 0.9) | 0 | 2 ( 1.4) | 0 | 1 ( 0.5) | 0 |
| BRONCHITIS | 3 ( 0.9) | 2 ( 0.5) | 3 ( 2.1) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| DENTAL CARIES | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 0 | 2 ( 1.0) | 1 ( 0.5) |
| DYSARTHRIA | 3 ( 0.9) | 1 ( 0.3) | 3 ( 2.1) | 0 | 0 | 1 ( 0.5) |

1055

CONFIDENTIAL
AZSER12745502

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DYSLIPIDAEMIA | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| DYSMENORRHOEA | 3 ( 0.9) | 1 ( 0.3) | 2 ( 1.4) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| FLATULENCE | 3 ( 0.9) | 0 | 3 ( 2.1) | 0 | 0 | 0 |
| FOOD CRAVING | 3 ( 0.9) | 3 ( 0.8) | 2 ( 1.4) | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| GENERALISED OEDEMA | 3 ( 0.9) | 0 | 2 ( 1.4) | 0 | 1 ( 0.5) | 0 |
| HYPERCHOLESTEROLAEMIA | 3 ( 0.9) | 2 ( 0.5) | 0 | 2 ( 1.3) | 3 ( 1.6) | 0 |
| HYPOAESTHESIA | 3 ( 0.9) | 3 ( 0.8) | 1 ( 0.7) | 2 ( 1.3) | 2 ( 1.0) | 1 ( 0.5) |
| HYPOTENSION | 3 ( 0.9) | 4 ( 1.1) | 2 ( 1.4) | 0 | 1 ( 0.5) | 4 ( 1.9) |
| MUSCULOSKELETAL PAIN | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |

1056

CONFIDENTIAL
AZSER12745503

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| NECK PAIN | 3 ( 0.9) | 1 ( 0.3) | 0 | 1 ( 0.7) | 3 ( 1.6) | 0 |
| OEDEMA PERIPHERAL | 3 ( 0.9) | 8 ( 2.2) | 2 ( 1.4) | 3 ( 2.0) | 1 ( 0.5) | 5 ( 2.3) |
| PAIN IN EXTREMITY | 3 ( 0.9) | 8 ( 2.2) | 2 ( 1.4) | 1 ( 0.7) | 1 ( 0.5) | 7 ( 3.3) |
| PHARYNGOLARYNGEAL PAIN | 3 ( 0.9) | 1 ( 0.3) | 0 | 0 | 3 ( 1.6) | 1 ( 0.5) |
| SLUGGISHNESS | 3 ( 0.9) | 0 | 0 | 0 | 3 ( 1.6) | 0 |
| VISION BLURRED | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 0 | 2 ( 1.0) | 2 ( 0.9) |
| ANAEMIA | 2 ( 0.6) | 3 ( 0.8) | 0 | 1 ( 0.7) | 2 ( 1.0) | 2 ( 0.9) |
| ARTHRITIS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| BLOOD PRESSURE INCREASED | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.4) | 0 | 0 | 1 ( 0.5) |
| BLOOD THYROID STIMULATING HORMONE INCREASED | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.0) | 0 |

1057

CONFIDENTIAL
AZSER12745504

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| BRONCHITIS ACUTE | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| CARDIAC MURMUR | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| CATARACT | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| CHOLELITHIASIS | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| COORDINATION ABNORMAL | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.0) | 0 |
| DISTURBANCE IN ATTENTION | 2 ( 0.6) | 3 ( 0.8) | 1 ( 0.7) | 2 ( 1.3) | 1 ( 0.5) | 1 ( 0.5) |
| DIZZINESS POSTURAL | 2 ( 0.6) | 2 ( 0.5) | 1 ( 0.7) | 0 | 1 ( 0.5) | 2 ( 0.9) |
| DRY SKIN | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| DYSGEUSIA | 2 ( 0.6) | 3 ( 0.8) | 2 ( 1.4) | 2 ( 1.3) | 0 | 1 ( 0.5) |

