Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| CONFUSIONAL STATE | 1 ( 0.3) | 2 ( 0.5) | 0 | 2 ( 1.3) | 1 ( 0.5) | 0 |
| COORDINATION ABNORMAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| COSTOCHONDRITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CROHN'S DISEASE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DECREASED APPETITE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DERMATITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DISCOMFORT | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| DIZZINESS POSTURAL | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| DRUG TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DRY SKIN | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1101

CONFIDENTIAL
AZSER12745548

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| DYSKINESIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| DYSLIPIDAEMIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| DYSURIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EAR CANAL ERYTHEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EAR PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| EPISTAXIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ERYTHEMA | 1 ( 0.3) | 2 ( 0.5) | 0 | 2 ( 1.3) | 1 ( 0.5) | 0 |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| EYELID OEDEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| FEELING COLD | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1102

CONFIDENTIAL
AZSER12745549

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14   All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| FLATULENCE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| GASTROINTESTINAL PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GASTROOESOPHAGEAL REFLUX DISEASE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GENERALISED OEDEMA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| GOITRE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| GRAVITATIONAL OEDEMA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HAEMATOCHEZIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HAEMOPTYSIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HOT FLUSH | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1103

CONFIDENTIAL
AZSER12745550

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| HYPERCHOLESTEROLAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERSENSITIVITY | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| HYPOTENSION | 1 ( 0.3) | 3 ( 0.8) | 1 ( 0.7) | 0 | 0 | 3 ( 1.4) |
| INCREASED UPPER AIRWAY SECRETION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| INFECTED EPIDERMAL CYST | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| INITIAL INSOMNIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| IRRITABILITY | 1 ( 0.3) | 2 ( 0.5) | 0 | 0 | 1 ( 0.5) | 2 ( 0.9) |
| JOINT INJURY | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| JOINT SPRAIN | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| KIDNEY INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1104

CONFIDENTIAL
AZSER12745551

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| LIVER DISORDER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LOCALISED INFECTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| LYMPHADENITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LYMPHOPENIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MALAISE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MANIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| MEMORY IMPAIRMENT | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| MENOPAUSE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MIGRAINE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MULTIPLE ALLERGIES | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1105

CONFIDENTIAL
AZSER12745552

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| MUSCLE RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NASAL CONGESTION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NECK PAIN | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NEPHROLITHIASIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NIGHTMARE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| NOCTURIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| ORTHOSTATIC HYPOTENSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| OVARIAN CYST | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PAIN IN EXTREMITY | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| PALPITATIONS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1106

CONFIDENTIAL
AZSER12745553

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| PERIODONTITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PERIOSTITIS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PERITONSILLAR ABSCESS | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PHARYNGITIS STREPTOCOCCAL | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| PNEUMONIA | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 1 ( 0.7) | 0 | 0 |
| PREMENSTRUAL SYNDROME | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| PSYCHOMOTOR HYPERACTIVITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| RALES | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| RESPIRATORY TRACT INFECTION VIRAL | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SCIATICA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1107

CONFIDENTIAL
AZSER12745554

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| SKIN HYPERPIGMENTATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SLEEP TALKING | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| STRIDOR | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| TEARFULNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TENDONITIS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TENSION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TESTICULAR HYPERTROPHY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| THYROID NEOPLASM | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |

1108

CONFIDENTIAL
AZSER12745555

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| TONSILLITIS | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| UPPER LIMB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| URINARY INCONTINENCE | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| URINARY TRACT PAIN | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| VERTIGO | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| VISION BLURRED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| VISUAL DISTURBANCE | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| VULVOVAGINAL MYCOTIC INFECTION | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| ABDOMINAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ABDOMINAL TENDERNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1109

CONFIDENTIAL
AZSER12745556

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-14   All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ACNE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| AFFECT LABILITY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| AGITATION | 0 | 5 ( 1.4) | 0 | 0 | 0 | 5 ( 2.3) |
| AKATHISIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| ALCOHOL WITHDRAWAL SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ALCOHOLISM | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ANGINA PECTORIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ARTERIAL INSUFFICIENCY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ARTHROPOD BITE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ASTHMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1110

CONFIDENTIAL
AZSER12745557

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| BENIGN PROSTATIC HYPERPLASIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BIPOLAR I DISORDER | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BLISTER | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BLOOD INSULIN INCREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BREATH SOUNDS ABNORMAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| BRUXISM | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| BUNDLE BRANCH BLOCK LEFT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| CARDIAC FAILURE | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| COMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CONJUNCTIVITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |

1111

CONFIDENTIAL
AZSER12745558

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| CONVULSION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CYSTITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| DEATH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DEEP VEIN THROMBOSIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DRY MOUTH | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| DYSPHAGIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DYSPHONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSTONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EAR DISCOMFORT | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ELECTROCARDIOGRAM T WAVE ABNORMAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1112

CONFIDENTIAL
AZSER12745559

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ELECTROCARDIOGRAM T WAVE AMPLITUDE DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EXPOSURE TO TOXIC AGENT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| EYE IRRITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EYE OPERATION COMPLICATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| EYE PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FACIAL PAIN | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| FEELING HOT AND COLD | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FLIGHT OF IDEAS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| FORMICATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1113

CONFIDENTIAL
AZSER12745560

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-14   All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME[a] | Randomized treatment QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| GASTRIC HAEMORRHAGE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GASTRITIS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| GASTROENTERITIS VIRAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| GOUT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HALLUCINATION, TACTILE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HALLUCINATION, VISUAL | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEAD INJURY | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INFLAMMATORY BOWEL DISEASE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LENTICULAR OPACITIES | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1114

CONFIDENTIAL
AZSER12745561

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14   All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| LETHARGY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LIBIDO DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LIMB INJURY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| LYMPH GLAND INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MIDDLE INSOMNIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| MYOTONIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NASAL DRYNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NIGHT BLINDNESS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NON-CARDIAC CHEST PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ORAL DISCOMFORT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1115

CONFIDENTIAL
AZSER12745562

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| OSTEOARTHRITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| OVERWEIGHT | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| POISONING | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| POLLAKIURIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| PROCEDURAL PAIN | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PULPITIS DENTAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PYREXIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RASH MACULO-PAPULAR | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RENAL CYST | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1116

CONFIDENTIAL
AZSER12745563

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| RESPIRATORY TRACT INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RESTLESSNESS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RHINITIS | 0 | 2 ( 0.5) | 0 | 2 ( 1.3) | 0 | 0 |
| RHINITIS ALLERGIC | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| RIB FRACTURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SALIVARY HYPERSECRETION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SEASONAL ALLERGY | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| SINUS BRADYCARDIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SKIN IRRITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| SLEEP APNOEA SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1117

CONFIDENTIAL
AZSER12745564

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 14    All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)**

| MEDDRA PREFERRED TERM NAME [a] | Randomized treatment QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | Assigned mood stabilizer QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| SLEEP DISORDER | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |
| SUICIDE ATTEMPT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| SYNCOPE VASOVAGAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TARDIVE DYSKINESIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THROMBOCYTOPENIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| THROMBOPHLEBITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THYROID ADENOMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TINNITUS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| TOOTH INFECTION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| VIRAL INFECTION | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |

1118

CONFIDENTIAL
AZSER12745565

Clinical Study Report
Study code: D1447C00126

### Table 11.3.2.2- 14   All adverse events reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| **MEDDRA PREFERRED TERM NAME** [a] | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| VIRAL PHARYNGITIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| WEIGHT DECREASED | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Events reported during randomized treatment phase, starting from 2 weeks after randomization, sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11030/0214.rtf  aelog210.sas  07FEB2007;15:52 kwon867

### Table 11.3.2.2- 15   Common adverse events (≥5%) reported ≥2 weeks after randomization, by preferred term, treatment group and assigned mood stabilizer (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| **MEDDRA PREFERRED TERM** [a] | n  (%) | n  (%) | n  (%) | n  (%) | n  (%) | n  (%) |
| ANY ADVERSE EVENT | 11 (3.3) | 22 (6.0) | 6 (4.2) | 10 (6.5) | 5 (2.6) | 12 (5.6) |
| INSOMNIA | 11 (3.3) | 22 (6.0) | 6 (4.2) | 10 (6.5) | 5 (2.6) | 12 (5.6) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.

