Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| TREMOR | Moderate | 38 ( 2.7) | 18 ( 3.1) | 20 ( 2.4) |
| | Severe | 8 ( 0.6) | 6 ( 1.0) | 2 ( 0.2) |
| | Mild | 78 ( 5.4) | 37 ( 6.4) | 41 ( 4.9) |
| | Moderate | 26 ( 1.8) | 18 ( 3.1) | 8 ( 1.0) |
| | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| HEADACHE | Mild | 65 ( 4.5) | 31 ( 5.4) | 34 ( 4.1) |
| | Moderate | 33 ( 2.3) | 14 ( 2.4) | 19 ( 2.3) |
| | Severe | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| FATIGUE | Mild | 52 ( 3.6) | 24 ( 4.2) | 28 ( 3.4) |
| | Moderate | 30 ( 2.1) | 13 ( 2.3) | 17 ( 2.0) |
| | Severe | 2 ( 0.1) | 2 ( 0.3) | 0 |
| CONSTIPATION | Mild | 55 ( 3.8) | 27 ( 4.7) | 28 ( 3.4) |
| | Moderate | 22 ( 1.5) | 13 ( 2.3) | 9 ( 1.1) |
| | Severe | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |

1201

CONFIDENTIAL
AZSER12745648

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| INCREASED APPETITE | Mild | 45 ( 3.1) | 13 ( 2.3) | 31 ( 3.7) |
| | Moderate | 33 ( 2.3) | 12 ( 2.1) | 21 ( 2.5) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NAUSEA | Mild | 49 ( 3.4) | 20 ( 3.5) | 29 ( 3.5) |
| | Moderate | 21 ( 1.5) | 16 ( 2.8) | 5 ( 0.6) |
| | Severe | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| NASOPHARYNGITIS | Mild | 53 ( 3.7) | 17 ( 2.9) | 36 ( 4.3) |
| | Moderate | 20 ( 1.4) | 5 ( 0.9) | 15 ( 1.8) |
| DIARRHOEA | Mild | 32 ( 2.2) | 10 ( 1.7) | 22 ( 2.6) |
| | Moderate | 12 ( 0.8) | 7 ( 1.2) | 5 ( 0.6) |
| | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| INSOMNIA | Mild | 22 ( 1.5) | 5 ( 0.9) | 17 ( 2.0) |
| | Moderate | 18 ( 1.3) | 8 ( 1.4) | 10 ( 1.2) |
| | Severe | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |

1202

CONFIDENTIAL
AZSER12745649

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| DYSPEPSIA | Mild | 25 ( 1.7) | 11 ( 1.9) | 14 ( 1.7) |
| | Moderate | 13 ( 0.9) | 5 ( 0.9) | 8 ( 1.0) |
| | Severe | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| HYPERSOMNIA | Mild | 20 ( 1.4) | 10 ( 1.7) | 10 ( 1.2) |
| | Moderate | 16 ( 1.1) | 8 ( 1.4) | 8 ( 1.0) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VOMITING | Mild | 17 ( 1.2) | 7 ( 1.2) | 10 ( 1.2) |
| | Moderate | 15 ( 1.0) | 11 ( 1.9) | 4 ( 0.5) |
| | Severe | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| DYSARTHRIA | Mild | 20 ( 1.4) | 9 ( 1.6) | 11 ( 1.3) |
| | Moderate | 11 ( 0.8) | 6 ( 1.0) | 5 ( 0.6) |
| | Severe | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| INFLUENZA | Moderate | 16 ( 1.1) | 10 ( 1.7) | 6 ( 0.7) |
| | Mild | 12 ( 0.8) | 7 ( 1.2) | 5 ( 0.6) |
| | Severe | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |

1203

CONFIDENTIAL
AZSER12745650

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| ANXIETY | Mild | 15 ( 1.0) | 6 ( 1.0) | 9 ( 1.1) |
| | Moderate | 10 ( 0.7) | 4 ( 0.7) | 6 ( 0.7) |
| | Severe | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| UPPER RESPIRATORY TRACT INFECTION | Mild | 18 ( 1.3) | 9 ( 1.6) | 9 ( 1.1) |
| | Moderate | 11 ( 0.8) | 5 ( 0.9) | 6 ( 0.7) |
| AKATHISIA | Mild | 16 ( 1.1) | 6 ( 1.0) | 10 ( 1.2) |
| | Moderate | 11 ( 0.8) | 7 ( 1.2) | 4 ( 0.5) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VERTIGO | Mild | 21 ( 1.5) | 5 ( 0.9) | 16 ( 1.9) |
| | Moderate | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ALOPECIA | Mild | 18 ( 1.3) | 4 ( 0.7) | 14 ( 1.7) |
| | Moderate | 9 ( 0.6) | 5 ( 0.9) | 4 ( 0.5) |

1204

CONFIDENTIAL
AZSER12745651

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| BACK PAIN | Moderate | 13 ( 0.9) | 4 ( 0.7) | 9 ( 1.1) |
| | Mild | 9 ( 0.6) | 1 ( 0.2) | 8 ( 1.0) |
| | Severe | 3 ( 0.2) | 0 | 3 ( 0.4) |
| OEDEMA PERIPHERAL | Mild | 16 ( 1.1) | 7 ( 1.2) | 9 ( 1.1) |
| | Moderate | 9 ( 0.6) | 2 ( 0.3) | 7 ( 0.8) |
| ASTHENIA | Mild | 12 ( 0.8) | 3 ( 0.5) | 9 ( 1.1) |
| | Moderate | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |
| | Severe | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| HYPOTENSION | Mild | 17 ( 1.2) | 8 ( 1.4) | 9 ( 1.1) |
| | Moderate | 6 ( 0.4) | 0 | 6 ( 0.7) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ARTHRALGIA | Mild | 16 ( 1.1) | 4 ( 0.7) | 12 ( 1.4) |
| | Moderate | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1205

CONFIDENTIAL
AZSER12745652

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP+ QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| ABDOMINAL PAIN UPPER | Mild | 15 ( 1.0) | 9 ( 1.6) | 6 ( 0.7) |
| | Moderate | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| NASAL CONGESTION | Mild | 13 ( 0.9) | 6 ( 1.0) | 7 ( 0.8) |
| | Moderate | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VISION BLURRED | Mild | 10 ( 0.7) | 6 ( 1.0) | 4 ( 0.5) |
| | Moderate | 9 ( 0.6) | 3 ( 0.5) | 6 ( 0.7) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DYSGEUSIA | Mild | 16 ( 1.1) | 9 ( 1.6) | 7 ( 0.8) |
| | Moderate | 3 ( 0.2) | 3 ( 0.5) | 0 |
| HYPERTENSION | Mild | 14 ( 1.0) | 7 ( 1.2) | 7 ( 0.8) |
| | Moderate | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PARAESTHESIA | Mild | 11 ( 0.8) | 7 ( 1.2) | 4 ( 0.5) |

