Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| COLONIC POLYP | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CONFUSIONAL STATE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CONSTIPATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DEEP VEIN THROMBOSIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETES MELLITUS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETIC COMPLICATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DYSPNOEA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| GLOBAL AMNESIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| GRAND MAL CONVULSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMORRHOIDS | 1 ( 0.1) | 1 ( 0.2) | 0 |

1301

CONFIDENTIAL
AZSER12745748

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| HYPERSOMNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOMANIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| INFECTED CYST | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INGUINAL HERNIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INTERSTITIAL LUNG DISEASE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ISCHAEMIC CARDIOMYOPATHY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MENINGITIS ASEPTIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MUSCULAR WEAKNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NAUSEA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NEPHROLITHIASIS | 1 ( 0.1) | 1 ( 0.2) | 0 |

1302

CONFIDENTIAL
AZSER12745749

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM [a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| OLIGODENDROGLIOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OVARIAN DISORDER | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PALPITATIONS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PSYCHOTIC DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PULMONARY EMBOLISM | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ROAD TRAFFIC ACCIDENT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SCIATICA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SKULL FRACTURE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SUBILEUS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SUICIDAL IDEATION | 1 ( 0.1) | 1 ( 0.2) | 0 |

1303

CONFIDENTIAL
AZSER12745750

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1- 6  Serious, non-fatal adverse events in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | OPEN-LABEL QTP QTP+LI/VAL (N=1433) n (%) | ASSIGNED MOOD STABILIZER QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| TRANSIENT ISCHAEMIC ATTACK | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VARICELLA | 1 ( 0.1) | 1 ( 0.2) | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients. Y
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events by decreasing frequency.
/csre/dev/screquel/d1447c00126/sp/output/tlf/t1103040106.rtf  aclog222.sas  07FEB2007;15:54  kwen867

1304

CONFIDENTIAL
AZSER12745751

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.1-7 Serious, non-fatal adverse events ongoing or reported during randomized treatment phase (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANGER | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| BENIGN PROSTATIC HYPERPLASIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DRUG TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| NAUSEA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| STRIDOR | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| UPPER LIMB FRACTURE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| ADENOVIRUS INFECTION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| ALCOHOL WITHDRAWAL SYNDROME | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ANGINA PECTORIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ANKLE FRACTURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| ASTHMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CARDIAC FAILURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CELLULITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| COMA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CYSTITIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEEP VEIN THROMBOSIS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DEHYDRATION | 0 | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 0 |
| DYSPHONIA | 0 | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 0 |
| ELECTROCARDIOGRAM T WAVE ABNORMAL | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1305

CONFIDENTIAL
AZSER12745752

**Table 11.3.4.1-7  Serious, non-fatal adverse events ongoing or reported during randomized treatment phase (Randomized safety population)**

| | | | | | |
|---|---|---|---|---|---|
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) |
| HYPERTENSION | 0 | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) |
| INFLAMMATORY BOWEL DISEASE | 0 | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) |
| MANIA | 0 | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) |
| PNEUMONIA | 0 | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 |
| RIB FRACTURE | 0 | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 |
| THYROID ADENOMA | 0 | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) |

ᵃ Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events ongoing at randomization or reported during randomized treatment phase sorted by decreasing frequency in the QTP+LI/VAL treatment group.
/cste/dev/xeroquel/d1447c00126/sp/output/tlf/t1103040107.rtf aclog245.sas 07FEB2007:15:55 kwon867

**11.3.4.2  Listings of serious adverse events other than death**

**Open-label and randomized treatment phase**

1306

CONFIDENTIAL
AZSER12745753

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a] QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG ATIONAL PRODUCT | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN-LABEL | QTP+LI /0mg | 119 | E0119014 | Female/ 46 | 38 + 0 | GLOBAL AMNESIA/ Transient global amnesia | 42/ 42 | 5 | 3 | None | Yes |
|  |  | 202 | E0202008 | Male/ 33 | 24 + 0 | CONSTIPATION/ Severe constipation | 24/ 24 | 1 | 2 | Temporarily Stopped | Yes |
|  |  | 203 | E0203001 | Male/ 52 | 55 + 0 | HYPOMANIA/ Hypomanic episode | 55/ 85 | 31 | 115 | Permanently Stopped | No |
|  |  | 912 | E0912001 | Female/ 43 | 113 + 0 | CHOLELITHIASIS/ Biliary calcula | 82/ 82 | -31 | 4 | Temporarily Stopped | No |
|  |  | 1310 | E1310005 | Male/ 53 | 79 + 0 | DIABETIC COMPLICATION/ Diabetic descompensation | 79/ 79 | 1 | 10 | Permanently Stopped | No |
|  |  | 1701 | E1701004 | Male/ 71 | 5 + 0 | TRANSIENT ISCHAEMIC ATTACK/ Transient ischaemic attack | 5/ 5 | 1 | 2 | Permanently Stopped | No |
|  | QTP+LI /100mg | 108 | E0108006 | Female/ 45 | 169 + 0 | PULMONARY EMBOLISM/ Pulmonary embolism | 2/ 2 | -167 | 12 | None | No |
|  | QTP+LI /400mg | 145 | E0145005 | Male/ 84 | 112 + 0 | BRONCHITIS ACUTE/ Acute bronchitis - per hospital records | 4/ 6 | -106 | 12 | None | No |
|  |  | 1303 | E1303001 | Male/ 59 | 118 + 0 | DEPRESSION/ Depressive crisis | 98/ 118 | 1 | 100 | None | No |
|  | QTP+LI /450mg | 202 | E0202009 | Male/ 32 | 129 + 0 | NEPHROLITHIASIS/ Worsening of kidney stones | 127/ 129 | 1 |  | Permanently Stopped | No |
|  | QTP+LI /500mg | 1107 | E1107001 | Female/ 45 | 257 + 0 | HAEMORRHOIDS/ Hemorrhoides exacerbation | 73/ 79 | -178 | 117 | None | Yes |

1307

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT a) / QTP DOSE b | CEN-TER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS) f | TIME FROM LAST DOSE (DAYS) f | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG-ATIONAL PRODUCT | CAUSA-LITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI /600mg | 1206 | E1206005 | Female/ 44 | 59 + 0 | OVARIAN DISORDER/ Ovarian apoplexy | 13/ 15 | -44 | 7 | None | No |
| | | 1709 | E1709021 | Male/ 22 | 43 + 0 | DEPRESSION/ Depressive event | 34/ 34 | -9 | 33 | Permanently Stopped | No |
| | QTP+LI /800mg | 125 | E0125002 | Female/ 37 | 64 + 0 | DEPRESSION/ Depression | 55/ 55 | -9 | 2 | Permanently Stopped | No |
| | | | | | | SUICIDAL IDEATION/ Suicidal ideation | 55/ 55 | -9 | 2 | Permanently Stopped | No |
| | | 401 | E0401026 | Male/ 36 | 92 + 0 | VARICELLA/ Varicela | 90/ 92 | 1 | 12 | Permanently Stopped | No |
| | | 912 | E0912005 | Female/ 38 | 127 + 0 | MANIA/ Psychotic manic relapse | 122/ 122 | -5 | | None | No |
| | QTP+LI /999mg | 202 | E0202006 | Female/ 37 | 14 + 0 | SUICIDE ATTEMPT/ Attempted suicide | 13/ 13 | -1 | 2 | Permanently Stopped | No |
| | QTP+VAL/ 0mg | 107 | E0107013 | Male/ 52 | 30 + 0 | CONFUSIONAL STATE/ Increased Confusion | 36/ 36 | 7 | 34 | None | Yes |
| | | 127 | E0127008 | Male/ 59 | 235 + 0 | PNEUMONIA/ Pneumonia | 174/ 174 | -61 | 14 | Temporarily Stopped | No |
| | | 138 | E0138019 | Female/ 47 | 22 + 0 | OLIGODENDROGLIOMA/ Right frontal oligodendroglioma | 11/ 11 | -11 | | Permanently Stopped | No |
| | | 139 | E0139001 | Female/ 36 | 104 + 0 | MUSCULAR WEAKNESS/ Weakness (generalized muscle weakness) | 104/ 104 | 1 | | None | No |
| | | | | | | NAUSEA/ Nausea | 104/ 104 | 1 | 22 | None | No |

1308

CONFIDENTIAL
AZSER12745755

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.2-1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT a) QTP DOSE b | CEN-TER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)f | TIME FROM LAST DOSE (DAYS)f | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG ATIONAL PRODUCT | CAUSA-LITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 403 | E0403015 | Male/ 48 | 105 + 0 | INGUINAL HERNIA/ Hernia inguinalis | 105/ 105 | 1 | 6 | Permanently Stopped | No |
|  |  | 501 | E0501006 | Male/ 64 | 21 + 0 | SUBILEUS/ Status subileosus | 21/ 21 | 1 | 12 | Permanently Stopped | No |
|  | QTP+VAL/ 100mg | 203 | E0203014 | Male/ 57 | 5 + 0 | ANXIETY/ Anxiety | 4/ 4 | -1 | 8 | Permanently Stopped | No |
|  | QTP+VAL/ 200mg | 112 | E0112002 | Female/ 46 | 7 + 0 | DEPRESSION/ Exacerbation of depression | 5/ 375 | 369 | 8 | Permanently Stopped | No |
|  |  | 119 | E0119015 | Male/ 49 | 113 + 0 | CELLULITIS/ Bilateral lower extremity cellulitis | 7/ 7 | -106 | 121 | None | No |
|  |  | 1101 | E1101011 | Female/ 44 | 137 + 0 | DRUG TOXICITY/ Intoxication by Clonazepam | 145/ 145 | 9 | 1 | None | No |
|  |  |  |  |  |  | SUICIDE ATTEMPT/ Suspicion of suicide attempt with Clonazepam intake | 145/ 145 | 9 | 1 | None | No |
|  |  |  | E1101026 | Male/ 39 | 84 + 0 | ROAD TRAFFIC ACCIDENT/ Traffic accident | 83/ 83 | -1 | 46 | Permanently Stopped | No |
|  | QTP+VAL/ 300mg | 108 | E0108012 | Female/ 63 | 141 + 0 | BREAST CANCER/ Breast cancer | 135/ 148 | 8 | 15 | Permanently Stopped | No |
|  | QTP+VAL/ 400mg | 103 | E0103004 | Female/ 52 | 251 + 0 | CALCULUS URINARY/ Right ureteral stone | 210/ 210 | -41 | 1 | None | No |
|  |  |  | E0103005 | Female/ 21 | 252 + 0 | PNEUMONIA/ Pneumonia | 207/ 239 | -13 | 34 | None | No |
|  |  | 106 | E0106003 | Female/ 52 | 84 + 0 | MANIA/ Worsening of Mania | 87/ 87 | 4 |  | None | No |

1309

CONFIDENTIAL
AZSER12745756

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.2- 1 Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT a)/ QTP/ DOSE b | CENTER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS) f | TIME FROM LAST DOSE (DAYS) f | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 117 | E0117014 | Female/ 47 | 47 + 0 | SUICIDE ATTEMPT/ Suicide attempt | 61/ 61 | 15 | 2 | N | No |
| | | 122 | E0122006 | Female/ 37 | 251 + 0 | COLONIC POLYP/ Colonic polyps | 189/ 189 | -62 | 3 | None | No |
| | | 123 | E0123009 | Female/ 37 | 86 + 0 | ASTHMA/ Asthma | 15/ 15 | -71 | | None | No |
| | | 145 | E0145002 | Female/ 55 | 119 + 0 | ANKLE FRACTURE/ Fractured right ankle | 99/ 99 | -20 | | None | No |
| | | 805 | E0805014 | Female/ 49 | 111 + 0 | SCIATICA/ Lumboischialgia left side | 111/ 111 | 1 | | None | No |
| | | 1104 | E1104009 | Male/ 56 | 50 + 0 | ANGINA PECTORIS/ Angina pecrotis | 29/ 29 | -21 | | Dose Changed | No |
| | | | | | | INTERSTITIAL LUNG DISEASE/ Interstitial pulmonary fibrosis | 29/ 29 | -21 | | None | No |
| | | | | | | ISCHAEMIC CARDIOMYOPATHY/ Congestive ischaemic cardiomyopathy - class III NYHA | 29/ 29 | -21 | | Dose Changed | No |
| | | 1114 | E1114006 | Female/ 58 | 22 + 0 | CHOLELITHIASIS/ Worsening of cholecystolithiasis | 11/ 16 | -6 | 35 | None | No |
| | QTP+VAL/ 500mg | 117 | E0117014 | Female/ 47 | 47 + 0 | DEPRESSION/ Depression | 37/ 60 | 14 | 31 | N | No |
| | | 119 | E0119009 | Female/ 42 | 50 + 0 | CELLULITIS/ Cellulitis (R) foot | 18/ 26 | -24 | 11 | None | No |

1310

CONFIDENTIAL
AZSER12745757

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.2-1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET | TREATMENT a) / QTP / DOSE b | CEN-TER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS) f | TIME FROM LAST DOSE (DAYS) f | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 145 | E0145015 | Female/ 57 | 160 + 0 | DEEP VEIN THROMBOSIS/ Deep vein thrombosis left calf | 49/ 57 | -103 | 16 | None | No |
| | | 211 | E0211014 | Female/ 37 | 149 + 0 | INFECTED CYST/ Infected cyst in lung | 134/ 134 | -15 | 2 | None | No |
| | | 404 | E0404004 | Female/ 43 | 168 + 0 | ANGINA UNSTABLE/ Unstable angina | 148/ 148 | -20 | | None | No |
| | | 705 | E0705019 | Female/ 26 | 174 + 0 | DRUG TOXICITY/ Drug intoxication | 173/ 173 | -1 | 2 | None | No |
| | | 1107 | E1107005 | Female/ 21 | 126 + 0 | HYPERSOMNIA/ Hypersomnia | 126/ 126 | 1 | 2 | None | Yes |
| | | 1120 | E1120004 | Female/ 52 | 68 + 0 | SUICIDE ATTEMPT/ Suicide attempt | 23/ 23 | -45 | 1 | None | No |
| | | 1401 | E1401001 | Male/ 49 | 70 + 0 | PSYCHOTIC DISORDER/ Psychosis | 66/ 70 | 1 | 24 | Permanently Stopped | No |
| | QTP-VAL/ 600mg | 110 | E0110001 | Male/ 43 | 150 + 0 | CARDIAC STRESS TEST ABNORMAL/ Possible abnormality on nuclear stress test | 113/ 113 | -37 | 30 | None | No |
| | | 802 | E0802003 | Female/ 60 | 86 + 0 | BRAIN CONTUSION/ Cerebral contusion | 41/ | | 63 | None | No |
| | | 805 | E0805015 | Female/ 29 | 63 + 0 | SKULL FRACTURE/ Fracture of skull | 41/ 41 | -45 | 63 | None | No |
| | | | | | | SUICIDE ATTEMPT/ Suicide attempt | 92/ 92 | | 30 | None | No |

1311

CONFIDENTIAL
AZSER12745758

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT a)/ QTP DOSE b | CEN-TER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS) f | TIME FROM LAST DOSE (DAYS) f | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG ATIONAL PRODUCT | CAUSA-LITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+VAL/ 700mg | 146 | E0146006 | Male/ 42 | 50 + 0 | DIABETES MELLITUS/ Diabetes | 43/43 | -7 | 91 | Permanently Stopped | Yes |
| | | 207 | E0207004 | Female/ 66 | 182 + 0 | CHOLECYSTITIS/ Cholecystitis | 96/96 | -86 | 46 | None | No |
| | | | | | | PALPITATIONS/ Intermittent palpitations | 75/75 | -107 | 2 | None | No |
| | | 1705 | E1705005 | Female/ 51 | 72 + 0 | SUICIDE ATTEMPT/ Attempted suicide provoceted accident on railway lines | 70/70 | -2 | 3 | Permanently Stopped | No |
| | QTP+VAL/ 800mg | 107 | E0107013 | Male/ 52 | 30 + 0 | GRAND MAL CONVULSION/ Grand Mal Seizures | 29/29 | -1 | 2 | Permanently Stopped | Yes |
| | | | | | | MENINGITIS ASEPTIC/ Aseptic meningitis | 29/29 | -1 | 8 | Permanently Stopped | Yes |
| | | 202 | E0202004 | Male/ 42 | 103 + 0 | ANGER/ Angry episode | 57/57 | -46 | 41 | None | No |
| | | 1806 | E1806003 | Male/ 48 | 172 + 0 | DYSPNOEA/ Dyspnoea | 16/17 | -155 | 3 | None | No |
| RANDOM QTP | QTP+LI /400mg | 1006 | E1006001 | Female/ 65 | 88 + 455 | DRUG TOXICITY/ Li. intoxication | 455/455 | 1 | 22 | None | No |
| | | | | | | NAUSEA/ Nausea | 483/483 | 29 | | None | No |
| | | | | | | STRIDOR/ Stridor | 372/492 | 38 | | None | No |
| | | 1405 | E1405004 | Male/ 61 | 140 + 366 | BENIGN PROSTATIC HYPERPLASIA/ Prostata hyperplasia | 5/ 219 | -147 | 215 | None | No |
| | QTP+LI /600mg | 809 | E0809001 | Female/ 42 | 84 + 272 | UPPER LIMB FRACTURE/ Broken arm (left) | 71/71 | -201 | | None | No |

1312

CONFIDENTIAL
AZSER12745759

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | ACTION TAKEN, INVESTIG ATIONAL PRODUCT | CAUSA-LITY[a] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+VAL/ 400mg | 107 | E0107001 | Female/ 24 | 266 + 90 | ANGER/ Anger | 90/ 90 | 1 | | None | Yes |
| | | | | | | SUICIDAL IDEATION/ Passive suicidal ideation | 90/ 90 | 1 | | None | Yes |
| RANDOM PLA | PLA+LI /400mg | 123 | E0123003 | Male/ 38 | 228 + 148 | SUICIDAL IDEATION/ Suicidal ideation | 149/ 149 | 2 | | Permanently Stopped | No |
| | | 145 | E0145005 | Male/ 84 | 112 + 20 | DEHYDRATION/ Dehydration | 11/ 11 | -9 | 8 | None | No |
| | | 1202 | E1202007 | Female/ 30 | 100 + 8 | ADENOVIRUS INFECTION/ Adenovirus infection | 3/ 3 | -5 | 14 | None | No |
| | PLA+LI /600mg | 604 | E0604002 | Female/ 56 | 149 + 679 | DYSPHONIA/ Hoarsiness of throat | 292/ 292 | -387 | 2 | None | No |
| | | | | | | PNEUMONIA/ Pneumonia nud on right side | 579/ 580 | -99 | 10 | None | No |
| | | | | | | RIB FRACTURE/ Fractura costae | 558/ 580 | -99 | 51 | None | No |
| | PLA+VAL/ 0mg | 1309 | E1309001 | Male/ 64 | 88 + 341 | CARDIAC FAILURE/ Cardiac failure | 341/ 341 | 1 | 23 | Permanently Stopped | Yes |
| | | | | | | HEPATITIS ACUTE/ Hepatitis acute | 341/ 341 | 1 | 23 | Permanently Stopped | Yes |
| | PLA+VAL/ 200mg | 505 | E0505003 | Female/ 39 | 112 + 99 | MANIA/ Manic mood event of bipolar 1 disorder | 104/ 104 | 6 | | None | No |
| | PLA+VAL/ 400mg | 101 | E0101024 | Male/ 34 | 121 + 133 | COMA/ Coma | 123/ 123 | -10 | 3 | None | No |

1313

CONFIDENTIAL
AZSER12745760

Clinical Study Report
Study code: D1447C00126

**Table 11.3.4.2- 1  Listing of all patients who had a serious, non-fatal adverse event during open-label and randomized treatment phase**

| TREATMENT PERIOD AT AE ONSET / TREATMENT a) QTP / PLA / DOSE b | CENTER | PATIENT NUMBER | SEX/ AGEc (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE/SAE (DAYS)f | TIME FROM LAST DOSE (DAYS)f | DURATION OF AE (IF RESOLVED) (DAYS) | ACTION TAKEN, INVESTIGATIONAL PRODUCT | CAUSALITYg |
|---|---|---|---|---|---|---|---|---|---|---|
| | 103 | E0103011 | Female/ 42 | 253 + 134 | ASTHMA/ Exacerbation of bronchial asthma | 41/ 41 | -93 | 5 | None | No |
| | 604 | E0604015 | Male/ 63 | 225 + 237 | INFLAMMATORY BOWEL DISEASE/ Bowel inflammation | 201/ 201 | -36 | 1 | None | No |
| | | E0604021 | Male/ 42 | 119 + 84 | GLYCOSYLATED HAEMOGLOBIN INCREASED/ High HbA1c increased, DM2 risk | 73/ 73 | -11 | 1 | Permanently Stopped | Yes |
| | 805 | E0805001 | Male/ 46 | 140 + 533 | DEEP VEIN THROMBOSIS/ Right leg deep vein thrombosis | 216/ 216 | -317 | 11 | None | No |
| | 1107 | E1107007 | Male/ 53 | 140 + 331 | ALCOHOL WITHDRAWAL SYNDROME/ Alcohol withdrawal syndrome | 350/ 350 | 20 | 11 | None | No |
| PLA-VAL/ 600mg | 305 | E0305002 | Female/ 66 | 115 + 318 | CYSTITIS/ Cystitis | 227/ 230 | -88 | 26 | None | No |
| PLA-VAL/ 700mg | 137 | E0137004 | Female/ 47 | 200 + 142 | ANGINA PECTORIS/ Chest pain - cardiac | 142/ 142 | 1 | 1 | None | No |
| | | | | | ELECTROCARDIOGRAM T WAVE ABNORMAL/ Abnormal T-wave | 142/ 142 | 1 | 1 | None | No |
| | | | | | HYPERTENSION/ Exacerbation of hypertension | 92/ 92 | -50 | 3 | None | No |
| | 403 | E0403023 | Female/ 34 | 138 + 406 | THYROID ADENOMA/ Adenoma of thyroid gland | 59/ 59 | -347 | 1 | None | No |

a Investigational product + mood stabilizer.