1058

CONFIDENTIAL
AZSER12745505

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| EXTRAPYRAMIDAL DISORDER | 2 ( 0.6) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| HYPERHIDROSIS | 2 ( 0.6) | 8 ( 2.2) | 0 | 5 ( 3.3) | 2 ( 1.0) | 3 ( 1.4) |
| HYPERINSULINAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| HYPOTRICHOSIS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| LEUKOPENIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| METABOLIC SYNDROME | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| MIGRAINE | 2 ( 0.6) | 3 ( 0.8) | 0 | 2 ( 1.3) | 2 ( 1.0) | 1 ( 0.5) |
| MUSCLE STRAIN | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| MUSCLE TWITCHING | 2 ( 0.6) | 2 ( 0.5) | 2 ( 1.4) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| MUSCULAR WEAKNESS | 2 ( 0.6) | 4 ( 1.1) | 2 ( 1.4) | 2 ( 1.3) | 0 | 2 ( 0.9) |

1059

CONFIDENTIAL
AZSER12745506

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ Li/VAL (N=336) n (%) | PLA+ Li/VAL (N=367) n (%) | Assigned mood stabilizer QTP+Li (N=143) n (%) | PLA+Li (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| NASAL CONGESTION | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 0 |
| NOCTURIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| ORTHOSTATIC HYPOTENSION | 2 ( 0.6) | 2 ( 0.5) | 0 | 0 | 2 ( 1.0) | 2 ( 0.9) |
| PALPITATIONS | 2 ( 0.6) | 3 ( 0.8) | 1 ( 0.7) | 0 | 1 ( 0.5) | 3 ( 1.4) |
| PRURITUS | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 0 |
| PSORIASIS | 2 ( 0.6) | 1 ( 0.3) | 0 | 1 ( 0.7) | 2 ( 1.0) | 0 |
| RASH | 2 ( 0.6) | 4 ( 1.1) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 3 ( 1.4) |
| RESPIRATORY TRACT INFECTION VIRAL | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| SCIATICA | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.4) | 0 | 0 | 1 ( 0.5) |

1060

CONFIDENTIAL
AZSER12745507

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| SINUSITIS | 2 ( 0.6) | 3 ( 0.8) | 0 | 2 ( 1.3) | 2 ( 1.0) | 1 ( 0.5) |
| TENSION HEADACHE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| VERTIGO | 2 ( 0.6) | 3 ( 0.8) | 1 ( 0.7) | 2 ( 1.3) | 1 ( 0.5) | 1 ( 0.5) |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| ABDOMINAL DISCOMFORT | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ABDOMINAL DISTENSION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| ACCOMMODATION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ACUTE TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| ADNEXA UTERI PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ALOPECIA AREATA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

CONFIDENTIAL
AZSER12745508

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| AMENORRHOEA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| AMNESIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ANGER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ANGIOPATHY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ASTHMA | 1 ( 0.3) | 3 ( 0.8) | 0 | 0 | 1 ( 0.5) | 3 ( 1.4) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| AURICULAR HAEMATOMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| BENIGN PROSTATIC HYPERPLASIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |

1062

CONFIDENTIAL
AZSER12745509

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM** [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| BLOOD PRESSURE DIASTOLIC INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD PRESSURE SYSTOLIC INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD THYROID STIMULATING HORMONE DECREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD TRIGLYCERIDES INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BONE PAIN | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| BREAST MASS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CANDIDIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CELLULITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| CERVICOBRACHIAL SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CHEST DISCOMFORT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |

1063

CONFIDENTIAL
AZSER12745510

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| CHILLS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| COLD SWEAT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| COMPLETED SUICIDE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| CONFUSIONAL STATE | 1 ( 0.3) | 2 ( 0.5) | 0 | 2 ( 1.3) | 1 ( 0.5) | 0 |
| COSTOCHONDRITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CREPITATIONS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CROHN'S DISEASE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DECREASED APPETITE | 1 ( 0.3) | 4 ( 1.1) | 1 ( 0.7) | 2 ( 1.3) | 0 | 2 ( 0.9) |
| DEREALISATION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1064