1119

CONFIDENTIAL
AZSER12745566

Clinical Study Report
Study code: D1447C00126

MedDRA Medical Dictionary of Regulatory Activities.
Note: Common adverse event: adverse events occurring at an incidence of $\geq$ 5% in any randomized treatment group.
Events reported during randomized treatment phase, starting from 2 weeks after randomization, sorted by decreasing frequency in the QTP + LI/VAL group.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103020215.rtf aelog210.sas 07FEB2007/15:53 kwen867

**Open-label treatment phase**

**Table 11.3.2.2- 16    Adverse events by SOC (Open-label safety population)**

| SYSTEM ORGAN CLASS | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | 665 ( 46.4) | 283 ( 49.0) | 379 ( 45.6) |
| GASTROINTESTINAL DISORDERS | 401 ( 28.0) | 176 ( 30.5) | 225 ( 27.0) |
| INFECTIONS AND INFESTATIONS | 233 ( 16.3) | 84 ( 14.6) | 149 ( 17.9) |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | 203 ( 14.2) | 90 ( 15.6) | 113 ( 13.6) |
| PSYCHIATRIC DISORDERS | 177 ( 12.4) | 73 ( 12.7) | 104 ( 12.5) |
| INVESTIGATIONS | 166 ( 11.6) | 51 ( 8.8) | 114 ( 13.7) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | 143 ( 10.0) | 52 ( 9.0) | 91 ( 10.9) |

1120

CONFIDENTIAL
AZSER12745567

Clinical Study Report
Study code: D1447C00126

## Table 11.3.2.2- 16    Adverse events by SOC (Open-label safety population)

| SYSTEM ORGAN CLASS | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| METABOLISM AND NUTRITION DISORDERS | 119 ( 8.3) | 43 ( 7.5) | 75 ( 9.0) |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | 91 ( 6.4) | 36 ( 6.2) | 55 ( 6.6) |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | 74 ( 5.2) | 29 ( 5.0) | 45 ( 5.4) |
| VASCULAR DISORDERS | 66 ( 4.6) | 23 ( 4.0) | 43 ( 5.2) |
| EYE DISORDERS | 49 ( 3.4) | 21 ( 3.6) | 28 ( 3.4) |
| CARDIAC DISORDERS | 45 ( 3.1) | 16 ( 2.8) | 29 ( 3.5) |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | 43 ( 3.0) | 21 ( 3.6) | 22 ( 2.6) |
| EAR AND LABYRINTH DISORDERS | 38 ( 2.7) | 9 ( 1.6) | 29 ( 3.5) |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | 37 ( 2.6) | 18 ( 3.1) | 19 ( 2.3) |
| RENAL AND URINARY DISORDERS | 26 ( 1.8) | 12 ( 2.1) | 14 ( 1.7) |

1121

CONFIDENTIAL
AZSER12745568

Clinical Study Report
Study code: D1447C00126

## Table 11.3.2.2- 16    Adverse events by SOC (Open-label safety population)

| SYSTEM ORGAN CLASS | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | 11 ( 0.8) | 2 ( 0.3) | 9 ( 1.1) |
| ENDOCRINE DISORDERS | 8 ( 0.6) | 5 ( 0.9) | 3 ( 0.4) |
| HEPATOBILIARY DISORDERS | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| IMMUNE SYSTEM DISORDERS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |

QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events emerging during Open-label treatment phase sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/saroquel/d1447c00126/sp/output/tlf/t11030220216.rtf aobeg211.sas 07FEB2007:15:53 kwen867

1122

CONFIDENTIAL
AZSER12745569

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 1016 (70.9) | 415 (71.9) | 596 (71.6) |
| SEDATION | 232 (16.2) | 93 (16.1) | 136 (16.3) |
| SOMNOLENCE | 216 (15.1) | 88 (15.3) | 128 (15.4) |
| DRY MOUTH | 166 (11.6) | 65 (11.3) | 101 (12.1) |
| WEIGHT INCREASED | 152 (10.6) | 50 ( 8.7) | 101 (12.1) |
| DIZZINESS | 113 ( 7.9) | 50 ( 8.7) | 63 ( 7.6) |
| TREMOR | 106 ( 7.4) | 56 ( 9.7) | 50 ( 6.0) |
| HEADACHE | 103 ( 7.2) | 47 ( 8.1) | 56 ( 6.7) |
| FATIGUE | 84 ( 5.9) | 39 ( 6.8) | 45 ( 5.4) |

1123

CONFIDENTIAL
AZSER12745570

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| CONSTIPATION | 80 ( 5.6) | 42 ( 7.3) | 38 ( 4.6) |
| INCREASED APPETITE | 79 ( 5.5) | 25 ( 4.3) | 53 ( 6.4) |
| NAUSEA | 78 ( 5.4) | 40 ( 6.9) | 38 ( 4.6) |
| NASOPHARYNGITIS | 73 ( 5.1) | 22 ( 3.8) | 51 ( 6.1) |
| DIARRHOEA | 46 ( 3.2) | 17 ( 2.9) | 29 ( 3.5) |
| INSOMNIA | 44 ( 3.1) | 16 ( 2.8) | 28 ( 3.4) |
| DYSPEPSIA | 41 ( 2.9) | 17 ( 2.9) | 24 ( 2.9) |
| HYPERSOMNIA | 37 ( 2.6) | 18 ( 3.1) | 19 ( 2.3) |
| VOMITING | 35 ( 2.4) | 20 ( 3.5) | 15 ( 1.8) |

1124

CONFIDENTIAL
AZSER12745571

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| DYSARTHRIA | 34 ( 2.4) | 17 ( 2.9) | 17 ( 2.0) |
| INFLUENZA | 33 ( 2.3) | 18 ( 3.1) | 15 ( 1.8) |
| ANXIETY | 29 ( 2.0) | 12 ( 2.1) | 17 ( 2.0) |
| UPPER RESPIRATORY TRACT INFECTION | 29 ( 2.0) | 14 ( 2.4) | 15 ( 1.8) |
| AKATHISIA | 28 ( 2.0) | 13 ( 2.3) | 15 ( 1.8) |
| VERTIGO | 28 ( 2.0) | 7 ( 1.2) | 21 ( 2.5) |
| ALOPECIA | 27 ( 1.9) | 9 ( 1.6) | 18 ( 2.2) |
| BACK PAIN | 25 ( 1.7) | 5 ( 0.9) | 20 ( 2.4) |
| OEDEMA PERIPHERAL | 25 ( 1.7) | 9 ( 1.6) | 16 ( 1.9) |
| ASTHENIA | 24 ( 1.7) | 6 ( 1.0) | 18 ( 2.2) |

1125

CONFIDENTIAL
AZSER12745572

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HYPOTENSION | 24 ( 1.7) | 8 ( 1.4) | 16 ( 1.9) |
| ARTHRALGIA | 23 ( 1.6) | 7 ( 1.2) | 16 ( 1.9) |
| ABDOMINAL PAIN UPPER | 20 ( 1.4) | 11 ( 1.9) | 9 ( 1.1) |
| NASAL CONGESTION | 20 ( 1.4) | 10 ( 1.7) | 10 ( 1.2) |
| VISION BLURRED | 20 ( 1.4) | 10 ( 1.7) | 10 ( 1.2) |
| DYSGEUSIA | 19 ( 1.3) | 12 ( 2.1) | 7 ( 0.8) |
| HYPERTENSION | 19 ( 1.3) | 9 ( 1.6) | 10 ( 1.2) |
| PARAESTHESIA | 19 ( 1.3) | 10 ( 1.7) | 9 ( 1.1) |
| TACHYCARDIA | 19 ( 1.3) | 7 ( 1.2) | 12 ( 1.4) |

1126

CONFIDENTIAL
AZSER12745573

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HYPERHIDROSIS | 18 ( 1.3) | 6 ( 1.0) | 12 ( 1.4) |
| PAIN IN EXTREMITY | 18 ( 1.3) | 5 ( 0.9) | 13 ( 1.6) |
| TOOTHACHE | 18 ( 1.3) | 4 ( 0.7) | 14 ( 1.7) |
| MUSCULAR WEAKNESS | 17 ( 1.2) | 8 ( 1.4) | 9 ( 1.1) |
| PALPITATIONS | 17 ( 1.2) | 7 ( 1.2) | 10 ( 1.2) |
| LETHARGY | 16 ( 1.1) | 7 ( 1.2) | 9 ( 1.1) |
| MUSCLE SPASMS | 16 ( 1.1) | 6 ( 1.0) | 10 ( 1.2) |
| MYALGIA | 16 ( 1.1) | 10 ( 1.7) | 6 ( 0.7) |
| ABNORMAL DREAMS | 15 ( 1.0) | 3 ( 0.5) | 12 ( 1.4) |
| COUGH | 15 ( 1.0) | 4 ( 0.7) | 11 ( 1.3) |