1206

CONFIDENTIAL
AZSER12745653

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | Moderate | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| TACHYCARDIA | Mild | 11 ( 0.8) | 5 ( 0.9) | 6 ( 0.7) |
| | Moderate | 7 ( 0.5) | 1 ( 0.2) | 6 ( 0.7) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPERHIDROSIS | Mild | 12 ( 0.8) | 4 ( 0.7) | 8 ( 1.0) |
| | Moderate | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| PAIN IN EXTREMITY | Mild | 11 ( 0.8) | 4 ( 0.7) | 7 ( 0.8) |
| | Moderate | 7 ( 0.5) | 1 ( 0.2) | 6 ( 0.7) |
| TOOTHACHE | Moderate | 10 ( 0.7) | 3 ( 0.5) | 7 ( 0.8) |
| | Mild | 8 ( 0.6) | 1 ( 0.2) | 7 ( 0.8) |
| MUSCULAR WEAKNESS | Mild | 8 ( 0.6) | 7 ( 1.2) | 1 ( 0.1) |
| | Moderate | 8 ( 0.6) | 1 ( 0.2) | 7 ( 0.8) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1207

CONFIDENTIAL
AZSER12745654

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP-LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| PALPITATIONS | Mild | 13  ( 0.9) | 6  ( 1.0) | 7  ( 0.8) |
|  | Moderate | 4  ( 0.3) | 1  ( 0.2) | 3  ( 0.4) |
| LETHARGY | Mild | 8  ( 0.6) | 3  ( 0.5) | 5  ( 0.6) |
|  | Moderate | 7  ( 0.5) | 4  ( 0.7) | 3  ( 0.4) |
|  | Severe | 1  ( 0.1) | 0 | 1  ( 0.1) |
| MUSCLE SPASMS | Mild | 12  ( 0.8) | 5  ( 0.9) | 7  ( 0.8) |
|  | Moderate | 3  ( 0.2) | 1  ( 0.2) | 2  ( 0.2) |
|  | Severe | 1  ( 0.1) | 0 | 1  ( 0.1) |
| MYALGIA | Mild | 8  ( 0.6) | 5  ( 0.9) | 3  ( 0.4) |
|  | Moderate | 8  ( 0.6) | 5  ( 0.9) | 3  ( 0.4) |
| ABNORMAL DREAMS | Mild | 14  ( 1.0) | 3  ( 0.5) | 11  ( 1.3) |
|  | Moderate | 1  ( 0.1) | 0 | 1  ( 0.1) |
| COUGH | Mild | 12  ( 0.8) | 3  ( 0.5) | 9  ( 1.1) |

1208

CONFIDENTIAL
AZSER12745655

Clinical Study Report
Study code: D1447C00126

Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | Moderate | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| DISTURBANCE IN ATTENTION | Mild | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| | Moderate | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| IRRITABILITY | Mild | 7 ( 0.5) | 3 ( 0.5) | 4 ( 0.5) |
| | Moderate | 7 ( 0.5) | 4 ( 0.7) | 3 ( 0.4) |
| DEPRESSION | Moderate | 6 ( 0.4) | 4 ( 0.7) | 2 ( 0.2) |
| | Severe | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| FOOD CRAVING | Mild | 10 ( 0.7) | 7 ( 1.2) | 3 ( 0.4) |
| | Moderate | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| MEMORY IMPAIRMENT | Moderate | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| | Mild | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| PHARYNGOLARYNGEAL PAIN | Mild | 9 ( 0.6) | 2 ( 0.3) | 7 ( 0.8) |

1209

CONFIDENTIAL
AZSER12745656

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | Moderate | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| RASH | Mild | 10 ( 0.7) | 5 ( 0.9) | 5 ( 0.6) |
| | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| URINARY TRACT INFECTION | Mild | 10 ( 0.7) | 1 ( 0.2) | 9 ( 1.1) |
| | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BALANCE DISORDER | Mild | 7 ( 0.5) | 3 ( 0.5) | 4 ( 0.5) |
| | Moderate | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| RESTLESSNESS | Mild | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| | Moderate | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| LIBIDO DECREASED | Moderate | 6 ( 0.4) | 4 ( 0.7) | 2 ( 0.2) |
| | Mild | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |

1210

CONFIDENTIAL
AZSER12745657

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| ORTHOSTATIC HYPOTENSION | Mild | 9 ( 0.6) | 2 ( 0.3) | 7 ( 0.8) |
| | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PYREXIA | Mild | 10 ( 0.7) | 3 ( 0.5) | 7 ( 0.8) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THIRST | Mild | 8 ( 0.6) | 7 ( 1.2) | 1 ( 0.1) |
| | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| AGITATION | Mild | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| | Moderate | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| GASTROOESOPHAGEAL REFLUX DISEASE | Moderate | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| | Mild | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| MIGRAINE | Moderate | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| | Mild | 3 ( 0.2) | 0 | 3 ( 0.4) |

1211

CONFIDENTIAL
AZSER12745658

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| MUSCLE TWITCHING | Mild | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| SINUSITIS | Moderate | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| ABDOMINAL DISTENSION | Mild | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRONCHITIS | Moderate | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CONFUSIONAL STATE | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | Moderate | 3 ( 0.2) | 3 ( 0.5) | 0 |
| | Severe | 3 ( 0.2) | 0 | 3 ( 0.4) |

1212

CONFIDENTIAL
AZSER12745659

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | | OPEN-LABEL QTP QTP+LI/VAL (N=1433) | Assigned mood stabilizer QTP+LI (N=577) | QTP+VAL (N=832) |
|---|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | **INTENSITY** | n (%) | n (%) | n (%) |
| DYSKINESIA | Mild | 9 ( 0.6) | 3 ( 0.5) | 6 ( 0.7) |
| MUSCULOSKELETAL STIFFNESS | Mild | 7 ( 0.5) | 4 ( 0.7) | 3 ( 0.4) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PHARYNGITIS | Mild | 6 ( 0.4) | 0 | 6 ( 0.7) |
| | Moderate | 3 ( 0.2) | 0 | 3 ( 0.4) |
| PNEUMONIA | Moderate | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| | Severe | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSPNOEA | Mild | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| EPISTAXIS | Moderate | 5 ( 0.3) | 0 | 5 ( 0.6) |
| | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| EXTRAPYRAMIDAL DISORDER | Mild | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |

1213

CONFIDENTIAL
AZSER12745660

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP+ QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | Moderate | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| FLATULENCE | Mild | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |
| | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| NIGHTMARE | Mild | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PANIC ATTACK | Moderate | 6 ( 0.4) | 2 ( 0.3) | 4 ( 0.5) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP DISORDER | Mild | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| | Moderate | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| ABDOMINAL PAIN | Mild | 4 ( 0.3) | 0 | 4 ( 0.5) |
| | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |

1214

CONFIDENTIAL
AZSER12745661

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| CONJUNCTIVITIS | Mild | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
|  | Moderate | 3 ( 0.2) | 0 | 3 ( 0.4) |
| COORDINATION ABNORMAL | Mild | 5 ( 0.3) | 4 ( 0.7) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CYSTITIS | Mild | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
|  | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DECREASED APPETITE | Mild | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
|  | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HYPOTHYROIDISM | Mild | 6 ( 0.4) | 4 ( 0.7) | 2 ( 0.2) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| JOINT SPRAIN | Moderate | 4 ( 0.3) | 0 | 4 ( 0.5) |
|  | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1215