1314

CONFIDENTIAL
AZSER12745761

Clinical Study Report
Study code: D1447C00126

[b]  Dose (mg/day) at onset of AE.
[c]  Age at enrollment.
[d]  From first dose to last dose of Investigational product.
[e]  From first open-label dose to onset in OLT and from first randomization dose to onset in RTP.
[f]  Time from last dose to onset of SAE.
[g]  Causality to Investigational product, as assessed by the investigator.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OLT Open-label treatment phase. RTP Randomized treatment phase
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103040201.rtf aclog223.sas 18JAN2007:22:14 luchen

1315

CONFIDENTIAL
AZSER12745762

Clinical Study Report
Study code: D1447C00126

**11.3.4.3   Narratives of serious adverse events other than death**

See Section 11.3.10.

**11.3.5   Discontinuations due to adverse events**

**11.3.5.1   Summary tables of discontinuations due to adverse events**

**Randomized treatment phase**

1316

CONFIDENTIAL
AZSER12745763

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 1  Adverse events leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ACCOMMODATION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DRUG TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HYPERLIPIDAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NAUSEA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SEDATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| TACHYCARDIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| AGITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CARDIAC FAILURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1317

CONFIDENTIAL
AZSER12745764

Clinical Study Report
Study code: D1447C00126

## Table 11.3.5.1- 1  Adverse events leading to discontinuation (Randomized safety population)

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPERHIDROSIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INSOMNIA | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| SLEEP DISORDER | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| SUICIDAL IDEATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events reported during randomized treatment phase by decreasing frequency.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103050101.rtf aelog224.sas 07FEB2007.15:54 kwen867

1318

CONFIDENTIAL
AZSER12745765

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 2  Adverse events ongoing at randomization or reported during RTP leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ACCOMMODATION DISORDER | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| CONSTIPATION | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| DRUG TOXICITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| HYPERLIPIDAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERSOMNIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| NAUSEA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| SEDATION | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| SOMNOLENCE | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| TACHYCARDIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |

1319

CONFIDENTIAL
AZSER12745766

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1-2  Adverse events ongoing at randomization or reported during RTP leading to discontinuation (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| AGITATION | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| CARDIAC FAILURE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HEPATITIS ACUTE | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| HYPERHIDROSIS | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| INSOMNIA | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| SLEEP DISORDER | 0 | 3 ( 0.8) | 0 | 2 ( 1.3) | 0 | 1 ( 0.5) |
| SUICIDAL IDEATION | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| WEIGHT INCREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.

1320

CONFIDENTIAL
AZSER12745767

Clinical Study Report
Study code: D1447C00126

Note: Events reported during randomized treatment phase by decreasing frequency.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t110305t102.rtf  aclog224.sas  07FEB2007:15:54  kwen867

1321

CONFIDENTIAL
AZSER12745768

Clinical Study Report
Study code: D1447C00126

**Open-label treatment phase**

**Table 11.3.5.1- 3   Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+ LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 196 ( 13.7) | 80 ( 13.9) | 113 ( 13.6) |
| SEDATION | 63 ( 4.4) | 24 ( 4.2) | 37 ( 4.4) |
| SOMNOLENCE | 33 ( 2.3) | 14 ( 2.4) | 19 ( 2.3) |
| WEIGHT INCREASED | 18 ( 1.3) | 4 ( 0.7) | 13 ( 1.6) |
| DIZZINESS | 9 ( 0.6) | 7 ( 1.2) | 2 ( 0.2) |
| CONSTIPATION | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| DEPRESSION | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| FATIGUE | 7 ( 0.5) | 3 ( 0.5) | 4 ( 0.5) |
| TREMOR | 5 ( 0.3) | 5 ( 0.9) | 0 |

1322

CONFIDENTIAL
AZSER12745769

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| VERTIGO | 5 ( 0.3) | 1 ( 0.2) | 4 ( 0.5) |
| ANXIETY | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| DYSARTHRIA | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| LETHARGY | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| ASTHENIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| BALANCE DISORDER | 3 ( 0.2) | 3 ( 0.5) | 0 |
| CONFUSIONAL STATE | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| INCREASED APPETITE | 3 ( 0.2) | 1 ( 0.2) | 2 ( 0.2) |
| NAUSEA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| PARAESTHESIA | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |

1323

CONFIDENTIAL
AZSER12745770

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| SUICIDE ATTEMPT | 3 ( 0.2) | 2 ( 0.3) | 1 ( 0.1) |
| ARTHRALGIA | 2 ( 0.1) | 2 ( 0.3) | 0 |
| COMPLETED SUICIDE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| DIABETES MELLITUS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| DRY MOUTH | 2 ( 0.1) | 2 ( 0.3) | 0 |
| DYSPNOEA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| HEADACHE | 2 ( 0.1) | 0 | 2 ( 0.2) |
| IRRITABILITY | 2 ( 0.1) | 2 ( 0.3) | 0 |
| MUSCULAR WEAKNESS | 2 ( 0.1) | 0 | 2 ( 0.2) |
| ORTHOSTATIC HYPOTENSION | 2 ( 0.1) | 0 | 2 ( 0.2) |

1324

CONFIDENTIAL
AZSER12745771

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| PANIC ATTACK | 2 ( 0.1) | 0 | 2 ( 0.2) |
| RESTLESSNESS | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| VOMITING | 2 ( 0.1) | 2 ( 0.3) | 0 |
| AFFECT LABILITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGGRESSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AGITATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AKATHISIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| ALOPECIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| AMNESIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BIPOLAR DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |

1325

CONFIDENTIAL
AZSER12745772

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| BLOOD THYROID STIMULATING HORMONE INCREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| BRADYPHRENIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| BREAST CANCER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| CLUMSINESS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DECREASED APPETITE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DELIRIUM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DEPRESSED LEVEL OF CONSCIOUSNESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETIC COMPLICATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DIARRHOEA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIZZINESS POSTURAL | 1 ( 0.1) | 0 | 1 ( 0.1) |

1326

CONFIDENTIAL
AZSER12745773

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| DRUG INTOLERANCE | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DRUG TOXICITY | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DYSMENORRHOEA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DYSPNOEA EXERTIONAL | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EMOTIONAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| ENURESIS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| EXTRASYSTOLES | 1 ( 0.1) | 0 | 1 ( 0.1) |
| FEELING JITTERY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| FOOD CRAVING | 1 ( 0.1) | 0 | 1 ( 0.1) |

1327

CONFIDENTIAL
AZSER12745774

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| GRAND MAL CONVULSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HAEMATOCHEZIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HEAD DISCOMFORT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPERSENSITIVITY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPERTRIGLYCERIDAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| HYPOKINESIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPOMANIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPOTENSION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| INSOMNIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MANIA | 1 ( 0.1) | 1 ( 0.2) | 0 |

1328

CONFIDENTIAL
AZSER12745775

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| MENINGITIS ASEPTIC | 1 ( 0.1) | 0 | 1 ( 0.1) |
| MYALGIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NASAL CONGESTION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NEPHROLITHIASIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| NEUTROPENIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| NIGHTMARE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| OLIGODENDROGLIOMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PARKINSONISM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PITTING OEDEMA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PNEUMONIA | 1 ( 0.1) | 1 ( 0.2) | 0 |

1329

CONFIDENTIAL
AZSER12745776

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+Li/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+Li (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| POOR QUALITY SLEEP | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PROLACTINOMA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PRURITUS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PSORIASIS | 1 ( 0.1) | 1 ( 0.2) | 0 |
| PSYCHIATRIC SYMPTOM | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PSYCHOTIC DISORDER | 1 ( 0.1) | 0 | 1 ( 0.1) |
| RESPIRATORY RATE DECREASED | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SCIATICA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SENSATION OF HEAVINESS | 1 ( 0.1) | 0 | 1 ( 0.1) |
| SUBILEUS | 1 ( 0.1) | 0 | 1 ( 0.1) |

1330

CONFIDENTIAL
AZSER12745777

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.1- 3  Adverse events leading to discontinuation in the open-label treatment phase (Open-label safety population)**

| MEDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| SUICIDAL IDEATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SWELLING | 1 ( 0.1) | 1 ( 0.2) | 0 |
| SWOLLEN TONGUE | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TACHYCARDIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| TRANSIENT ISCHAEMIC ATTACK | 1 ( 0.1) | 1 ( 0.2) | 0 |
| VARICELLA | 1 ( 0.1) | 1 ( 0.2) | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities.
Note: Events by decreasing frequency.
/csr e/dev/seroquel/d1447c00126/spr/output/tlf/t1103050103.rtf ac0sg225.sas 07FEB2007/15:54 kwen867

**11.3.5.2   Listings of discontinuations due to adverse events**

**Open-label and randomized treatment phase**

1331

CONFIDENTIAL
AZSER12745778

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPEN-LABEL | QTP /100mg | 122 | E0122009 | Male/ 22 | 8 + 0 | SEDATION/ Over sedation | 7 | -1 | 2 | No | Yes |
| | QTP /400mg | 134 | E0134013 | Male/ 55 | 5 + 0 | SEDATION/ Sedation | 5 | 1 | | No | Yes |
| | | 143 | E0143001 | Female/ 24 | 30 + 0 | WEIGHT INCREASED/ Weight gain | 9 | -21 | | No | Yes |
| | QTP+LI /0mg | 116 | E0116006 | Female/ 31 | 3 + 0 | IRRITABILITY/ Irritability | 3 | 1 | 5 | No | Yes |
| | | | | | | TREMOR/ Shakiness | 4 | 2 | 2 | No | Yes |
| | | 117 | E0117004 | Female/ 45 | 66 + 0 | BALANCE DISORDER/ Balance instability | 66 | 1 | 4 | No | Yes |
| | | 202 | E0202008 | Male/ 33 | 24 + 0 | CONSTIPATION/ Severe constipation | 24 | 1 | 2 | Yes | Yes |
| | | 203 | E0203001 | Male/ 52 | 55 + 0 | HYPOMANIA/ Hypomanic episode | 55 | 1 | 115 | Yes | No |
| | | 1310 | E1310005 | Male/ 53 | 79 + 0 | CONFUSIONAL STATE/ Confusional state | 79 | 1 | 10 | No | No |
| | | | | | | DIABETIC COMPLICATION/ Diabetic descompensation | 79 | 1 | 10 | Yes | No |
| | | 1401 | E1401002 | Male/ 45 | 64 + 0 | FATIGUE/ Worsening of tireness | 64 | 1 | | No | Yes |
| | | 1404 | E1404004 | Male/ 50 | 74 + 0 | PROLACTINOMA/ Makroprolaktinom | 74 | 1 | | No | No |

1332

CONFIDENTIAL
AZSER12745779

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT a)/ QTP DOSE b | CENTER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)f | TIME FROM LAST DOSE (DAYS)f | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+LI /100mg | 1701 | E1701004 | Male/ 71 | 5 + 0 | TRANSIENT ISCHAEMIC ATTACK/ Transient ischaemic attack | 5 | 1 | 2 | Yes | No |
| | | 101 | E0101019 | Male/ 25 | 88 + 0 | SOMNOLENCE/ Drowsiness | 2 | -86 | | No | Yes |
| | | 104 | E0104004 | Female/ 52 | 370 + 0 | DIZZINESS/ Dizzyness | 1 | -369 | 7 | No | Yes |
| | | | | | | NAUSEA/ Nausea | 1 | -369 | 8 | No | Yes |
| | | | | | | VOMITING/ Vomiting | 1 | -369 | 4 | No | Yes |
| | | 110 | E0110005 | Female/ 43 | 4 + 0 | SOMNOLENCE/ Somnolence | 2 | -2 | 3 | No | Yes |
| | | 115 | E0115020 | Male/ 21 | 108 + 0 | FATIGUE/ Fatigue | 9 | -99 | | No | Yes |
| | | 116 | E0116006 | Female/ 31 | 3 + 0 | SEDATION/ Oversedation | 2 | -1 | 3 | No | Yes |
| | | 117 | E0117003 | Male/ 22 | 11 + 0 | SEDATION/ Sedation | 1 | -10 | | No | Yes |
| | | | E0117015 | Female/ 29 | 22 + 0 | IRRITABILITY/ Increased irritability | 2 | -20 | | No | Yes |
| | | | | | | POOR QUALITY SLEEP/ Decreased sleep quality | 2 | -20 | | No | Yes |
| | | | | | | SWELLING/ Worsening generalized swelling | 12 | -10 | 19 | No | Yes |
| | | | | | | WEIGHT INCREASED/ Weight gain | 2 | -20 | | No | Yes |
| | | | E0117017 | Male/ 57 | 2 + 0 | ASTHENIA/ Generalized weakness | 1 | -1 | 3 | No | Yes |

1333

CONFIDENTIAL
AZSER12745780

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT[a] QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | DIZZINESS/ Dizziness | 1 | -1 | 3 | No | Yes |
| | | | | | | SEDATION/ Increased sedation | 1 | -1 | 3 | No | Yes |
| | | 120 | E0120015 | Female/ 40 | 20 + 0 | SOMNOLENCE/ Somnolence | 2 | -18 | 21 | No | Yes |
| | | | E0120017 | Female/ 59 | 7 + 0 | BALANCE DISORDER/ Balance disturbance | 2 | -5 | 8 | No | Yes |
| | | | | | | BRADYPHRENIA/ Hyponia (clouded thinking) | 2 | -5 | 8 | No | Yes |
| | | | | | | DYSARTHRIA/ Dysarthria | 2 | -5 | 8 | No | Yes |
| | | | | | | SEDATION/ Sedation | 2 | -5 | 8 | No | Yes |
| | | 127 | E0127007 | Male/ 49 | 3 + 0 | DYSARTHRIA/ Slurred speech | 2 | -1 | 3 | No | Yes |
| | | | | | | LETHARGY/ Lethargy | 2 | -1 | 3 | No | Yes |
| | | | | | | SOMNOLENCE/ Drowsiness | 2 | -1 | 3 | No | Yes |
| | | 129 | E0129013 | Male/ 34 | 13 + 0 | SEDATION/ Sedation | 3 | -10 | | No | Yes |
| | | 130 | E0130002 | Male/ 41 | 171 + 0 | SOMNOLENCE/ Sleepiness | 1 | -170 | 176 | No | Yes |
| | | 134 | E0134012 | Male/ 19 | 3 + 0 | SEDATION/ Sedation | 1 | -2 | 2 | No | Yes |
| | | 136 | E0136008 | Female/ 45 | 8 + 0 | BALANCE DISORDER/ Impaired equilibrium - balance | 2 | -6 | | No | Yes |
| | | | | | | PARAESTHESIA/ Parasthesia | 1 | -7 | | No | Yes |

1334

CONFIDENTIAL
AZSER12745781

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a] QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP+LI /200mg | | | E0136025 | Male/ 41 | 70 + 0 | SOMNOLENCE/ Somnolence | 2 | -6 | | No | Yes |
| | | | | | | TREMOR/ Tremulousness | 2 | -6 | | No | Yes |
| | | 146 | E0146011 | Male/ 29 | 2 + 0 | SEDATION/ Sedation | 2 | -68 | | No | Yes |
| | | 205 | E0205002 | Male/ 41 | 43 + 0 | SEDATION/ Sedation | 1 | -1 | 3 | No | Yes |
| | | | | | | SEDATION/ Sedation | 1 | -42 | 51 | No | Yes |
| | | 701 | E0701012 | Female/ 45 | 13 + 0 | DIZZINESS/ Dizziness | 6 | -7 | 10 | No | Yes |
| | | 1309 | E1309004 | Female/ 39 | 64 + 0 | DIZZINESS/ Dizziness | 32 | -32 | 15 | No | Yes |
| | | | | | | PARAESTHESIA/ Paresthesias | 32 | -32 | 15 | No | Yes |
| | | 1709 | E1709024 | Female/ 79 | 2 + 0 | HYPERSENSITIVITY/ Allergic reaction | 1 | -1 | 1 | No | Yes |
| | | | E1709031 | Male/ 49 | 8 + 0 | ARTHRALGIA/ Arthralgia | 2 | -6 | 7 | No | Yes |
| | | | | | | SEDATION/ Sedation | 2 | -6 | 7 | No | Yes |
| | | 116 | E0116005 | Female/ 62 | 2 + 0 | ASTHENIA/ Generalized weakness | 1 | -1 | | No | Yes |
| | | | | | | CONSTIPATION/ Constipation | 1 | -1 | 5 | No | Yes |
| | | | | | | NAUSEA/ Nausea | 1 | -1 | 3 | No | Yes |
| | | | | | | SOMNOLENCE/ Somnolence | 1 | -1 | 7 | No | Yes |
| | | | | | | TREMOR/ Tremor | 1 | -1 | 7 | No | Yes |

1335

CONFIDENTIAL
AZSER12745782

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 117 | E0117018 | Female/ 24 | 16 + 0 | VERTIGO/ Vertigo | 1 | -1 | 5 | No | Yes |
| | | | | | | CLUMSINESS/ Clumsiness | 6 | -10 | 19 | No | No |
| | | 134 | E0134007 | Female/ 37 | 16 + 0 | DIZZINESS/ Dizziness | 6 | -10 | 19 | No | No |
| | | | | | | CONSTIPATION/ Constipation | 3 | -13 | 18 | No | Yes |
| | | 138 | E0138029 | Female/ 21 | 28 + 0 | SEDATION/ Sedation | 2 | -14 | 31 | No | Yes |
| | | 201 | E0201003 | Male/ 37 | 9 + 0 | SEDATION/ Sedation | 8 | -20 | 18 | No | Yes |
| | | 604 | E0604003 | Female/ 39 | 34 + 0 | SOMNOLENCE/ Somnolence | 4 | -30 | 32 | No | Yes |
| | | 708 | E0708004 | Female/ 41 | 59 + 0 | INCREASED APPETITE/ Increased appetite | 52 | -7 | 10 | No | Yes |
| | | 1310 | E1310007 | Female/ 51 | 6 + 0 | DRY MOUTH/ Dry mouth | 1 | -5 | 6 | No | Yes |
| | QTP+LI /300mg | 122 | E0122007 | Male/ 38 | 14 + 0 | SEDATION/ Over sedation | 7 | -7 | 8 | No | Yes |
| | | 136 | E0136008 | Female/ 45 | 8 + 0 | DYSPNOEA/ Shortness of breath | 6 | -2 | | No | Yes |
| | | 604 | E0604013 | Female/ 26 | 83 + 0 | SOMNOLENCE/ Somnolence | 6 | -77 | 80 | No | Yes |
| | | 701 | E0701015 | Male/ 49 | 149 + 0 | SEDATION/ Sedation | 81 | -68 | 90 | No | Yes |
| | | 701 | E0701020 | Female/ 50 | 198 + 0 | RESTLESSNESS/ Muscular unrest | 114 | -84 | 119 | No | Yes |