CONFIDENTIAL
AZSER12745511

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DERMATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DISCOMFORT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DRUG TOXICITY | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| DYSKINESIA | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| DYSPHAGIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| DYSURIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EAR CANAL ERYTHEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EAR PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EMPHYSEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| EPISTAXIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1065

CONFIDENTIAL
AZSER12745512

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ERYSIPELAS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ERYTHEMA | 1 ( 0.3) | 3 ( 0.8) | 0 | 3 ( 2.0) | 1 ( 0.5) | 0 |
| ERYTHEMA NODOSUM | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| EYE INJURY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EYELID OEDEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| FEELING ABNORMAL | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| FEELING COLD | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| FEELING HOT | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| FLUID RETENTION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1066

CONFIDENTIAL
AZSER12745513

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| GASTRITIS | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| GASTROINTESTINAL PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| GOITRE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GRAVITATIONAL OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HAEMATOCHEZIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HAEMOPTYSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HAEMORRHOIDS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HALLUCINATION, VISUAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| HEPATOMEGALY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1067

CONFIDENTIAL
AZSER12745514

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| HOT FLUSH | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HYPERACUSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERSENSITIVITY | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| HYPERTONIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| INCREASED TENDENCY TO BRUISE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| INCREASED UPPER AIRWAY SECRETION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| INFECTED EPIDERMAL CYST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| INITIAL INSOMNIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| INTERVERTEBRAL DISC DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1068

CONFIDENTIAL
AZSER12745515

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| IRRITABILITY | 1 ( 0.3) | 5 ( 1.4) | 0 | 2 ( 1.3) | 1 ( 0.5) | 3 ( 1.4) |
| JOINT INJURY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| JOINT SPRAIN | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| JOINT STIFFNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| KIDNEY INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LACRIMATION INCREASED | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LETHARGY | 1 ( 0.3) | 2 ( 0.5) | 0 | 0 | 1 ( 0.5) | 2 ( 0.9) |
| LIGAMENT RUPTURE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LIVER DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LOCALISED INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1069

CONFIDENTIAL
AZSER12745516

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| LYMPHADENITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LYMPHOPENIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MACROCYTOSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MALAISE | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| MANIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| MEMORY IMPAIRMENT | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| MENOPAUSE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MULTIPLE ALLERGIES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MUSCLE RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1070

CONFIDENTIAL
AZSER12745517

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| MUSCLE SPASTICITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NEPHROLITHIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NEURALGIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NEUTROPENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| NIGHTMARE | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 0 | 2 ( 0.9) |
| NODULE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| OBESITY | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| OLIGOMENORRHOEA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ORTHOSTATIC HYPERTENSION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| OVARIAN CYST | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1071

CONFIDENTIAL
AZSER12745518

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| OVERWEIGHT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| PERIODONTITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PERIOSTITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PERITONSILLAR ABSCESS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| PNEUMONIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| POLYURIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PREMENSTRUAL SYNDROME | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| PRURITUS GENERALISED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1072

CONFIDENTIAL
AZSER12745519

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| PSYCHOMOTOR HYPERACTIVITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| RALES | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| RESTLESSNESS | 1 ( 0.3) | 6 ( 1.6) | 0 | 4 ( 2.6) | 1 ( 0.5) | 2 ( 0.9) |
| SHOCK | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SKIN HYPERPIGMENTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SLEEP TALKING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| STRIDOR | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| SWELLING FACE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| TEARFULNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1073

CONFIDENTIAL
AZSER12745520

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| TENDONITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TENOSYNOVITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| TENSION | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| TESTICULAR HYPERTROPHY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| THIRST | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| THYROID NEOPLASM | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| TINNITUS | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| TOOTH FRACTURE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1074