1127

CONFIDENTIAL
AZSER12745574

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DISTURBANCE IN ATTENTION | 14 ( 1.0) | 4 ( 0.7) | 10 ( 1.2) |
| IRRITABILITY | 14 ( 1.0) | 7 ( 1.2) | 7 ( 0.8) |
| DEPRESSION | 13 ( 0.9) | 8 ( 1.4) | 5 ( 0.6) |
| FOOD CRAVING | 13 ( 0.9) | 8 ( 1.4) | 5 ( 0.6) |
| MEMORY IMPAIRMENT | 13 ( 0.9) | 6 ( 1.0) | 7 ( 0.8) |
| PHARYNGOLARYNGEAL PAIN | 13 ( 0.9) | 5 ( 0.9) | 8 ( 1.0) |
| RASH | 13 ( 0.9) | 7 ( 1.2) | 6 ( 0.7) |
| URINARY TRACT INFECTION | 13 ( 0.9) | 3 ( 0.5) | 10 ( 1.2) |
| BALANCE DISORDER | 12 ( 0.8) | 6 ( 1.0) | 6 ( 0.7) |

1128

CONFIDENTIAL
AZSER12745575

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| RESTLESSNESS | 12 ( 0.8) | 4 ( 0.7) | 8 ( 1.0) |
| LIBIDO DECREASED | 11 ( 0.8) | 7 ( 1.2) | 4 ( 0.5) |
| ORTHOSTATIC HYPOTENSION | 11 ( 0.8) | 2 ( 0.3) | 9 ( 1.1) |
| PYREXIA | 11 ( 0.8) | 3 ( 0.5) | 8 ( 1.0) |
| THIRST | 11 ( 0.8) | 10 ( 1.7) | 1 ( 0.1) |
| AGITATION | 10 ( 0.7) | 4 ( 0.7) | 6 ( 0.7) |
| GASTROOESOPHAGEAL REFLUX DISEASE | 10 ( 0.7) | 3 ( 0.5) | 7 ( 0.8) |
| MIGRAINE | 10 ( 0.7) | 4 ( 0.7) | 6 ( 0.7) |
| MUSCLE TWITCHING | 10 ( 0.7) | 5 ( 0.9) | 5 ( 0.6) |
| SINUSITIS | 10 ( 0.7) | 3 ( 0.5) | 7 ( 0.8) |

1129

CONFIDENTIAL
AZSER12745576

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ABDOMINAL DISTENSION | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| BRONCHITIS | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| CONFUSIONAL STATE | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| DYSKINESIA | 9 ( 0.6) | 3 ( 0.5) | 6 ( 0.7) |
| MUSCULOSKELETAL STIFFNESS | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| PHARYNGITIS | 9 ( 0.6) | 0 | 9 ( 1.1) |
| PNEUMONIA | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| DYSPNOEA | 8 ( 0.6) | 3 ( 0.5) | 5 ( 0.6) |
| EPISTAXIS | 8 ( 0.6) | 1 ( 0.2) | 7 ( 0.8) |

1130

CONFIDENTIAL
AZSER12745577

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| EXTRAPYRAMIDAL DISORDER | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| FLATULENCE | 8 ( 0.6) | 2 ( 0.3) | 6 ( 0.7) |
| NIGHTMARE | 8 ( 0.6) | 1 ( 0.2) | 7 ( 0.8) |
| PANIC ATTACK | 8 ( 0.6) | 2 ( 0.3) | 6 ( 0.7) |
| SLEEP DISORDER | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| ABDOMINAL PAIN | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| CONJUNCTIVITIS | 7 ( 0.5) | 1 ( 0.2) | 6 ( 0.7) |
| COORDINATION ABNORMAL | 7 ( 0.5) | 4 ( 0.7) | 3 ( 0.4) |
| CYSTITIS | 7 ( 0.5) | 3 ( 0.5) | 4 ( 0.5) |
| DECREASED APPETITE | 7 ( 0.5) | 3 ( 0.5) | 4 ( 0.5) |

1131

CONFIDENTIAL
AZSER12745578

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HYPOTHYROIDISM | 7 ( 0.5) | 5 ( 0.9) | 2 ( 0.2) |
| JOINT SPRAIN | 7 ( 0.5) | 1 ( 0.2) | 6 ( 0.7) |
| OEDEMA | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| SENSATION OF HEAVINESS | 7 ( 0.5) | 4 ( 0.7) | 3 ( 0.4) |
| SUICIDE ATTEMPT | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| ACNE | 6 ( 0.4) | 4 ( 0.7) | 2 ( 0.2) |
| ANAEMIA | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |
| ANGINA PECTORIS | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| ASTHMA | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |

1132

CONFIDENTIAL
AZSER12745579

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| GASTROENTERITIS VIRAL | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| INFLUENZA LIKE ILLNESS | 6 ( 0.4) | 5 ( 0.9) | 1 ( 0.1) |
| PSORIASIS | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| TINNITUS | 6 ( 0.4) | 0 | 6 ( 0.7) |
| URINARY INCONTINENCE | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| DYSMENORRHOEA | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| ERECTILE DYSFUNCTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| GAIT DISTURBANCE | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| GASTRITIS | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| GASTROENTERITIS | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |

1133

CONFIDENTIAL
AZSER12745580

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HAEMORRHOIDS | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| HYPOAESTHESIA | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| MANIA | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| MUSCULOSKELETAL CHEST PAIN | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| POLLAKIURIA | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| RHINORRHOEA | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| VIRAL INFECTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| APTYALISM | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| COGNITIVE DISORDER | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |

1134

CONFIDENTIAL
AZSER12745581

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DIZZINESS POSTURAL | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| DRUG TOXICITY | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| DRY EYE | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| ENURESIS | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| HALLUCINATION, AUDITORY | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| HEART RATE INCREASED | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| JOINT SWELLING | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| MENORRHAGIA | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| MUSCULOSKELETAL PAIN | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| NECK PAIN | 4 ( 0.3) | 0 | 4 ( 0.5) |

1135

CONFIDENTIAL
AZSER12745582

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| POLYURIA | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| PRURITUS | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| RHINITIS | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| SLUGGISHNESS | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| TOOTH INFECTION | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| URTICARIA | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| AMENORRHOEA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| AMNESIA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| ANGER | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1136

CONFIDENTIAL
AZSER12745583

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| BLOOD PRESSURE INCREASED | 3 ( 0.2) | 0 | 3 ( 0.4) |
| BREATH ODOUR | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| BRONCHITIS ACUTE | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| CANDIDIASIS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| CELLULITIS | 3 ( 0.2) | 0 | 3 ( 0.4) |
| CHOLELITHIASIS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| CLUMSINESS | 3 ( 0.2) | 3 ( 0.5) | 0 |
| CONTUSION | 3 ( 0.2) | 3 ( 0.5) | 0 |
| DEHYDRATION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| DIABETES MELLITUS | 3 ( 0.2) | 0 | 3 ( 0.4) |

1137

CONFIDENTIAL
AZSER12745584

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DISORIENTATION | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| DRY SKIN | 3 ( 0.2) | 3 ( 0.5) | 0 |
| DYSPHAGIA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| ERYSIPELAS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| GASTROINTESTINAL INFECTION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| HOT FLUSH | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| HYPERCHOLESTEROLAEMIA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| LARYNGITIS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| LIMB INJURY | 3 ( 0.2) | 0 | 3 ( 0.4) |

1138

CONFIDENTIAL
AZSER12745585

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| LOCALISED INFECTION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| MALAISE | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| MYOCLONUS | 3 ( 0.2) | 0 | 3 ( 0.4) |
| NEUTROPHIL COUNT DECREASED | 3 ( 0.2) | 0 | 3 ( 0.4) |
| NIGHT SWEATS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| PHOTOPSIA | 3 ( 0.2) | 3 ( 0.5) | 0 |
| RESTLESS LEGS SYNDROME | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| ROAD TRAFFIC ACCIDENT | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| SALIVARY HYPERSECRETION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| SCIATICA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1139