CONFIDENTIAL
AZSER12745662

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| OEDEMA | Moderate | 4 ( 0.3) | 0 | 4 ( 0.5) |
| | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| SENSATION OF HEAVINESS | Mild | 5 ( 0.3) | 4 ( 0.7) | 1 ( 0.1) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SUICIDE ATTEMPT | Severe | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ACNE | Mild | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ANAEMIA | Mild | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |
| ANGINA PECTORIS | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |

1216

CONFIDENTIAL
AZSER12745663

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| ASTHMA | Moderate | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GASTROENTERITIS VIRAL | Moderate | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INFLUENZA LIKE ILLNESS | Moderate | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| PSORIASIS | Mild | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| TINNITUS | Mild | 4 ( 0.3) | 0 | 4 ( 0.5) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| URINARY INCONTINENCE | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1217

CONFIDENTIAL
AZSER12745664

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | | OPEN-LABEL QTP QTP+LI/VAL (N=1433) | Assigned mood stabilizer QTP+LI (N=577) | QTP+VAL (N=832) |
|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | INTENSITY | n (%) | n (%) | n (%) |
| | Moderate | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| DYSMENORRHOEA | Mild | 3 ( 0.2) | 0 | 3 ( 0.4) |
| | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| ERECTILE DYSFUNCTION | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GAIT DISTURBANCE | Mild | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GASTRITIS | Moderate | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GASTROENTERITIS | Moderate | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMORRHOIDS | Moderate | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1218

CONFIDENTIAL
AZSER12745665

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP+ QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| HYPOAESTHESIA | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| MANIA | Mild | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
|  | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
|  | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCULOSKELETAL CHEST PAIN | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
|  | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
|  | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| POLLAKIURIA | Moderate | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
|  | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RHINORRHOEA | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
|  | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| VIRAL INFECTION | Moderate | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |

1219

CONFIDENTIAL
AZSER12745666

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
|  | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| APTYALISM | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
|  | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| COGNITIVE DISORDER | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIZZINESS POSTURAL | Mild | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| DRUG TOXICITY | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
|  | Severe | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DRY EYE | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ENURESIS | Moderate | 3 ( 0.2) | 2 ( 0.3) | 2 ( 0.2) |
|  | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1220

CONFIDENTIAL
AZSER12745667

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | INTENSITY | | | |
| HALLUCINATION, AUDITORY | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HEART RATE INCREASED | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT SWELLING | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MENORRHAGIA | Mild | 3 ( 0.2) | 3 ( 0.5) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCULOSKELETAL PAIN | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| NECK PAIN | Mild | 3 ( 0.2) | 0 | 3 ( 0.4) |

1221

CONFIDENTIAL
AZSER12745668

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POLYURIA | Moderate | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PRURITUS | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| RHINITIS | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SLUGGISHNESS | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| TOOTH INFECTION | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| URTICARIA | Moderate | 3 ( 0.2) | 0 | 3 ( 0.4) |

1222

CONFIDENTIAL
AZSER12745669

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| AMENORRHOEA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| AMNESIA | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
|  | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANGER | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLOOD PRESSURE INCREASED | Mild | 3 ( 0.2) | 0 | 3 ( 0.4) |
| BREATH ODOUR | Mild | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| BRONCHITIS ACUTE | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CANDIDIASIS | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1223

CONFIDENTIAL
AZSER12745670

Clinical Study Report
Study code: D1447C00126

Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| CELLULITIS | Moderate | 3 ( 0.2) | 0 | 3 ( 0.4) |
| CHOLELITHIASIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CLUMSINESS | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CONTUSION | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DEHYDRATION | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETES MELLITUS | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1224

CONFIDENTIAL
AZSER12745671

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| DISORIENTATION | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DRY SKIN | Mild | 3 ( 0.2) | 3 ( 0.5) | 0 |
| DYSPHAGIA | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| ERYSIPELAS | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GASTROINTESTINAL INFECTION | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HOT FLUSH | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| HYPERCHOLESTEROLAEMIA | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LARYNGITIS | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |

1225

CONFIDENTIAL
AZSER12745672

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LIMB INJURY | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LOCALISED INFECTION | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MALAISE | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MYOCLONUS | Mild | 3 ( 0.2) | 0 | 3 ( 0.4) |
| NEUTROPHIL COUNT DECREASED | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NIGHT SWEATS | Mild | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| PHOTOPSIA | Mild | 3 ( 0.2) | 3 ( 0.5) | 0 |

1226

CONFIDENTIAL
AZSER12745673

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| RESTLESS LEGS SYNDROME | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ROAD TRAFFIC ACCIDENT | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SALIVARY HYPERSECRETION | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SCIATICA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SEXUAL DYSFUNCTION | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SINUS CONGESTION | Mild | 3 ( 0.2) | 0 | 3 ( 0.4) |

1227

CONFIDENTIAL
AZSER12745674

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| SWELLING | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SYNCOPE | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THERAPEUTIC AGENT TOXICITY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TOOTH ABSCESS | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TOOTH FRACTURE | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VAGINAL INFECTION | Mild | 3 ( 0.2) | 0 | 3 ( 0.4) |

1228

CONFIDENTIAL
AZSER12745675

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| VULVOVAGINAL MYCOTIC INFECTION | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABDOMINAL DISCOMFORT | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ACCOMMODATION DISORDER | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ANKLE FRACTURE | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANOREXIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ARTHROPOD BITE | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| BIPOLAR DISORDER | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1229

CONFIDENTIAL
AZSER12745676

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| BLEPHARITIS | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| COLD SWEAT | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| COMPLETED SUICIDE | Severe | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| DELUSION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEPRESSED MOOD | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DERMATITIS ALLERGIC | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DYSLIPIDAEMIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DYSPHORIA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1230

CONFIDENTIAL
AZSER12745677

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| EAR INFECTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ECZEMA | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ERYTHEMA | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| EYE PAIN | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| FACE OEDEMA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FEELING ABNORMAL | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| FEELING JITTERY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FLUID RETENTION | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1231

CONFIDENTIAL
AZSER12745678

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| FLUSHING | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GENERALISED OEDEMA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GLOSSITIS | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HYPERPHAGIA | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| HYPOGLYCAEMIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOKINESIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPOTRICHOSIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1232

CONFIDENTIAL
AZSER12745679

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| INFECTED CYST | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| IRON DEFICIENCY ANAEMIA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT STIFFNESS | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| MUSCLE RIGIDITY | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| NERVOUSNESS | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NEURALGIA | Moderate | 2 ( 0.1) | 2 ( 0.3) | 0 |
| NEUTROPENIA | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| OBESITY | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1233

CONFIDENTIAL
AZSER12745680

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP-LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| ONYCHOCLASIS | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ONYCHOMYCOSIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OTITIS EXTERNA | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| OVERWEIGHT | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PAIN | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| PARONYCHIA | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PHOTOPHOBIA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PITTING OEDEMA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1234

CONFIDENTIAL
AZSER12745681

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| POOR QUALITY SLEEP | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PSYCHOMOTOR RETARDATION | Mild | 2 ( 0.1) | 0 | 2 ( 0.2) |
| PSYCHOTIC DISORDER | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
|  | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RECTAL HAEMORRHAGE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SINUS HEADACHE | Moderate | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| SPEECH DISORDER | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| STOMACH DISCOMFORT | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
|  | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1235