1336

CONFIDENTIAL
AZSER12745783

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a] QTP LI DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1310 | E1310007 | Male/ 51 | 6 + 0 | SOMNOLENCE/ Sommolence | 2 | -4 | 5 | No | Yes |
| | | 1405 | E1405009 | Male/ 45 | 57 + 0 | FATIGUE/ Tiredness | 4 | -53 | 54 | No | Yes |
| | QTP+LI /400mg | 107 | E0107007 | Female/ 37 | 108 + 0 | SOMNOLENCE/ Difficult awakening | 70 | -38 | | No | Yes |
| | | 115 | E0115012 | Male/ 59 | 81 + 0 | ANXIETY/ Anxiety | 81 | 1 | | No | No |
| | | 116 | E0116002 | Female/ 21 | 16 + 0 | SEDATION/ Sedation | 11 | -5 | 8 | No | Yes |
| | | 117 | E0117001 | Female/ 19 | 19 + 0 | DIZZINESS/ Dizziness | 12 | -7 | 9 | No | Yes |
| | | | | | | SEDATION/ Increased sedation | 12 | -7 | 9 | No | Yes |
| | | | E0117032 | Female/ 25 | 151 + 0 | WEIGHT INCREASED/ Weight gain | 17 | -134 | 190 | No | Yes |
| | | 123 | E0123012 | Female/ 34 | 57 + 0 | SOMNOLENCE/ Excessive drowsiness | 21 | -36 | | No | Yes |
| | | 130 | E0130001 | Female/ 52 | 59 + 0 | ARTHRALGIA/ Joint pain | 55 | -4 | 8 | No | Yes |
| | | 133 | E0133002 | Female/ 58 | 156 + 0 | LETHARGY/ Lethargy | 51 | -105 | 112 | No | Yes |
| | | | E0133005 | Male/ 58 | 114 + 0 | AKATHISIA/ Akathisia | 82 | -32 | 67 | No | No |
| | | | | | | FEELING JITTERY/ Jittery | 99 | -15 | 50 | No | No |
| | | 136 | E0136007 | Female/ 20 | 100 + 0 | VOMITING/ Vomiting | 69 | -31 | 22 | No | No |

1337

CONFIDENTIAL
AZSER12745784

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a] QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/AGE[c] (YEARS) | TREATMENT DURATION OLT-RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[e] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E0136011 | Female/ 57 | 10 + 0 | CONSTIPATION/ Increased constipation | 15 | 6 | 29 | No | Yes |
| | | | E0136022 | Male/ 70 | 56 + 0 | TREMOR/ Increased tremors | 25 | -31 | 36 | No | Yes |
| | | 138 | E0138005 | Female/ 54 | 21 + 0 | SEDATION/ Sedation | 18 | -3 | 4 | No | Yes |
| | | | | | | TREMOR/ Hands shaking | 18 | -3 | 4 | No | No |
| | | 141 | E0141008 | Female/ 40 | 5 + 0 | SEDATION/ Sedation | 8 | 4 | 38 | No | Yes |
| | | 204 | E0204003 | Male/ 23 | 75 + 0 | SEDATION/ Sedation | 60 | -15 | | No | Yes |
| | | 309 | E0309004 | Female/ 82 | 7 + 0 | SEDATION/ Sedation | 4 | -3 | 4 | No | Yes |
| | | 602 | E0602001 | Male/ 20 | 120 + 0 | SOMNOLENCE/ Somnolence | 15 | -105 | | No | Yes |
| | | 605 | E0605003 | Male/ 48 | 212 + 0 | CONSTIPATION/ Constipation | 153 | -59 | | No | Yes |
| | | 701 | E0701019 | Male/ 39 | 92 + 0 | SEDATION/ Sedation | 65 | -27 | 29 | No | Yes |
| | | 805 | E0805003 | Female/ 56 | 8 + 0 | DRUG INTOLERANCE/ Quetiapine intolerance | 5 | -3 | | No | Yes |
| | | | E0805017 | Male/ 54 | 106 + 0 | DRY MOUTH/ Dry mouth | 22 | -84 | 83 | No | Yes |
| | | | | | | SEDATION/ Daytime sedation | 79 | -27 | 26 | No | Yes |
| | | 904 | E0904002 | Female/ 47 | 28 + 0 | DIZZINESS/ Dizziness objective | 18 | -10 | 1 | No | Yes |
| | | | | | | DIZZINESS/ Dizziness subjective | 18 | -10 | 1 | No | Yes |

1338

CONFIDENTIAL
AZSER12745785

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a] QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [f] | TIME FROM LAST DOSE (DAYS) [f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PRURITUS/ Diffuse pruritus | 18 | -10 | 3 | No | Yes |
| | | 1303 | E1303001 | Male/ 59 | 118 + 0 | DEPRESSION/ Depressive crisis | 98 | -20 | 100 | Yes | No |
| | | 1309 | E1309008 | Female/ 47 | 41 + 0 | HYPOKINESIA/ Slowness (reduced movement) | 18 | -23 | 26 | No | Yes |
| | | | | | | SOMNOLENCE/ Somnolence | 18 | -23 | 26 | No | Yes |
| | | 1310 | E1310008 | Female/ 44 | 105 + 0 | MANIA/ Worsening of mania | 62 | -43 | 88 | No | Yes |
| | | 1410 | E1410001 | Female/ 70 | 127 + 0 | SUICIDE ATTEMPT/ Attent to comit suicid | 116 | -11 | 1 | No | No |
| | | 1508 | E1508002 | Female/ 41 | 58 + 0 | PSORIASIS/ Psoriasis | 72 | 15 | | No | No |
| | QTP-LI /450mg | 202 | E0202009 | Male/ 32 | 129 + 0 | NEPHROLITHIASIS/ Worsening of kidney stones | 127 | -2 | | Yes | No |
| | QTP-LI /500mg | 117 | E0117004 | Female/ 45 | 66 + 0 | SOMNOLENCE/ Somnolence | 45 | -21 | | No | Yes |
| | | 138 | E0138021 | Female/ 40 | 42 + 0 | DYSMENORRHOEA/ Dysmenorrhea | 30 | -12 | | No | No |
| | | 708 | E0708003 | Female/ 51 | 162 + 0 | WEIGHT INCREASED/ Weight gain | 1 | -161 | | No | Yes |
| | QTP-LI /600mg | 134 | E0134003 | Male/ 48 | 37 + 0 | SEDATION/ Sedation | 21 | -16 | 18 | No | Yes |
| | | 146 | E0146003 | Female/ 31 | 72 + 0 | WEIGHT INCREASED/ Weight gain | 16 | -56 | 56 | No | Yes |

1339

CONFIDENTIAL
AZSER12745786

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 906 | E0906001 | Female/ 59 | 28 + 0 | ANXIETY/ Anxiety | 5 | -23 | 1 | No | Yes |
| | | 1709 | E1709021 | Male/ 22 | 43 + 0 | INSOMNIA/ Insomnia | 5 | -23 | 1 | No | Yes |
| | | | | | | DEPRESSION/ Depressive event | 34 | -9 | 33 | Yes | No |
| | QTP+LI /800mg | 125 | E0125002 | Female/ 37 | 64 + 0 | DEPRESSION/ Depression | 55 | -9 | 2 | Yes | No |
| | | | | | | SUICIDAL IDEATION/ Suicidal ideation | 55 | -9 | 2 | Yes | No |
| | | 401 | E0401026 | Male/ 36 | 92 + 0 | VARICELLA/ Varicela | 90 | -2 | 12 | Yes | No |
| | | 805 | E0805016 | Female/ 33 | 100 + 0 | COMPLETED SUICIDE/ Suicide | 101 | 2 | | Yes | No |
| | | | E0805026 | Male/ 64 | 8 + 0 | PNEUMONIA/ Pneumonia | 1 | -7 | | Yes | No |
| | | 1705 | E1705003 | Male/ 53 | 151 + 0 | DEPRESSION/ Depressive event | 143 | -8 | | No | Yes |
| | QTP+LI /999mg | 202 | E0202006 | Female/ 37 | 14 + 0 | SUICIDE ATTEMPT/ Attempted suicide | 13 | -1 | 2 | Yes | No |
| | QTP+VAL/ 0mg | 107 | E0107013 | Male/ 52 | 30 + 0 | CONFUSIONAL STATE/ Postical confusion | 30 | 1 | | No | Yes |
| | | | | | | PARKINSONISM/ Parkinsonian syndrome with eps syndromes | 30 | 1 | | No | Yes |
| | | 117 | E0117006 | Male/ 27 | 6 + 0 | SEDATION/ Intermittent sedation | 2 | -4 | 17 | No | Yes |
| | | | E0117027 | Male/ 20 | 14 + 0 | SEDATION/ Sedation | 2 | -12 | 15 | No | No |

1340

CONFIDENTIAL
AZSER12745787

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS)[f] | REPORTED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 122 | E0122037 | Female/ 24 | 18 + 0 | SEDATION/ Oversedation | 18 | 1 | 8 | No | Yes |
| | | 138 | E0138019 | Female/ 47 | 22 + 0 | OLIGODENDROGLIOMA/ Right frontal oligodendroglioma | 11 | -11 | | Yes | No |
| | | 139 | E0139001 | Female/ 36 | 104 + 0 | MUSCULAR WEAKNESS/ Weakness (generalized muscle weakness) | 104 | 1 | | Yes | No |
| | | 501 | E0501006 | Male/ 64 | 21 + 0 | NAUSEA/ Nausea | 104 | 1 | 22 | Yes | No |
| | | | | | | SUBILEUS/ Status subileosus | 21 | 1 | 12 | Yes | No |
| | | 1301 | E1301002 | Female/ 35 | 18 + 0 | SOMNOLENCE/ Somnolence | 18 | 1 | 19 | No | Yes |
| | | 1508 | E1508001 | Female/ 46 | 22 + 0 | SEDATION/ Sedation | 22 | 1 | | No | Yes |
| | QTP-VAL/ 100mg | 101 | E0101026 | Female/ 24 | 3 + 0 | SOMNOLENCE/ dROWSINESS | 1 | -2 | 3 | No | Yes |
| | | 104 | E0104009 | Female/ 55 | 74 + 0 | SEDATION/ Sedation | 1 | -73 | | No | Yes |
| | | 111 | E0111004 | Male/ 31 | 38 + 0 | SOMNOLENCE/ Episodic drowsiness | 1 | -37 | | No | Yes |
| | | 116 | E0116017 | Male/ 27 | 26 + 0 | SEDATION/ Sedation | 2 | -24 | 26 | No | Yes |
| | | 117 | E0117005 | Female/ 42 | 27 + 0 | SOMNOLENCE/ Drowsiness | 1 | -26 | | No | Yes |
| | | 120 | E0120004 | Male/ 38 | 28 + 0 | SEDATION/ Sedation | 1 | -27 | 33 | No | Yes |

1341

CONFIDENTIAL
AZSER12745788

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a] QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 129 | E0129011 | Male/ 59 | 15 + 0 | SEDATION/ Sedation | 1 | -14 | 17 | No | Yes |
| | | | E0129026 | Female/ 25 | 10 + 0 | SEDATION/ Sedation | 2 | -8 | 73 | No | Yes |
| | | | E0129029 | Male/ 49 | 51 + 0 | AMNESIA / Decreased short term memory | 3 | -48 | | No | Yes |
| | | 133 | E0133010 | Male/ 58 | 134 + 0 | SOMNOLENCE/ Drowsy | 9 | -125 | | No | Yes |
| | | 138 | E0138001 | Female/ 44 | 16 + 0 | SEDATION/ Sedation | 2 | -14 | 15 | No | Yes |
| | | | E0138017 | Female/ 47 | 3 + 0 | PANIC ATTACK/ Panic attack | 2 | -1 | 1 | No | No |
| | | | | | | RESPIRATORY RATE DECREASED/ Slow breathing | 1 | -2 | 2 | No | No |
| | | | E0138018 | Female/ 39 | 7 + 0 | SEDATION/ Sedation | 2 | -1 | 2 | No | Yes |
| | | | | | | NIGHTMARE/ Nightmares | 1 | -6 | 7 | No | Yes |
| | | | E0138028 | Female/ 41 | 25 + 0 | SEDATION/ Sedation | 2 | -5 | 7 | No | Yes |
| | | | | | | SEDATION/ Sedation | 2 | -23 | | No | Yes |
| | | 146 | E0146001 | Male/ 47 | 9 + 0 | SEDATION/ Sedation | 8 | -1 | 2 | No | Yes |
| | | 203 | E0203014 | Male/ 57 | 5 + 0 | ANXIETY/ Anxiety | 4 | -1 | 8 | Yes | No |
| | | 701 | E0701006 | Female/ 27 | 43 + 0 | EMOTIONAL DISORDER/ Without emotions | 38 | -5 | 5 | No | Yes |
| | | 706 | E0706003 | Female/ 52 | 85 + 0 | FATIGUE/ Tiredness | 65 | -20 | 24 | No | Yes |

1342

CONFIDENTIAL
AZSER12745789

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a] / QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 707 | E0707008 | Female/ 23 | 14 + 0 | WEIGHT INCREASED/ Weight gain | 3 | -11 | | No | Yes |
| | | 1106 | E1106001 | Female/ 43 | 30 + 0 | HEAD DISCOMFORT/ Feeling of heavy head | 1 | -29 | 34 | No | Yes |
| | | 1108 | E1108002 | Female/ 38 | 78 + 0 | VERTIGO/ Vertigo | 1 | -77 | 84 | No | Yes |
| | | 1118 | E1118003 | Male/ 20 | 35 + 0 | SOMNOLENCE/ Sleepiness | 1 | -34 | 34 | No | Yes |
| | | 1120 | E1120003 | Male/ 34 | 8 + 0 | ASTHENIA/ General weakness | 2 | -6 | 8 | No | Yes |
| | | | | | | DIZZINESS/ Dizziness | 2 | -6 | 8 | No | Yes |
| | | | | | | HEADACHE/ Cephalea | 2 | -6 | 8 | No | Yes |
| | | | | | | MYALGIA/ Muscle pains | 2 | -6 | 8 | No | Yes |
| | | | | | | SOMNOLENCE/ Excessive sleepiness | 2 | -6 | 8 | No | Yes |
| | | 1701 | E1701007 | Female/ 49 | 13 + 0 | SOMNOLENCE/ Drowsiness | 2 | -11 | 11 | No | Yes |
| | | 1709 | E1709005 | Male/ 56 | 90 + 0 | DYSARTHRIA/ Dysarthria | 2 | -88 | 90 | No | Yes |
| | | | E1709015 | Female/ 60 | 2 + 0 | ORTHOSTATIC HYPOTENSION/ Orthostatic hypotension | 1 | -1 | 3 | No | Yes |
| | QTP+VAL/ 200mg | 101 | E0101011 | Female/ 56 | 13 + 0 | ENURESIS/ Nocturnal incontinence | 5 | -8 | | No | Yes |
| | | | E0101015 | Female/ 40 | 27 + 0 | FATIGUE/ Fatigue | 2 | -25 | | No | Yes |

1343

CONFIDENTIAL
AZSER12745790

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT a) / QTP DOSE b | CENTER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) e | TIME FROM LAST DOSE (DAYS) e | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 107 | E0107016 | Female/ 24 | 29 + 0 | SOMNOLENCE/ Extreme drowsiness | 3 | -26 | 31 | No | Yes |
| | | 112 | E0112002 | Female/ 46 | 7 + 0 | DEPRESSION/ Exacerbation of depression | 5 | -2 | 8 | Yes | No |
| | | | E0112003 | Female/ 52 | 8 + 0 | ANXIETY/ Anxiety | 6 | -2 | 11 | No | Yes |
| | | | | | | DECREASED APPETITE/ Loss appetite | 5 | -3 | 12 | No | Yes |
| | | | | | | DIARRHOEA/ Diahreia | 6 | -2 | 11 | No | No |
| | | | | | | RESTLESSNESS/ Restlessness (physical wandering) | 5 | -3 | 12 | No | Yes |
| | | | E0112013 | Female/ 41 | 14 + 0 | WEIGHT INCREASED/ Excessive weight gain | 8 | -6 | 49 | No | Yes |
| | | 117 | E0117030 | Male/ 46 | 7 + 0 | SEDATION/ Sedation | 3 | -4 | | No | Yes |
| | | 119 | E0119004 | Female/ 21 | 123 + 0 | SEDATION/ Sedation | 14 | -109 | 15 | No | Yes |
| | | | E0119011 | Female/ 39 | 87 + 0 | SEDATION/ Sedation | 1 | -86 | 89 | No | Yes |
| | | | E0119017 | Female/ 45 | 19 + 0 | SEDATION/ Sedation | 15 | -4 | | No | Yes |
| | | 123 | E0123013 | Male/ 45 | 57 + 0 | SEDATION/ Sedation | 3 | -54 | 55 | No | Yes |
| | | 127 | E0127003 | Female/ 53 | 54 + 0 | SOMNOLENCE/ Drowsiness, intermittent | 2 | -52 | 53 | No | Yes |

1344

CONFIDENTIAL
AZSER12745791

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 129 | E0129015 | Female/ 54 | 9 + 0 | PARAESTHESIA/ Paraesthesias in hands | 6 | -3 | 8 | No | Yes |
| | | | E0129019 | Female/ 48 | 4 + 0 | SOMNOLENCE/ Somnolence | 3 | -1 | 3 | No | Yes |
| | | | E0129029 | Male/ 49 | 51 + 0 | INCREASED APPETITE/ Increased appetite | 5 | -46 | | No | Yes |
| | | | E0129042 | Female/ 31 | 14 + 0 | WEIGHT INCREASED/ Weight gain | 8 | -6 | 31 | No | Yes |
| | | 133 | E0133010 | Male/ 58 | 134 + 0 | SENSATION OF HEAVINESS/ Heaviness in limbs | 77 | -57 | | No | No |
| | | 136 | E0136027 | Female/ 22 | 27 + 0 | INCREASED APPETITE/ Increased appetite | 3 | -24 | 25 | No | Yes |
| | | 304 | E0304001 | Male/ 62 | 60 + 0 | FATIGUE/ Fatigue | 6 | -54 | 94 | No | Yes |
| | | | E0304010 | Male/ 61 | 13 + 0 | SEDATION/ Sedation | 6 | -7 | 182 | No | Yes |
| | | 914 | E0914004 | Female/ 41 | 3 + 0 | SEDATION/ Sedation | 3 | 1 | | No | Yes |
| | | | | | | VERTIGO/ Vertigo | 3 | 1 | | No | Yes |
| | | 1108 | E1108001 | Female/ 33 | 7 + 0 | SOMNOLENCE/ Sleepiness | 2 | -5 | 6 | No | Yes |
| | | 1310 | E1310001 | Male/ 51 | 8 + 0 | DIZZINESS/ Dizzyness | 3 | -5 | 8 | No | Yes |
| | | 1695 | E1695002 | Female/ 32 | 4 + 0 | SEDATION/ Sedation | 2 | -2 | 8 | No | Yes |
| | | 1699 | E1699002 | Male/ 30 | 67 + 0 | SOMNOLENCE/ drowsiness | 37 | -30 | | No | Yes |