CONFIDENTIAL
AZSER12745521

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| TOOTH LOSS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| UPPER LIMB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| URINARY INCONTINENCE | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| URINARY RETENTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| URINARY TRACT PAIN | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| VENOUS INSUFFICIENCY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| VENTRICULAR EXTRASYSTOLES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| VISUAL ACUITY REDUCED | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| VISUAL DISTURBANCE | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| VOCAL CORD DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1075

CONFIDENTIAL
AZSER12745522

Clinical Study Report
Study code: D1447C00126

Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| VOCAL CORD PARALYSIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| VULVOVAGINAL MYCOTIC INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| ABDOMINAL PAIN | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| ABDOMINAL TENDERNESS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ADENOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| AFFECT LABILITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| AGITATION | 0 | 6 ( 1.6) | 0 | 1 ( 0.7) | 0 | 5 ( 2.3) |
| ALCOHOL WITHDRAWAL SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ALCOHOLISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1076

CONFIDENTIAL
AZSER12745523

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANGINA PECTORIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ANKLE FRACTURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| APATHY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| APTYALISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARRHYTHMIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ARTERIAL INSUFFICIENCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ARTHROPOD BITE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BALANCE DISORDER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BASEDOW'S DISEASE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BIPOLAR DISORDER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1077

CONFIDENTIAL
AZSER12745524

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| BIPOLAR I DISORDER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLEPHAROSPASM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLISTER | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| BREATH ODOUR | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BREATH SOUNDS ABNORMAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BRUXISM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BUNDLE BRANCH BLOCK LEFT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CARDIAC FAILURE | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| CARPAL TUNNEL SYNDROME | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1078

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| COMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CONJUNCTIVITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| CONVULSION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CYSTITIS | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| DEAFNESS UNILATERAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEATH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DEEP VEIN THROMBOSIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEHYDRATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DEPRESSION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DIABETES MELLITUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1079

CONFIDENTIAL
AZSER12745526

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DRUG HYPERSENSITIVITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DYSPHONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSPNOEA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| DYSTONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EAR DISCOMFORT | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ECZEMA | 0 | 3 ( 0.8) | 0 | 1 ( 0.7) | 0 | 2 ( 0.9) |
| ELECTROCARDIOGRAM ABNORMAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ELECTROCARDIOGRAM T WAVE ABNORMAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1080

CONFIDENTIAL
AZSER12745527

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ELECTROCARDIOGRAM T WAVE AMPLITUDE DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ERECTILE DYSFUNCTION | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| EXCORIATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EXPOSURE TO TOXIC AGENT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE IRRITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EYE OPERATION COMPLICATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EYE PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FACIAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FEELING HOT AND COLD | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1081

CONFIDENTIAL
AZSER12745528

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| FLIGHT OF IDEAS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FORMICATION | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| FREEZING PHENOMENON | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTRIC HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROENTERITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| GASTROENTERITIS VIRAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTROINTESTINAL INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOUT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HALLUCINATION, TACTILE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1082

CONFIDENTIAL
AZSER12745529

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment QTP+LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| HAND FRACTURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEAD INJURY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEART RATE INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPERPHAGIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPOKINESIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPONATRAEMIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INFLAMMATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INFLAMMATORY BOWEL DISEASE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LENTICULAR OPACITIES | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1083

CONFIDENTIAL
AZSER12745530

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11   All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| LIBIDO DECREASED | 0 | 5 ( 1.4) | 0 | 2 ( 1.3) | 0 | 3 ( 1.4) |
| LIMB INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LYMPH GLAND INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| LYMPHOCYTE COUNT DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MENOPAUSAL SYMPTOMS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MENORRHAGIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MENSTRUATION IRREGULAR | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MIDDLE INSOMNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MYOPIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1084

CONFIDENTIAL
AZSER12745531

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| MYOTONIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NERVOUSNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| NEUTROPHIL COUNT DECREASED | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| NIGHT BLINDNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NIGHT SWEATS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NON-CARDIAC CHEST PAIN | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| ONYCHOCLASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ORAL DISCOMFORT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ORAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1085