CONFIDENTIAL
AZSER12745586

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| SEXUAL DYSFUNCTION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| SINUS CONGESTION | 3 ( 0.2) | 0 | 3 ( 0.4) |
| SWELLING | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| SYNCOPE | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| THERAPEUTIC AGENT TOXICITY | 3 ( 0.2) | 3 ( 0.5) | 0 |
| TOOTH ABSCESS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| TOOTH FRACTURE | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| VAGINAL INFECTION | 3 ( 0.2) | 0 | 3 ( 0.4) |
| VULVOVAGINAL MYCOTIC INFECTION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1140

CONFIDENTIAL
AZSER12745587

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ABDOMINAL DISCOMFORT | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ACCOMMODATION DISORDER | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ANKLE FRACTURE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ANOREXIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ARTHROPOD BITE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| BIPOLAR DISORDER | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| BLEPHARITIS | 2 ( 0.1) | 2 ( 0.3) | 0 |
| COLD SWEAT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| COMPLETED SUICIDE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| DELUSION | 2 ( 0.1) | 0 | 2 ( 0.2) |

1141

CONFIDENTIAL
AZSER12745588

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DEPRESSED MOOD | 2 ( 0.1) | 2 ( 0.3) | 0 |
| DERMATITIS ALLERGIC | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DYSLIPIDAEMIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| DYSPHORIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| EAR INFECTION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ECZEMA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ERYTHEMA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| EYE PAIN | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| FACE OEDEMA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1142

CONFIDENTIAL
AZSER12745589

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| FEELING ABNORMAL | 2 ( 0.1) | 2 ( 0.3) | 0 |
| FEELING JITTERY | 2 ( 0.1) | 2 ( 0.3) | 0 |
| FLUID RETENTION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| FLUSHING | 2 ( 0.1) | 2 ( 0.3) | 0 |
| GENERALISED OEDEMA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| GLOSSITIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HYPERPHAGIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| HYPOGLYCAEMIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HYPOKINESIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| HYPOTRICHOSIS | 2 ( 0.1) | 0 | 2 ( 0.2) |

1143

CONFIDENTIAL
AZSER12745590

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| INFECTED CYST | 2 ( 0.1) | 0 | 2 ( 0.2) |
| IRON DEFICIENCY ANAEMIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| JOINT STIFFNESS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| MUSCLE RIGIDITY | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| NERVOUSNESS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| NEURALGIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| NEUTROPENIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| OBESITY | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ONYCHOCLASIS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1144

CONFIDENTIAL
AZSER12745591

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ONYCHOMYCOSIS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| OTITIS EXTERNA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| OVERWEIGHT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PAIN | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| PARONYCHIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PHOTOPHOBIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| PITTING OEDEMA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| POOR QUALITY SLEEP | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| PSYCHOMOTOR RETARDATION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PSYCHOTIC DISORDER | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1145

CONFIDENTIAL
AZSER12745592

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| RECTAL HAEMORRHAGE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| SINUS HEADACHE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| SPEECH DISORDER | 2 ( 0.1) | 2 ( 0.3) | 0 |
| STOMACH DISCOMFORT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SUICIDAL IDEATION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| SWOLLEN TONGUE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| TEMPERATURE INTOLERANCE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| TOOTH LOSS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| URINARY RETENTION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1146

CONFIDENTIAL
AZSER12745593

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| VISUAL ACUITY REDUCED | 2 ( 0.1) | 2 ( 0.3) | 0 |
| VISUAL DISTURBANCE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| WEIGHT DECREASED | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ABDOMINAL REBOUND TENDERNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABSCESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ACUTE SINUSITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AFFECT LABILITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGGRESSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANGINA UNSTABLE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANHIDROSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1147

CONFIDENTIAL
AZSER12745594

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ANIMAL BITE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ANORGASMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ARTHRITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ATRIAL FIBRILLATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BACK INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLEPHAROSPASM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLISTER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BLOOD GLUCOSE INCREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |

1148

CONFIDENTIAL
AZSER12745595

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BODY TINEA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BONE PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BOWEL MOVEMENT IRREGULARITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRADYPHRENIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BRAIN CONTUSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST ABSCESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BREAST CANCER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREATH SOUNDS ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |

1149

CONFIDENTIAL
AZSER12745596

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| BRONCHITIS CHRONIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRUXISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BURSITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CALCULUS URINARY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CARDIAC STRESS TEST ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CARPAL TUNNEL SYNDROME | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CATARACT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CERUMEN IMPACTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CHEST DISCOMFORT | 1 ( 0.1) | 1 ( 0.2) | 0 |

1150

CONFIDENTIAL
AZSER12745597

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| CHEST PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHILLS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHOLECYSTITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHOLECYSTITIS CHRONIC | 1 ( 0.1) | 1 ( 0.2) | 0 |
| COLITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COLONIC POLYP | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CONJUNCTIVITIS VIRAL | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CRYING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CYST | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DECREASED INTEREST | 1 ( 0.1) | 1 ( 0.2) | 0 |

1151

CONFIDENTIAL
AZSER12745598

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DEEP VEIN THROMBOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DELIRIUM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEPRESSED LEVEL OF CONSCIOUSNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEREALISATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DERMATITIS CONTACT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETIC COMPLICATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DIPLOPIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DROOLING | 1 ( 0.1) | 1 ( 0.2) | 0 |

1152

CONFIDENTIAL
AZSER12745599

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DRUG INTOLERANCE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DYSPNOEA EXERTIONAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EAR CANAL ERYTHEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EAR DISCOMFORT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EJACULATION FAILURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EMOTIONAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ENTEROVIRUS INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EPICONDYLITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EPIDIDYMITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EPISCLERITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |

1153

CONFIDENTIAL
AZSER12745600

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17  All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ERYTHEMA NODOSUM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EXCORIATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EXTERNAL EAR CELLULITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EXTRASYSTOLES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE IRRITATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EYELID OEDEMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EYELIDS PRURITUS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FLIGHT OF IDEAS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FOLATE DEFICIENCY | 1 ( 0.1) | 1 ( 0.2) | 0 |

1154

CONFIDENTIAL
AZSER12745601

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| FORMICATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FURUNCLE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GALLBLADDER DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GASTROINTESTINAL DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GASTROINTESTINAL PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GENITAL PAIN FEMALE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GINGIVAL PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GLOBAL AMNESIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GRAND MAL CONVULSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GRANULOMA SKIN | 1 ( 0.1) | 0 | 1 ( 0.1) |

1155

CONFIDENTIAL
AZSER12745602

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HAEMATOCHEZIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMATOMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HAIR TEXTURE ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HALLUCINATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HALLUCINATION, VISUAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAND FRACTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HANGOVER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEAD DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEAD INJURY | 1 ( 0.1) | 1 ( 0.2) | 0 |

1156

CONFIDENTIAL
AZSER12745603

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HEMIPARESIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEPATIC CYST | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HERPES SIMPLEX | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HERPES VIRUS INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HERPES ZOSTER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HIATUS HERNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HIP SWELLING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HUNGER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERACUSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERINSULINAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |

1157

CONFIDENTIAL
AZSER12745604

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HYPERKALAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERLIPIDAEMIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPERSENSITIVITY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPERTHERMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPNOPOMPIC HALLUCINATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOAESTHESIA ORAL | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPOMANIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPOXIA | 1 ( 0.1) | 1 ( 0.2) | 0 |

1158

CONFIDENTIAL
AZSER12745605

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| INAPPROPRIATE ANTIDIURETIC HORMONE SECRETION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFLAMMATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INGROWING NAIL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INGUINAL HERNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INITIAL INSOMNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTENTION TREMOR | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INTERCOSTAL NEURALGIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INTERSTITIAL LUNG DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTERVERTEBRAL DISC DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |

1159

CONFIDENTIAL
AZSER12745606

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ISCHAEMIC CARDIOMYOPATHY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JAW FRACTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| JOINT CONTRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT DISLOCATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT INJURY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LACRIMATION INCREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LIGAMENT RUPTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LOSS OF LIBIDO | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LYMPHADENITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1160