CONFIDENTIAL
AZSER12745682

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| SUICIDAL IDEATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SWOLLEN TONGUE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TEMPERATURE INTOLERANCE | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| TOOTH LOSS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| URINARY RETENTION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VISUAL ACUITY REDUCED | Mild | 2 ( 0.1) | 2 ( 0.3) | 0 |
| VISUAL DISTURBANCE | Mild | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| WEIGHT DECREASED | Moderate | 2 ( 0.1) | 0 | 2 ( 0.2) |

1236

CONFIDENTIAL
AZSER12745683

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| ABDOMINAL REBOUND TENDERNESS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABSCESS | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ACUTE SINUSITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AFFECT LABILITY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGGRESSION | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANGINA UNSTABLE | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANHIDROSIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANIMAL BITE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ANORGASMIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1237

CONFIDENTIAL
AZSER12745684

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| ARTHRITIS | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ATRIAL FIBRILLATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ATRIOVENTRICULAR BLOCK FIRST DEGREE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BACK INJURY | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLEPHAROSPASM | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BLISTER | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BLOOD GLUCOSE INCREASED | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BLOOD THYROID STIMULATING HORMONE INCREASED | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BODY TINEA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BONE PAIN | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

1238

CONFIDENTIAL
AZSER12745685

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| BOWEL MOVEMENT IRREGULARITY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRADYPHRENIA | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BRAIN CONTUSION | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST ABSCESS | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BREAST CANCER | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST MASS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREATH SOUNDS ABNORMAL | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRONCHITIS CHRONIC | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRUXISM | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1239

CONFIDENTIAL
AZSER12745686

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| BURSITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CALCULUS URINARY | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CARDIAC STRESS TEST ABNORMAL | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CARPAL TUNNEL SYNDROME | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CATARACT | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CERUMEN IMPACTION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CHEST DISCOMFORT | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CHEST PAIN | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHILLS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHOLECYSTITIS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1240

CONFIDENTIAL
AZSER12745687

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19** **Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP-LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| CHOLECYSTITIS CHRONIC | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| COLITIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COLONIC POLYP | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CONJUNCTIVITIS VIRAL | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CRYING | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CYST | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DECREASED INTEREST | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DEEP VEIN THROMBOSIS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DELIRIUM | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1241

CONFIDENTIAL
AZSER12745688

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2‑19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| DEPRESSED LEVEL OF CONSCIOUSNESS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEREALISATION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DERMATITIS CONTACT | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETIC COMPLICATION | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DIPLOPIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DROOLING | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DRUG INTOLERANCE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DYSPNOEA EXERTIONAL | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EAR CANAL ERYTHEMA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1242

CONFIDENTIAL
AZSER12745689

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| EAR DISCOMFORT | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EJACULATION FAILURE | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EMOTIONAL DISORDER | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ENTEROVIRUS INFECTION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EPICONDYLITIS | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EPIDIDYMITIS | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EPISCLERITIS | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ERYTHEMA NODOSUM | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EXCORIATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1243

CONFIDENTIAL
AZSER12745690

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP-LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| EXTERNAL EAR CELLULITIS | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EXTRASYSTOLES | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EYE IRRITATION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EYELID OEDEMA | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EYELIDS PRURITUS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FLIGHT OF IDEAS | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FOLATE DEFICIENCY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FORMICATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FURUNCLE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GALLBLADDER DISORDER | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1244

CONFIDENTIAL
AZSER12745691

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| GASTROINTESTINAL DISORDER | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GASTROINTESTINAL PAIN | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GENITAL PAIN FEMALE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GINGIVAL PAIN | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GLOBAL AMNESIA | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GRAND MAL CONVULSION | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GRANULOMA SKIN | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMATOCHEZIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMATOMA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

1245

CONFIDENTIAL
AZSER12745692

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| HAIR TEXTURE ABNORMAL | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HALLUCINATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HALLUCINATION, VISUAL | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAND FRACTURE | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HANGOVER | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEAD DISCOMFORT | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEAD INJURY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HEMIPARESIS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEPATIC CYST | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HERPES SIMPLEX | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1246

CONFIDENTIAL
AZSER12745693

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| HERPES VIRUS INFECTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HERPES ZOSTER | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HIATUS HERNIA | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HIP SWELLING | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HUNGER | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERACUSIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERINSULINAEMIA | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERKALAEMIA | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERLIPIDAEMIA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

1247

CONFIDENTIAL
AZSER12745694

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| HYPERSENSITIVITY | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPERTHERMIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERTRIGLYCERIDAEMIA | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPNOPOMPIC HALLUCINATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOAESTHESIA ORAL | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPOMANIA | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPOXIA | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INAPPROPRIATE ANTIDIURETIC HORMONE SECRETION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFECTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INFLAMMATION | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1248

CONFIDENTIAL
AZSER12745695

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| INGROWING NAIL | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INGUINAL HERNIA | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INITIAL INSOMNIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTENTION TREMOR | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INTERCOSTAL NEURALGIA | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INTERSTITIAL LUNG DISEASE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTERVERTEBRAL DISC DISORDER | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ISCHAEMIC CARDIOMYOPATHY | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JAW FRACTURE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

1249

CONFIDENTIAL
AZSER12745696

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| JOINT CONTRACTURE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT DISLOCATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT INJURY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LACRIMATION INCREASED | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LIGAMENT RUPTURE | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LOSS OF LIBIDO | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LYMPHADENITIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LYMPHOCYTE COUNT DECREASED | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MALIGNANT MELANOMA IN SITU | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MASTITIS | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |

1250

CONFIDENTIAL
AZSER12745697

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| MENINGITIS ASEPTIC | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUAL DISORDER | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUATION DELAYED | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENSTRUATION IRREGULAR | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENTAL IMPAIRMENT | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MENTAL STATUS CHANGES | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| METRORRHAGIA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MICROGRAPHIA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MICTURITION URGENCY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

1251

CONFIDENTIAL
AZSER12745698

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| MIDDLE INSOMNIA | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MOTION SICKNESS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MOUTH ULCERATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MULTIPLE ALLERGIES | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCLE FATIGUE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCLE SPASTICITY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCULOSKELETAL DISCOMFORT | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MYOPIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NASAL DRYNESS | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |

1252

CONFIDENTIAL
AZSER12745699

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP-LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| NEPHROLITHIASIS | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NICOTINE DEPENDENCE | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NODULE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NON-CARDIAC CHEST PAIN | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OBSTRUCTION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OCULAR HYPERAEMIA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OCULOGYRATION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OESOPHAGEAL PAIN | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OLIGODENDROGLIOMA | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1253

CONFIDENTIAL
AZSER12745700

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| OLIGOMENORRHOEA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ORAL CANDIDIASIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ORAL FUNGAL INFECTION | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ORTHOSTATIC HYPERTENSION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OVARIAN DISORDER | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PANCREATITIS CHRONIC | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PARAESTHESIA ORAL | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PARANOIA | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PARKINSONISM | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PENIS DISORDER | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |

1254

CONFIDENTIAL
AZSER12745701

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| PERIPHERAL COLDNESS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PERITONITIS | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PERONEAL NERVE PALSY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PHARYNGITIS STREPTOCOCCAL | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PHLEBITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PHOTOSENSITIVITY REACTION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PNEUMOTHORAX | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POLYDIPSIA | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| POSTNASAL DRIP | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