1345

CONFIDENTIAL
AZSER12745792

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP/ DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1702 | E1702001 | Female/70 | 17 + 0 | CONFUSIONAL STATE/ Confusion | 16 | -1 | 16 | No | Yes |
| | | | | | | DYSARTHRIA/ Dysarthry | 16 | -1 | 16 | No | Yes |
| | | | | | | VERTIGO/ Vertigo increased | 16 | -1 | 16 | No | Yes |
| | QTP+VAL/ 300mg | 108 | E0108012 | Female/63 | 141 + 0 | BREAST CANCER/ Breast cancer | 135 | -6 | 15 | Yes | No |
| | | 117 | E0117005 | Female/42 | 27 + 0 | CONSTIPATION/ Constipation | 5 | -22 | | No | Yes |
| | | | E0117029 | Male/59 | 23 + 0 | LETHARGY/ Lethargy | 11 | -12 | 14 | No | Yes |
| | | | | | | SEDATION/ Recurrent sedation | 11 | -12 | 14 | No | Yes |
| | | 120 | E0120008 | Female/25 | 37 + 0 | SEDATION/ Sedation | 31 | -6 | | No | Yes |
| | | 129 | E0129029 | Male/49 | 51 + 0 | SEDATION/ Sedation | 9 | -42 | | No | Yes |
| | | | E0129038 | Female/33 | 14 + 0 | WEIGHT INCREASED/ Weight gain | 8 | -6 | 16 | No | Yes |
| | | 146 | E0146016 | Female/22 | 89 + 0 | SEDATION/ Sedation | 69 | -20 | 21 | No | Yes |
| | | 604 | E0604017 | Male/55 | 5 + 0 | DELIRIUM/ Delirium due to drug interaction | 3 | -2 | 4 | No | No |
| | | 1699 | E1699004 | Male/64 | 15 + 0 | BLOOD THYROID STIMULATING HORMONE INCREASED/ tsh levels 10% above upper limit of normal range | 8 | -7 | 8 | No | Yes |

1346

CONFIDENTIAL
AZSER12745793

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT a/ QTP DOSE b | CEN-TER | PATIENT NUMBER | SEX/ AGE c (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS) d | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) f | TIME FROM LAST DOSE (DAYS) f | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY g |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QTP+VAL/ 400mg | | 101 | E0101014 | Female/ 32 | 183 + 0 | DIABETES MELLITUS/ Diabetes mellitus type 2 | 169 | -14 | | No | Yes |
| | | 104 | E0104012 | Male/ 41 | 35 + 0 | SEDATION/ Sedation | 4 | -31 | | No | Yes |
| | | 108 | E0108005 | Male/ 60 | 32 + 0 | CONSTIPATION/ Constipation | 27 | -5 | 20 | No | No |
| | | 112 | E0012004 | Male/ 37 | 37 + 0 | SEDATION/ Sedation | 27 | -5 | 4 | No | Yes |
| | | | | | | SOMNOLENCE/ Excessive drowsiness | 24 | -13 | 19 | No | Yes |
| | | | E0112005 | Female/ 52 | 56 + 0 | SEDATION/ Sedation | 53 | -3 | 6 | No | Yes |
| | | | E0112013 | Female/ 41 | 14 + 0 | FATIGUE/ Physical fatigue | 15 | 2 | 51 | No | Yes |
| | | 117 | E0117012 | Female/ 27 | 57 + 0 | SEDATION/ Sedation | 24 | -33 | 35 | No | Yes |
| | | 119 | E0119013 | Female/ 62 | 58 + 0 | SEDATION/ Sedation | 15 | -43 | | No | Yes |
| | | 122 | E0122013 | Male/ 46 | 155 + 0 | SEDATION/ Oversedation | 8 | -147 | | No | Yes |
| | | | E0122020 | Female/ 27 | 94 + 0 | HAEMATOCHEZIA/ Bleeding in stool (hematochezia) | 86 | -8 | | No | Yes |
| | | | E0122021 | Male/ 27 | 127 + 0 | WEIGHT INCREASED/ Weight gain | 8 | -119 | 192 | No | Yes |
| | | | E0122036 | Male/ 39 | 157 + 0 | EXTRAPYRAMIDAL DISORDER/ EPS | 155 | -2 | 1 | No | No |

1347

CONFIDENTIAL
AZSER12745794

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 129 | E0129003 | Female/ 44 | 64 + 0 | SWOLLEN TONGUE/ Swelling of tongue | 155 | -2 | 1 | No | No |
| | | | | | | SEDATION/ Sedation | 29 | -35 | 49 | No | Yes |
| | | | E0129029 | Male/ 49 | 51 + 0 | CONSTIPATION/ Constipation | 24 | -27 | | No | Yes |
| | | | | | | DIZZINESS POSTURAL/ Orthostatic dizziness | 13 | -38 | | No | Yes |
| | | | | | | FOOD CRAVING/ Carbohydrate craving | 21 | -30 | | No | Yes |
| | | | | | | NASAL CONGESTION/ Nasal congestion | 21 | -30 | | No | Yes |
| | | | | | | WEIGHT INCREASED/ Weight gain | 21 | -30 | | No | Yes |
| | | | E0129030 | Female/ 46 | 18 + 0 | WEIGHT INCREASED/ Weight gain | 8 | -10 | 14 | No | Yes |
| | | | E0129039 | Female/ 53 | 7 + 0 | WEIGHT INCREASED Wt gain | 6 | -1 | 17 | No | Yes |
| | | 133 | E0133007 | Female/ 45 | 79 + 0 | WEIGHT INCREASED/ Weight gain | 22 | -57 | | No | No |
| | | 203 | E0203009 | Female/ 34 | 41 + 0 | NEUTROPENIA/ Neutropenia | 14 | -27 | 132 | No | Yes |
| | | 207 | E0207003 | Male/ 41 | 13 + 0 | AGITATION/ Agitation | 12 | -1 | 3 | No | Yes |
| | | 309 | E0309001 | Male/ 52 | 83 + 0 | SOMNOLENCE/ Somnolence | 43 | -40 | 14 | No | Yes |

1348

CONFIDENTIAL
AZSER12745795

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREAT-MENT PERIOD AT AE ONSET | TREAT-MENT [a]/ QTP DOSE [b] | CEN-TER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREAT-MENT DURA-TION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURA-TION OF AE (IF RES-OLVED) (DAYS) | REPORT-ED AS A SAE (YES/NO) | CAUSA-LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 604 | E0604026 | Male/ 61 | 193 + 0 | HYPERSOMNIA/ Hypersomnia | 151 | -42 | | No | Yes |
| | | 701 | E0701006 | Female/ 27 | 43 + 0 | AGGRESSION/ Aggressions | 9 | -34 | 43 | No | Yes |
| | | 703 | E0703001 | Female/ 51 | 78 + 0 | DEPRESSION/ Increase of depression symptoms | 78 | 1 | | No | No |
| | | 805 | E0805014 | Female/ 49 | 111 + 0 | SCIATICA/ Lumboischialgia left side | 111 | 1 | | Yes | No |
| | | | E0805023 | Female/ 61 | 39 + 0 | SEDATION/ Daytime sedation | 15 | -24 | 27 | No | Yes |
| | | 810 | E0810001 | Female/ 44 | 251 + 0 | DYSPNOEA/ Dyspnoe | 77 | -174 | | No | No |
| | | | | | | MUSCULAR WEAKNESS/ Muscle Weakness | 77 | -174 | | No | No |
| | | | | | | WEIGHT INCREASED/ Gaining weight | 1 | -250 | 266 | No | Yes |
| | | 914 | E0914002 | Male/ 49 | 27 + 0 | AFFECT LABILITY/ Emotional instability | 38 | 12 | 4 | No | No |
| | | 1101 | E1101002 | Female/ 43 | 29 + 0 | SOMNOLENCE/ Somnolence | 17 | -12 | 17 | No | Yes |
| | | 1108 | E1108001 | Female/ 33 | 7 + 0 | HYPOTENSION/ Hypotension | 5 | -2 | 4 | No | Yes |
| | | | | | | TACHYCARDIA/ Tachycardia | 5 | -2 | 11 | No | Yes |
| | | | | | | VERTIGO/ Vertigo | 5 | -2 | 3 | No | Yes |

1349

CONFIDENTIAL
AZSER12745796

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2-1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a] QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA- LITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1115 | E1115001 | Female/ 54 | 115 + 0 | WEIGHT INCREASED/ Weight increase | 85 | -30 | 69 | No | Yes |
| | | 1510 | E1510002 | Female/ 54 | 7 + 0 | SEDATION/ Sedation | 3 | -4 | | No | Yes |
| | | 1701 | E1701001 | Female/ 44 | 14 + 0 | ORTHOSTATIC HYPOTENSION/ Orthostatic hypotension | 13 | -1 | 4 | No | Yes |
| | | 1706 | E1706001 | Female/ 53 | 21 + 0 | SOMNOLENCE/ Drowsiness | 7 | -14 | 23 | No | Yes |
| | | 1707 | E1707004 | Male/ 51 | 22 + 0 | HEADACHE/ Headache | 14 | -8 | 16 | No | Yes |
| | | | | | | SOMNOLENCE/ Drowziness | 15 | -7 | 17 | No | Yes |
| | | 1709 | E1709014 | Female/ 53 | 121 + 0 | DEPRESSION/ Depression | 94 | -27 | 38 | No | No |
| | | | E1709025 | Female/ 33 | 23 + 0 | COMPLETED SUICIDE/ Suicide | 113 | 91 | | Yes | No |
| | QTP+VAL/ 500mg | 117 | E0117014 | Female/ 47 | 47 + 0 | DEPRESSION/ Depression | 37 | -10 | 31 | Yes | No |
| | | 122 | E0122026 | Female/ 49 | 236 + 0 | WEIGHT INCREASED/ Weight gain | 232 | -4 | 6 | No | Yes |
| | | | E0122027 | Female/ 41 | 130 + 0 | SEDATION/ Over sedation | 47 | -83 | 87 | No | Yes |
| | | 129 | E0129043 | Male/ 52 | 128 + 0 | SEDATION/ Sedation | 90 | -38 | 40 | No | Yes |
| | | 705 | E0705019 | Female/ 26 | 174 + 0 | DRUG TOXICITY/ Drug intoxication | 173 | -1 | 2 | Yes | No |

1350

CONFIDENTIAL
AZSER12745797

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a] / QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 805 | E0805013 | Female/ 58 | 89 + 0 | WEIGHT INCREASED/ Weight gain | 15 | -74 | 70 | No | Yes |
| | | 1401 | E1401001 | Male/ 49 | 70 + 0 | PSYCHOTIC DISORDER/ Psychosis | 66 | -4 | 24 | Yes | No |
| | QTP+VAL/ 600mg | 138 | E0138023 | Female/ 52 | 98 + 0 | CONSTIPATION/ Constipation | 18 | -80 | 83 | No | No |
| | | 145 | E0145007 | Female/ 42 | 45 + 0 | EXTRASYSTOLES/ Bigemeny | 1 | -44 | 81 | No | No |
| | | 602 | E0602003 | Male/ 51 | 118 + 0 | DYSPNOEA EXERTIONAL/ Dyspnea in exercise | 86 | -32 | 39 | No | No |
| | | | | | | PITTING OEDEMA/ Pitting edema in ankles, fingers and legs | 86 | -32 | | No | No |
| | | | | | | WEIGHT INCREASED/ Weight gain | 86 | -32 | 39 | No | No |
| | | 802 | E0802003 | Female/ 60 | 86 + 0 | PSYCHIATRIC SYMPTOM/ Psychiatric symtoms with no psychotic feature due to an organic lesion | 52 | -34 | 206 | No | No |
| | | 1118 | E1118007 | Female/ 25 | 29 + 0 | SOMNOLENCE/ Somnolence | 8 | -21 | 25 | No | Yes |
| | | 1696 | E1696001 | Female/ 35 | 28 + 0 | BIPOLAR DISORDER/ Worsening of bipolar illness | 15 | -13 | | No | No |
| | QTP+VAL/ 700mg | 136 | E0136002 | Female/ 38 | 210 + 0 | ALOPECIA/ Hair loss | 44 | -166 | | No | Yes |

1351

CONFIDENTIAL
AZSER12745798

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1  Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT [a) QTP DOSE [b] | CENTER | PATIENT NUMBER | SEX/ AGE [c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS) [d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS) [e] | TIME FROM LAST DOSE (DAYS) [f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSA-LITY [g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+VAL/ 800mg | 146 | E0146006 | Male/ 42 | 50 + 0 | DIABETES MELLITUS/ Diabetes | 43 | -7 | 91 | Yes | Yes |
| | | 308 | E0308003 | Female/ 41 | 127 + 0 | HYPERTRIGLYCERIDAE MIA / Increased hypertriglyceridemia | 49 | -1 | 37 | No | Yes |
| | | | | | | PANIC ATTACK/ Panic attacks | 120 | -7 | 19 | No | No |
| | | 1705 | E1705005 | Female/ 51 | 72 + 0 | SUICIDE ATTEMPT/ Attempted suicide provoked accident on railway lines | 70 | -2 | 3 | Yes | No |
| | | 107 | E0007013 | Male/ 52 | 30 + 0 | DEPRESSED LEVEL OF CONSCIOUSNESS/ Decreased levelof consciousness | 29 | -1 | 2 | No | No |
| | | | | | | GRAND MAL CONVULSION/ Grand Mal Seizures | 29 | -1 | 2 | Yes | Yes |
| | | | | | | LETHARGY / Lethargy | 29 | -1 | 47 | No | Yes |
| | | | | | | MENINGITIS ASEPTIC/ Aseptic meningitis | 29 | -1 | 8 | Yes | Yes |
| RANDOM QTP | QTP+LI /400mg | 122 | E0122011 | Female/ 58 | 139 + 251 | NAUSEA/ Nausea | 250 | -1 | | No | No |
| | | 602 | E0602001 | Male/ 20 | 120 + 57 | ACCOMMODATION DISORDER/ Accommodation difficulties | 30 | -27 | | No | Yes |

1352

CONFIDENTIAL
AZSER12745799

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2-1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[f] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1006 | E1006001 | Female/ 65 | 88 + 455 | DRUG TOXICITY/ Li. intoxication | 455 | 1 | 22 | Yes | No |
| | QTP+VAL/ 400mg | 136 | E0136009 | Female/ 60 | 148 + 107 | SEDATION/ Sedation | 29 | -78 | 102 | No | Yes |
| | QTP+VAL/ 600mg | 129 | E0129001 | Female/ 43 | 257 + 35 | HYPERTRIGLYCERIDAE MIA/ Hypertriglyceridemia | 1 | -34 | | No | Yes |
| | QTP+VAL/ 800mg | 808 | E0808002 | Female/ 56 | 210 + 7 | HYPERLIPIDAEMIA/ Hyperlipidaemia | 1 | -6 | | No | No |
| | | | | | | TACHYCARDIA/ Tachycardia | 1 | -6 | | No | No |
| RANDOM PLA | PLA+LI /400mg | 123 | E0123003 | Male/ 38 | 228 + 148 | SUICIDAL IDEATION/ Suicidal ideation | 149 | 2 | | Yes | No |
| | | 706 | E0706002 | Male/ 47 | 154 + 8 | SLEEP DISORDER/ Sleep disorder | 1 | -7 | 8 | No | Yes |
| | | 1692 | E1692002 | Male/ 29 | 217 + 6 | SLEEP DISORDER/ Sleep problem unable to sleep | 5 | -1 | 2 | No | Yes |
| | | 1709 | E1709011 | Male/ 57 | 224 + 28 | INSOMNIA/ Insomnia | 16 | -12 | 27 | No | Yes |
| | PLA+LI /500mg | 1405 | E1405006 | Female/ 59 | 182 + 7 | HYPERHIDROSIS/ Sweating | 7 | 1 | 9 | No | Yes |
| | PLA+LI /600mg | 802 | E0802011 | Male/ 53 | 144 + 16 | INSOMNIA/ Insomnia | 8 | -8 | | No | Yes |
| | PLA+VAL/ 0mg | 1309 | E1309001 | Male/ 64 | 88 + 341 | CARDIAC FAILURE/ Cardiac failure | 341 | 1 | 23 | Yes | Yes |
| | | | | | | HEPATITIS ACUTE/ Hepatitis acute | 341 | 1 | 23 | Yes | Yes |

1353

CONFIDENTIAL
AZSER12745800

Clinical Study Report
Study code: D1447C00126

**Table 11.3.5.2- 1 Listing of all patients who had study treatment discontinued during open-label and randomized treatment phase owing to an adverse event**

| TREATMENT PERIOD AT AE ONSET | TREATMENT[a]/ QTP DOSE[b] | CENTER | PATIENT NUMBER | SEX/ AGE[c] (YEARS) | TREATMENT DURATION OLT+RTP (DAYS)[d] | ADVERSE EVENT PREFERRED TERM/ INVESTIGATOR'S TEXT | TIME TO ONSET OF AE (DAYS)[e] | TIME FROM LAST DOSE (DAYS)[f] | DURATION OF AE (IF RESOLVED) (DAYS) | REPORTED AS A SAE (YES/NO) | CAUSALITY[g] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PLA+VAL/ 400mg | 604 | E0604021 | Male/ 42 | 119 + 84 | GLYCOSYLATED HAEMOGLOBIN INCREASED/ High HbA1c | 1 | -83 | 72 | No | Yes |
| | | 606 | E0606005 | Male/ 38 | 152 + 28 | GLYCOSYLATED HAEMOGLOBIN INCREASED/ High HbA1c increased, DM2 risk | 73 | -11 | | Yes | Yes |
| | | | | | | INSOMNIA/ Insomnia | 10 | -18 | 59 | No | Yes |
| | PLA+VAL/ 900mg | 304 | E0304008 | Male/ 58 | 114 + 8 | AGITATION/ Agitation | 30 | 23 | 35 | No | Yes |
| | | | | | | SLEEP DISORDER/ Sleep disorder | 30 | 23 | 35 | No | Yes |

a   Investigational product + mood stabilizer.
b   Dose (mg/day) at onset of AE.
c   Age at enrollment.
d   From first dose to last dose of Investigational product.
e   From first open-label dose to onset in OLT and from first randomization dose to onset in RTP.
f   Time from last dose to discontinuation of treatment due to AE.
g   Causality to Investigational product, as assessed by the investigator.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OLT Open-label treatment phase. RTP Randomized treatment phase
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103050201.rtf aebeg223.sas 07FEB2007;15:54 kwon867

1354

CONFIDENTIAL
AZSER12745801

Clinical Study Report
Study code: D1447C00126

## 11.3.5.3   Narratives of discontinuations due to adverse events

See Section 11.3.10.

## 11.3.6   Other significant adverse events (Not applicable)

## 11.3.7   Adverse events by organ system or syndrome

## 11.3.7.1   Suicidality

**Randomized treatment phase**

**Table 11.3.7.1-1  Adverse events potentially associated with suicidality (Randomized safety population)**

| MEDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 2 ( 0.6) | 3 ( 0.8) | 1 ( 0.7) | 2 ( 1.3) | 1 ( 0.5) | 1 ( 0.5) |
| COMPLETED SUICIDE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| SUICIDE ATTEMPT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.