CONFIDENTIAL
AZSER12745532

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| OSTEOARTHRITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OTITIS EXTERNA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PAIN | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| PHOTOPSIA | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| PHOTOSENSITIVITY REACTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POISONING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POLLAKIURIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| POOR QUALITY SLEEP | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PROCEDURAL PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1086

CONFIDENTIAL
AZSER12745533

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| PULMONARY CONGESTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PULPITIS DENTAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PYREXIA | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| RASH MACULO-PAPULAR | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RENAL CYST | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RESPIRATORY DISORDER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RESPIRATORY TRACT INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RHEUMATOID ARTHRITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RHINITIS | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| RHINITIS ALLERGIC | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1087

CONFIDENTIAL
AZSER12745534

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
| RHINORRHOEA | 0 | 3 ( 0.8) | 0 | 0 | 0 | 3 ( 1.4) |
| RIB FRACTURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SALIVARY HYPERSECRETION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SEASONAL ALLERGY | 0 | 4 ( 1.1) | 0 | 1 ( 0.7) | 0 | 3 ( 1.4) |
| SEXUAL DYSFUNCTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SINUS BRADYCARDIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SKIN IRRITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SLEEP APNOEA SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SLEEP DISORDER | 0 | 7 ( 1.9) | 0 | 3 ( 2.0) | 0 | 4 ( 1.9) |

1088

CONFIDENTIAL
AZSER12745535

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
| SPEECH DISORDER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| STRESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SUICIDE ATTEMPT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SUNBURN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SYNCOPE VASOVAGAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TARDIVE DYSKINESIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THERMAL BURN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THROAT TIGHTNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THROMBOCYTOPENIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THROMBOPHLEBITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1089

CONFIDENTIAL
AZSER12745536

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 11    All adverse events ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| THYROID ADENOMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TOOTH INFECTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VAGINAL CANDIDIASIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VIRAL INFECTION | 0 | 3 ( 0.8) | 0 | 0 | 0 | 3 ( 1.4) |
| VIRAL PHARYNGITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| WEIGHT DECREASED | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| WHITE BLOOD CELL COUNT DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csre/dev/sequ0/d1447c00126/sp/output/tlf/t1103020211.rtf  aelog205.sas  07FEB2007/15:52  kwen867

1090

CONFIDENTIAL
AZSER12745537

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 12    Common adverse events (≥5%) ongoing at randomization or reported during RTP, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| MEDDRA PREFERRED TERM[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
| ANY ADVERSE EVENT | 157 (46.7) | 174 (47.4) | 66 (46.2) | 74 (48.4) | 91 (47.2) | 100 (46.7) |
| WEIGHT INCREASED | 46 (13.7) | 30 (8.2) | 13 (9.1) | 9 (5.9) | 33 (17.1) | 21 (9.8) |
| SOMNOLENCE | 30 (8.9) | 24 (6.5) | 11 (7.7) | 11 (7.2) | 19 (9.8) | 13 (6.1) |
| TREMOR | 25 (7.4) | 22 (6.0) | 11 (7.7) | 9 (5.9) | 14 (7.3) | 13 (6.1) |
| CONSTIPATION | 25 (7.4) | 8 (2.2) | 16 (11.2) | 5 (3.3) | 9 (4.7) | 3 (1.4) |
| SEDATION | 22 (6.5) | 25 (6.8) | 10 (7.0) | 11 (7.2) | 12 (6.2) | 14 (6.5) |
| DRY MOUTH | 22 (6.5) | 20 (5.4) | 8 (5.6) | 8 (5.2) | 14 (7.3) | 12 (5.6) |
| NASOPHARYNGITIS | 20 (6.0) | 23 (6.3) | 9 (6.3) | 9 (5.9) | 11 (5.7) | 14 (6.5) |
| HEADACHE | 19 (5.7) | 30 (8.2) | 8 (5.6) | 16 (10.5) | 11 (5.7) | 14 (6.5) |
| FATIGUE | 19 (5.7) | 14 (3.8) | 10 (7.0) | 6 (3.9) | 9 (4.7) | 8 (3.7) |
| INSOMNIA | 17 (5.1) | 56 (15.3) | 8 (5.6) | 30 (19.6) | 9 (4.7) | 26 (12.1) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of >=5% in any randomized treatment group.
Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/cstc/dev/seroquel/d1447c00126/sp/output/tlf/t1103020212.rtf  aelog205.sas  07FEB2007:15:52 kwen867