CONFIDENTIAL
AZSER12745607

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| LYMPHOCYTE COUNT DECREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MALIGNANT MELANOMA IN SITU | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MASTITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MENINGITIS ASEPTIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUATION DELAYED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUATION IRREGULAR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENTAL IMPAIRMENT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MENTAL STATUS CHANGES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| METRORRHAGIA | 1 ( 0.1) | 1 ( 0.2) | 0 |

1161

CONFIDENTIAL
AZSER12745608

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| MICROGRAPHIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MICTURITION URGENCY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MIDDLE INSOMNIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MOTION SICKNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MOUTH ULCERATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MULTIPLE ALLERGIES | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCLE FATIGUE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCLE SPASTICITY | 1 ( 0.1) | 1 ( 0.2) | 0 |

1162

CONFIDENTIAL
AZSER12745609

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| MUSCULOSKELETAL DISCOMFORT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MYOPIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NASAL DRYNESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NEPHROLITHIASIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NICOTINE DEPENDENCE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NODULE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NON-CARDIAC CHEST PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OBSTRUCTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OCULAR HYPERAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OCULOGYRATION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1163

CONFIDENTIAL
AZSER12745610

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| OESOPHAGEAL PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OLIGODENDROGLIOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OLIGOMENORRHOEA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ORAL CANDIDIASIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORAL FUNGAL INFECTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ORTHOSTATIC HYPERTENSION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OVARIAN DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PANCREATITIS CHRONIC | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PARAESTHESIA ORAL | 1 ( 0.1) | 0 | 1 ( 0.1) |

1164

CONFIDENTIAL
AZSER12745611

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| PARANOIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PARKINSONISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PENIS DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PERIPHERAL COLDNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PERITONITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PERONEAL NERVE PALSY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PHARYNGITIS STREPTOCOCCAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PHLEBITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PHOTOSENSITIVITY REACTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PNEUMOTHORAX | 1 ( 0.1) | 0 | 1 ( 0.1) |

1165

CONFIDENTIAL
AZSER12745612

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| POLYDIPSIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| POSTNASAL DRIP | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PREMATURE EJACULATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRESYNCOPE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PRIAPISM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PROLACTINOMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PRURITUS GENITAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PSYCHIATRIC SYMPTOM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PULMONARY CONGESTION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1166

CONFIDENTIAL
AZSER12745613

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17   All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| PULMONARY EMBOLISM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PULPITIS DENTAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PYELONEPHRITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RALES | 1 ( 0.1) | 1 ( 0.2) | 0 |
| RENAL FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RENAL FAILURE ACUTE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY RATE DECREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY TRACT INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY TRACT INFECTION VIRAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RHEUMATOID ARTHRITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1167

CONFIDENTIAL
AZSER12745614

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ROTATOR CUFF SYNDROME | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SALIVA ALTERED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SEASONAL ALLERGY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SEBORRHOEIC DERMATITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SENSATION OF FOREIGN BODY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SENSORY DISTURBANCE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SEPSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SHOCK | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKIN LACERATION | 1 ( 0.1) | 1 ( 0.2) | 0 |

1168

CONFIDENTIAL
AZSER12745615

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| SKIN PAPILLOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKULL FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP APNOEA SYNDROME | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP PARALYSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP TERROR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP WALKING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SPONTANEOUS PENILE ERECTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| STAPHYLOCOCCAL INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| STRESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SUBILEUS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1169

CONFIDENTIAL
AZSER12745616

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| SWELLING FACE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TENDON INJURY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TENDONITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TENSION HEADACHE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TESTICULAR HYPERTROPHY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THERMAL BURN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THINKING ABNORMAL | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THIRST DECREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THROAT IRRITATION | 1 ( 0.1) | 1 ( 0.2) | 0 |

1170

CONFIDENTIAL
AZSER12745617

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| THROAT TIGHTNESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THROMBOPHLEBITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THYROID NEOPLASM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TONGUE BLISTERING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TONSILLITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TOOTH IMPACTED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TRANSIENT ISCHAEMIC ATTACK | 1 ( 0.1) | 1 ( 0.2) | 0 |
| UTERINE HAEMORRHAGE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| UTERINE PROLAPSE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VAGINAL CANDIDIASIS | 1 ( 0.1) | 1 ( 0.2) | 0 |

1171

CONFIDENTIAL
AZSER12745618

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| VAGINAL DISCHARGE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VAGINITIS BACTERIAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VARICELLA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VARICOSE VEIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VENIPUNCTURE SITE SWELLING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VENOUS INSUFFICIENCY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VESSEL PUNCTURE SITE BRUISE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VITAMIN B12 DEFICIENCY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VOCAL CORD DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |

1172

CONFIDENTIAL
AZSER12745619

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-17    All adverse events by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| VOCAL CORD PARALYSIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| WHITE BLOOD CELL COUNT DECREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| WRIST FRACTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| YELLOW SKIN | 1 ( 0.1) | 1 ( 0.2) | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group, n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events emerging during Open-label treatment phase sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/saroquel/d1447c00126/sp/output/tlf/t1103020217.rtf aelog212.sas 07FEB2007:15:53 kwen867

1173

CONFIDENTIAL
AZSER12745620

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| NERVOUS SYSTEM DISORDERS | | | |
| SEDATION | 232 ( 16.2) | 93 ( 16.1) | 136 ( 16.3) |
| SOMNOLENCE | 216 ( 15.1) | 88 ( 15.3) | 128 ( 15.4) |
| DIZZINESS | 113 ( 7.9) | 50 ( 8.7) | 63 ( 7.6) |
| TREMOR | 106 ( 7.4) | 56 ( 9.7) | 50 ( 6.0) |
| HEADACHE | 103 ( 7.2) | 47 ( 8.1) | 56 ( 6.7) |
| HYPERSOMNIA | 37 ( 2.6) | 18 ( 3.1) | 19 ( 2.3) |
| DYSARTHRIA | 34 ( 2.4) | 17 ( 2.9) | 17 ( 2.0) |
| AKATHISIA | 28 ( 2.0) | 13 ( 2.3) | 15 ( 1.8) |
| DYSGEUSIA | 19 ( 1.3) | 12 ( 2.1) | 7 ( 0.8) |
| PARAESTHESIA | 19 ( 1.3) | 10 ( 1.7) | 9 ( 1.1) |
| LETHARGY | 16 ( 1.1) | 7 ( 1.2) | 9 ( 1.1) |
| DISTURBANCE IN ATTENTION | 14 ( 1.0) | 4 ( 0.7) | 10 ( 1.2) |
| MEMORY IMPAIRMENT | 13 ( 0.9) | 6 ( 1.0) | 7 ( 0.8) |
| BALANCE DISORDER | 12 ( 0.8) | 6 ( 1.0) | 6 ( 0.7) |
| MIGRAINE | 10 ( 0.7) | 4 ( 0.7) | 6 ( 0.7) |
| DYSKINESIA | 9 ( 0.6) | 3 ( 0.5) | 6 ( 0.7) |
| EXTRAPYRAMIDAL DISORDER | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |

1174

CONFIDENTIAL
AZSER12745621

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | COORDINATION ABNORMAL | 7 ( 0.5) | 4 ( 0.7) | 3 ( 0.4) |
| | HYPOAESTHESIA | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| | COGNITIVE DISORDER | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | DIZZINESS POSTURAL | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | AMNESIA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | CLUMSINESS | 3 ( 0.2) | 3 ( 0.5) | 0 |
| | MYOCLONUS | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | RESTLESS LEGS SYNDROME | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | SCIATICA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | SYNCOPE | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | HYPOKINESIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | NEURALGIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | POOR QUALITY SLEEP | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | SINUS HEADACHE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | SPEECH DISORDER | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | CARPAL TUNNEL SYNDROME | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | DEPRESSED LEVEL OF CONSCIOUSNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | DROOLING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | FORMICATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | GLOBAL AMNESIA | 1 ( 0.1) | 1 ( 0.2) | 0 |