1255

CONFIDENTIAL
AZSER12745702

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| PREMATURE EJACULATION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PRESYNCOPE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PRIAPISM | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PROLACTINOMA | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PRURITUS GENITAL | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PSYCHIATRIC SYMPTOM | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PULMONARY CONGESTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PULMONARY EMBOLISM | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PULPITIS DENTAL | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PYELONEPHRITIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1256

CONFIDENTIAL
AZSER12745703

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19   Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| RALES | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| RENAL FAILURE | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RENAL FAILURE ACUTE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY RATE DECREASED | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY TRACT INFECTION | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY TRACT INFECTION VIRAL | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RHEUMATOID ARTHRITIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ROTATOR CUFF SYNDROME | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SALIVA ALTERED | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1257

CONFIDENTIAL
AZSER12745704

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| SEASONAL ALLERGY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SEBORRHOEIC DERMATITIS | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SENSATION OF FOREIGN BODY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SENSORY DISTURBANCE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SEPSIS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SHOCK | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKIN LACERATION | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SKIN PAPILLOMA | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKULL FRACTURE | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP APNOEA SYNDROME | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |

1258

CONFIDENTIAL
AZSER12745705

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19     Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| SLEEP PARALYSIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP TERROR | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP WALKING | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SPONTANEOUS PENILE ERECTION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| STAPHYLOCOCCAL INFECTION | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| STRESS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SUBILEUS | Severe | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SWELLING FACE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TENDON INJURY | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |

1259

CONFIDENTIAL
AZSER12745706

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| TENDONITIS | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TENSION HEADACHE | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TESTICULAR HYPERTROPHY | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THERMAL BURN | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THINKING ABNORMAL | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THIRST DECREASED | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THROAT IRRITATION | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THROAT TIGHTNESS | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| THROMBOPHLEBITIS | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THYROID NEOPLASM | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

1260

CONFIDENTIAL
AZSER12745707

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| TONGUE BLISTERING | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TONSILLITIS | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TOOTH IMPACTED | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TRANSIENT ISCHAEMIC ATTACK | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| UTERINE HAEMORRHAGE | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| UTERINE PROLAPSE | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VAGINAL CANDIDIASIS | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VAGINAL DISCHARGE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VAGINITIS BACTERIAL | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |

1261

CONFIDENTIAL
AZSER12745708

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|---|
| VARICELLA | Severe | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VARICOSE VEIN | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VENIPUNCTURE SITE SWELLING | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VENOUS INSUFFICIENCY | Mild | 1 ( 0.1) | 0 | 1 ( 0.1) |
| VESSEL PUNCTURE SITE BRUISE | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VITAMIN B12 DEFICIENCY | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VOCAL CORD DISORDER | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VOCAL CORD PARALYSIS | Moderate | 1 ( 0.1) | 1 ( 0.2) | 0 |
| WHITE BLOOD CELL COUNT DECREASED | Moderate | 1 ( 0.1) | 0 | 1 ( 0.1) |
| WRIST FRACTURE | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

1262

CONFIDENTIAL
AZSER12745709

Clinical Study Report
Study code: D1447C00126

## Table 11.3.2.2- 19    Adverse events by preferred term and maximum intensity, for open-label treatment, by assigned mood stabilizer (Open-label safety population)

| MEDDRA PREFERRED TERM [a] | INTENSITY | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|---|
| YELLOW SKIN | Mild | 1 ( 0.1) | 1 ( 0.2) | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
MedDRA Medical Dictionary of Regulatory Activities. N Number of patients in treatment group. n Number of patients.
QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Sorted by decreasing frequency in the QTP + LI/VAL column.
Note: Only rows with existing patients are shown.
Note: Percentages are calculated as (n/N)*100.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103020219.rtf aebeg214.sas 07FEB2007:15:53 kwen867

## Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 748 ( 52.2) | 304 ( 52.7) | 439 ( 52.8) |

1263

CONFIDENTIAL
AZSER12745710

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| SEDATION | 229 ( 16.0) | 93 ( 16.1) | 133 ( 16.0) |
| SOMNOLENCE | 196 ( 13.7) | 79 ( 13.7) | 117 ( 14.1) |
| DRY MOUTH | 146 ( 10.2) | 59 ( 10.2) | 87 ( 10.5) |
| WEIGHT INCREASED | 130 ( 9.1) | 43 ( 7.5) | 86 ( 10.3) |
| DIZZINESS | 93 ( 6.5) | 40 ( 6.9) | 53 ( 6.4) |
| FATIGUE | 72 ( 5.0) | 35 ( 6.1) | 37 ( 4.4) |
| INCREASED APPETITE | 69 ( 4.8) | 21 ( 3.6) | 47 ( 5.6) |
| TREMOR | 65 ( 4.5) | 33 ( 5.7) | 32 ( 3.8) |
| CONSTIPATION | 50 ( 3.5) | 28 ( 4.9) | 22 ( 2.6) |

1264

CONFIDENTIAL
AZSER12745711

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HYPERSOMNIA | 34 ( 2.4) | 16 ( 2.8) | 18 ( 2.2) |
| DYSARTHRIA | 29 ( 2.0) | 14 ( 2.4) | 15 ( 1.8) |
| NAUSEA | 29 ( 2.0) | 18 ( 3.1) | 11 ( 1.3) |
| HEADACHE | 28 ( 2.0) | 9 ( 1.6) | 19 ( 2.3) |
| AKATHISIA | 24 ( 1.7) | 12 ( 2.1) | 12 ( 1.4) |
| VERTIGO | 20 ( 1.4) | 4 ( 0.7) | 16 ( 1.9) |
| ASTHENIA | 18 ( 1.3) | 5 ( 0.9) | 13 ( 1.6) |
| HYPOTENSION | 16 ( 1.1) | 4 ( 0.7) | 12 ( 1.4) |
| LETHARGY | 15 ( 1.0) | 7 ( 1.2) | 8 ( 1.0) |
| TACHYCARDIA | 15 ( 1.0) | 6 ( 1.0) | 9 ( 1.1) |

1265

CONFIDENTIAL
AZSER12745712

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DYSPEPSIA | 13 ( 0.9) | 4 ( 0.7) | 9 ( 1.1) |
| VISION BLURRED | 13 ( 0.9) | 6 ( 1.0) | 7 ( 0.8) |
| ABNORMAL DREAMS | 12 ( 0.8) | 3 ( 0.5) | 9 ( 1.1) |
| DYSGEUSIA | 12 ( 0.8) | 7 ( 1.2) | 5 ( 0.6) |
| DIARRHOEA | 11 ( 0.8) | 4 ( 0.7) | 7 ( 0.8) |
| LIBIDO DECREASED | 11 ( 0.8) | 7 ( 1.2) | 4 ( 0.5) |
| MEMORY IMPAIRMENT | 11 ( 0.8) | 6 ( 1.0) | 5 ( 0.6) |
| MUSCLE SPASMS | 11 ( 0.8) | 4 ( 0.7) | 7 ( 0.8) |
| MUSCULAR WEAKNESS | 11 ( 0.8) | 6 ( 1.0) | 5 ( 0.6) |