1355

CONFIDENTIAL
AZSER12745802

Clinical Study Report
Study code: D1447C00126

PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/r1103070101.rtf aebeg227.sas  07FEB2007:15:54 kwen867

## Open-label treatment phase

### Table 11.3.7.1-2  Adverse events potentially associated with suicidality (Open-label safety population)

| | Open-label QTP QTP+LI/VAL (N=1433) | Assigned mood stabilizer QTP+LI (N=577) | QTP+VAL (N=832) |
|---|---|---|---|
| MEDDRA PREFERRED TERM[a] | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 10 ( 0.7) | 4 ( 0.7) | 6 ( 0.7) |
| SUICIDE ATTEMPT | 7 ( 0.5) | 2 ( 0.3) | 5 ( 0.6) |
| COMPLETED SUICIDE | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| SUICIDAL IDEATION | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/r1103070102.rtf aebeg228.sas  07FEB2007:15:54 kwen867

1356

CONFIDENTIAL
AZSER12745803

Clinical Study Report
Study code: D1447C00126

**11.3.7.2   EPS**

**Randomized treatment phase**

1357

CONFIDENTIAL
AZSER12745804

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.2- 1  Adverse events potentially associated with EPS (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM [a] | QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
| ANY ADVERSE EVENT | 17 ( 5.1) | 17 ( 4.6) | 5 ( 3.5) | 9 ( 5.9) | 12 ( 6.2) | 8 ( 3.7) |
| TREMOR | 12 ( 3.6) | 8 ( 2.2) | 3 ( 2.1) | 3 ( 2.0) | 9 ( 4.7) | 5 ( 2.3) |
| DYSKINESIA | 1 ( 0.3) | 2 ( 0.5) | 0 | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| EXTRAPYRAMIDAL DISORDER | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| HYPERTONIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MUSCLE RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PSYCHOMOTOR HYPERACTIVITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| AKATHISIA | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| DYSTONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1358

CONFIDENTIAL
AZSER12745805

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.2-1  Adverse events potentially associated with EPS (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| FREEZING PHENOMENON | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| RESTLESSNESS | 0 | 2 ( 0.5) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) |
| TARDIVE DYSKINESIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA, Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
EPS Extrapyramidal symptoms. MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase-by decreasing frequency in the quetiapine treatment group.
/csr4/dev/seroquel/d1447c00126/sp/output/tlf/t1103070201.rtf  aebeg229.sas  07FEB2007:15:54  ktwen867

1359

CONFIDENTIAL
AZSER12745806

Clinical Study Report
Study code: D1447C00126

**Open-label treatment phase**

**Table 11.3.7.2- 2  Adverse events potentially associated with EPS (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 155 ( 10.8) | 76 ( 13.2) | 79 ( 9.5) |
| TREMOR | 106 ( 7.4) | 56 ( 9.7) | 50 ( 6.0) |
| AKATHISIA | 28 ( 2.0) | 13 ( 2.3) | 15 ( 1.8) |
| RESTLESSNESS | 12 ( 0.8) | 4 ( 0.7) | 8 ( 1.0) |
| DYSKINESIA | 9 ( 0.6) | 3 ( 0.5) | 6 ( 0.7) |
| EXTRAPYRAMIDAL DISORDER | 8 ( 0.6) | 4 ( 0.7) | 4 ( 0.5) |
| HYPOKINESIA | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| MUSCLE RIGIDITY | 2 ( 0.1) | 1 ( 0.2) | 1 ( 0.1) |
| DROOLING | 1 ( 0.1) | 1 ( 0.2) | 0 |

1360

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.2–2  Adverse events potentially associated with EPS (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+ VAL (N=832) n (%) |
|---|---|---|---|
| MICROGRAPHIA | 1 ( 0.1) | 1 ( 0.2) | 0 |
| MUSCLE CONTRACTIONS INVOLUNTARY | 1 ( 0.1) | 1 ( 0.2) | 0 |
| OCULOGYRATION | 1 ( 0.1) | 0 | 1 ( 0.1) |
| PARKINSONISM | 1 ( 0.1) | 0 | 1 ( 0.1) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
EPS Extrapyramidal symptoms. MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/serequel/d1447c00126/spr/output/tlf/t11030702b202.rtf  aelog230.sas  07FEB2007:13:55  kwen867

## 11.3.7.3   QT prolongation

**Randomized treatment phase**

1361

CONFIDENTIAL
AZSER12745808

Clinical Study Report
Study code: D1447C00126

## Table 11.3.7.3- 1  Adverse events potentially associated with QT prolongation (Randomized safety population)

NO DATA AVAILABLE FOR THIS REPORT

* Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients. n  Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103070301.rtf aelog231.sas 18JAN2007:22:14 fuchen

**Open-label treatment phase**

## Table 11.3.7.3- 2  Adverse events potentially associated with QT prolongation (Open-label safety population)

NO DATA AVAILABLE FOR THIS REPORT

* Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI VAL group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103070302.rtf aelog232.sas 18JAN2007:22:14 fuchen

**11.3.7.4   Diabetes mellitus**

**Randomized treatment phase**

1362

CONFIDENTIAL
AZSER12745809

Clinical Study Report
Study code: D1447C00126

## Table 11.3.7.4-1  Adverse events potentially associated with diabetes mellitus (Randomized safety population)

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 4 ( 1.2) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 3 ( 1.6) | 1 ( 0.5) |
| BLOOD GLUCOSE INCREASED | 2 ( 0.6) | 0 | 1 ( 0.7) | 0 | 1 ( 0.5) | 0 |
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| HYPERINSULINAEMIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| THIRST | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csrc/prod/seroquel/d1447c00126/sp/output/ttf/t1103070401.rtf aelog233.sas 19FEB2007:15:04 kcpx265

1363

CONFIDENTIAL
AZSER12745810

Clinical Study Report
Study code: D1447C00126

**Open-label treatment phase**

**Table 11.3.7.4-2  Adverse events potentially associated with diabetes mellitus (Open-label safety population)**

| MEDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 23 ( 1.6) | 15 ( 2.6) | 8 ( 1.0) |
| THIRST | 11 ( 0.8) | 10 ( 1.7) | 1 ( 0.1) |
| POLYURIA | 4 ( 0.3) | 2 ( 0.3) | 2 ( 0.2) |
| DIABETES MELLITUS | 3 ( 0.2) | 0 | 3 ( 0.4) |
| BLOOD GLUCOSE INCREASED | 1 ( 0.1) | 1 ( 0.2) | 0 |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 1 ( 0.1) | 0 | 1 ( 0.1) |
| DIABETIC COMPLICATION | 1 ( 0.1) | 1 ( 0.2) | 0 |
| HYPERINSULINAEMIA | 1 ( 0.1) | 0 | 1 ( 0.1) |
| POLYDIPSIA | 1 ( 0.1) | 1 ( 0.2) | 0 |

1364

CONFIDENTIAL
AZSER12745811

Clinical Study Report
Study code: D1447C00126

## Table 11.3.7.4-2  Adverse events potentially associated with diabetes mellitus (Open-label safety population)

| | Open-label | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL (N=1433) | QTP+LI (N=577) | QTP+VAL (N=832) |
| **MEDDRA PREFERRED TERM[a]** | n (%) | n (%) | n (%) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/prod/ssroyal/d1447c00126/sp/output/tlf/11030170402.rtf aelog234.sas 19FEB2007 15:04 kcpx265

## 11.3.7.5   Neutropenia and agranulocytosis

### Randomized treatment phase

## Table 11.3.7.5-1  Adverse events potentially associated with neutropenia and agranulocytosis (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+LI/VAL (N=336) | PLA+LI/VAL (N=367) | QTP+LI (N=143) | PLA+LI (N=153) | QTP+VAL (N=193) | PLA+VAL (N=214) |
| **MEDDRA PREFERRED TERM[a]** | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| ANY ADVERSE EVENT | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |

1365

CONFIDENTIAL
AZSER12745812

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.5-1  Adverse events potentially associated with neutropenia and agranulocytosis (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| MEDDRA PREFERRED TERM[a] | QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
| NEUTROPENIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| NEUTROPHIL COUNT DECREASED | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. LI Lithium. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11030705t01.rtf  aelog235.sas  07FEB2007:15:55 kwon867

**Open-label treatment phase**

**Table 11.3.7.5-2  Adverse events potentially associated with neutropenia and agranulocytosis (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| MEDDRA PREFERRED TERM[a] | QTP+LI/VAL (N=1433) n (%) | QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
| ANY ADVERSE EVENT | 5 ( 0.3) | 0 | 5 ( 0.6) |

1366

CONFIDENTIAL
AZSER12745813

Clinical Study Report
Study code: D1447C00126

## Table 11.3.7.5-2  Adverse events potentially associated with neutropenia and agranulocytosis (Open-label safety population)

| | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| MEDDRA PREFERRED TERM[a] | QTP+LI/VAL (N=1433) n (%) | QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
| NEUTROPHIL COUNT DECREASED | 3 ( 0.2) | 0 | 3 ( 0.4) |
| NEUTROPENIA | 2 ( 0.1) | 0 | 2 ( 0.2) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/sceroqul/d1447c00126/sp/output/tlfr1103070502.rtf  aelog236.sas  07FEB2007:15:55 kwen867

## 11.3.7.6   Somnolence

### Randomized treatment phase

1367

CONFIDENTIAL
AZSER12745814

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.6-1 Adverse events potentially associated with somnolence (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+LI/VAL (N=336) n (%) | PLA+LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+LI (N=143) n (%) | PLA+LI (N=153) n (%) | QTP+VAL (N=193) n (%) | PLA+VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 24 ( 7.1) | 14 ( 3.8) | 10 ( 7.0) | 6 ( 3.9) | 14 ( 7.3) | 8 ( 3.7) |
| SOMNOLENCE | 19 ( 5.7) | 8 ( 2.2) | 8 ( 5.6) | 4 ( 2.6) | 11 ( 5.7) | 4 ( 1.9) |
| SEDATION | 4 ( 1.2) | 5 ( 1.4) | 2 ( 1.4) | 2 ( 1.3) | 2 ( 1.0) | 3 ( 1.4) |
| SLUGGISHNESS | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| LETHARGY | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/dev/saroquel/d1447c00126/sp/output/tlf/t1103070601.rtf aelog237.sas  07FEB2007:15:55 kwon867

1368

CONFIDENTIAL
AZSER12745815

Clinical Study Report
Study code: D1447C00126

**Open-label treatment phase**

**Table 11.3.7.6-2  Adverse events potentially associated with somnolence (Open-label safety population)**

| MEDDRA PREFERRED TERM[a] | Open-label QTP QTP+LI/VAL (N=1433) n (%) | Assigned mood stabilizer QTP+LI (N=577) n (%) | QTP+VAL (N=832) n (%) |
|---|---|---|---|
| ANY ADVERSE EVENT | 454 ( 31.7) | 183 ( 31.7) | 268 ( 32.2) |
| SEDATION | 232 ( 16.2) | 93 ( 16.1) | 136 ( 16.3) |
| SOMNOLENCE | 216 ( 15.1) | 88 ( 15.3) | 128 ( 15.4) |
| LETHARGY | 16 ( 1.1) | 7 ( 1.2) | 9 ( 1.1) |
| SLUGGISHNESS | 4 ( 0.3) | 1 ( 0.2) | 3 ( 0.4) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events emerging during open-label treatment phase by decreasing frequency in the QTP + LI/VAL group.
/csre/dev/isrequal d1447c00126/sp/output/tlf/t1103070602.rtf  aelog238.sas  07FEB2007:15:55  kwcn867

1369

CONFIDENTIAL
AZSER12745816

Clinical Study Report
Study code: D147C00126

11.3.7.7    Adverse events by organ system or syndrome ongoing at randomization or reported during randomized treatment phase

**Table 11.3.7.7- 1   Adverse events ongoing at randomization or reported during RTP and potentially associated with suicidality, (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 2 ( 0.6) | 3 ( 0.8) | 1 ( 0.7) | 2 ( 1.3) | 1 ( 0.5) | 1 ( 0.5) |
| COMPLETED SUICIDE | 1 ( 0.3) | 1 ( 0.3) | 1 ( 0.7) | 0 | 0 | 1 ( 0.5) |
| SUICIDAL IDEATION | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| SUICIDE ATTEMPT | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate. N Number of patients in treatment group, n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency.
/csr/e/prod/seroquel/d147c00126/sp/output/tlf/t1103070701.rtf aelog239.sas 19FEB2007:15:04 kepx265

1370

CONFIDENTIAL
AZSER12745817

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.7- 2  Adverse events ongoing at randomization or reported during RTP and potentially associated with EPS (Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 33 ( 9.8) | 37 (10.1) | 14 ( 9.8) | 17 (11.1) | 19 ( 9.8) | 20 ( 9.3) |
| TREMOR | 25 ( 7.4) | 22 ( 6.0) | 11 ( 7.7) | 9 ( 5.9) | 14 ( 7.3) | 13 ( 6.1) |
| AKATHISIA | 3 ( 0.9) | 3 ( 0.8) | 1 ( 0.7) | 1 ( 0.7) | 2 ( 1.0) | 2 ( 0.9) |
| EXTRAPYRAMIDAL DISORDER | 2 ( 0.6) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 1 ( 0.5) | 1 ( 0.5) |
| DYSKINESIA | 1 ( 0.3) | 3 ( 0.8) | 0 | 1 ( 0.7) | 1 ( 0.5) | 2 ( 0.9) |
| HYPERTONIA | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) | 0 |
| MUSCLE RIGIDITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| PSYCHOMOTOR HYPERACTIVITY | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| RESTLESSNESS | 1 ( 0.3) | 6 ( 1.6) | 0 | 4 ( 2.6) | 1 ( 0.5) | 2 ( 0.9) |
| DYSTONIA | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |

1371

CONFIDENTIAL
AZSER12745818

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.7- 2  Adverse events ongoing at randomization or reported during RTP and potentially associated with EPS (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| FREEZING PHENOMENON | 0 | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 |
| HYPOKINESIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| TARDIVE DYSKINESIA | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

[a]  Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. LI/VAL Lithium or valproate. N Number of patients in treatment group. n  Number of patients.
EPS Extrapyramidal symptoms. MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/cstr/prod/ssroqual/d1447c00126/sp/output/tlf/t11030707t02.rtf  aelog240.sas  19FEB2007:15:04  kcpx265

1372

CONFIDENTIAL
AZSER12745819

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.7- 3   Adverse events ongoing at randomization or reported during RTP and potentially associated with QT prolongation (Randomized safety population)**

NO DATA AVAILABLE FOR THIS REPORT

* Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/cste/prod/seroquel/d1447c00126/sp/output/tlf/t11/t03070703.rtf  aelog241.sas  19FEB2007:15:04  kepx265

1373

CONFIDENTIAL
AZSER12745820

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.7- 4  Adverse events ongoing at randomization or reported during RTP and potentially associated with diabetes mellitus(Randomized safety population)**

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 8 ( 2.4) | 5 ( 1.4) | 4 ( 2.8) | 2 ( 1.3) | 4 ( 2.1) | 3 ( 1.4) |
| BLOOD GLUCOSE INCREASED | 3 ( 0.9) | 0 | 2 ( 1.4) | 0 | 1 ( 0.5) | 0 |
| HYPERINSULINAEMIA | 2 ( 0.6) | 0 | 0 | 0 | 2 ( 1.0) | 0 |
| BLOOD INSULIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 1 ( 0.7) | 1 ( 0.5) | 0 |
| GLYCOSYLATED HAEMOGLOBIN INCREASED | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| POLYURIA | 1 ( 0.3) | 0 | 1 ( 0.7) | 0 | 0 | 0 |
| THIRST | 1 ( 0.3) | 2 ( 0.5) | 1 ( 0.7) | 1 ( 0.7) | 0 | 1 ( 0.5) |
| DIABETES MELLITUS | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |
| DIABETES MELLITUS NON-INSULIN-DEPENDENT | 0 | 1 ( 0.3) | 0 | 0 | 0 | 1 ( 0.5) |

1374

CONFIDENTIAL
AZSER12745821

Clinical Study Report
Study code: D1447C00126

Table 11.3.7.7- 5  Adverse events ongoing at randomization or reported during RTP and potentially associated with neutropenia and agranulocytosis (Randomized safety population)

| MEDDRA PREFERRED TERM [a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 1 ( 0.3) | 3 ( 0.8) | 0 | 0 | 1 ( 0.5) | 3 ( 1.4) |
| NEUTROPENIA | 1 ( 0.3) | 1 ( 0.3) | 0 | 0 | 1 ( 0.5) | 1 ( 0.5) |
| NEUTROPHIL COUNT DECREASED | 0 | 2 ( 0.5) | 0 | 0 | 0 | 2 ( 0.9) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/prod/scroqual/d1447c00126/sp/output/tlf/t1103070704.rtf  aelog242.sas  19FEB2007:15:04  kcpx265

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.
/csre/prod/scroqual/d1447c00126/sp/output/tlf/t1103070705.rtf  aelog243.sas  19FEB2007:15:04  kcpx265

1375

CONFIDENTIAL
AZSER12745822

Clinical Study Report
Study code: D1447C00126

**Table 11.3.7.7- 6  Adverse events ongoing at randomization or reported during RTP and potentially associated with somnolence (Randomized safety population)**

| MEDDRA PREFERRED TERM[a] | Randomized treatment QTP+ LI/VAL (N=336) n (%) | PLA+ LI/VAL (N=367) n (%) | Assigned mood stabilizer QTP+ LI (N=143) n (%) | PLA+ LI (N=153) n (%) | QTP+ VAL (N=193) n (%) | PLA+ VAL (N=214) n (%) |
|---|---|---|---|---|---|---|
| ANY ADVERSE EVENT | 54 ( 16.1) | 51 ( 13.9) | 21 ( 14.7) | 22 ( 14.4) | 33 ( 17.1) | 29 ( 13.6) |
| SOMNOLENCE | 30 ( 8.9) | 24 ( 6.5) | 11 ( 7.7) | 11 ( 7.2) | 19 ( 9.8) | 13 ( 6.1) |
| SEDATION | 22 ( 6.5) | 25 ( 6.8) | 10 ( 7.0) | 11 ( 7.2) | 12 ( 6.2) | 14 ( 6.5) |
| SLUGGISHNESS | 3 ( 0.9) | 0 | 0 | 0 | 3 ( 1.6) | 0 |
| LETHARGY | 1 ( 0.3) | 2 ( 0.5) | 0 | 0 | 1 ( 0.5) | 2 ( 0.9) |

[a] Patients with multiple events falling under the same preferred term are counted only once in that term.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. VAL Lithium. N Number of patients in treatment group. n  Number of patients.
MedDRA Medical Dictionary of Regulatory Activities, version 7.0.
Note: Events ongoing at randomization or reported during randomized treatment phase by decreasing frequency in the quetiapine treatment group.

/csr/prod/seroquel/d1447c00126/sp/output/tlf/t11030707l6.rtf aelog244.sas  19FEB2007:15:04 kcpx265

1376

CONFIDENTIAL
AZSER12745823

Clinical Study Report
Study code: D1447C00126

**11.3.8** **Clinical laboratory evaluation**

**11.3.8.1** **Summary tables and figures of hematology results, randomized treatment phase**

1377

CONFIDENTIAL
AZSER12745824

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 1  Hematology laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Hemoglobin (g/dL) | | | | | | |
| N [a] | 314 | 339 | 135 | 138 | 179 | 201 |
| Randomization  Mean(SD) | 14.12(1.396) | 14.22(1.344) | 14.08(1.338) | 14.20(1.416) | 14.15(1.442) | 14.23(1.295) |
| End of treatment  Mean(SD) | 14.09(1.445) | 14.26(1.336) | 14.04(1.444) | 14.25(1.314) | 14.12(1.449) | 14.26(1.354) |
| Change  Mean(SD) | -0.04(0.788) | 0.03(0.849) | -0.04(0.785) | 0.05(0.762) | -0.03(0.793) | 0.03(0.905) |
| Median | -0.10 | 0.10 | 0.00 | 0.10 | -0.10 | 0.10 |
| Min to Max | -4 to 3 | -4 to 5 | -4 to 2 | -3 to 2 | -3 to 3 | -4 to 5 |
| Hematocrit (vol fraction) | | | | | | |
| N [a] | 317 | 339 | 138 | 139 | 179 | 200 |
| Randomization  Mean(SD) | 0.42(0.039) | 0.42(0.039) | 0.42(0.038) | 0.42(0.042) | 0.42(0.039) | 0.42(0.036) |
| End of treatment  Mean(SD) | 0.42(0.042) | 0.43(0.038) | 0.42(0.042) | 0.43(0.037) | 0.42(0.042) | 0.43(0.039) |
| Change  Mean(SD) | 0.00(0.025) | 0.00(0.027) | 0.00(0.024) | 0.01(0.024) | 0.00(0.026) | 0.00(0.029) |
| Median | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |
| Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| Red blood cell count ($10^{12}$ cells/L) | | | | | | |
| N [a] | 320 | 342 | 139 | 141 | 181 | 201 |
| Randomization  Mean(SD) | 4.55(0.462) | 4.56(0.420) | 4.56(0.461) | 4.60(0.442) | 4.54(0.464) | 4.53(0.402) |
| End of treatment  Mean(SD) | 4.55(0.472) | 4.58(0.412) | 4.57(0.463) | 4.62(0.385) | 4.53(0.480) | 4.54(0.428) |