1091

CONFIDENTIAL
AZSER12745538

**Table 11.3.2.2- 13    Common adverse events (≥5%) ongoing at randomization or reported during RTP, frequencies and incidence densities, by preferred term, treatment group, and assigned mood stabilizer (Randomized safety population)**

| MedDRA preferred term [a] | QTP+ LI/VAL N=336 Patients with events n (%) | Exposure [b] patient years | Incidence density [c] no of events per p atient year | PLA+ LI/VAL N=367 Patients with events n (%) | Exposure [b] patient years | Incidence density [c] no of events per p atient year |
|---|---|---|---|---|---|---|
| All ADVERSE EVENTS | 157 (46.7) | 108.3 | 1.450 | 174 (47.4) | 87.3 | 1.992 |
| WEIGHT INCREASED | 46 (13.7) | 157.1 | 0.293 | 30 ( 8.2) | 122.8 | 0.244 |
| SOMNOLENCE | 30 ( 8.9) | 157.8 | 0.190 | 24 ( 6.5) | 124.6 | 0.193 |
| TREMOR | 25 ( 7.4) | 167.0 | 0.150 | 22 ( 6.0) | 128.5 | 0.171 |
| CONSTIPATION | 25 ( 7.4) | 166.6 | 0.150 | 8 ( 2.2) | 130.1 | 0.062 |
| SEDATION | 22 ( 6.5) | 165.9 | 0.133 | 25 ( 6.8) | 125.5 | 0.199 |
| DRY MOUTH | 22 ( 6.5) | 164.7 | 0.134 | 20 ( 5.4) | 126.8 | 0.158 |
| NASOPHARYNGITIS | 20 ( 6.0) | 163.4 | 0.122 | 23 ( 6.3) | 124.3 | 0.185 |
| HEADACHE | 19 ( 5.7) | 165.9 | 0.115 | 30 ( 8.2) | 127.8 | 0.235 |
| FATIGUE | 19 ( 5.7) | 164.8 | 0.115 | 14 ( 3.8) | 129.5 | 0.108 |
| INSOMNIA | 17 ( 5.1) | 168.4 | 0.101 | 56 (15.3) | 115.3 | 0.486 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
[b]  Exposure = time until the event or until last dose.
[c]  Incidence density was calculated as (total number of patients with event/total patient years of exposure) x 100.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of ≥5% in any randomized treatment group.
Note: Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.

/csre/dev/seroqul/d1447c00126/sp/output/tlf/t110302t0213.rtf aelog2o7.sas  07FEB2007t15:52 kwen867