1175

CONFIDENTIAL
AZSER12745622

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | GRAND MAL CONVULSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HEAD DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HEMIPARESIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | INTENTION TREMOR | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | INTERCOSTAL NEURALGIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | MENTAL IMPAIRMENT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | MICROGRAPHIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | MUSCLE SPASTICITY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PARKINSONISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PERONEAL NERVE PALSY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PRESYNCOPE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SENSORY DISTURBANCE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SLEEP PARALYSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TENSION HEADACHE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TRANSIENT ISCHAEMIC ATTACK | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | VOCAL CORD PARALYSIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GASTROINTESTINAL DISORDERS | DRY MOUTH | 166 ( 11.6) | 65 ( 11.3) | 101 ( 12.1) |

1176

CONFIDENTIAL
AZSER12745623

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| CONSTIPATION | 80 ( 5.6) | 42 ( 7.3) | 38 ( 4.6) |
| NAUSEA | 78 ( 5.4) | 40 ( 6.9) | 38 ( 4.6) |
| DIARRHOEA | 46 ( 3.2) | 17 ( 2.9) | 29 ( 3.5) |
| DYSPEPSIA | 41 ( 2.9) | 17 ( 2.9) | 24 ( 2.9) |
| VOMITING | 35 ( 2.4) | 20 ( 3.5) | 15 ( 1.8) |
| ABDOMINAL PAIN UPPER | 20 ( 1.4) | 11 ( 1.9) | 9 ( 1.1) |
| TOOTHACHE | 18 ( 1.3) | 4 ( 0.7) | 14 ( 1.7) |
| GASTROOESOPHAGEAL REFLUX DISEASE | 10 ( 0.7) | 3 ( 0.5) | 7 ( 0.8) |
| ABDOMINAL DISTENSION | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| FLATULENCE | 8 ( 0.6) | 2 ( 0.3) | 6 ( 0.7) |
| ABDOMINAL PAIN | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| GASTRITIS | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| HAEMORRHOIDS | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| APTYALISM | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| BREATH ODOUR | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| DYSPHAGIA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| SALIVARY HYPERSECRETION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| ABDOMINAL DISCOMFORT | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| GLOSSITIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| RECTAL HAEMORRHAGE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1177

CONFIDENTIAL
AZSER12745624

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| STOMACH DISCOMFORT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SWOLLEN TONGUE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| TOOTH LOSS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ABDOMINAL REBOUND TENDERNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BOWEL MOVEMENT IRREGULARITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COLITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COLONIC POLYP | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GASTROINTESTINAL DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GASTROINTESTINAL PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GINGIVAL PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HAEMATOCHEZIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HIATUS HERNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOAESTHESIA ORAL | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INGUINAL HERNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MOUTH ULCERATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OESOPHAGEAL PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PANCREATITIS CHRONIC | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PARAESTHESIA ORAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PERITONITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SALIVA ALTERED | 1 ( 0.1) | 0 | 1 ( 0.1) |

1178

CONFIDENTIAL
AZSER12745625

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | SUBILEUS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TONGUE BLISTERING | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TOOTH IMPACTED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFECTIONS AND INFESTATIONS | | | | |
| | NASOPHARYNGITIS | 73 ( 5.1) | 22 ( 3.8) | 51 ( 6.1) |
| | INFLUENZA | 33 ( 2.3) | 18 ( 3.1) | 15 ( 1.8) |
| | UPPER RESPIRATORY TRACT INFECTION | 29 ( 2.0) | 14 ( 2.4) | 15 ( 1.8) |
| | URINARY TRACT INFECTION | 13 ( 0.9) | 3 ( 0.5) | 10 ( 1.2) |
| | SINUSITIS | 10 ( 0.7) | 3 ( 0.5) | 7 ( 0.8) |
| | BRONCHITIS | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| | PHARYNGITIS | 9 ( 0.6) | 0 | 9 ( 1.1) |
| | PNEUMONIA | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| | CYSTITIS | 7 ( 0.5) | 3 ( 0.5) | 4 ( 0.5) |
| | GASTROENTERITIS VIRAL | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| | GASTROENTERITIS | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| | VIRAL INFECTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| | RHINITIS | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| | TOOTH INFECTION | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | BRONCHITIS ACUTE | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | CANDIDIASIS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1179

CONFIDENTIAL
AZSER12745626

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | CELLULITIS | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | ERYSIPELAS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | GASTROINTESTINAL INFECTION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | LARYNGITIS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | LOCALISED INFECTION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | TOOTH ABSCESS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | VAGINAL INFECTION | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | VULVOVAGINAL MYCOTIC INFECTION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | EAR INFECTION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | INFECTED CYST | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | ONYCHOMYCOSIS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | OTITIS EXTERNA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | PARONYCHIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | ABSCESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | ACUTE SINUSITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | BODY TINEA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | BREAST ABSCESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | BRONCHITIS CHRONIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | CONJUNCTIVITIS VIRAL | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | ENTEROVIRUS INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |

1180

CONFIDENTIAL
AZSER12745627

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | EXTERNAL EAR CELLULITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | FURUNCLE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | HERPES SIMPLEX | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HERPES VIRUS INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HERPES ZOSTER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MASTITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | MENINGITIS ASEPTIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | ORAL CANDIDIASIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | ORAL FUNGAL INFECTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PHARYNGITIS STREPTOCOCCAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PULPITIS DENTAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PYELONEPHRITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | RESPIRATORY TRACT INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | RESPIRATORY TRACT INFECTION VIRAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SEPSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | STAPHYLOCOCCAL INFECTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TONSILLITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | VAGINAL CANDIDIASIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | VAGINITIS BACTERIAL | 1 ( 0.1) | 0 | 1 ( 0.1) |

1181

CONFIDENTIAL
AZSER12745628

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | VARICELLA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GENERAL DISORDERS AND ADMINISTRATION SITE CONDITIONS | FATIGUE | 84 ( 5.9) | 39 ( 6.8) | 45 ( 5.4) |
| | OEDEMA PERIPHERAL | 25 ( 1.7) | 9 ( 1.6) | 16 ( 1.9) |
| | ASTHENIA | 24 ( 1.7) | 6 ( 1.0) | 18 ( 2.2) |
| | IRRITABILITY | 14 ( 1.0) | 7 ( 1.2) | 7 ( 0.8) |
| | PYREXIA | 11 ( 0.8) | 3 ( 0.5) | 8 ( 1.0) |
| | THIRST | 11 ( 0.8) | 10 ( 1.7) | 1 ( 0.1) |
| | OEDEMA | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| | INFLUENZA LIKE ILLNESS | 6 ( 0.4) | 5 ( 0.9) | 1 ( 0.1) |
| | GAIT DISTURBANCE | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| | SLUGGISHNESS | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | MALAISE | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | SWELLING | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| | FACE OEDEMA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | FEELING ABNORMAL | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | FEELING JITTERY | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | GENERALISED OEDEMA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | PAIN | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1182

CONFIDENTIAL
AZSER12745629

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS<br>MEDDRA PREFERRED TERM [a] | OPEN-LABEL<br>QTP<br>QTP+<br>LI/VAL<br>(N=1433)<br>n (%) | Assigned<br>mood<br>stabilizer<br>QTP+LI<br>QTP+VAL<br>(N=577)<br>n (%) | QTP+<br>VAL<br>(N=832)<br>n (%) |
|---|---|---|---|
| PITTING OEDEMA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| TEMPERATURE INTOLERANCE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| CHEST DISCOMFORT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CHEST PAIN | 1 ( 0.1) | | 1 ( 0.1) |
| CHILLS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CYST | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DRUG INTOLERANCE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HANGOVER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HUNGER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERTHERMIA | 1 ( 0.1) | | 1 ( 0.1) |
| INFLAMMATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NODULE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NON-CARDIAC CHEST PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OBSTRUCTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PERIPHERAL COLDNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SENSATION OF FOREIGN BODY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THIRST DECREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VENIPUNCTURE SITE SWELLING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VESSEL PUNCTURE SITE BRUISE | 1 ( 0.1) | 1 ( 0.2) | 0 |