1266

CONFIDENTIAL
AZSER12745713

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| NASAL CONGESTION | 11 ( 0.8) | 7 ( 1.2) | 4 ( 0.5) |
| OEDEMA PERIPHERAL | 11 ( 0.8) | 6 ( 1.0) | 5 ( 0.6) |
| PALPITATIONS | 11 ( 0.8) | 5 ( 0.9) | 6 ( 0.7) |
| RESTLESSNESS | 11 ( 0.8) | 3 ( 0.5) | 8 ( 1.0) |
| DISTURBANCE IN ATTENTION | 10 ( 0.7) | 4 ( 0.7) | 6 ( 0.7) |
| FOOD CRAVING | 10 ( 0.7) | 7 ( 1.2) | 3 ( 0.4) |
| ALOPECIA | 9 ( 0.6) | 1 ( 0.2) | 8 ( 1.0) |
| HYPERHIDROSIS | 9 ( 0.6) | 3 ( 0.5) | 6 ( 0.7) |
| PARAESTHESIA | 9 ( 0.6) | 5 ( 0.9) | 4 ( 0.5) |
| BALANCE DISORDER | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |

1267

CONFIDENTIAL
AZSER12745714

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| DYSKINESIA | 8 ( 0.6) | 3 ( 0.5) | 5 ( 0.6) |
| IRRITABILITY | 8 ( 0.6) | 5 ( 0.9) | 3 ( 0.4) |
| ABDOMINAL DISTENSION | 7 ( 0.5) | 3 ( 0.5) | 4 ( 0.5) |
| ANXIETY | 7 ( 0.5) | 5 ( 0.9) | 2 ( 0.2) |
| NIGHTMARE | 7 ( 0.5) | 1 ( 0.2) | 6 ( 0.7) |
| OEDEMA | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| ORTHOSTATIC HYPOTENSION | 7 ( 0.5) | 1 ( 0.2) | 6 ( 0.7) |
| THIRST | 7 ( 0.5) | 6 ( 1.0) | 1 ( 0.1) |
| EXTRAPYRAMIDAL DISORDER | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |

1268

CONFIDENTIAL
AZSER12745715

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| INSOMNIA | 6 ( 0.4) | 3 ( 0.5) | 3 ( 0.4) |
| MUSCLE TWITCHING | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |
| VOMITING | 6 ( 0.4) | 4 ( 0.7) | 2 ( 0.2) |
| CONFUSIONAL STATE | 5 ( 0.3) | 2 ( 0.3) | 3 ( 0.4) |
| COORDINATION ABNORMAL | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| DECREASED APPETITE | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| SENSATION OF HEAVINESS | 5 ( 0.3) | 4 ( 0.7) | 1 ( 0.1) |
| APTYALISM | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| ARTHRALGIA | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| DIZZINESS POSTURAL | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |

1269

CONFIDENTIAL
AZSER12745716

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ERECTILE DYSFUNCTION | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| GAIT DISTURBANCE | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| MYALGIA | 4 ( 0.3) | 3 ( 0.5) | 1 ( 0.1) |
| PAIN IN EXTREMITY | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| SLUGGISHNESS | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |
| DEPRESSION | 3 ( 0.2) | 3 ( 0.5) | 0 |
| DRY EYE | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| DYSPHAGIA | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| DYSPNOEA | 3 ( 0.2) | 3 ( 0.5) | 0 |

1270

CONFIDENTIAL
AZSER12745717

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ENURESIS | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| FLATULENCE | 3 ( 0.2) | 0 | 3 ( 0.4) |
| GASTROOESOPHAGEAL REFLUX DISEASE | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| MUSCULOSKELETAL STIFFNESS | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| PHOTOPSIA | 3 ( 0.2) | 3 ( 0.5) | 0 |
| RESTLESS LEGS SYNDROME | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| SALIVARY HYPERSECRETION | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| SLEEP DISORDER | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| SYNCOPE | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| URINARY INCONTINENCE | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |

1271

CONFIDENTIAL
AZSER12745718

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ABDOMINAL PAIN UPPER | 2 ( 0.1) | 2 ( 0.3) | 0 |
| ACCOMMODATION DISORDER | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| AGITATION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| BACK PAIN | 2 ( 0.1) | 0 | 2 ( 0.2) |
| COGNITIVE DISORDER | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DIABETES MELLITUS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DYSLIPIDAEMIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| EPISTAXIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| FEELING ABNORMAL | 2 ( 0.1) | 2 ( 0.3) | 0 |

1272

CONFIDENTIAL
AZSER12745719

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HALLUCINATION, AUDITORY | 2 ( 0.1) | 0 | 2 ( 0.2) |
| HEART RATE INCREASED | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| HYPERTENSION | 2 ( 0.1) | 2 ( 0.3) | 0 |
| HYPOAESTHESIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| HYPOKINESIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| HYPOTRICHOSIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| MUSCULOSKELETAL CHEST PAIN | 2 ( 0.1) | 2 ( 0.3) | 0 |
| MYOCLONUS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| NEUTROPENIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| NIGHT SWEATS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

1273

CONFIDENTIAL
AZSER12745720

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| OBESITY | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| OVERWEIGHT | 2 ( 0.1) | 0 | 2 ( 0.2) |
| POLYURIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| POOR QUALITY SLEEP | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| PSYCHOMOTOR RETARDATION | 2 ( 0.1) | 0 | 2 ( 0.2) |
| RASH | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| RHINORRHOEA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| SEXUAL DYSFUNCTION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| SPEECH DISORDER | 2 ( 0.1) | 2 ( 0.3) | 0 |

1274

CONFIDENTIAL
AZSER12745721

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| SWELLING | 2 ( 0.1) | 2 ( 0.3) | 0 |
| TEMPERATURE INTOLERANCE | 2 ( 0.1) | 2 ( 0.3) | 0 |
| VISUAL DISTURBANCE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| ABDOMINAL DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ABDOMINAL PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| AGGRESSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AMENORRHOEA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| AMNESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANHIDROSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1275

CONFIDENTIAL
AZSER12745722

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ANOREXIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ANORGASMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BIPOLAR DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BLOOD GLUCOSE INCREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRADYPHRENIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BREATH ODOUR | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BRUXISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHEST PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |

1276

CONFIDENTIAL
AZSER12745723

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| CLUMSINESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| COLD SWEAT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| COUGH | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DECREASED INTEREST | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DEPRESSED MOOD | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DERMATITIS ALLERGIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIPLOPIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DISORIENTATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DROOLING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DRUG INTOLERANCE | 1 ( 0.1) | 1 ( 0.2) | 0 |

1277

CONFIDENTIAL
AZSER12745724

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) | Assigned mood stabilizer QTP+LI (N=577) | QTP+ VAL (N=832) |
|---|---|---|---|
| **MEDDRA PREFERRED TERM [a]** | n (%) | n (%) | n (%) |
| DRUG TOXICITY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DRY SKIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ECZEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EJACULATION FAILURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EMOTIONAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ERYTHEMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| EYELID OEDEMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FACE OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING JITTERY | 1 ( 0.1) | 1 ( 0.2) | 0 |