1378

CONFIDENTIAL
AZSER12745825

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 1  Hematology laboratory data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ Li/VAL N = 336 | PLA+ Li/VAL N = 367 | QTP+ Li N = 143 | PLA+ Li N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 0.00(0.255) | 0.02(0.267) | 0.01(0.256) | 0.02(0.246) | -0.00(0.254) | 0.01(0.282) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 | -1 to 1 | -1 to 1 | -1 to 1 |
| Platelet counts ($10^9$ cells/L) | | | | | | | |
| $N^a$ | | 318 | 340 | 139 | 141 | 179 | 199 |
| Randomization | Mean(SD) | 260.60(77.520) | 253.07(65.083) | 287.19(83.799) | 271.63(64.225) | 239.96(65.401) | 239.92(62.582) |
| End of treatment | Mean(SD) | 262.98(78.396) | 261.20(66.430) | 290.72(86.101) | 278.93(65.340) | 241.45(64.271) | 248.64(64.455) |
| Change | Mean(SD) | 2.38(41.921) | 8.13(45.272) | 3.53(39.055) | 7.30(34.868) | 1.49(44.105) | 8.72(51.465) |
| | Median | 2.50 | 5.50 | 4.00 | 10.00 | 5.00 | 5.00 |
| | Min to Max | -222 to 126 | -234 to 233 | -82 to 126 | -79 to 134 | -222 to 95 | -234 to 233 |
| Leukocyte count ($10^9$ cells/L) | | | | | | | |
| $N^a$ | | 314 | 340 | 135 | 139 | 179 | 201 |
| Randomization | Mean(SD) | 7.06(2.217) | 6.98(2.074) | 7.84(2.537) | 7.67(1.963) | 6.47(1.728) | 6.50(2.018) |
| End of treatment | Mean(SD) | 7.36(2.393) | 7.69(2.321) | 8.18(2.737) | 8.39(2.353) | 6.75(1.881) | 7.21(2.176) |
| Change | Mean(SD) | 0.30(1.862) | 0.72(1.956) | 0.34(2.197) | 0.73(2.006) | 0.27(1.569) | 0.71(1.926) |
| | Median | 0.30 | 0.70 | 0.30 | 0.70 | 0.30 | 0.70 |
| | Min to Max | -8 to 6 | -7 to 11 | -8 to 6 | -4 to 7 | -5 to 6 | -7 to 11 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. Li Lithium. VAL Valproate. N Number of patients in treatment group.
/cser/dev/senoqul/d1447c00126/sp/output/tlf/t1103080101.rtf hema201.sas  251AN2007(11:43  liuchen

1379

CONFIDENTIAL
AZSER12745826

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1-2  Hematology laboratory data (differential count), change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL 336 | PLA+ LI/VAL 367 | QTP+ LI 143 | PLA+ LI 153 | QTP+ VAL 193 | PLA+ VAL 214 |
| **Neutrophils (10X9 cells/L)** | | | | | | | |
| N[a] | | 306 | 320 | 135 | 135 | 171 | 185 |
| Randomization | Mean (SD) | 4.30 (1.906) | 4.22 (1.769) | 5.21 (2.096) | 5.04 (1.619) | 3.57 (1.366) | 3.63 (1.636) |
| End of treatment | Mean (SD) | 4.47 (2.086) | 4.84 (2.086) | 5.45 (2.277) | 5.73 (2.005) | 3.71 (1.541) | 4.20 (1.904) |
| Change | Mean (SD) | 0.18 (1.728) | 0.62 (1.904) | 0.23 (2.092) | 0.69 (1.884) | 0.13 (1.380) | 0.57 (1.921) |
| | Median | 0.10 | 0.55 | 0.19 | 0.55 | 0.04 | 0.56 |
| | Min to Max | -7.01 to 6.52 | -6.80 to 12.35 | -7.01 to 6.52 | -4.01 to 6.00 | -4.64 to 6.05 | -6.80 to 12.35 |
| **Eosinophils (10X9 cells/L)** | | | | | | | |
| N[a] | | 314 | 339 | 135 | 138 | 179 | 201 |
| Randomization | Mean (SD) | 0.21 (.1416) | 0.21 (.1723) | 0.24 (.1415) | 0.25 (.1548) | 0.18 (.1355) | 0.19 (.1791) |
| End of treatment | Mean (SD) | 0.18 (.1448) | 0.18 (.1521) | 0.21 (.1527) | 0.22 (.1497) | 0.16 (.1357) | 0.16 (.1480) |
| Change | Mean (SD) | -0.02 (.1190) | -0.03 (.1506) | -0.03 (.1244) | -0.03 (.1604) | -0.01 (.1144) | -0.03 (.1439) |
| | Median | -0.02 | -0.02 | -0.03 | -0.03 | -0.02 | -0.02 |
| | Min to Max | -0.54 to 0.52 | -1.24 to 0.68 | -0.54 to 0.37 | -0.40 to 0.68 | -0.46 to 0.52 | -1.24 to 0.30 |
| **Basophils (10X9 cells/L)** | | | | | | | |
| N[a] | | 314 | 340 | 135 | 139 | 179 | 201 |
| Randomization | Mean (SD) | 0.03 (.0183) | 0.02 (.0148) | 0.03 (.0185) | 0.03 (.0179) | 0.03 (.0181) | 0.02 (.0119) |
| End of treatment | Mean (SD) | 0.03 (.0197) | 0.03 (.0154) | 0.03 (.0234) | 0.03 (.0186) | 0.02 (.0158) | 0.02 (.0124) |
| Change | Mean (SD) | -0.00 (.0218) | 0.00 (.0186) | 0.00 (.0241) | 0.00 (.0218) | -0.00 (.0199) | 0.00 (.0161) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

1380

CONFIDENTIAL
AZSER12745827

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1-2  Hematology laboratory data (differential count), change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL 336 | PLA+ LI/VAL 367 | QTP+ LI 143 | PLA+ LI 153 | QTP+ VAL 193 | PLA+ VAL 214 |
| | Min to Max | -0.11 to 0.10 | -0.07 to 0.08 | -0.10 to 0.10 | -0.07 to 0.08 | -0.11 to 0.07 | -0.07 to 0.04 |
| **Lymphocytes (10X9 cells/L)** | | | | | | | |
| $N^a$ | | 314 | 339 | 135 | 138 | 179 | 201 |
| Randomization | Mean (SD) | 2.11 (.6759) | 2.11 (.6821) | 1.92 (.6568) | 1.98 (.6281) | 2.24 (.6586) | 2.21 (.7033) |
| End of treatment | Mean (SD) | 2.24 (.7619) | 2.21 (.7121) | 2.03 (.6476) | 2.02 (.6777) | 2.41 (.8011) | 2.33 (.7086) |
| Change | Mean (SD) | 0.14 (.6039) | 0.09 (.5500) | 0.10 (.5018) | 0.04 (.5310) | 0.16 (.6709) | 0.13 (.5613) |
| | Median | 0.12 | 0.09 | 0.11 | 0.05 | 0.13 | 0.14 |
| | Min to Max | -1.30 to 4.38 | -1.89 to 2.37 | -1.30 to 1.97 | -1.68 to 2.36 | -1.28 to 4.38 | -1.89 to 2.37 |
| **Monocytes (10X9 cells/L)** | | | | | | | |
| $N^a$ | | 314 | 339 | 135 | 138 | 179 | 201 |
| Randomization | Mean (SD) | 0.45 (.1914) | 0.45 (.1896) | 0.44 (.1961) | 0.43 (.1792) | 0.46 (.1877) | 0.45 (.1964) |
| End of treatment | Mean (SD) | 0.46 (.1818) | 0.46 (.2004) | 0.46 (.1894) | 0.44 (.1760) | 0.47 (.1763) | 0.47 (.2153) |
| Change | Mean (SD) | 0.01 (.1759) | 0.02 (.1805) | 0.02 (.1793) | 0.01 (.1675) | 0.01 (.1737) | 0.02 (.1894) |
| | Median | 0.01 | 0.01 | 0.01 | 0.00 | 0.01 | 0.02 |
| | Min to Max | -0.75 to 0.75 | -0.76 to 0.71 | -0.75 to 0.75 | -0.43 to 0.71 | -0.73 to 0.59 | -0.76 to 0.67 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group.
/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t1103080102.rtf hema202.sas  05M.AR2007.11.03 klrz047

1381

CONFIDENTIAL
AZSER12745828

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Hemoglobin (g/dL) | | | | | | | |
| 12 weeks | N [a] | 297 | 330 | 129 | 133 | 168 | 197 |
| | Randomization Mean(SD) | 14.14(1.409) | 14.20(1.331) | 14.10(1.343) | 14.15(1.382) | 14.18(1.461) | 14.24(1.299) |
| | Visit Mean(SD) | 14.16(1.434) | 14.35(1.336) | 14.10(1.414) | 14.30(1.338) | 14.20(1.451) | 14.38(1.337) |
| | Change Mean(SD) | 0.01(0.720) | 0.14(0.721) | -0.00(0.734) | 0.15(0.695) | 0.03(0.712) | 0.14(0.740) |
| | Median | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 | 0.10 |
| | Min to Max | -3.30 to 2.80 | -2.20 to 2.10 | -3.30 to 1.90 | -2.20 to 2.10 | -2.20 to 2.80 | -2.00 to 2.10 |
| 28 weeks | N [a] | 165 | 114 | 70 | 46 | 95 | 68 |
| | Randomization Mean(SD) | 14.12(1.324) | 14.24(1.356) | 14.17(1.325) | 14.28(1.433) | 14.08(1.329) | 14.22(1.311) |
| | Visit Mean(SD) | 14.02(1.310) | 14.28(1.466) | 14.07(1.331) | 14.27(1.592) | 13.98(1.300) | 14.30(1.387) |
| | Change Mean(SD) | -0.10(0.877) | 0.04(1.090) | -0.10(0.813) | -0.02(0.897) | -0.10(0.926) | 0.08(1.208) |
| | Median | 0.00 | 0.05 | 0.00 | 0.10 | -0.10 | 0.00 |
| | Min to Max | -3.50 to 2.50 | -3.60 to 7.10 | -3.50 to 1.40 | -2.60 to 1.70 | -3.10 to 2.50 | -3.60 to 7.10 |
| 40 weeks | N [a] | 98 | 61 | 43 | 23 | 55 | 38 |
| | Randomization Mean(SD) | 14.00(1.412) | 14.35(1.310) | 14.01(1.365) | 14.51(1.613) | 14.00(1.459) | 14.24(1.098) |
| | Visit Mean(SD) | 14.08(1.400) | 14.11(1.671) | 14.12(1.417) | 14.37(1.696) | 14.05(1.399) | 13.95(1.658) |
| | Change Mean(SD) | 0.08(0.753) | -0.24(1.184) | 0.11(0.723) | -0.14(1.339) | 0.06(0.782) | -0.30(1.094) |
| | Median | 0.10 | -0.20 | 0.10 | 0.00 | 0.10 | -0.20 |
| | Min to Max | -2.10 to 2.30 | -4.20 to 2.30 | -1.50 to 1.50 | -3.00 to 2.30 | -2.10 to 2.30 | -4.20 to 2.10 |
| 52 weeks | N [a] | 61 | 37 | 24 | 12 | 37 | 25 |
| | Randomization Mean(SD) | 14.01(1.426) | 14.16(1.205) | 14.07(1.329) | 14.20(1.483) | 13.96(1.502) | 14.14(1.082) |

1382

CONFIDENTIAL
AZSER12745829

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Visit Mean(SD) | 13.99(1.428) | 14.06(1.775) | 13.92(1.391) | 14.19(1.806) | 14.03(1.469) | 14.00(1.794) |
| | Change Mean(SD) | -0.02(0.781) | -0.09(1.202) | -0.15(0.607) | -0.01(0.876) | 0.07(0.873) | -0.14(1.345) |
| | Median | -0.10 | 0.10 | -0.25 | -0.05 | 0.00 | 0.20 |
| | Min to Max | -1.70 to 2.70 | -3.90 to 1.70 | -1.30 to 1.40 | -1.60 to 1.50 | -1.70 to 2.70 | -3.90 to 1.70 |
| 68 weeks | N [a] | 31 | 19 | 17 | 8 | 14 | 11 |
| | Randomization Mean(SD) | 14.03(1.350) | 14.52(1.184) | 14.02(1.204) | 14.60(1.487) | 14.03(1.556) | 14.46(0.983) |
| | Visit Mean(SD) | 14.23(1.277) | 14.37(1.189) | 13.94(1.409) | 14.38(1.333) | 14.59(1.034) | 14.36(1.140) |
| | Change Mean(SD) | 0.20(0.943) | -0.15(0.809) | -0.09(0.657) | -0.22(0.732) | 0.56(1.129) | -0.10(0.892) |
| | Median | 0.10 | -0.40 | -0.10 | -0.40 | 0.20 | -0.40 |
| | Min to Max | -1.40 to 2.50 | -1.30 to 1.30 | -1.40 to 1.30 | -0.90 to 1.30 | -1.20 to 2.50 | -1.30 to 1.00 |
| 84 weeks | N [a] | 9 | 6 | 4 | 2 | 5 | 4 |
| | Randomization Mean(SD) | 14.47(1.285) | 14.22(1.347) | 14.75(1.389) | 14.80(1.980) | 14.24(1.307) | 13.93(1.173) |
| | Visit Mean(SD) | 14.93(1.039) | 13.82(1.804) | 15.30(1.311) | 13.45(3.182) | 14.64(0.792) | 14.00(1.383) |
| | Change Mean(SD) | 0.47(1.015) | -0.40(1.020) | 0.55(0.854) | -1.35(1.202) | 0.40(1.225) | 0.08(0.591) |
| | Median | 0.30 | -0.40 | 0.60 | -1.35 | 0.30 | 0.00 |
| | Min to Max | -0.90 to 2.20 | -2.20 to 0.80 | -0.50 to 1.50 | -2.20 to -0.50 | -0.90 to 2.20 | -0.50 to 0.80 |
| 104 weeks | N [a] | | 1 | | 1 | | |
| | Randomization Mean(SD) | | 13.40 | | 13.40 | | |
| | Visit Mean(SD) | | 12.90 | | 12.90 | | |
| | Change Mean(SD) | | -0.50 | | -0.50 | | |
| | Median | | -0.50 | | -0.50 | | |
| | Min to Max | | -0.50 to -0.50 | | -0.50 to -0.50 | | |

1383

CONFIDENTIAL
AZSER12745830

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Hematocrit (vol fraction) | | | | | | | |
| 12 weeks | N [a] | 298 | 330 | 131 | 134 | 167 | 196 |
| | Randomization Mean(SD) | 0.42(0.039) | 0.42(0.038) | 0.42(0.038) | 0.42(0.041) | 0.42(0.039) | 0.42(0.036) |
| | Visit Mean(SD) | 0.42(0.041) | 0.43(0.038) | 0.42(0.040) | 0.43(0.038) | 0.42(0.041) | 0.43(0.038) |
| | Change Mean(SD) | 0.00(0.022) | 0.01(0.023) | 0.00(0.021) | 0.01(0.022) | 0.00(0.022) | 0.01(0.023) |
| | Median | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |
| | Min to Max | -0.08 to 0.08 | -0.06 to 0.06 | -0.08 to 0.05 | -0.05 to 0.06 | -0.06 to 0.08 | -0.06 to 0.06 |
| 28 weeks | N [a] | 166 | 113 | 72 | 46 | 94 | 67 |
| | Randomization Mean(SD) | 0.42(0.038) | 0.42(0.039) | 0.42(0.039) | 0.42(0.044) | 0.42(0.037) | 0.42(0.037) |
| | Visit Mean(SD) | 0.42(0.039) | 0.43(0.041) | 0.42(0.040) | 0.43(0.043) | 0.41(0.038) | 0.43(0.040) |
| | Change Mean(SD) | -0.00(0.027) | 0.00(0.032) | -0.00(0.026) | 0.00(0.027) | -0.00(0.029) | 0.00(0.035) |
| | Median | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 |
| | Min to Max | -0.11 to 0.08 | -0.09 to 0.18 | -0.10 to 0.05 | -0.06 to 0.06 | -0.11 to 0.08 | -0.09 to 0.18 |
| 40 weeks | N [a] | 95 | 61 | 41 | 23 | 54 | 38 |
| | Randomization Mean(SD) | 0.42(0.039) | 0.43(0.037) | 0.42(0.040) | 0.43(0.048) | 0.42(0.038) | 0.42(0.028) |
| | Visit Mean(SD) | 0.42(0.039) | 0.42(0.044) | 0.43(0.041) | 0.43(0.044) | 0.42(0.038) | 0.42(0.045) |
| | Change Mean(SD) | 0.00(0.022) | -0.00(0.036) | 0.00(0.023) | -0.00(0.044) | 0.00(0.022) | -0.01(0.030) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.05 to 0.07 | -0.10 to 0.09 | -0.04 to 0.05 | -0.08 to 0.09 | -0.05 to 0.07 | -0.10 to 0.06 |
| 52 weeks | N [a] | 59 | 37 | 24 | 12 | 35 | 25 |
| | Randomization Mean(SD) | 0.42(0.040) | 0.42(0.033) | 0.43(0.039) | 0.42(0.044) | 0.41(0.040) | 0.42(0.027) |

1384

CONFIDENTIAL
AZSER12745831

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1-3 Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)

| | | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Visit | Mean(SD) | 0.42(0.038) | 0.43(0.048) | 0.42(0.040) | 0.43(0.047) | 0.42(0.037) | 0.42(0.050) |
| | Change | Mean(SD) | 0.00(0.025) | 0.00(0.033) | -0.01(0.021) | 0.00(0.022) | 0.01(0.027) | 0.00(0.038) |
| | | Median | 0.00 | 0.01 | -0.01 | 0.01 | 0.00 | 0.01 |
| | | Min to Max | -0.05 to 0.10 | -0.09 to 0.06 | -0.04 to 0.03 | -0.03 to 0.05 | -0.05 to 0.10 | -0.09 to 0.06 |
| 68 weeks | $N^a$ | | 33 | 19 | 18 | 8 | 15 | 11 |
| | Randomization | Mean(SD) | 0.42(0.038) | 0.43(0.035) | 0.42(0.036) | 0.44(0.046) | 0.42(0.041) | 0.43(0.027) |
| | Visit | Mean(SD) | 0.43(0.037) | 0.43(0.042) | 0.42(0.043) | 0.43(0.046) | 0.44(0.027) | 0.43(0.041) |
| | Change | Mean(SD) | 0.01(0.030) | 0.00(0.025) | -0.00(0.024) | -0.00(0.022) | 0.02(0.032) | 0.00(0.028) |
| | | Median | 0.01 | 0.01 | -0.01 | 0.00 | 0.01 | 0.01 |
| | | Min to Max | -0.06 to 0.08 | -0.04 to 0.04 | -0.06 to 0.03 | -0.03 to 0.03 | -0.03 to 0.08 | -0.04 to 0.04 |
| 84 weeks | $N^a$ | | 10 | 6 | 5 | 2 | 5 | 4 |
| | Randomization | Mean(SD) | 0.44(0.036) | 0.43(0.037) | 0.45(0.033) | 0.44(0.064) | 0.42(0.036) | 0.43(0.030) |
| | Visit | Mean(SD) | 0.46(0.028) | 0.42(0.059) | 0.47(0.033) | 0.41(0.099) | 0.44(0.015) | 0.43(0.049) |
| | Change | Mean(SD) | 0.02(0.028) | -0.01(0.032) | 0.02(0.023) | -0.03(0.035) | 0.02(0.034) | 0.00(0.030) |
| | | Median | 0.02 | -0.01 | 0.02 | -0.03 | 0.01 | 0.01 |
| | | Min to Max | -0.02 to 0.07 | -0.05 to 0.03 | -0.02 to 0.04 | -0.05 to 0.00 | -0.01 to 0.07 | -0.03 to 0.03 |
| 104 weeks | $N^a$ | | | 1 | | 1 | | |
| | Randomization | Mean(SD) | | 0.39 | | 0.39 | | |
| | Visit | Mean(SD) | | 0.38 | | 0.38 | | |
| | Change | Mean(SD) | | -0.01 | | -0.01 | | |
| | | Median | | -0.01 | | -0.01 | | |
| | | Min to Max | | -0.01 to -0.01 | | -0.01 to -0.01 | | |