1092

CONFIDENTIAL
AZSER12745539

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 155 ( 46.1) | 141 ( 38.4) | 68 ( 47.6) | 63 ( 41.2) | 87 ( 45.1) | 78 ( 36.4) |
| NASOPHARYNGITIS | 16 ( 4.8) | 13 ( 3.5) | 8 ( 5.6) | 5 ( 3.3) | 8 ( 4.1) | 8 ( 3.7) |
| SOMNOLENCE | 13 ( 3.9) | 6 ( 1.6) | 6 ( 4.2) | 4 ( 2.6) | 7 ( 3.6) | 2 ( 0.9) |
| HEADACHE | 12 ( 3.6) | 13 ( 3.5) | 5 ( 3.5) | 4 ( 2.6) | 7 ( 3.6) | 9 ( 4.2) |
| INSOMNIA | 11 ( 3.3) | 21 ( 5.7) | 6 ( 4.2) | 9 ( 5.9) | 5 ( 2.6) | 12 ( 5.6) |
| CONSTIPATION | 10 ( 3.0) | 2 ( 0.5) | 7 ( 4.9) | 0 | 3 ( 1.6) | 2 ( 0.9) |
| BACK PAIN | 9 ( 2.7) | 8 ( 2.2) | 6 ( 4.2) | 4 ( 2.6) | 3 ( 1.6) | 4 ( 1.9) |
| TREMOR | 9 ( 2.7) | 3 ( 0.8) | 2 ( 1.4) | 0 | 7 ( 3.6) | 3 ( 1.4) |
| ARTHRALGIA | 8 ( 2.4) | 4 ( 1.1) | 2 ( 1.4) | 0 | 6 ( 3.1) | 4 ( 1.9) |
| FATIGUE | 8 ( 2.4) | 2 ( 0.5) | 4 ( 2.8) | 2 ( 1.3) | 4 ( 2.1) | 0 |

1093

CONFIDENTIAL
AZSER12745540

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+Li/VAL (N=336) | PLA+Li/VAL (N=367) | Assigned mood stabilizer QTP+Li (N=143) | PLA+Li (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| INFLUENZA | 8 ( 2.4) | 4 ( 1.1) | 6 ( 4.2) | 4 ( 2.6) | 2 ( 1.0) | 0 |
| NAUSEA | 8 ( 2.4) | 7 ( 1.9) | 4 ( 2.8) | 6 ( 3.9) | 4 ( 2.1) | 1 ( 0.5) |
| WEIGHT INCREASED | 7 ( 2.1) | 5 ( 1.4) | 4 ( 2.8) | 1 ( 0.7) | 3 ( 1.6) | 4 ( 1.9) |
| COUGH | 4 ( 1.2) | 2 ( 0.5) | 1 ( 0.7) | 0 | 3 ( 1.6) | 2 ( 0.9) |
| DIZZINESS | 4 ( 1.2) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 3 ( 1.6) | 0 |
| DYSPEPSIA | 4 ( 1.2) | 1 ( 0.3) | 2 ( 1.4) | 0 | 2 ( 1.0) | 1 ( 0.5) |
| HYPERLIPIDAEMIA | 4 ( 1.2) | 0 | 1 ( 0.7) | 0 | 3 ( 1.6) | 0 |
| HYPERSOMNIA | 4 ( 1.2) | 1 ( 0.3) | 3 ( 2.1) | 0 | 1 ( 0.5) | 1 ( 0.5) |
| SEDATION | 4 ( 1.2) | 3 ( 0.8) | 2 ( 1.4) | 0 | 2 ( 1.0) | 3 ( 1.4) |
| TOOTHACHE | 4 ( 1.2) | 0 | 0 | 0 | 4 ( 2.1) | 0 |

1094

CONFIDENTIAL
AZSER12745541

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DIARRHOEA | 3 ( 0.9) | 8 ( 2.2) | 1 ( 0.7) | 5 ( 3.3) | 2 ( 1.0) | 3 ( 1.4) |
| DYSMENORRHOEA | 3 ( 0.9) | 0 | 2 ( 1.4) | 0 | 1 ( 0.5) | 0 |
| HYPERTENSION | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| MUSCULOSKELETAL CHEST PAIN | 3 ( 0.9) | 2 ( 0.5) | 1 ( 0.7) | 2 ( 1.3) | 2 ( 1.0) | 0 |
| MUSCULOSKELETAL PAIN | 3 ( 0.9) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 0 |
| MUSCULOSKELETAL STIFFNESS | 3 ( 0.9) | 1 ( 0.3) | 0 | 0 | 3 ( 1.6) | 1 ( 0.5) |
| MYALGIA | 3 ( 0.9) | 2 ( 0.5) | 3 ( 2.1) | 2 ( 1.3) | 0 | 0 |
| OEDEMA PERIPHERAL | 3 ( 0.9) | 2 ( 0.5) | 2 ( 1.4) | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| PHARYNGOLARYNGEAL PAIN | 3 ( 0.9) | 1 ( 0.3) | 0 | 0 | 3 ( 1.6) | 1 ( 0.5) |
| TACHYCARDIA | 3 ( 0.9) | 0 | 1 ( 0.7) | 0 | 2 ( 1.0) | 0 |