1183

CONFIDENTIAL
AZSER12745630

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| PSYCHIATRIC DISORDERS | | | |
| INSOMNIA | 44 ( 3.1) | 16 ( 2.8) | 28 ( 3.4) |
| ANXIETY | 29 ( 2.0) | 12 ( 2.1) | 17 ( 2.0) |
| ABNORMAL DREAMS | 15 ( 1.0) | 3 ( 0.5) | 12 ( 1.4) |
| DEPRESSION | 13 ( 0.9) | 8 ( 1.4) | 5 ( 0.6) |
| RESTLESSNESS | 12 ( 0.8) | 4 ( 0.7) | 8 ( 1.0) |
| LIBIDO DECREASED | 11 ( 0.8) | 7 ( 1.2) | 4 ( 0.5) |
| AGITATION | 10 ( 0.7) | 4 ( 0.7) | 6 ( 0.7) |
| CONFUSIONAL STATE | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| NIGHTMARE | 8 ( 0.6) | 1 ( 0.2) | 7 ( 0.8) |
| PANIC ATTACK | 8 ( 0.6) | 2 ( 0.3) | 6 ( 0.7) |
| SLEEP DISORDER | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| SUICIDE ATTEMPT | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| MANIA | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| HALLUCINATION, AUDITORY | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| ANGER | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| DISORIENTATION | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| BIPOLAR DISORDER | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| COMPLETED SUICIDE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| DELUSION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DEPRESSED MOOD | 2 ( 0.1) | 2 ( 0.3) | 0 |

1184

CONFIDENTIAL
AZSER12745631

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DYSPHORIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| NERVOUSNESS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| PSYCHOMOTOR RETARDATION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PSYCHOTIC DISORDER | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| SUICIDAL IDEATION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| AFFECT LABILITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGGRESSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANORGASMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRADYPHRENIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BRUXISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CRYING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DECREASED INTEREST | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DELIRIUM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEREALISATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EMOTIONAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FLIGHT OF IDEAS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HALLUCINATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HALLUCINATION, VISUAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPNOPOMPIC HALLUCINATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOMANIA | 1 ( 0.1) | 1 ( 0.2) | 0 |

1185

CONFIDENTIAL
AZSER12745632

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | INITIAL INSOMNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | LOSS OF LIBIDO | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MENTAL STATUS CHANGES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MIDDLE INSOMNIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | NICOTINE DEPENDENCE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PARANOIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PREMATURE EJACULATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PSYCHIATRIC SYMPTOM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SLEEP TERROR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SLEEP WALKING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | STRESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | THINKING ABNORMAL | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INVESTIGATIONS | WEIGHT INCREASED | 152 ( 10.6) | 50 ( 8.7) | 101 ( 12.1) |
| | HEART RATE INCREASED | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | BLOOD PRESSURE INCREASED | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | NEUTROPHIL COUNT DECREASED | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | WEIGHT DECREASED | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | BLOOD GLUCOSE INCREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |

1186

CONFIDENTIAL
AZSER12745633

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | BREATH SOUNDS ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | CARDIAC STRESS TEST ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | LYMPHOCYTE COUNT DECREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | RESPIRATORY RATE DECREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | WHITE BLOOD CELL COUNT DECREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCULOSKELETAL AND CONNECTIVE TISSUE DISORDERS | BACK PAIN | 25 ( 1.7) | 5 ( 0.9) | 20 ( 2.4) |
| | ARTHRALGIA | 23 ( 1.6) | 7 ( 1.2) | 16 ( 1.9) |
| | PAIN IN EXTREMITY | 18 ( 1.3) | 5 ( 0.9) | 13 ( 1.6) |
| | MUSCULAR WEAKNESS | 17 ( 1.2) | 8 ( 1.4) | 9 ( 1.1) |
| | MUSCLE SPASMS | 16 ( 1.1) | 6 ( 1.0) | 10 ( 1.2) |
| | MYALGIA | 16 ( 1.1) | 10 ( 1.7) | 6 ( 0.7) |
| | MUSCLE TWITCHING | 10 ( 0.7) | 5 ( 0.9) | 6 ( 0.7) |
| | MUSCULOSKELETAL STIFFNESS | 9 ( 0.6) | 4 ( 0.7) | 5 ( 0.6) |
| | SENSATION OF HEAVINESS | 7 ( 0.5) | 4 ( 0.7) | 3 ( 0.4) |
| | MUSCULOSKELETAL CHEST PAIN | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| | JOINT SWELLING | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |

1187

CONFIDENTIAL
AZSER12745634

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS / MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| MUSCULOSKELETAL PAIN | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| NECK PAIN | 4 ( 0.3) | 0 | 4 ( 0.5) |
| JOINT STIFFNESS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| MUSCLE RIGIDITY | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ARTHRITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BONE PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BURSITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HIP SWELLING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INTERVERTEBRAL DISC DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| JOINT CONTRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCLE FATIGUE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCULOSKELETAL DISCOMFORT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| RHEUMATOID ARTHRITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ROTATOR CUFF SYNDROME | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TENDONITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| METABOLISM AND NUTRITION DISORDERS | | | |
| INCREASED APPETITE | 79 ( 5.5) | 25 ( 4.3) | 53 ( 6.4) |
| FOOD CRAVING | 13 ( 0.9) | 8 ( 1.4) | 5 ( 0.6) |
| DECREASED APPETITE | 7 ( 0.5) | 3 ( 0.5) | 4 ( 0.5) |
| DEHYDRATION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1188

CONFIDENTIAL
AZSER12745635

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | DIABETES MELLITUS | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | HYPERCHOLESTEROLAEMIA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | ANOREXIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | DYSLIPIDAEMIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | FLUID RETENTION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | HYPERPHAGIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | HYPOGLYCAEMIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | OBESITY | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | OVERWEIGHT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | DIABETES MELLITUS NON-INSULIN-DEPENDENT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | DIABETIC COMPLICATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | FOLATE DEFICIENCY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | HYPERINSULINAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HYPERKALAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HYPERLIPIDAEMIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | HYPERTRIGLYCERIDAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | POLYDIPSIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | VITAMIN B12 DEFICIENCY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SKIN AND SUBCUTANEOUS TISSUE DISORDERS | ALOPECIA | 27 ( 1.9) | 9 ( 1.6) | 18 ( 2.2) |

1189

CONFIDENTIAL
AZSER12745636

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | HYPERHIDROSIS | 18 ( 1.3) | 6 ( 1.0) | 12 ( 1.4) |
| | RASH | 13 ( 0.9) | 7 ( 1.2) | 6 ( 0.7) |
| | ACNE | 6 ( 0.4) | 4 ( 0.7) | 2 ( 0.2) |
| | PSORIASIS | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| | PRURITUS | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| | URTICARIA | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | DRY SKIN | 3 ( 0.2) | 3 ( 0.5) | 0 |
| | NIGHT SWEATS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | COLD SWEAT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | DERMATITIS ALLERGIC | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | ECZEMA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | ERYTHEMA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | HYPOTRICHOSIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | ONYCHOCLASIS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | ANHIDROSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | BLISTER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | DERMATITIS CONTACT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | ERYTHEMA NODOSUM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | GRANULOMA SKIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HAIR TEXTURE ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |

1190

CONFIDENTIAL
AZSER12745637

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | INGROWING NAIL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PHOTOSENSITIVITY REACTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SEBORRHOEIC DERMATITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SWELLING FACE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | YELLOW SKIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| RESPIRATORY, THORACIC AND MEDIASTINAL DISORDERS | NASAL CONGESTION | 20 ( 1.4) | 10 ( 1.7) | 10 ( 1.2) |
| | COUGH | 15 ( 1.0) | 4 ( 0.7) | 11 ( 1.3) |
| | PHARYNGOLARYNGEAL PAIN | 13 ( 0.9) | 5 ( 0.9) | 8 ( 1.0) |
| | DYSPNOEA | 8 ( 0.6) | 3 ( 0.5) | 5 ( 0.6) |
| | EPISTAXIS | 8 ( 0.6) | 1 ( 0.2) | 7 ( 0.8) |
| | ASTHMA | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |
| | RHINORRHOEA | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| | SINUS CONGESTION | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | DYSPNOEA EXERTIONAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HYPOXIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | INTERSTITIAL LUNG DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | NASAL DRYNESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PNEUMOTHORAX | 1 ( 0.1) | 0 | 1 ( 0.1) |