1278

CONFIDENTIAL
AZSER12745725

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| FLIGHT OF IDEAS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FLUID RETENTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FLUSHING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FORMICATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GASTROINTESTINAL DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GENERALISED OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GLOBAL AMNESIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GRAND MAL CONVULSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMATOCHEZIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMORRHOIDS | 1 ( 0.1) | 1 ( 0.2) | 0 |

1279

CONFIDENTIAL
AZSER12745726

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HALLUCINATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HALLUCINATION, VISUAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HANGOVER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEAD DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEMIPARESIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HUNGER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERINSULINAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERPHAGIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPERSENSITIVITY | 1 ( 0.1) | 1 ( 0.2) | 0 |

1280

CONFIDENTIAL
AZSER12745727

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPNOPOMPIC HALLUCINATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INITIAL INSOMNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JAW FRACTURE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| JOINT CONTRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| JOINT STIFFNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| LACRIMATION INCREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |
| LOSS OF LIBIDO | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MALAISE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MANIA | 1 ( 0.1) | 1 ( 0.2) | 0 |

1281

CONFIDENTIAL
AZSER12745728

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2-20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| MENINGITIS ASEPTIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENORRHAGIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MENSTRUATION IRREGULAR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENTAL IMPAIRMENT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MICROGRAPHIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MIDDLE INSOMNIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MOTION SICKNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCLE RIGIDITY | 1 ( 0.1) | 1 ( 0.2) | 0 |

1282

CONFIDENTIAL
AZSER12745729

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20   All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| MUSCLE SPASTICITY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCULOSKELETAL DISCOMFORT | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NEUTROPHIL COUNT DECREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NICOTINE DEPENDENCE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NON-CARDIAC CHEST PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OCULOGYRATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OESOPHAGEAL PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OLIGOMENORRHOEA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PAIN | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PANIC ATTACK | 1 ( 0.1) | 0 | 1 ( 0.1) |

1283

CONFIDENTIAL
AZSER12745730

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| PARAESTHESIA ORAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PARKINSONISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PENIS DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PERIPHERAL COLDNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PHARYNGOLARYNGEAL PAIN | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PHOTOSENSITIVITY REACTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| POLYDIPSIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PRIAPISM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PRURITUS | 1 ( 0.1) | 1 ( 0.2) | 0 |

1284

CONFIDENTIAL
AZSER12745731

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| PSORIASIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PYREXIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SALIVA ALTERED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SENSATION OF FOREIGN BODY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SHOCK | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP TERROR | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SLEEP WALKING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SPONTANEOUS PENILE ERECTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| STOMACH DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| THINKING ABNORMAL | 1 ( 0.1) | 1 ( 0.2) | 0 |

1285

CONFIDENTIAL
AZSER12745732

Clinical Study Report
Study code: D1447C00126

**Table 11.3.2.2- 20    All adverse events determined to be drug-related, as judged by the investigator, by preferred term, for open-label treatment, by assigned mood stabilizer (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+ LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| THROAT IRRITATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| TINNITUS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TOOTH LOSS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| URINARY RETENTION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VISUAL ACUITY REDUCED | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VITAMIN B12 DEFICIENCY | 1 ( 0.1) | 1 ( 0.2) | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during Open-label treatment phase sorted by decreasing frequency in the QTP + LI/VAL treatment group.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t11030220220.rtf aelog215.sas 07FEB2007/15:54 kwen867

1286

**11.3.3    Deaths**

CONFIDENTIAL
AZSER12745733

Clinical Study Report
Study code: D1447C00126

## 11.3.3.1   Listing of deaths
## Open-label and Randomized treatment phase

**Table 11.3.3.2-1  Listing of deaths during open-label treatment phase and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREATMENT DURATION OLT + RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME TO DEATH (DAYS) [e] | CAUSAL-ITY [f] |
|---|---|---|---|---|---|---|---|---|---|
| OPEN-LABEL | QTP+LI / | 805 | E0805016 | Female/ 33 | 100 + 0 | COMPLETED SUICIDE/ Suicide | 101 | 101 | No |
| | | | E0805026 | Male/ 64 | 8 + 0 | PNEUMONIA/ Pneumonia | 1 | 9 | No |
| | QTP+VAL/ | 1709 | E1709025 | Female/ 33 | 23 + 0 | COMPLETED SUICIDE/ Suicide | 113 | 113 | No |
| RANDOM QTP | QTP+LI / | 1201 | E1201014 | Male/ 46 | 131 + 304 | COMPLETED SUICIDE/ Suicide by self-hanging | 329 | 329 | No |
| RANDOM PLA | PLA+LI / | 202 | E0202001 | Male/ 55 | 259 + 42 | DEATH/ Death-cause unknown | 65 | 65 | No |
| | | 1006 | E1006002 | Female/ 50 | 82 + 167 | CARDIAC FAILURE/ Heart failure | 174 | 174 | No |
| | PLA+VAL/ | 303 | E0303010 | Male/ 38 | 168 + 22 | COMPLETED SUICIDE/ Death by suicide | 22 | 22 | Yes |

a  Investigational product + mood stabilizer.
b  Dose (mg/day) at onset of AE leading to death.
c  Age at enrollment.
d  From first dose to last dose of investigational product.
e  From first open-label dose to death in OLT and from first randomization dose to death in RTP.
f  Causality to investigational product, as assessed by the investigator.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OLT Open-label treatment phase. RTP Randomized treatment phase.
Note: All deaths are included from start of open-label treatment phase up to 30 days following last dose of investigational product
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103030201.rtf  aebeg226.sas  13JAN2007 01:04 kcpx265

CONFIDENTIAL
AZSER12745734

Clinical Study Report
Study code: D1447C00126

**11.3.3.2   Narratives of deaths**

See Section 11.3.10

**11.3.4     Serious adverse events other than death**

**11.3.4.1   Summary tables of serious adverse events other than death**

**Randomized treatment phase**

1288

CONFIDENTIAL
AZSER12745735

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 1  Serious, non-fatal adverse events (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANGER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BENIGN PROSTATIC HYPERPLASIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DRUG TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NAUSEA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| STRIDOR | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| UPPER LIMB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ADENOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ALCOHOL WITHDRAWAL SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ANGINA PECTORIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1289

CONFIDENTIAL
AZSER12745736

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 1  Serious, non-fatal adverse events (Randomized safety population)**

| | Randomized treatment | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|
| **MEDDRA PREFERRED TERM** [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
| ASTHMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CARDIAC FAILURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| COMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CYSTITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEEP VEIN THROMBOSIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEHYDRATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSPHONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ELECTROCARDIOGRAM T WAVE ABNORMAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1290

CONFIDENTIAL
AZSER12745737

Clinical Study Report
Study code: D1447C00126

## Table 11.3.4.1- 1  Serious, non-fatal adverse events (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| HYPERTENSION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INFLAMMATORY BOWEL DISEASE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MANIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PNEUMONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RIB FRACTURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THYROID ADENOMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/cstc/dev/isrequid/d1447c00126/sp/output/tlf/t1103040101.rtf  aelog217.sas  07FEB2007/15:54  kwcn867

1291

CONFIDENTIAL
AZSER12745738

Clinical Study Report
Study code: D1447C00126

## Table 11.3.4.1- 2  All serious adverse events (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM[a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
| ANGER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BENIGN PROSTATIC HYPERPLASIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| COMPLETED SUICIDE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| DRUG TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NAUSEA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| STRIDOR | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| UPPER LIMB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ADENOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ALCOHOL WITHDRAWAL SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1292