1385

CONFIDENTIAL
AZSER12745832

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1‑ 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Red blood cell count ($10^{12}$ cells/L)** | | | | | | | |
| 12 weeks | N [a] | 304 | 334 | 134 | 136 | 170 | 198 |
| | Randomization Mean(SD) | 4.55(0.463) | 4.55(0.414) | 4.56(0.465) | 4.58(0.428) | 4.55(0.463) | 4.53(0.404) |
| | Visit Mean(SD) | 4.56(0.470) | 4.60(0.410) | 4.57(0.459) | 4.63(0.395) | 4.56(0.481) | 4.58(0.420) |
| | Change Mean(SD) | 0.01(0.241) | 0.05(0.242) | 0.01(0.246) | 0.05(0.227) | 0.01(0.238) | 0.05(0.253) |
| | Median | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 |
| | Min to Max | -1.20 to 1.00 | -0.80 to 0.70 | -1.20 to 0.70 | -0.80 to 0.60 | -0.70 to 1.00 | -0.80 to 0.70 |
| 28 weeks | N [a] | 170 | 114 | 73 | 46 | 97 | 68 |
| | Randomization Mean(SD) | 4.55(0.466) | 4.57(0.414) | 4.59(0.500) | 4.63(0.452) | 4.52(0.439) | 4.53(0.384) |
| | Visit Mean(SD) | 4.52(0.447) | 4.59(0.432) | 4.56(0.465) | 4.66(0.456) | 4.49(0.433) | 4.54(0.411) |
| | Change Mean(SD) | -0.03(0.279) | 0.02(0.267) | -0.03(0.277) | 0.03(0.247) | -0.03(0.283) | 0.01(0.282) |
| | Median | 0.00 | 0.00 | -0.10 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.00 to 0.90 | -0.80 to 0.70 | -1.00 to 0.90 | -0.70 to 0.60 | -1.00 to 0.70 | -0.80 to 0.70 |
| 40 weeks | N [a] | 100 | 61 | 44 | 23 | 56 | 38 |
| | Randomization Mean(SD) | 4.54(0.482) | 4.61(0.431) | 4.55(0.537) | 4.69(0.535) | 4.53(0.438) | 4.56(0.354) |
| | Visit Mean(SD) | 4.59(0.461) | 4.58(0.437) | 4.60(0.514) | 4.70(0.420) | 4.58(0.419) | 4.50(0.435) |
| | Change Mean(SD) | 0.04(0.254) | -0.04(0.323) | 0.05(0.270) | 0.01(0.373) | 0.04(0.243) | -0.06(0.290) |
| | Median | 0.00 | 0.00 | 0.10 | -0.10 | 0.00 | 0.00 |
| | Min to Max | -0.50 to 0.80 | -0.90 to 0.70 | -0.50 to 0.60 | -0.80 to 0.70 | -0.40 to 0.80 | -0.90 to 0.70 |
| 52 weeks | N [a] | 63 | 37 | 25 | 12 | 38 | 25 |
| | Randomization Mean(SD) | 4.53(0.434) | 4.56(0.397) | 4.62(0.483) | 4.57(0.475) | 4.47(0.395) | 4.56(0.365) |

1386

CONFIDENTIAL
AZSER12745833

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **68 weeks** | | | | | | | |
| Visit | Mean(SD) | 4.52(0.413) | 4.60(0.448) | 4.57(0.477) | 4.61(0.530) | 4.49(0.368) | 4.60(0.415) |
| Change | Mean(SD) | -0.01(0.241) | 0.04(0.298) | -0.05(0.222) | 0.04(0.247) | 0.02(0.252) | 0.04(0.324) |
| | Median | 0.00 | 0.00 | -0.10 | 0.05 | 0.00 | 0.00 |
| | Min to Max | -0.60 to 0.80 | -0.90 to 0.50 | -0.50 to 0.30 | -0.30 to 0.50 | -0.60 to 0.80 | -0.90 to 0.50 |
| **68 weeks** N [a] | | 33 | 19 | 18 | 8 | 15 | 11 |
| Randomization | Mean(SD) | 4.53(0.377) | 4.65(0.434) | 4.55(0.441) | 4.66(0.515) | 4.51(0.296) | 4.65(0.391) |
| Visit | Mean(SD) | 4.56(0.386) | 4.59(0.454) | 4.53(0.443) | 4.60(0.524) | 4.59(0.315) | 4.59(0.423) |
| Change | Mean(SD) | 0.03(0.280) | -0.06(0.217) | -0.02(0.284) | -0.06(0.207) | 0.09(0.272) | -0.05(0.234) |
| | Median | 0.00 | -0.10 | -0.05 | -0.15 | 0.10 | 0.00 |
| | Min to Max | -0.60 to 0.50 | -0.30 to 0.30 | -0.60 to 0.40 | -0.30 to 0.30 | -0.50 to 0.50 | -0.30 to 0.30 |
| **84 weeks** N [a] | | 10 | 6 | 5 | 2 | 5 | 4 |
| Randomization | Mean(SD) | 4.61(0.472) | 4.77(0.455) | 4.82(0.432) | 4.65(0.778) | 4.40(0.453) | 4.83(0.359) |
| Visit | Mean(SD) | 4.70(0.429) | 4.50(0.718) | 4.96(0.416) | 4.20(1.273) | 4.44(0.270) | 4.65(0.480) |
| Change | Mean(SD) | 0.09(0.269) | -0.27(0.327) | 0.14(0.270) | -0.45(0.495) | 0.04(0.288) | -0.18(0.250) |
| | Median | 0.05 | -0.15 | 0.10 | -0.45 | -0.10 | -0.15 |
| | Min to Max | -0.20 to 0.50 | -0.80 to 0.10 | -0.20 to 0.50 | -0.80 to -0.10 | -0.20 to 0.40 | -0.50 to 0.10 |
| **104 weeks** N [a] | | 1 | 1 | | 1 | | |
| Randomization | Mean(SD) | 4.10 | 4.10 | | 4.10 | | |
| Visit | Mean(SD) | 3.90 | 3.90 | | 3.90 | | |
| Change | Mean(SD) | -0.20 | -0.20 | | -0.20 | | |
| | Median | -0.20 | -0.20 | | -0.20 | | |
| | Min to Max | -0.20 to -0.20 | -0.20 to -0.20 | | -0.20 to -0.20 | | |

1387

CONFIDENTIAL
AZSER12745834

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N =336 | PLA+ LI/VAL N =367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Platelet counts ($10^9$ cells/L)** | | | | | | | |
| 12 weeks | N [a] | 301 | 331 | 133 | 136 | 168 | 195 |
| | Randomization Mean(SD) | 261.81(77.430) | 253.52(64.974) | 289.53(82.339) | 271.90(64.307) | 239.88(65.692) | 240.70(62.462) |
| | Visit Mean(SD) | 262.00(78.497) | 260.12(65.635) | 294.41(84.582) | 279.68(65.801) | 236.34(62.571) | 246.49(62.129) |
| | Change Mean(SD) | 0.19(41.152) | 6.61(39.661) | 4.89(38.722) | 7.78(33.947) | -3.54(42.726) | 5.79(43.268) |
| | Median | 1.00 | 5.00 | 6.00 | 8.00 | -4.00 | 5.00 |
| | Min to Max | -203.0 to 135.0 | -234.0 to 233.0 | -79.00 to 126.0 | -78.00 to 120.0 | -203.0 to 135.0 | -234.0 to 233.0 |
| 28 weeks | N [a] | 169 | 113 | 73 | 45 | 96 | 68 |
| | Randomization Mean(SD) | 256.10(72.530) | 249.72(62.817) | 283.21(70.529) | 264.44(64.894) | 235.49(67.372) | 239.97(59.905) |
| | Visit Mean(SD) | 259.39(74.373) | 255.96(66.694) | 284.14(74.665) | 268.44(63.391) | 240.60(68.782) | 247.69(67.989) |
| | Change Mean(SD) | 3.29(43.604) | 6.24(48.382) | 0.89(38.779) | 4.00(36.322) | 5.11(47.061) | 7.72(55.145) |
| | Median | 3.00 | 5.00 | -6.00 | 5.00 | 6.50 | 4.00 |
| | Min to Max | -124.0 to 173.0 | -165.0 to 126.0 | -89.00 to 122.0 | -79.00 to 97.00 | -124.0 to 173.0 | -165.0 to 126.0 |
| 40 weeks | N [a] | 98 | 61 | 43 | 23 | 55 | 38 |
| | Randomization Mean(SD) | 254.59(74.886) | 243.36(57.327) | 281.12(81.105) | 264.39(62.703) | 233.85(62.922) | 230.63(50.498) |
| | Visit Mean(SD) | 265.07(81.115) | 255.02(66.284) | 296.60(95.893) | 272.26(73.936) | 240.42(57.062) | 244.58(59.813) |
| | Change Mean(SD) | 10.48(50.260) | 11.66(44.664) | 15.49(43.121) | 7.87(48.196) | 6.56(55.280) | 13.95(42.890) |
| | Median | 10.50 | 16.00 | 8.00 | 17.00 | 15.00 | 13.50 |
| | Min to Max | -225.0 to 175.0 | -95.00 to 120.0 | -74.00 to 175.0 | -95.00 to 120.0 | -225.0 to 120.0 | -86.00 to 116.0 |
| 52 weeks | N [a] | 62 | 37 | 24 | 12 | 38 | 25 |
| | Randomization Mean(SD) | 251.58(74.242) | 246.03(63.885) | 284.58(82.093) | 265.92(75.724) | 230.74(61.198) | 236.48(56.578) |

CONFIDENTIAL
AZSER12745835

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1-3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

|  |  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
|  |  | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Visit | Mean(SD) | 254.29(77.978) | 255.24(72.002) | 286.71(99.704) | 263.83(67.397) | 233.82(52.279) | 251.12(75.100) |
| Change | Mean(SD) | 2.71(41.983) | 9.22(47.396) | 2.13(52.409) | -2.08(34.487) | 3.08(34.612) | 14.64(52.249) |
|  | Median | 4.00 | 9.00 | 0.50 | 1.00 | 6.00 | 10.00 |
|  | Min to Max | -153.0 to 110.0 | -75.00 to 185.0 | -153.0 to 110.0 | -75.00 to 57.00 | -68.00 to 67.00 | -62.00 to 185.0 |
| 68 weeks | N [a] | 32 | 19 | 18 | 8 | 14 | 11 |
| Randomization | Mean(SD) | 243.75(83.168) | 255.00(64.083) | 269.00(95.819) | 260.25(64.409) | 211.29(49.698) | 251.18(66.708) |
| Visit | Mean(SD) | 258.19(90.568) | 249.58(63.844) | 288.72(106.508) | 256.63(73.366) | 218.93(42.127) | 244.45(59.165) |
| Change | Mean(SD) | 14.44(40.907) | -5.42(30.589) | 19.72(48.979) | -3.63(36.890) | 7.64(27.656) | -6.73(26.967) |
|  | Median | 7.00 | -6.00 | 8.50 | 5.00 | 5.00 | -6.00 |
|  | Min to Max | -44.00 to 124.00 | -60.00 to 46.00 | -44.00 to 124.0 | -58.00 to 46.00 | -39.00 to 52.00 | -60.00 to 37.00 |
| 84 weeks | N [a] | 9 | 6 | 5 | 2 | 4 | 4 |
| Randomization | Mean(SD) | 285.67(48.127) | 258.67(61.867) | 303.20(38.623) | 254.50(101.116) | 263.75(55.090) | 260.75(54.347) |
| Visit | Mean(SD) | 283.11(54.567) | 347.83(243.083) | 287.40(64.593) | 516.50(446.184) | 277.75(48.044) | 263.50(60.611) |
| Change | Mean(SD) | -2.56(47.953) | 89.17(205.234) | -15.80(47.521) | 262.00(345.068) | 14.00(49.632) | 2.75(25.290) |
|  | Median | -2.00 | 12.00 | -24.0 | 262.0 | 14.50 | -3.00 |
|  | Min to Max | -82.00 to 72.00 | -20.00 to 506.0 | -82.00 to 46.00 | 18.00 to 506.00 | -45.00 to 72.00 | -20.00 to 37.00 |
| 104 weeks | N [a] | 1 | 1 |  | 1 |  |  |
| Randomization | Mean(SD) | 326.00 | 326.00 |  | 326.00 |  |  |
| Visit | Mean(SD) | 305.00 | 305.00 |  | 305.00 |  |  |
| Change | Mean(SD) | -21.00 | -21.00 |  | -21.00 |  |  |
|  | Median | -21.0 | -21.0 |  | -21.0 |  |  |
|  | Min to Max | -21.00 to -21.0 | -21.00 to -21.0 |  | -21.00 to -21.0 |  |  |

1389

CONFIDENTIAL
AZSER12745836

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

Leukocyte count (10^9 cells/L)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| 12 weeks | N[a] | 350 | 392 | 155 | 157 | 195 | 235 |
| | Randomization Mean(SD) | 7.14(2.194) | 7.02(2.105) | 7.86(2.488) | 7.77(2.022) | 6.56(1.730) | 6.52(2.011) |
| | Visit Mean(SD) | 7.32(2.324) | 7.59(2.304) | 8.22(2.560) | 8.38(2.446) | 6.61(1.835) | 7.07(2.050) |
| | Change Mean(SD) | 0.19(1.848) | 0.57(1.926) | 0.36(2.127) | 0.60(2.084) | 0.05(1.584) | 0.56(1.817) |
| | Change Median | 0.00 | 0.50 | 0.20 | 0.40 | 0.00 | 0.50 |
| | Min to Max | -8.40 to 8.00 | -7.10 to 10.30 | -8.40 to 6.00 | -3.90 to 10.30 | -5.10 to 8.00 | -7.10 to 7.80 |
| 28 weeks | N[a] | 180 | 126 | 75 | 51 | 105 | 75 |
| | Randomization Mean(SD) | 7.06(2.220) | 6.97(1.964) | 7.99(2.380) | 7.39(1.749) | 6.40(1.842) | 6.68(2.060) |
| | Visit Mean(SD) | 7.41(2.265) | 7.59(2.157) | 8.23(2.419) | 8.06(2.426) | 6.83(1.963) | 7.27(1.905) |
| | Change Mean(SD) | 0.35(1.720) | 0.62(2.020) | 0.24(1.922) | 0.67(2.107) | 0.43(1.565) | 0.59(1.972) |
| | Change Median | 0.45 | 0.60 | 0.20 | 0.30 | 0.50 | 0.80 |
| | Min to Max | -5.50 to 6.40 | -4.50 to 7.30 | -5.50 to 6.40 | -2.80 to 7.30 | -3.40 to 5.90 | -4.50 to 6.30 |
| 40 weeks | N[a] | 110 | 69 | 51 | 26 | 59 | 43 |
| | Randomization Mean(SD) | 7.28(2.264) | 6.96(1.867) | 8.10(2.512) | 7.65(1.745) | 6.57(1.758) | 6.54(1.833) |
| | Visit Mean(SD) | 7.31(2.508) | 7.47(2.518) | 7.88(2.768) | 8.29(2.320) | 6.81(2.163) | 6.98(2.528) |
| | Change Mean(SD) | 0.03(2.135) | 0.51(2.121) | -0.21(2.378) | 0.64(1.923) | 0.25(1.895) | 0.43(2.251) |
| | Change Median | 0.00 | 0.40 | -0.30 | 0.70 | 0.40 | 0.40 |
| | Min to Max | -5.80 to 7.70 | -4.20 to 11.10 | -5.80 to 6.40 | -4.20 to 4.40 | -5.00 to 7.70 | -4.00 to 11.10 |
| 52 weeks | N[a] | 74 | 43 | 29 | 13 | 45 | 30 |
| | Randomization Mean(SD) | 7.35(2.774) | 6.98(2.144) | 9.09(3.225) | 7.64(2.360) | 6.23(1.691) | 6.70(2.019) |

1390

CONFIDENTIAL
AZSER12745837

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 3  Hematology laboratory data, change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 | QTP+LI N = 143 | PLA+LI N = 153 | QTP+VAL N = 193 | PLA+VAL N = 214 |
| Visit | Mean(SD) | 7.42(2.574) | 7.45(1.982) | 8.61(3.092) | 8.03(2.253) | 6.64(1.832) | 7.20(1.837) |
| Change | Mean(SD) | 0.06(1.600) | 0.47(1.451) | -0.48(1.587) | 0.39(1.598) | 0.42(1.525) | 0.51(1.411) |
| | Median | 0.15 | 0.50 | -0.50 | 0.20 | 0.50 | 0.60 |
| | Min to Max | -4.90 to 6.10 | -4.20 to 3.20 | -3.70 to 3.30 | -2.30 to 3.20 | -4.90 to 6.10 | -4.20 to 2.80 |
| 68 weeks  N[a] | | 37 | 25 | 21 | 12 | 16 | 13 |
| Randomization | Mean(SD) | 7.62(2.637) | 7.05(1.763) | 8.60(2.691) | 6.55(1.696) | 6.33(1.977) | 7.52(1.759) |
| Visit | Mean(SD) | 7.88(2.984) | 7.47(3.064) | 8.88(3.385) | 7.46(3.531) | 6.58(1.704) | 7.48(2.711) |
| Change | Mean(SD) | 0.27(1.479) | 0.42(2.120) | 0.28(1.682) | 0.91(1.908) | 0.26(1.215) | -0.03(2.279) |
| | Median | 0.60 | -0.20 | 0.40 | 0.45 | 0.65 | -0.20 |
| | Min to Max | -2.90 to 2.90 | -3.10 to 5.70 | -2.80 to 2.90 | -1.10 to 4.20 | -2.90 to 1.90 | -3.10 to 5.70 |
| 84 weeks  N[a] | | 13 | 6 | 5 | 2 | 8 | 4 |
| Randomization | Mean(SD) | 9.44(2.109) | 6.12(1.376) | 10.76(0.885) | 6.80(1.838) | 8.61(2.270) | 5.78(1.250) |
| Visit | Mean(SD) | 9.18(2.282) | 7.27(1.975) | 10.30(2.236) | 9.30(1.131) | 8.49(2.151) | 6.25(1.392) |
| Change | Mean(SD) | -0.25(2.752) | 1.15(1.507) | -0.46(2.567) | 2.50(0.707) | -0.12(3.028) | 0.47(1.340) |
| | Median | 0.70 | 1.55 | 0.80 | 2.50 | 0.55 | 0.70 |
| | Min to Max | -4.40 to 5.30 | -1.20 to 3.00 | -4.40 to 1.60 | 2.00 to 3.00 | -4.20 to 5.30 | -1.20 to 1.70 |
| 104 weeks  N[a] | | | 1 | | 1 | | |
| Randomization | Mean(SD) | | 5.50 | | 5.50 | | |
| Visit | Mean(SD) | | 5.90 | | 5.90 | | |
| Change | Mean(SD) | | 0.40 | | 0.40 | | |
| | Median | | 0.40 | | 0.40 | | |
| | Min to Max | | 0.40 to 0.40 | | 0.40 to 0.40 | | |

1391

CONFIDENTIAL
AZSER12745838

Clinical Study Report
Study code: D1447C00126

a   Number of patients with assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110368103.rtf hema203.sas 25JAN2007:11:43  luchen

1392

CONFIDENTIAL
AZSER12745839

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 4 Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

Neutrophils (10^9 cells/L)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **12 weeks** | N [a] | 297 | 327 | 131 | 135 | 166 | 192 |
| | Randomization Mean(SD) | 4.34(1.975) | 4.20(1.755) | 5.31(2.197) | 5.02(1.629) | 3.58(1.362) | 3.63(1.611) |
| | Visit Mean(SD) | 4.43(2.091) | 4.70(1.910) | 5.47(2.169) | 5.55(1.945) | 3.60(1.607) | 4.11(1.647) |
| | Change Mean(SD) | 0.08(1.800) | 0.50(1.770) | 0.16(2.149) | 0.53(1.783) | 0.02(1.472) | 0.48(1.765) |
| | Median | -0.07 | 0.46 | 0.10 | 0.49 | -0.12 | 0.45 |
| | Min to Max | -7 to 7 | -7 to 9 | -7 to 5 | -4 to 9 | -4 to 7 | -7 to 7 |
| **28 weeks** | N [a] | 168 | 109 | 73 | 46 | 95 | 63 |
| | Randomization Mean(SD) | 4.41(2.072) | 4.23(1.622) | 5.56(2.171) | 4.78(1.423) | 3.53(1.488) | 3.83(1.654) |
| | Visit Mean(SD) | 4.49(1.927) | 4.69(1.813) | 5.51(1.948) | 5.35(1.887) | 3.70(1.503) | 4.21(1.608) |
| | Change Mean(SD) | 0.07(1.663) | 0.46(1.847) | -0.05(2.026) | 0.57(2.008) | 0.17(1.322) | 0.38(1.732) |
| | Median | 0.08 | 0.34 | -0.05 | 0.19 | 0.15 | 0.36 |
| | Min to Max | -7 to 5 | -5 to 7 | -7 to 5 | -3 to 7 | -3 to 5 | -5 to 6 |
| **40 weeks** | N [a] | 95 | 59 | 43 | 23 | 52 | 36 |
| | Randomization Mean(SD) | 4.55(2.130) | 4.17(1.571) | 5.62(2.302) | 4.89(1.299) | 3.67(1.498) | 3.72(1.575) |
| | Visit Mean(SD) | 4.52(2.169) | 4.61(2.242) | 5.39(2.373) | 5.39(1.793) | 3.80(1.690) | 4.11(2.378) |
| | Change Mean(SD) | -0.03(2.033) | 0.44(2.155) | -0.22(2.566) | 0.50(1.822) | 0.13(1.462) | 0.39(2.368) |
| | Median | 0.07 | 0.45 | -0.11 | 0.62 | 0.15 | 0.30 |
| | Min to Max | -6 to 6 | -4 to 12 | -6 to 6 | -4 to 5 | -3 to 6 | -4 to 12 |
| **52 weeks** | N [a] | 59 | 37 | 25 | 12 | 34 | 25 |