1095

CONFIDENTIAL
AZSER12745542

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| UPPER RESPIRATORY TRACT INFECTION | 3 ( 0.9) | 1 ( 0.3) | 2 ( 1.4) | 1 ( 0.7) | 1 ( 0.5) | 0 |
| URINARY TRACT INFECTION | 3 ( 0.9) | 2 ( 0.5) | 0 | 0 | 3 ( 1.6) | 2 ( 0.9) |
| ALOPECIA | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| ANXIETY | 2 ( 0.6) | 2 ( 0.5) | 0 | 0 | 2 ( 1.0) | 2 ( 0.9) |
| ARTHRITIS | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| BLOOD PRESSURE INCREASED | 2 ( 0.6) | 1 ( 0.3) | 2 ( 1.4) | 0 | 0 | 1 ( 0.5) |
| BRONCHITIS | 2 ( 0.6) | 2 ( 0.5) | 2 ( 1.4) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| BRONCHITIS ACUTE | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| CARDIAC MURMUR | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| DENTAL CARIES | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 0 | 1 ( 0.5) | 1 ( 0.5) |

1096

CONFIDENTIAL
AZSER12745543

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DISTURBANCE IN ATTENTION | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| HYPOAESTHESIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| HYPOTHYROIDISM | 2 ( 0.6) | 2 ( 0.5) | 2 ( 1.4) | 2 ( 1.3) | 0 | 0 |
| INCREASED APPETITE | 2 ( 0.6) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 0 |
| LEUKOPENIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| METABOLIC SYNDROME | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| MUSCLE SPASMS | 2 ( 0.6) | 3 ( 0.8) | 2 ( 1.4) | 1 ( 0.7) | 0 | 2 ( 0.9) |
| MUSCLE STRAIN | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| OEDEMA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| PARAESTHESIA | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |

1097

CONFIDENTIAL
AZSER12745544

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-14   All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| SINUSITIS | 2 ( 0.6) | 3 ( 0.8) | 0 | 2 ( 1.3) | 2 ( 1.0) | 1 ( 0.5) |
| TENSION HEADACHE | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| VIRAL UPPER RESPIRATORY TRACT INFECTION | 2 ( 0.6) | 0 | 2 ( 1.4) | 0 | 0 | 0 |
| VOMITING | 2 ( 0.6) | 2 ( 0.5) | 0 | 1 ( 0.7) | 2 ( 1.0) | 1 ( 0.5) |
| ABDOMINAL DISCOMFORT | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ABDOMINAL DISTENSION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ABDOMINAL PAIN UPPER | 1 ( 0.3) | 3 ( 0.8) | 0 | 0 | 1 ( 0.5) | 3 ( 1.4) |
| ABNORMAL DREAMS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ACCOMMODATION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ACUTE TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |

1098

CONFIDENTIAL
AZSER12745545

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | Assigned mood stabilizer PLA+ LI/VAL (N=367) n (%) | QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ADNEXA UTERI PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ALOPECIA AREATA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| AMNESIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ANAEMIA | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| ANGER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ANGIOPATHY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ASTHENIA | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| AURICULAR HAEMATOMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| BLOOD PRESSURE DIASTOLIC INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1099

CONFIDENTIAL
AZSER12745546

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| BLOOD PRESSURE SYSTOLIC INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD THYROID STIMULATING HORMONE DECREASED | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| BONE PAIN | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CATARACT | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CERVICOBRACHIAL SYNDROME | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CHEST DISCOMFORT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| CHILLS | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| CHOLELITHIASIS | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| COMPLETED SUICIDE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |

1100

CONFIDENTIAL
AZSER12745547