1191

CONFIDENTIAL
AZSER12745638

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | POSTNASAL DRIP | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PULMONARY CONGESTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PULMONARY EMBOLISM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | RALES | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SLEEP APNOEA SYNDROME | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | THROAT IRRITATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | THROAT TIGHTNESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | VOCAL CORD DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VASCULAR DISORDERS | HYPOTENSION | 24 ( 1.7) | 8 ( 1.4) | 16 ( 1.9) |
| | HYPERTENSION | 19 ( 1.3) | 9 ( 1.6) | 10 ( 1.2) |
| | ORTHOSTATIC HYPOTENSION | 11 ( 0.8) | 2 ( 0.3) | 9 ( 1.1) |
| | HOT FLUSH | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | FLUSHING | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | DEEP VEIN THROMBOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HAEMATOMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | ORTHOSTATIC HYPERTENSION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PHLEBITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SHOCK | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | THROMBOPHLEBITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1192

CONFIDENTIAL
AZSER12745639

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | VARICOSE VEIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | VENOUS INSUFFICIENCY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE DISORDERS | VISION BLURRED | 20 ( 1.4) | 10 ( 1.7) | 10 ( 1.2) |
| | CONJUNCTIVITIS | 7 ( 0.5) | 1 ( 0.2) | 6 ( 0.7) |
| | DRY EYE | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| | PHOTOPSIA | 3 ( 0.2) | 3 ( 0.5) | 0 |
| | ACCOMMODATION DISORDER | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | BLEPHARITIS | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | EYE PAIN | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | PHOTOPHOBIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | VISUAL ACUITY REDUCED | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | VISUAL DISTURBANCE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | BLEPHAROSPASM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | CATARACT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | DIPLOPIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EPISCLERITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | EYE IRRITATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | EYELID OEDEMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | EYELIDS PRURITUS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1193

CONFIDENTIAL
AZSER12745640

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | LACRIMATION INCREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | MYOPIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | OCULAR HYPERAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | OCULOGYRATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CARDIAC DISORDERS | TACHYCARDIA | 19 ( 1.3) | 7 ( 1.2) | 12 ( 1.4) |
| | PALPITATIONS | 17 ( 1.2) | 7 ( 1.2) | 10 ( 1.2) |
| | ANGINA PECTORIS | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| | ANGINA UNSTABLE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | ATRIAL FIBRILLATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | ATRIOVENTRICULAR BLOCK FIRST DEGREE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EXTRASYSTOLES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | ISCHAEMIC CARDIOMYOPATHY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INJURY, POISONING AND PROCEDURAL COMPLICATIONS | JOINT SPRAIN | 7 ( 0.5) | 1 ( 0.2) | 6 ( 0.7) |
| | DRUG TOXICITY | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | CONTUSION | 3 ( 0.2) | 3 ( 0.5) | 0 |
| | LIMB INJURY | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | ROAD TRAFFIC ACCIDENT | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1194

CONFIDENTIAL
AZSER12745641

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | THERAPEUTIC AGENT TOXICITY | 3 ( 0.2) | 3 ( 0.5) | 0 |
| | TOOTH FRACTURE | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | ANKLE FRACTURE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | ARTHROPOD BITE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | ANIMAL BITE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | BACK INJURY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | BRAIN CONTUSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EPICONDYLITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | EXCORIATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HAND FRACTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | HEAD INJURY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | JAW FRACTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | JOINT DISLOCATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | JOINT INJURY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | LIGAMENT RUPTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SKIN LACERATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SKULL FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | TENDON INJURY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | THERMAL BURN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | WRIST FRACTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |

1195

CONFIDENTIAL
AZSER12745642

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| EAR AND LABYRINTH DISORDERS | VERTIGO | 28 ( 2.0) | 7 ( 1.2) | 21 ( 2.5) |
| | TINNITUS | 6 ( 0.4) | 0 | 6 ( 0.7) |
| | CERUMEN IMPACTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | EAR CANAL ERYTHEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EAR DISCOMFORT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | HYPERACUSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MOTION SICKNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| REPRODUCTIVE SYSTEM AND BREAST DISORDERS | DYSMENORRHOEA | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| | ERECTILE DYSFUNCTION | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| | MENORRHAGIA | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| | AMENORRHOEA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | SEXUAL DYSFUNCTION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | BREAST MASS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | EJACULATION FAILURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | EPIDIDYMITIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | GENITAL PAIN FEMALE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MENSTRUAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MENSTRUATION DELAYED | 1 ( 0.1) | 0 | 1 ( 0.1) |

1196

CONFIDENTIAL
AZSER12745643

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+LI/VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | MENSTRUATION IRREGULAR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | METRORRHAGIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | OLIGOMENORRHOEA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | OVARIAN DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PENIS DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PRIAPISM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | PRURITUS GENITAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | SPONTANEOUS PENILE ERECTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | TESTICULAR HYPERTROPHY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | UTERINE HAEMORRHAGE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | UTERINE PROLAPSE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | VAGINAL DISCHARGE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| RENAL AND URINARY DISORDERS | URINARY INCONTINENCE | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| | POLLAKIURIA | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| | ENURESIS | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| | POLYURIA | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| | URINARY RETENTION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | CALCULUS URINARY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MICTURITION URGENCY | 1 ( 0.1) | 1 ( 0.2) | 0 |

1197

CONFIDENTIAL
AZSER12745644

Clinical Study Report
Study code: D1447C00126

Table 11.3.2.2-18    Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI QTP+VAL (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | NEPHROLITHIASIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | RENAL FAILURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | RENAL FAILURE ACUTE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLOOD AND LYMPHATIC SYSTEM DISORDERS | ANAEMIA | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |
| | IRON DEFICIENCY ANAEMIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | NEUTROPENIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | LYMPHADENITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ENDOCRINE DISORDERS | HYPOTHYROIDISM | 7 ( 0.5) | 5 ( 0.9) | 2 ( 0.2) |
| | INAPPROPRIATE ANTIDIURETIC HORMONE SECRETION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEPATOBILIARY DISORDERS | CHOLELITHIASIS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | CHOLECYSTITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | CHOLECYSTITIS CHRONIC | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | GALLBLADDER DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | HEPATIC CYST | 1 ( 0.1) | 0 | 1 ( 0.1) |

1198

CONFIDENTIAL
AZSER12745645

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-18   Adverse events by SOC and preferred term, for Open-label treatment, by mood stabilizer (Open-label safety population)**

| SYSTEM ORGAN CLASS | MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| NEOPLASMS BENIGN, MALIGNANT AND UNSPECIFIED (INCL CYSTS AND POLYPS) | BREAST CANCER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | MALIGNANT MELANOMA IN SITU | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | OLIGODENDROGLIOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | PROLACTINOMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SKIN PAPILLOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | THYROID NEOPLASM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| IMMUNE SYSTEM DISORDERS | HYPERSENSITIVITY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | MULTIPLE ALLERGIES | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | SEASONAL ALLERGY | 1 ( 0.1) | 0 | 1 ( 0.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events emerging during Open-label treatment phase sorted by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11030l20218.rtf ael0g213.sas 07FEB2007:15:53 kwen867

1199

CONFIDENTIAL
AZSER12745646

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| SEDATION | Moderate | 123 ( 8.6) | 45 ( 7.8) | 75 ( 9.0) |
| | Mild | 84 ( 5.9) | 35 ( 6.1) | 49 ( 5.9) |
| | Severe | 25 ( 1.7) | 13 ( 2.3) | 12 ( 1.4) |
| SOMNOLENCE | Moderate | 101 ( 7.0) | 39 ( 6.8) | 62 ( 7.5) |
| | Mild | 99 ( 6.9) | 41 ( 7.1) | 58 ( 7.0) |
| | Severe | 16 ( 1.1) | 8 ( 1.4) | 8 ( 1.0) |
| DRY MOUTH | Mild | 119 ( 8.3) | 47 ( 8.1) | 72 ( 8.7) |
| | Moderate | 44 ( 3.1) | 16 ( 2.8) | 28 ( 3.4) |
| | Severe | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| WEIGHT INCREASED | Mild | 76 ( 5.3) | 26 ( 4.5) | 49 ( 5.9) |
| | Moderate | 72 ( 5.0) | 23 ( 4.0) | 49 ( 5.9) |
| | Severe | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| DIZZINESS | Mild | 67 ( 4.7) | 26 ( 4.5) | 41 ( 4.9) |

1200

CONFIDENTIAL
AZSER12745647