CONFIDENTIAL
AZSER12745739

Clinical Study Report
Study code: D1447C00126

## Table 11.3.4.1- 2  All serious adverse events (Randomized safety population)

| MEDDRA PREFERRED TERM[a] | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
| ANGINA PECTORIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ASTHMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CARDIAC FAILURE | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| COMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CYSTITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEATH | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DEEP VEIN THROMBOSIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEHYDRATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| DYSPHONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ELECTROCARDIOGRAM T WAVE ABNORMAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1293

CONFIDENTIAL
AZSER12745740

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1-2  All serious adverse events (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPERTENSION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| INFLAMMATORY BOWEL DISEASE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| MANIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| PNEUMONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RIB FRACTURE | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| THYROID ADENOMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N: Number of patients in treatment group. n: Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103040102.rtf aelog218.sas  07FEB2007:15:54 kwen867

1294

CONFIDENTIAL
AZSER12745741

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 3  Serious, non-fatal adverse events in the quetiapine treatment group over time (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | QTP+LI/VAL <=12 WEEKS [b] (N=336) | >12-<=24 WEEKS [b] (N=236) | >24-<=36 WEEKS [b] (N=154) | >36-<=48 WEEKS [b] (N=88) | >48-<=60 WEEKS [b] (N=59) | >60-<=72 WEEKS [b] (N=35) | >72-<=84 WEEKS [b] (N=13) | >84 WEEKS [b] (N=6) | Total (N=336) |
|---|---|---|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANGER | 0 | 1 ( 0.4) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| BENIGN PROSTATIC HYPERPLASIA | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| DRUG TOXICITY | 0 | 0 | 0 | 0 | 0 | 1 ( 2.9) | 0 | 0 | 1 ( 0.3) |
| NAUSEA | 0 | 0 | 0 | 0 | 0 | 1 ( 2.9) | 0 | 0 | 1 ( 0.3) |
| STRIDOR | 0 | 0 | 0 | 0 | 1 ( 1.7) | 0 | 0 | 0 | 1 ( 0.3) |
| SUICIDAL IDEATION | 0 | 1 ( 0.4) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| UPPER LIMB FRACTURE | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term and time window.
Time is assessed at time from randomization to onset of adverse event.
[b] Number of patients in the study at the start of the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events Percentages are calculated as (n/N[b])*100.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t1103040103.rtf  aelog219.sas  07FEB2007;15:54 kwon867

1295

CONFIDENTIAL
AZSER12745742

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 4  Serious, non-fatal adverse events in the placebo treatment group over time (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | PLA+LI/VAL <=12 WEEKS[b] (N=367) n (%) | >12-<=24 WEEKS[b] (N=184) n (%) | >24-<=36 WEEKS[b] (N=98) n (%) | >36-<=48 WEEKS[b] (N=57) n (%) | >48-<=60 WEEKS[b] (N=35) n (%) | >60-<=72 WEEKS[b] (N=20) n (%) | >72-<=84 WEEKS[b] (N=13) n (%) | >84 WEEKS[b] (N=1) n (%) | Total (N=367) n (%) |
|---|---|---|---|---|---|---|---|---|---|
| ADENOVIRUS INFECTION | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| ANGINA PECTORIS | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| ASTHMA | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| CARDIAC FAILURE | 0 | 0 | 0 | 0 | 1 ( 2.9) | 0 | 0 | 0 | 1 ( 0.3) |
| COMA | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| CYSTITIS | 0 | 0 | 1 ( 1.0) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| DEEP VEIN THROMBOSIS | 0 | 0 | 1 ( 1.0) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| DEHYDRATION | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| DYSPHONIA | 0 | 0 | 0 | 1 ( 1.8) | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| ELECTROCARDIOGRAM T WAVE ABNORMAL | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| HEPATITIS ACUTE | 0 | 0 | 0 | 0 | 1 ( 2.9) | 0 | 0 | 0 | 1 ( 0.3) |
| HYPERTENSION | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| INFLAMMATORY BOWEL DISEASE | 0 | 0 | 1 ( 1.0) | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| MANIA | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| PNEUMONIA | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 7.7) | 0 | 1 ( 0.3) |
| RIB FRACTURE | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 7.7) | 0 | 1 ( 0.3) |

1296

CONFIDENTIAL
AZSER12745743

**Table 11.3.4.1-4  Serious, non-fatal adverse events in the placebo treatment group over time (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | PLA+LI/VAL | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | <=12 WEEKS[b] (N=367) | >12-<=24 WEEKS[b] (N=184) | >24-<=36 WEEKS[b] (N=98) | >36-<=48 WEEKS[b] (N=57) | >48-<=60 WEEKS[b] (N=35) | >60-<=72 WEEKS[b] (N=20) | >72-<=84 WEEKS[b] (N=13) | >84 WEEKS[b] (N=1) | Total (N=367) |
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| SUICIDAL IDEATION | 0 | 1 ( 0.5) | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |
| THYROID ADENOMA | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 ( 0.3) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term and time window.
Time is assessed at time from randomization to onset of adverse event.
[b] Number of patients in the study at the start of the treatment interval.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events Percentages are calculated as (n/N')*100.
Note: Events reported during randomized treatment phase by decreasing frequency.

/csre/dev/senoquel/d1447c00126/sp/output/tlf/t1103040104.rtf acbsg219.sas  07FEB2007;15:54 kwen867

**Table 11.3.4.1-5  Serious, non-fatal adverse events determined to be drug-related as judged by the investigator (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) | PLA+ LI/VAL (N=367) | Assigned mood stabilizer QTP+ LI (N=143) | PLA+ LI (N=153) | QTP+ VAL (N=193) | PLA+ VAL (N=214) |
|---|---|---|---|---|---|---|
| | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANGER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SUICIDAL IDEATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| CARDIAC FAILURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1297

CONFIDENTIAL
AZSER12745744

Clinical Study Report
Study code: D1447C00126

## Table 11.3.4.1- 5 Serious, non-fatal adverse events determined to be drug-related as judged by the investigator (Randomized safety population)

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103040105.rtf aelog221.sas  07FEB2007:15:54 kwcn867

1298

CONFIDENTIAL
AZSER12745745

Clinical Study Report
Study code: D1447C00126

**Open-label treatment phase**

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| SUICIDE ATTEMPT | 6 ( 0.4) | 1 ( 0.2) | 5 ( 0.6) |
| DEPRESSION | 5 ( 0.3) | 3 ( 0.5) | 2 ( 0.2) |
| CELLULITIS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| CHOLELITHIASIS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| DRUG TOXICITY | 2 ( 0.1) | 0 | 2 ( 0.2) |
| MANIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| PNEUMONIA | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ANGER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANGINA PECTORIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1299

CONFIDENTIAL
AZSER12745746

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| ANGINA UNSTABLE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANKLE FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ANXIETY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ASTHMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRAIN CONTUSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BREAST CANCER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRONCHITIS ACUTE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| CALCULUS URINARY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CARDIAC STRESS TEST ABNORMAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CHOLECYSTITIS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1300

CONFIDENTIAL
AZSER12745747