1393

CONFIDENTIAL
AZSER12745840

**Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Randomization | Mean(SD) | 4.62(2.404) | 4.03(1.606) | 6.22(2.569) | 4.63(1.503) | 3.45(1.417) | 3.74(1.603) |
| | Visit | Mean(SD) | 4.31(2.031) | 4.45(1.507) | 5.11(2.209) | 5.34(1.737) | 3.73(1.691) | 4.02(1.199) |
| | Change | Mean(SD) | -0.31(1.823) | 0.42(1.159) | -1.10(1.783) | 0.71(1.358) | 0.28(1.643) | 0.28(1.052) |
| | | Median | -0.09 | 0.37 | -0.42 | 0.57 | 0.23 | 0.11 |
| | | Min to Max | -7 to 7 | -2 to 3 | -7 to 1 | -1 to 3 | -5 to 7 | -2 to 2 |
| 68 weeks | N [a] | | 32 | 18 | 18 | 8 | 14 | 10 |
| | Randomization | Mean(SD) | 5.03(2.472) | 4.08(1.306) | 6.16(2.382) | 4.02(0.796) | 3.58(1.768) | 4.12(1.650) |
| | Visit | Mean(SD) | 4.84(2.529) | 4.81(2.159) | 5.99(2.762) | 4.99(2.136) | 3.36(1.050) | 4.66(2.282) |
| | Change | Mean(SD) | -0.19(1.882) | 0.73(1.807) | -0.17(2.252) | 0.97(1.502) | -0.22(1.349) | 0.54(2.079) |
| | | Median | 0.18 | 0.84 | 0.06 | 1.30 | 0.18 | 0.73 |
| | | Min to Max | -6 to 3 | -2 to 5 | -6 to 3 | -1 to 3 | -4 to 1 | -2 to 5 |
| 84 weeks | N [a] | | 9 | 4 | 4 | 2 | 5 | 2 |
| | Randomization | Mean(SD) | 5.68(1.821) | 3.10(0.814) | 6.45(1.150) | 3.79(0.184) | 5.07(2.141) | 2.42(0.247) |
| | Visit | Mean(SD) | 6.41(1.763) | 4.52(2.122) | 7.44(0.313) | 6.27(0.156) | 5.60(2.065) | 2.77(1.096) |
| | Change | Mean(SD) | 0.73(2.461) | 1.42(1.338) | 0.99(1.241) | 2.48(0.339) | 0.53(3.293) | 0.35(0.849) |
| | | Median | 0.51 | 1.60 | 0.81 | 2.48 | 0.51 | 0.35 |
| | | Min to Max | -5 to 4 | -0 to 3 | -0 to 2 | 2 to 3 | -5 to 4 | -0 to 1 |
| 104 weeks | N [a] | | 1 | 1 | | 1 | | |
| | Randomization | Mean(SD) | | 3.66 | | 3.66 | | |
| | Visit | Mean(SD) | | 4.02 | | 4.02 | | |
| | Change | Mean(SD) | | 0.36 | | 0.36 | | |
| | | Median | | 0.36 | | 0.36 | | |

1394

CONFIDENTIAL
AZSER12745841

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1-4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Eosinophils ($10^9$ cells/L) | | | | | | | |
| | Min to Max | | 0 to 0 | | 0 to 0 | | |
| 12 weeks | N [a] | 296 | 330 | 128 | 133 | 168 | 197 |
| | Randomization | Mean(SD) | 0.21(0.139) | 0.21(0.174) | 0.24(0.136) | 0.25(0.157) | 0.18(0.137) | 0.19(0.180) |
| | Visit | Mean(SD) | 0.20(0.152) | 0.19(0.153) | 0.24(0.160) | 0.23(0.144) | 0.17(0.138) | 0.16(0.154) |
| | Change | Mean(SD) | -0.01(0.100) | -0.02(0.140) | 0.00(0.103) | -0.03(0.154) | -0.01(0.098) | -0.02(0.130) |
| | | Median | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 | -0.01 |
| | | Min to Max | -0 to 0 | -1 to 1 | -0 to 0 | -0 to 1 | -0 to 0 | -1 to 1 |
| 28 weeks | N [a] | 165 | 111 | 70 | 46 | 95 | 65 |
| | Randomization | Mean(SD) | 0.21(0.141) | 0.24(0.214) | 0.25(0.127) | 0.27(0.191) | 0.18(0.145) | 0.23(0.229) |
| | Visit | Mean(SD) | 0.20(0.152) | 0.21(0.180) | 0.22(0.138) | 0.23(0.146) | 0.19(0.161) | 0.20(0.201) |
| | Change | Mean(SD) | -0.01(0.117) | -0.03(0.166) | -0.02(0.119) | -0.03(0.167) | 0.01(0.115) | -0.03(0.166) |
| | | Median | -0.01 | -0.01 | -0.03 | -0.05 | 0.00 | 0.00 |
| | | Min to Max | -0 to 0 | -1 to 1 | -0 to 0 | -0 to 1 | -0 to 0 | -1 to 0 |
| 40 weeks | N [a] | 96 | 59 | 42 | 23 | 54 | 36 |
| | Randomization | Mean(SD) | 0.21(0.141) | 0.23(0.131) | 0.27(0.149) | 0.27(0.156) | 0.17(0.118) | 0.20(0.103) |
| | Visit | Mean(SD) | 0.21(0.156) | 0.22(0.149) | 0.23(0.126) | 0.28(0.198) | 0.19(0.176) | 0.18(0.093) |
| | Change | Mean(SD) | -0.00(0.141) | -0.00(0.162) | -0.04(0.123) | 0.01(0.213) | 0.03(0.149) | -0.01(0.121) |
| | | Median | -0.02 | -0.03 | -0.04 | -0.03 | -0.01 | -0.02 |
| | | Min to Max | -0 to 1 | -0 to 1 | -0 to 0 | -0 to 1 | -0 to 1 | -0 to 0 |
| 52 weeks | N [a] | 61 | 37 | 24 | 12 | 37 | 25 |

1395

CONFIDENTIAL
AZSER12745842

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Randomization Mean(SD) | 0.21(0.153) | 0.25(0.139) | 0.29(0.168) | 0.30(0.157) | 0.16(0.118) | 0.23(0.127) |
| | Visit Mean(SD) | 0.19(0.152) | 0.22(0.138) | 0.27(0.167) | 0.26(0.165) | 0.13(0.113) | 0.21(0.123) |
| | Change Mean(SD) | -0.03(0.127) | -0.03(0.132) | -0.02(0.125) | -0.04(0.126) | -0.03(0.129) | -0.02(0.137) |
| | Median | -0.04 | -0.03 | -0.04 | -0.05 | -0.04 | 0.00 |
| | Min to Max | -0 to 1 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 1 | -0 to 0 |
| 68 weeks | N [a] | 31 | 19 | 17 | 8 | 14 | 11 |
| | Randomization Mean(SD) | 0.25(0.151) | 0.25(0.151) | 0.29(0.146) | 0.28(0.209) | 0.19(0.141) | 0.23(0.098) |
| | Visit Mean(SD) | 0.20(0.172) | 0.20(0.189) | 0.23(0.111) | 0.30(0.246) | 0.17(0.227) | 0.13(0.090) |
| | Change Mean(SD) | -0.04(0.107) | -0.05(0.180) | -0.06(0.103) | 0.02(0.255) | -0.01(0.110) | -0.10(0.073) |
| | Median | -0.04 | -0.08 | -0.02 | -0.08 | -0.05 | -0.12 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 1 | -0 to -0 |
| 84 weeks | N [a] | 9 | 6 | 4 | 2 | 5 | 4 |
| | Randomization Mean(SD) | 0.33(0.160) | 0.34(0.200) | 0.38(0.079) | 0.44(0.368) | 0.29(0.203) | 0.29(0.110) |
| | Visit Mean(SD) | 0.23(0.145) | 0.24(0.269) | 0.34(0.149) | 0.40(0.502) | 0.15(0.080) | 0.16(0.108) |
| | Change Mean(SD) | -0.09(0.124) | -0.11(0.077) | -0.05(0.083) | -0.04(0.134) | -0.13(0.146) | -0.14(0.017) |
| | Median | -0.05 | -0.13 | -0.01 | -0.04 | -0.08 | -0.14 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to -0 | -0 to -0 |
| 104 weeks | N [a] | 1 | 1 | 1 | | | |
| | Randomization Mean(SD) | 0.18 | 0.18 | 0.18 | | | |
| | Visit Mean(SD) | 0.08 | 0.08 | 0.08 | | | |
| | Change Mean(SD) | -0.10 | -0.10 | -0.10 | | | |
| | Median | -0.10 | -0.10 | -0.10 | | | |

1396

CONFIDENTIAL
AZSER12745843

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ Li/VAL N = 336 | PLA+ Li/VAL N = 367 | QTP+ Li N = 143 | PLA+ Li N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Basophils (10^9 cells/L)** | | | | | | | |
| | Min to Max | -0 to -0 | | -0 to -0 | | | |
| 12 weeks | N [a] | 296 | 330 | 128 | 133 | 168 | 197 |
| | Randomization Mean(SD) | 0.03(0.019) | 0.02(0.015) | 0.03(0.019) | 0.03(0.018) | 0.03(0.018) | 0.02(0.012) |
| | Visit Mean(SD) | 0.03(0.018) | 0.03(0.016) | 0.03(0.020) | 0.03(0.020) | 0.02(0.015) | 0.02(0.012) |
| | Change Mean(SD) | -0.00(0.021) | 0.00(0.019) | 0.00(0.024) | 0.00(0.022) | -0.00(0.018) | 0.00(0.016) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 28 weeks | N [a] | 165 | 111 | 70 | 46 | 95 | 65 |
| | Randomization Mean(SD) | 0.03(0.020) | 0.02(0.015) | 0.03(0.021) | 0.03(0.017) | 0.02(0.020) | 0.02(0.013) |
| | Visit Mean(SD) | 0.03(0.018) | 0.03(0.021) | 0.03(0.021) | 0.03(0.029) | 0.02(0.015) | 0.02(0.012) |
| | Change Mean(SD) | 0.00(0.024) | 0.00(0.022) | 0.00(0.026) | 0.01(0.027) | -0.00(0.023) | -0.00(0.016) |
| | Median | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 40 weeks | N [a] | 96 | 59 | 42 | 23 | 54 | 36 |
| | Randomization Mean(SD) | 0.03(0.018) | 0.03(0.017) | 0.03(0.013) | 0.03(0.021) | 0.03(0.021) | 0.03(0.014) |
| | Visit Mean(SD) | 0.03(0.021) | 0.03(0.026) | 0.03(0.015) | 0.04(0.038) | 0.03(0.024) | 0.02(0.011) |
| | Change Mean(SD) | 0.00(0.025) | 0.00(0.021) | 0.00(0.019) | 0.01(0.026) | -0.00(0.028) | -0.00(0.015) |
| | Median | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 52 weeks | N [a] | 61 | 37 | 24 | 12 | 37 | 25 |

1397

CONFIDENTIAL
AZSER12745844

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Randomization Mean(SD) | 0.02(0.014) | 0.03(0.019) | 0.03(0.015) | 0.03(0.026) | 0.02(0.012) | 0.03(0.015) |
| | Visit Mean(SD) | 0.03(0.019) | 0.02(0.016) | 0.04(0.026) | 0.03(0.020) | 0.02(0.010) | 0.02(0.014) |
| | Change Mean(SD) | 0.01(0.019) | -0.00(0.018) | 0.01(0.025) | -0.01(0.017) | 0.00(0.015) | -0.00(0.019) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 68 weeks | N [a] | 31 | 19 | 17 | 8 | 14 | 11 |
| | Randomization Mean(SD) | 0.03(0.015) | 0.03(0.018) | 0.03(0.014) | 0.02(0.015) | 0.02(0.016) | 0.03(0.019) |
| | Visit Mean(SD) | 0.03(0.019) | 0.02(0.015) | 0.04(0.022) | 0.03(0.018) | 0.02(0.010) | 0.02(0.010) |
| | Change Mean(SD) | 0.00(0.020) | -0.00(0.023) | 0.01(0.020) | 0.01(0.021) | -0.00(0.019) | -0.01(0.021) |
| | Median | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | -0.01 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 84 weeks | N [a] | 9 | 6 | 4 | 2 | 5 | 4 |
| | Randomization Mean(SD) | 0.03(0.023) | 0.02(0.004) | 0.04(0.018) | 0.02(0.007) | 0.03(0.027) | 0.02(0.000) |
| | Visit Mean(SD) | 0.04(0.011) | 0.02(0.011) | 0.04(0.014) | 0.03(0.021) | 0.03(0.008) | 0.02(0.005) |
| | Change Mean(SD) | 0.00(0.028) | 0.00(0.010) | 0.00(0.029) | 0.01(0.014) | 0.00(0.030) | -0.00(0.005) |
| | Median | 0.01 | 0.00 | -0.00 | 0.01 | 0.01 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | 0 to 0 | -0 to 0 | -0 to 0 |
| 104 weeks | N [a] | 1 | | | 1 | | |
| | Randomization Mean(SD) | 0.01 | | | 0.01 | | |
| | Visit Mean(SD) | 0.03 | | | 0.03 | | |
| | Change Mean(SD) | 0.02 | | | 0.02 | | |
| | Median | 0.02 | | | 0.02 | | |

1398

CONFIDENTIAL
AZSER12745845

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1-4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Lymphocytes ($10^9$ cells/L) | | | | | | | |
| | Min to Max | 0 to 0 | | 0 to 0 | | | |
| 12 weeks | $N^a$ | 296 | 330 | 128 | 133 | 168 | 197 |
| | Randomization Mean(SD) | 2.11(0.682) | 2.11(0.685) | 1.92(0.672) | 1.98(0.628) | 2.25(0.656) | 2.21(0.707) |
| | Visit Mean(SD) | 2.19(0.674) | 2.22(0.790) | 2.00(0.651) | 2.06(0.709) | 2.33(0.660) | 2.34(0.823) |
| | Change Mean(SD) | 0.08(0.505) | 0.11(0.564) | 0.08(0.414) | 0.08(0.508) | 0.08(0.567) | 0.13(0.599) |
| | Median | 0.10 | 0.08 | 0.11 | 0.07 | 0.07 | 0.08 |
| | Min to Max | -1 to 3 | -2 to 3 | -1 to 2 | -1 to 2 | -1 to 3 | -2 to 3 |
| 28 weeks | $N^a$ | 165 | 111 | 70 | 46 | 95 | 65 |
| | Randomization Mean(SD) | 2.06(0.645) | 2.12(0.706) | 1.88(0.656) | 1.98(0.690) | 2.20(0.604) | 2.21(0.707) |
| | Visit Mean(SD) | 2.26(0.846) | 2.14(0.696) | 2.07(0.738) | 1.92(0.695) | 2.40(0.895) | 2.30(0.659) |
| | Change Mean(SD) | 0.19(0.644) | 0.03(0.583) | 0.19(0.536) | -0.06(0.562) | 0.20(0.717) | 0.08(0.595) |
| | Median | 0.11 | -0.01 | 0.16 | -0.03 | 0.11 | 0.00 |
| | Min to Max | -1 to 4 | -2 to 2 | -1 to 2 | -2 to 1 | -1 to 4 | -2 to 2 |
| 40 weeks | $N^a$ | 96 | 59 | 42 | 23 | 54 | 36 |
| | Randomization Mean(SD) | 2.09(0.610) | 2.08(0.708) | 1.96(0.695) | 2.01(0.716) | 2.19(0.522) | 2.12(0.710) |
| | Visit Mean(SD) | 2.24(0.744) | 2.20(0.804) | 2.01(0.738) | 2.01(0.813) | 2.43(0.703) | 2.32(0.786) |
| | Change Mean(SD) | 0.16(0.578) | 0.12(0.489) | 0.05(0.587) | -0.00(0.499) | 0.24(0.562) | 0.20(0.472) |
| | Median | 0.14 | 0.14 | 0.01 | 0.00 | 0.23 | 0.34 |
| | Min to Max | -1 to 2 | -1 to 1 | -1 to 2 | -1 to 1 | -1 to 2 | -1 to 1 |
| 52 weeks | $N^a$ | 61 | 37 | 24 | 12 | 37 | 25 |

1399

CONFIDENTIAL
AZSER12745846

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Randomization Mean(SD) | 2.15(0.637) | 2.19(0.725) | 2.07(0.793) | 1.97(0.647) | 2.20(0.518) | 2.30(0.749) |
| | Visit Mean(SD) | 2.27(0.731) | 2.27(0.791) | 2.24(0.850) | 1.87(0.661) | 2.28(0.655) | 2.46(0.787) |
| | Change Mean(SD) | 0.11(0.570) | 0.08(0.541) | 0.17(0.568) | -0.10(0.300) | 0.08(0.577) | 0.16(0.612) |
| | Median | 0.14 | 0.07 | 0.20 | -0.10 | 0.11 | 0.14 |
| | Min to Max | -1 to 1 | -2 to 1 | -1 to 1 | -1 to 0 | -1 to 1 | -2 to 1 |
| 68 weeks N[a] | | 31 | 19 | 17 | 8 | 14 | 11 |
| | Randomization Mean(SD) | 2.20(0.723) | 2.25(0.722) | 2.12(0.882) | 1.98(0.766) | 2.31(0.479) | 2.44(0.655) |
| | Visit Mean(SD) | 2.36(0.831) | 2.12(0.761) | 2.13(0.745) | 1.98(0.899) | 2.63(0.873) | 2.23(0.669) |
| | Change Mean(SD) | 0.15(0.575) | -0.12(0.293) | 0.01(0.539) | 0.00(0.290) | 0.33(0.588) | -0.21(0.273) |
| | Median | 0.14 | -0.10 | 0.13 | -0.09 | 0.29 | -0.12 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 | -0 to 1 | -1 to 1 | -1 to 0 |
| 84 weeks N[a] | | 9 | 6 | 4 | 2 | 5 | 4 |
| | Randomization Mean(SD) | 2.90(0.620) | 2.14(0.797) | 3.22(0.839) | 2.22(1.103) | 2.65(0.249) | 2.10(0.805) |
| | Visit Mean(SD) | 2.69(0.795) | 2.29(0.545) | 2.83(0.536) | 2.19(0.806) | 2.59(1.008) | 2.33(0.520) |
| | Change Mean(SD) | -0.21(0.809) | 0.15(0.659) | -0.39(0.891) | -0.03(0.297) | -0.06(0.808) | 0.24(0.814) |
| | Median | -0.26 | 0.09 | -0.63 | -0.03 | 0.04 | 0.23 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 | -0 to 0 | -1 to 1 | -1 to 1 |
| 104 weeks N[a] | | 1 | 1 | | 1 | | |
| | Randomization Mean(SD) | 1.44 | 1.44 | | 1.44 | | |
| | Visit Mean(SD) | 1.47 | 1.47 | | 1.47 | | |
| | Change Mean(SD) | 0.03 | 0.03 | | 0.03 | | |
| | Median | 0.03 | 0.03 | | 0.03 | | |

1400

CONFIDENTIAL
AZSER12745847