Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1- 4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Monocytes ($10^9$ cells/L) | | | | | | | |
| | Min to Max | 0 to 0 | | 0 to 0 | | | |
| 12 weeks | N [a] | 296 | 330 | 128 | 133 | 168 | 197 |
| | Randomization | Mean(SD) | 0.45(0.194) | 0.45(0.190) | 0.44(0.201) | 0.44(0.180) | 0.46(0.189) | 0.46(0.197) |
| | Visit | Mean(SD) | 0.45(0.175) | 0.45(0.199) | 0.43(0.152) | 0.44(0.174) | 0.46(0.191) | 0.46(0.214) |
| | Change | Mean(SD) | -0.00(0.185) | -0.00(0.189) | -0.00(0.164) | -0.00(0.150) | -0.00(0.200) | -0.00(0.212) |
| | Median | 0.01 | -0.00 | 0.01 | -0.01 | 0.00 | 0.00 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 0 | -0 to 1 | -1 to 1 | -1 to 1 |
| 28 weeks | N [a] | 165 | 111 | 70 | 46 | 95 | 65 |
| | Randomization | Mean(SD) | 0.44(0.195) | 0.43(0.182) | 0.43(0.182) | 0.40(0.191) | 0.45(0.204) | 0.45(0.174) |
| | Visit | Mean(SD) | 0.45(0.175) | 0.44(0.196) | 0.44(0.189) | 0.41(0.171) | 0.45(0.165) | 0.46(0.211) |
| | Change | Mean(SD) | 0.00(0.177) | 0.00(0.177) | 0.01(0.164) | 0.00(0.169) | -0.00(0.186) | 0.01(0.183) |
| | Median | 0.01 | 0.01 | 0.00 | 0.01 | 0.01 | 0.01 |
| | Min to Max | -1 to 1 | -0 to 0 | -0 to 1 | -0 to 0 | -1 to 1 | -0 to 0 |
| 40 weeks | N [a] | 96 | 59 | 42 | 23 | 54 | 36 |
| | Randomization | Mean(SD) | 0.44(0.181) | 0.40(0.201) | 0.45(0.203) | 0.37(0.211) | 0.44(0.164) | 0.42(0.195) |
| | Visit | Mean(SD) | 0.47(0.177) | 0.43(0.180) | 0.43(0.162) | 0.41(0.167) | 0.51(0.182) | 0.44(0.189) |
| | Change | Mean(SD) | 0.03(0.185) | 0.03(0.171) | -0.02(0.191) | 0.04(0.130) | 0.07(0.172) | 0.02(0.194) |
| | Median | 0.02 | 0.03 | -0.03 | 0.04 | 0.06 | 0.01 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 0 |
| 52 weeks | N [a] | 61 | 37 | 24 | 12 | 37 | 25 |

1401

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1-4  Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Randomization Mean(SD) | 0.42(0.188) | 0.41(0.186) | 0.44(0.239) | 0.36(0.142) | 0.41(0.149) | 0.43(0.202) |
| Visit Mean(SD) | 0.46(0.195) | 0.45(0.153) | 0.46(0.185) | 0.40(0.136) | 0.46(0.203) | 0.47(0.158) |
| Change Mean(SD) | 0.04(0.183) | 0.04(0.174) | 0.02(0.156) | 0.04(0.109) | 0.05(0.199) | 0.05(0.200) |
| Median | 0.02 | 0.04 | 0.04 | 0.04 | 0.00 | 0.05 |
| Min to Max | -0 to 1 | -0 to 1 | -0 to 0 | -0 to 0 | -0 to 1 | -0 to 1 |
| 68 weeks  N[a] | 31 | 19 | 17 | 8 | 14 | 11 |
| Randomization Mean(SD) | 0.41(0.190) | 0.40(0.219) | 0.44(0.216) | 0.37(0.155) | 0.38(0.155) | 0.42(0.261) |
| Visit Mean(SD) | 0.47(0.187) | 0.47(0.339) | 0.48(0.186) | 0.41(0.181) | 0.45(0.194) | 0.52(0.421) |
| Change Mean(SD) | 0.06(0.182) | 0.08(0.222) | 0.05(0.134) | 0.04(0.146) | 0.07(0.233) | 0.11(0.268) |
| Median | 0.01 | 0.01 | 0.02 | -0.00 | 0.01 | 0.01 |
| Min to Max | -0 to 1 | -0 to 1 | -0 to 0 | -0 to 0 | -0 to 1 | -0 to 1 |
| 84 weeks  N[a] | 9 | 6 | 4 | 2 | 5 | 4 |
| Randomization Mean(SD) | 0.48(0.235) | 0.41(0.116) | 0.61(0.211) | 0.33(0.184) | 0.37(0.208) | 0.45(0.070) |
| Visit Mean(SD) | 0.61(0.205) | 0.45(0.091) | 0.58(0.068) | 0.42(0.035) | 0.63(0.282) | 0.46(0.112) |
| Change Mean(SD) | 0.13(0.297) | 0.04(0.162) | -0.03(0.248) | 0.09(0.219) | 0.27(0.286) | 0.01(0.160) |
| Median | 0.09 | 0.04 | -0.06 | 0.09 | 0.41 | 0.02 |
| Min to Max | -0 to 1 | -0 to 0 | -0 to 0 | -0 to 0 | -0 to 1 | -0 to 0 |
| 104 weeks  N[a] | | | | 1 | | |
| Randomization Mean(SD) | | | | 0.20 | | |
| Visit Mean(SD) | | | | 0.30 | | |
| Change Mean(SD) | | | | 0.10 | | |
| Median | | | | 0.10 | | |

1402

## Table 11.3.8.1-4 Hematology laboratory data (differential count), change from randomization by visit (OC, Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Min to Max | | 0 to 0 | | 0 to 0 | | |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/csre/dev/sceroquel/d1447c00126/sp/output/tlf/t1103080104.rtf hema204.sas 25JAN2007:11:43 luchen.

## Table 11.3.8.1-5 Hematology laboratory data, clinically important values at any time (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 N[a] n(%) | PLA+ LI/VAL N = 367 N[a] n(%) | QTP+ LI N = 143 N[a] n(%) | PLA+ LI N = 153 N[a] n(%) | QTP+ VAL N = 193 N[a] n(%) | PLA+ VAL N = 214 N[a] n(%) |
| **Hemoglobin (g/dL)** | | | | | | |
| Males <=11.5 | 135 2 (1.5) | 163 0 | 60 0 | 66 0 | 75 2 (2.7) | 97 0 |
| Females <=10.5 | 177 2 (1.1) | 174 4 (2.3) | 74 1 (1.4) | 71 3 (4.2) | 103 1 (1) | 103 1 (1) |
| Males >=18.5 | 134 0 | 163 0 | 60 0 | 66 0 | 74 0 | 97 0 |
| Females >=16.5 | 179 1 (0.6) | 177 1 (0.6) | 75 0 | 73 0 | 104 1 (1) | 104 1 (1) |
| **Hematocrit (vol fraction)** | | | | | | |
| Males <=.37 | 134 5 (3.7) | 156 2 (1.3) | 61 2 (3.3) | 61 0 | 73 3 (4.1) | 95 2 (2.1) |
| Females <=.32 | 181 2 (1.1) | 175 5 (2.9) | 77 1 (1.3) | 73 4 (5.5) | 104 1 (1) | 102 1 (1) |

1403

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1-5  Hematology laboratory data, clinically important values at any time (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/VAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
|---|---|---|---|---|---|---|
| Males >=5.5 | 135 1 (0.7) | 162 0 | 61 0 | 65 0 | 74 1 (1.4) | 97 0 |
| Females >=.50 | 182 0 | 177 0 | 77 0 | 74 0 | 105 0 | 103 0 |
| Red blood cell count ($10^{12}$ cells/L) | | | | | | |
| <5 | 320 0 | 342 0 | 139 0 | 141 0 | 181 0 | 201 0 |
| >6 | 319 1 (0.3) | 342 0 | 139 1 (0.7) | 141 0 | 180 0 | 201 0 |
| Platelet counts ($10^9$ cells/L) | | | | | | |
| <=100 | 317 2 (0.6) | 340 1 (0.3) | 138 0 | 141 0 | 179 2 (1.1) | 199 1 (0.5) |
| >=600 | 317 1 (0.3) | 340 1 (0.3) | 138 1 (0.7) | 141 1 (0.7) | 179 0 | 199 0 |
| Leukocyte count ($10^9$ cells/L) | | | | | | |
| <3 | 314 1 (0.3) | 342 0 | 135 0 | 141 0 | 179 1 (0.6) | 201 0 |
| >=16 | 314 3 (1) | 341 4 (1.2) | 134 3 (2.2) | 140 2 (1.4) | 180 0 | 201 2 (1) |
| Neutrophils ($10^9$ cells/L) | | | | | | |
| <0.5 | 313 0 | 334 0 | 137 0 | 140 0 | 176 0 | 194 0 |
| <1.0 | 313 0 | 334 0 | 137 0 | 140 0 | 176 0 | 194 0 |
| <1.5 | 309 7 (2.3) | 329 2 (0.6) | 137 0 | 140 0 | 172 7 (4.1) | 189 2 (1.1) |
| >=10 | 308 12 (3.9) | 333 8 (2.4) | 132 9 (6.8) | 139 4 (2.9) | 176 3 (1.7) | 194 4 (2.1) |
| Eosinophils ($10^9$ cells/L) | | | | | | |
| >=1 | 315 0 | 342 0 | 135 0 | 141 0 | 180 0 | 201 0 |

1404

CONFIDENTIAL
AZSER12745851

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1- 5  Hematology laboratory data, clinically important values at any time (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=336 $N^a$ n(%) | PLA+ LI/VAL N=367 $N^a$ n(%) | QTP+ LI N=143 $N^a$ n(%) | PLA+ LI N=153 $N^a$ n(%) | QTP+ VAL N=193 $N^a$ n(%) | PLA+ VAL N=214 $N^a$ n(%) |
|---|---|---|---|---|---|---|
| Basophils ($10^9$ cells/L) | | | | | | |
| >=0.5 | 315  0 | 342  0 | 135  0 | 141  0 | 180  0 | 201  0 |
| Lymphocytes ($10^9$ cells/L) | | | | | | |
| <=0.5 | 315  0 | 342  1 (0.3) | 135  0 | 141  0 | 180  0 | 201  0 |
| >=6 | 315  1 (0.3) | 342  1 (0.3) | 135  0 | 141  1 (0.7) | 180  1 (0.6) | 201  1 (0.5) |
| Monocytes ($10^9$ cells/L) | | | | | | |
| >=1.4 | 315  0 | 342  0 | 135  0 | 141  0 | 180  0 | 201  0 |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/$N^a$)*100.
/csr/dev/scroupid/d1447c00126/sp/output/tlf/t1103080105.rtf hema205.sas 25JAN2007 11:44 luchen

## Table 11.3.8.1- 6  Hematology laboratory data, shift to clinically important values at any time (Randomized safety population)

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
|---|---|---|---|---|---|---|---|
| Hemoglobin (g/dL) | | | | | | | |
| Low: Males <= 11.5 Females <= 10.5 | Low | 2 ( 0.6) | 1 ( 50.0) | 0 | 3 ( 0.9) | 3 (100.0) | 0 |

CONFIDENTIAL
AZSER12745852

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1- 6  Hematology laboratory data, shift to clinically important values at any time (Randomized safety population)

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N (%) | Low n (%) | High n (%) | N (%) | Low n (%) | High n (%) |
| Normal | Normal | 311 ( 99.0) | 4 ( 1.3) | 1 ( 0.3) | 337 ( 99.1) | 4 ( 1.2) | 1 ( 0.3) |
| High: Males >= 18.5 Females >= 16.5 | High | 1 ( 0.3) | 0 | 1 (100.0) | 0 | 0 | 0 |
| | Total | 314 | 5 ( 1.6) | 2 ( 0.6) | 340 | 7 ( 2.1) | 1 ( 0.3) |
| Hematocrit (vol fraction) | | | | | | | |
| Low: Males <= 0.37 Females <= 0.32 | Low | 2 ( 0.6) | 2 (100.0) | 0 | 8 ( 2.4) | 3 ( 37.5) | 0 |
| | Normal | 310 ( 99.4) | 7 ( 2.3) | 3 ( 1.0) | 329 ( 97.6) | 6 ( 1.8) | 2 ( 0.6) |
| High: Males >= 0.55 Females >= 0.5 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 312 | 9 ( 2.9) | 3 ( 1.0) | 337 | 9 ( 2.7) | 2 ( 0.6) |
| Red blood cell count (10X12 cells/L) | | | | | | | |
| Low: <= 3 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 313 ( 99.7) | 0 | 1 ( 0.3) | 340 (100.0) | 0 | 0 |
| High: >= 6 | High | 1 ( 0.3) | 0 | 1 (100.0) | 0 | 0 | 0 |
| | Total | 314 | 0 | 2 ( 0.6) | 340 | 0 | 0 |
| Platelet count (10X9 cells/L) | | | | | | | |
| Low: <= 100 | Low | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 |
| | Normal | 311 ( 99.7) | 2 ( 0.6) | 1 ( 0.3) | 338 (100.0) | 1 ( 0.3) | 1 ( 0.3) |
| High: >= 600 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 312 | 2 ( 0.6) | 1 ( 0.3) | 338 | 1 ( 0.3) | 1 ( 0.3) |
| Leukocyte count (10X9 cells/L) | | | | | | | |
| Low: <= 3 | Low | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 |
| | Normal | 312 ( 99.4) | 1 ( 0.3) | 3 ( 1.0) | 339 ( 99.7) | 0 | 0 |
| High: >= 16 | High | 1 ( 0.3) | 0 | 0 | 1 ( 0.3) | 0 | 1 (100.0) |

1406

CONFIDENTIAL
AZSER12745853

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 6  Hematology laboratory data, shift to clinically important values at any time (Randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Neutrophils (10X9 cells/L) | Total | 314 | 1( 0.3) | 3( 1.0) | 340 | 0 | 5( 1.5) |
| Low: < 0.5 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 302( 98.7) | 0 | 12( 4.0) | 319( 99.7) | 0 | 8( 2.5) |
| High: >= 10 | High | 4( 1.3) | 0 | 2( 50.0) | 1( 0.3) | 0 | 1( 100.0) |
| Neutrophils (10X9 cells/L) | Total | 306 | 0 | 14( 4.6) | 320 | 0 | 9( 2.8) |
| Low: < 1.5 | Low | 4( 1.3) | 2( 50.0) | 0 | 5( 1.6) | 2( 40.0) | 0 |
| Normal | Normal | 298( 97.4) | 6( 2.0) | 12( 4.0) | 314( 98.1) | 2( 0.6) | 8( 2.5) |
| High: >= 10 | High | 4( 1.3) | 0 | 2( 50.0) | 1( 0.3) | 0 | 1( 100.0) |
| Eosinophils (10X9 cells/L) | Total | 306 | 8( 2.6) | 14( 4.6) | 320 | 4( 1.3) | 9( 2.8) |
| Normal | Normal | 314 (100.0) | NA | 1( 0.3) | 337 ( 99.4) | NA | 0 |
| High: >= 1 | High | 0 | NA | 0 | 2( 0.6) | NA | 1( 50.0) |
| Basophils (10X9 cells/L) | Total | 314 | NA | 1( 0.3) | 339 | NA | 1( 0.3) |
| Normal | Normal | 314 (100.0) | NA | 0 | 340 (100.0) | NA | 0 |
| High: >= 0.5 | High | 0 | NA | 0 | 0 | NA | 0 |
| Lymphocytes (10X9 cells/L) | Total | 314 | NA | 0 | 340 | NA | 0 |
| Low: <= 0.5 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 314 (100.0) | 0 | 1( 0.3) | 339 (100.0) | 0 | 1( 0.3) |

CONFIDENTIAL
AZSER12745854

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.1- 6  Hematology laboratory data, shift to clinically important values at any time (Randomized safety population)

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| High: >= 6 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 314 | 0 | 1 ( 0.3) | 339 | 0 | 1 ( 0.3) |
| Monocytes (10X9 cells/L) | | | | | | | |
| | Normal | 313 (99.7) | 0 | 1 ( 0.3) | 339 (100.0) | 0 | 3 ( 0.9) |
| High: >= 1.4 | High | 1 ( 0.3) | 0 | 0 | 0 | 0 | 0 |
| | Total | 314 | 0 | 1 ( 0.3) | 339 | 0 | 3 ( 0.9) |

a   Distribution at randomization.
b   Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the N a column are calculated as ($N^a$ /($N^a$ in total row)*100
Note: Percentages are calculated as $n^b$ /$N^a$ *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103080106.rtf hema206.sas  25JAN2007:11:44  tuchen

## Table 11.3.8.1- 7  Hematology laboratory data, shift to clinically important values from randomization to end of treatment (Randomized safety population)

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) |
| Hemoglobin (g/dL) | | | | | | | | | |
| Low: Males <= 11.5 Females <= 10.5 | Low | 1 ( 50.0) | 1 ( 50.0) | 0 | 2 ( 0.6) | 1 ( 33.3) | 2 ( 66.7) | 0 | 3 ( 0.9) |

1408

CONFIDENTIAL
AZSER12745855

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 7  Hematology laboratory data, shift to clinically important values from randomization to end of treatment (Randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| Normal | Normal | 3 ( 1.0) | 307 (98.7) | 1 ( 0.3) | 311 (99.0) | 3 ( 0.9) | 334 (99.1) | 0 | 337 (99.1) |
| High: Males >= 18.5 Females >= 16.5 | High | 0 | 0 | 1 (100.0) | 1 ( 0.3) | 0 | 0 | 0 | 0 |
| | Total | 4 ( 1.3) | 308 (98.1) | 2 ( 0.6) | 314 | 4 ( 1.2) | 336 (98.8) | 0 | 340 |
| Hematocrit (vol fraction) | | | | | | | | | |
| Low: Males <= 0.37 Females <= 0.32 | Low | 2 (100.0) | 0 | 0 | 2 ( 0.6) | 2 ( 25.0) | 6 ( 75.0) | 0 | 8 ( 2.4) |
| Normal | Normal | 5 ( 1.6) | 302 (97.4) | 3 ( 1.0) | 310 (99.4) | 4 ( 1.2) | 325 (98.8) | 0 | 329 (97.6) |
| High: Males >= 0.55 Females >= 0.5 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 7 ( 2.2) | 302 (96.8) | 3 ( 1.0) | 312 | 6 ( 1.8) | 331 (98.2) | 0 | 337 |
| Red blood cell count (10X12 cells/L) | | | | | | | | | |
| Low: <= 3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 313 (100.0) | 0 | 313 (99.7) | 0 | 340 (100.0) | 0 | 340 (100.0) |
| High: >= 6 | High | 0 | 0 | 1 (100.0) | 1 ( 0.3) | 0 | 0 | 0 | 0 |
| | Total | 0 | 313 (99.7) | 1 ( 0.3) | 314 | 0 | 340 (100.0) | 0 | 340 |
| Platelet count (10X9 cells/L) | | | | | | | | | |
| Low: <= 100 | Low | 0 | 1 (100.0) | 0 | 1 ( 0.3) | 0 | 0 | 0 | 0 |
| | Normal | 2 ( 0.6) | 308 (99.0) | 1 ( 0.3) | 311 (99.7) | 0 | 338 (100.0) | 0 | 338 (100.0) |
| High: >= 600 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 2 ( 0.6) | 309 (99.0) | 1 ( 0.3) | 312 | 0 | 338 (100.0) | 0 | 338 |
| Leukocyte count (10X9 cells/L) | | | | | | | | | |
| Low: <= 3 | Low | 0 | 1 (100.0) | 0 | 1 ( 0.3) | 0 | 0 | 0 | 0 |
| | Normal | 1 ( 0.3) | 310 (99.4) | 1 ( 0.3) | 312 (99.4) | 0 | 338 (99.7) | 1 ( 0.3) | 339 (99.7) |
| High: >= 16 | High | 0 | 1 (100.0) | 0 | 1 ( 0.3) | 0 | 0 | 1 (100.0) | 1 ( 0.3) |

1409

CONFIDENTIAL
AZSER12745856

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1-7  Hematology laboratory data, shift to clinically important values from randomization to end of treatment (Randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) |
| Neutrophils (10X9 cells/L) | Total | 1 ( 0.3) | 312 (99.4) | 1 ( 0.3) | 314 | 0 | 338 (99.4) | 2 ( 0.6) | 340 |
| Low: < 0.5 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 297 (98.3) | 5 ( 1.7) | 302 (98.7) | 0 | 313 (98.1) | 6 ( 1.9) | 319 (99.7) |
| High: >= 10 | High | 0 | 2 (50.0) | 2 (50.0) | 4 ( 1.3) | 0 | 0 | 1 (100.0) | 1 ( 0.3) |
| | Total | 0 | 299 (97.7) | 7 ( 2.3) | 306 | 0 | 313 (97.8) | 7 ( 2.2) | 320 |
| Neutrophils (10X9 cells/L) | | | | | | | | | |
| Low: < 1.5 | Low | 2 (50.0) | 2 (50.0) | 0 | 4 ( 1.3) | 2 (40.0) | 3 (60.0) | 0 | 5 ( 1.6) |
| Normal | Normal | 3 ( 1.0) | 290 (97.3) | 5 ( 1.7) | 298 (97.4) | 1 ( 0.3) | 307 (97.8) | 6 ( 1.9) | 314 (98.1) |
| High: >=10 | High | 0 | 2 (50.0) | 2 (50.0) | 4 ( 1.3) | 0 | 0 | 1 (100.0) | 1 ( 0.3) |
| | Total | 5 ( 1.6) | 294 (96.1) | 7 ( 2.3) | 306 | 3 ( 0.9) | 310 (96.9) | 7 ( 2.2) | 320 |
| Eosinophils (10X9 cells/L) | | | | | | | | | |
| Normal | Normal | NA | 314 (100.0) | 0 | 314 (100.0) | NA | 337 (100.0) | 0 | 337 (99.4) |
| High: >= 1 | High | NA | 0 | 0 | 0 | NA | 1 ( 50.0) | 1 ( 50.0) | 2 ( 0.6) |
| | Total | NA | 314 (100.0) | 0 | 314 | NA | 338 (99.7) | 1 ( 0.3) | 339 |
| Basophils (10X9 cells/L) | | | | | | | | | |
| Normal | Normal | NA | 314 (100.0) | 0 | 314 (100.0) | NA | 340 (100.0) | 0 | 340 (100.0) |
| High: >= 0.5 | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |
| | Total | NA | 314 (100.0) | 0 | 314 | NA | 340 (100.0) | 0 | 340 |
| Lymphocytes (10X9 cells/L) | | | | | | | | | |
| Low: <= 0.5 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 313 (99.7) | 1 ( 0.3) | 314 (100.0) | 0 | 339 (100.0) | 0 | 339 (100.0) |

1410

CONFIDENTIAL
AZSER12745857

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.1- 7  Hematology laboratory data, shift to clinically important values from randomization to end of treatment (Randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| High: >= 6 | | | | | | | | | |
| | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 0 | 313 (99.7) | 1 ( 0.3) | 314 | 0 | 339 (100.0) | 0 | 339 |
| Monocytes (10X9 cells/L) | | | | | | | | | |
| | Normal | 0 | 313 (100.0) | 0 | 313 (99.7) | 0 | 337 (99.4) | 2 ( 0.6) | 339 (100.0) |
| | High: >= 1.4 | 0 | 1 (100.0) | 0 | 1 ( 0.3) | 0 | 0 | 0 | 0 |
| | Total | 0 | 314 (100.0) | 0 | 314 | 0 | 337 (99.4) | 2 ( 0.6) | 339 |

* Distribution at randomization.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* /(n* in total row)*100
Note: Percentages are calculated as n/n*100
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103080107.rtf hema207.sas  25JAN2007:11:44 luchen

1411

CONFIDENTIAL
AZSER12745858

Clinical Study Report
Study code: D1447C00126

**11.3.8.2   Listings of abnormal hematology results by patient, entire study period**

See Appendix 12.2.8.1 for all hematology listings.

**11.3.8.3   Narratives for patients with abnormal hematology results, entire study period (Not applicable)**

**11.3.8.4   Summary tables and figures of clinical chemistry results, randomized treatment phase**

1412

CONFIDENTIAL
AZSER12745859

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-1  Hepatic laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **AST (U/L)** | | | | | | | |
| N [a] | | 288 | 322 | 123 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 23.14(11.696) | 22.51(11.230) | 22.32(8.456) | 20.63(7.860) | 23.75(13.613) | 23.83(12.951) |
| End of treatment | Mean(SD) | 25.32(41.414) | 23.70(16.431) | 28.50(60.870) | 23.02(16.521) | 22.95(15.230) | 24.17(16.394) |
| Change | Mean(SD) | 2.18(40.396) | 1.19(13.528) | 6.19(60.327) | 2.38(13.593) | -0.80(11.286) | 0.35(13.455) |
| | Median | -1.00 | 0.00 | -1.00 | 0.00 | -1.00 | -1.00 |
| | Min to Max | -43.00 to 636.00 | -55.00 to 97.00 | -29.00 to 636.00 | -22.00 to 88.00 | -43.00 to 48.00 | -55.00 to 97.00 |
| **ALT (U/L)** | | | | | | | |
| N [a] | | 289 | 322 | 124 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 26.03(20.102) | 25.83(19.147) | 25.86(19.485) | 24.47(17.127) | 26.16(20.611) | 26.78(20.439) |
| End of treatment | Mean(SD) | 28.78(66.472) | 26.00(22.398) | 33.16(97.959) | 24.77(18.923) | 25.48(23.169) | 26.86(24.563) |
| Change | Mean(SD) | 2.74(65.660) | 0.17(14.242) | 7.30(98.872) | 0.31(10.055) | -0.68(14.548) | 0.08(16.593) |
| | Median | -1.00 | -1.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | Min to Max | -69.00 to 1087.00 | -50.00 to 123.00 | -69.00 to 1087.00 | -41.00 to 39.00 | -53.00 to 67.00 | -50.00 to 123.00 |
| **Alkaline Phosphatase (U/L)** | | | | | | | |
| N [a] | | 287 | 322 | 123 | 133 | 164 | 189 |
| Randomization | Mean(SD) | 70.40(22.041) | 71.03(22.368) | 74.55(22.084) | 74.61(24.885) | 67.28(21.553) | 68.51(20.100) |
| End of treatment | Mean(SD) | 70.43(23.870) | 66.30(20.848) | 74.76(26.389) | 69.47(21.733) | 67.18(21.301) | 64.06(19.960) |

1413

CONFIDENTIAL
AZSER12745860

**Table 11.3.8.4-1  Hepatic laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 0.03(15.877) | -4.73(11.602) | 0.20(19.798) | -5.14(11.423) | -0.10(12.201) | -4.44(11.748) |
| | Median | 0.00 | -3.00 | 0.00 | -2.00 | 0.00 | -3.00 |
| | Min to Max | -71.00 to 114.00 | -54.00 to 36.00 | -71.00 to 114.00 | -54.00 to 25.00 | -30.00 to 69.00 | -50.00 to 36.00 |
| Total Bilirubin (mg/dL) | | | | | | | |
| N [a] | | 286 | 318 | 122 | 131 | 164 | 187 |
| Randomization | Mean(SD) | 0.43(0.222) | 0.42(0.187) | 0.47(0.263) | 0.43(0.199) | 0.40(0.181) | 0.41(0.179) |
| End of treatment | Mean(SD) | 0.44(0.201) | 0.48(0.241) | 0.47(0.225) | 0.51(0.252) | 0.42(0.178) | 0.45(0.231) |
| Change | Mean(SD) | 0.01(0.191) | 0.06(0.200) | 0.00(0.228) | 0.08(0.209) | 0.01(0.160) | 0.04(0.192) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.80 to 0.60 | -0.50 to 0.90 | -0.80 to 0.60 | -0.50 to 0.70 | -0.50 to 0.40 | -0.50 to 0.90 |

[a]  Number of patients with assessment at randomization and at least one assessment after randomization.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

/cstr/prod/seroquel/d1447c00126/sp/output/ltf/t1103080t40t.rtf  chem201.sas  19FEB2007:15:06  kcps265

1414

CONFIDENTIAL
AZSER12745861

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **AST (U/L)** | | | | | | | |
| 12 weeks | N [a] | 278 | 314 | 119 | 129 | 159 | 185 |
| | Randomization | Mean(SD) 22.90(11.442) | 22.57(11.304) | 22.10(8.096) | 20.75(7.934) | 23.50(13.406) | 23.84(13.025) |
| | Visit | Mean(SD) 23.38(17.720) | 22.99(13.304) | 23.08(22.438) | 20.90(8.707) | 23.61(13.203) | 24.45(15.592) |
| | Change | Mean(SD) 0.49(15.060) | 0.42(10.920) | 0.98(19.719) | 0.15(6.046) | 0.11(16.340) | 0.62(13.317) |
| | | Median 0.00 | 0.00 | -1.00 | 0.00 | 0.00 | 0.00 |
| | | Min to Max -53.00 to 202.00 | -55.00 to 97.00 | -26.00 to 202.00 | -18.00 to 30.00 | -53.00 to 48.00 | -55.00 to 97.00 |
| 28 weeks | N [a] | 151 | 110 | 65 | 43 | 86 | 67 |
| | Randomization | Mean(SD) 23.99(13.243) | 22.35(12.337) | 23.43(9.284) | 21.51(11.005) | 24.41(15.626) | 22.90(13.174) |
| | Visit | Mean(SD) 23.03(19.977) | 22.35(15.026) | 25.12(27.205) | 23.00(19.895) | 21.45(11.873) | 21.93(10.978) |
| | Change | Mean(SD) -0.95(17.145) | -0.01(13.297) | 1.69(23.359) | 1.49(15.448) | -2.95(9.925) | -0.97(11.737) |
| | | Median -1.00 | 0.00 | 0.00 | 1.00 | -2.00 | 0.00 |
| | | Min to Max -37.00 to 182.00 | -59.00 to 88.00 | -15.00 to 182.00 | -21.00 to 88.00 | -37.00 to 35.00 | -59.00 to 55.00 |
| 40 weeks | N [a] | 89 | 62 | 42 | 23 | 47 | 39 |
| | Randomization | Mean(SD) 25.02(15.612) | 22.50(12.330) | 22.95(9.541) | 22.70(12.484) | 26.87(19.436) | 22.38(12.400) |
| | Visit | Mean(SD) 22.12(13.383) | 21.77(15.537) | 21.74(9.072) | 26.09(22.512) | 22.47(16.402) | 19.23(8.728) |
| | Change | Mean(SD) -2.90(10.739) | -0.73(14.628) | -1.21(9.613) | 3.39(22.160) | -4.40(11.547) | -3.15(6.548) |
| | | Median -2.00 | -2.00 | -1.50 | -1.00 | -2.00 | -3.00 |
| | | Min to Max -51.00 to 25.00 | -24.00 to 80.00 | -34.00 to 25.00 | -24.00 to 80.00 | -51.00 to 10.00 | -24.00 to 16.00 |
| 52 weeks | N [a] | 55 | 36 | 24 | 13 | 31 | 23 |
| | Randomization | Mean(SD) 25.62(17.710) | 21.72(8.410) | 24.38(10.454) | 22.54(9.553) | 26.58(21.877) | 21.26(7.881) |

1415

CONFIDENTIAL
AZSER12745862

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Visit | Mean(SD) | 22.47(16.069) | 20.89(10.345) | 23.75(14.695) | 23.46(11.252) | 21.48(17.232) | 19.43(9.751) |
| Change | Mean(SD) | -3.15(13.944) | -0.83(8.241) | -0.63(16.761) | 0.92(11.398) | -5.10(11.205) | -1.83(5.859) |
| | Median | -2.00 | -2.00 | -2.00 | 1.00 | -2.00 | -3.00 |
| | Min to Max | -51.00 to 66.00 | -27.00 to 20.00 | -26.00 to 66.00 | -27.00 to 20.00 | -51.00 to 12.00 | -12.00 to 14.00 |
| 68 weeks  N [a] | | 26 | 18 | 16 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 28.92(22.826) | 24.06(9.142) | 25.69(11.122) | 24.50(11.276) | 34.10(34.536) | 23.70(7.660) |
| Visit | Mean(SD) | 23.69(15.220) | 19.94(6.646) | 22.19(7.893) | 22.50(8.298) | 26.10(23.005) | 17.90(4.408) |
| Change | Mean(SD) | -5.23(12.054) | -4.11(9.203) | -3.50(10.721) | -2.00(11.686) | -8.00(14.079) | -5.80(6.828) |
| | Median | -3.50 | -2.50 | -3.50 | -0.50 | -3.50 | -6.50 |
| | Min to Max | -45.00 to 20.00 | -28.00 to 11.00 | -29.00 to 20.00 | -28.00 to 11.00 | -45.00 to 4.00 | -16.00 to 5.00 |
| 84 weeks  N [a] | | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 40.75(39.253) | 25.40(8.019) | 20.25(1.258) | 25.25(6.364) | 61.25(49.728) | 25.33(10.408) |
| Visit | Mean(SD) | 37.50(55.139) | 23.60(12.260) | 20.50(7.594) | 27.00(15.556) | 54.50(79.156) | 21.33(12.662) |
| Change | Mean(SD) | -3.25(24.563) | -1.80(5.805) | 0.25(8.261) | 1.50(9.192) | -6.75(36.151) | -4.00(2.646) |
| | Median | -6.00 | -3.00 | -1.00 | 1.50 | -13.50 | -3.00 |
| | Min to Max | -43.00 to 43.00 | -7.00 to 8.00 | -8.00 to 11.00 | -5.00 to 8.00 | -43.00 to 43.00 | -7.00 to -2.00 |
| 104 weeks  N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 25.00 | 21.00 | 25.00 | 21.00 | | |
| Visit | Mean(SD) | 79.00 | 21.00 | 79.00 | 21.00 | | |
| Change | Mean(SD) | 54.00 | 0.00 | 54.00 | 0.00 | | |
| | Median | 54.00 | 0.00 | 54.00 | 0.00 | | |
| | Min to Max | 54.00 to 54.00 | 0.00 to 0.00 | 54.00 to 54.00 | 0.00 to 0.00 | | |

1416

CONFIDENTIAL
AZSER12745863

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **ALT (U/L)** | | | | | | | |
| 12 weeks | N [a] | 279 | 314 | 120 | 129 | 159 | 185 |
| | Randomization Mean(SD) | 25.52(19.432) | 25.97(19.262) | 25.01(17.829) | 24.74(17.291) | 25.91(20.607) | 26.83(20.528) |
| | Visit Mean(SD) | 26.01(23.538) | 26.16(21.501) | 25.34(25.442) | 24.61(18.690) | 26.52(22.061) | 27.24(23.249) |
| | Change Mean(SD) | 0.49(16.778) | 0.19(13.959) | 0.33(19.378) | -0.13(9.128) | 0.62(14.576) | 0.42(16.534) |
| | Median | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 |
| | Min to Max | -69.00 to 162.00 | -72.00 to 123.00 | -69.00 to 162.00 | -28.00 to 39.00 | -65.00 to 66.00 | -72.00 to 123.00 |
| 28 weeks | N [a] | 152 | 110 | 66 | 43 | 86 | 67 |
| | Randomization Mean(SD) | 27.30(22.682) | 25.13(19.564) | 28.95(24.013) | 25.05(18.009) | 26.03(21.663) | 25.18(20.633) |
| | Visit Mean(SD) | 24.01(18.719) | 22.91(13.706) | 26.12(18.374) | 22.98(14.185) | 22.40(18.925) | 22.87(13.498) |
| | Change Mean(SD) | -3.29(13.043) | -2.22(13.450) | -2.83(11.685) | -2.07(11.742) | -3.64(14.054) | -2.31(14.526) |
| | Median | -3.00 | -1.50 | -2.50 | -1.00 | -3.00 | -2.00 |
| | Min to Max | -51.00 to 58.00 | -82.00 to 39.00 | -49.00 to 17.00 | -41.00 to 26.00 | -51.00 to 58.00 | -82.00 to 39.00 |
| 40 weeks | N [a] | 90 | 62 | 43 | 23 | 47 | 39 |
| | Randomization Mean(SD) | 28.88(26.340) | 26.13(21.672) | 28.26(26.012) | 25.78(21.153) | 29.45(26.904) | 26.33(22.243) |
| | Visit Mean(SD) | 24.43(21.211) | 23.00(17.475) | 24.35(15.864) | 25.04(17.087) | 24.51(25.312) | 21.79(17.809) |
| | Change Mean(SD) | -4.44(17.252) | -3.13(11.211) | -3.91(20.027) | -0.74(12.807) | -4.94(14.460) | -4.54(10.065) |
| | Median | -2.00 | -2.00 | -2.00 | -1.00 | -2.00 | -3.00 |
| | Min to Max | -79.00 to 47.00 | -33.00 to 33.00 | -79.00 to 47.00 | -31.00 to 33.00 | -60.00 to 30.00 | -33.00 to 13.00 |
| 52 weeks | N [a] | 55 | 36 | 24 | 13 | 31 | 23 |
| | Randomization Mean(SD) | 30.38(29.767) | 26.81(17.315) | 30.42(27.947) | 27.23(17.079) | 30.35(31.562) | 26.57(17.824) |

1417

CONFIDENTIAL
AZSER12745864

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Visit | Mean(SD) | 23.67(19.524) | 25.89(18.082) | 23.58(15.989) | 27.62(20.480) | 23.74(22.139) | 24.91(16.989) |
| Change | Mean(SD) | -6.71(19.991) | -0.92(10.255) | -6.83(24.999) | 0.38(10.564) | -6.61(15.500) | -1.65(10.241) |
| | Median | -3.00 | -1.00 | -5.00 | 3.00 | -1.00 | -1.00 |
| | Min to Max | -69.00 to 61.00 | -26.00 to 26.00 | -69.00 to 61.00 | -26.00 to 20.00 | -52.00 to 17.00 | -23.00 to 26.00 |
| 68 weeks N [a] | | 26 | 18 | 16 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 36.46(37.414) | 32.00(20.109) | 32.81(28.379) | 31.00(19.508) | 42.30(49.844) | 32.80(21.591) |
| Visit | Mean(SD) | 27.42(21.865) | 25.22(20.741) | 26.63(17.523) | 32.50(28.330) | 28.70(28.519) | 19.40(10.178) |
| Change | Mean(SD) | -9.04(22.338) | -6.78(16.344) | -6.19(21.640) | 1.50(17.329) | -13.60(23.834) | -13.40(12.703) |
| | Median | -4.50 | -6.00 | -4.50 | -2.00 | -4.50 | -10.50 |
| | Min to Max | -78.00 to 29.00 | -42.00 to 29.00 | -69.00 to 29.00 | -28.00 to 29.00 | -78.00 to 0.00 | -42.00 to 0.00 |
| 84 weeks N [a] | | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 49.00(54.863) | 34.80(29.903) | 25.25(22.515) | 38.50(38.891) | 72.75(70.797) | 32.33(31.770) |
| Visit | Mean(SD) | 42.88(69.188) | 33.80(28.613) | 22.25(22.202) | 50.00(42.426) | 63.50(97.685) | 23.00(17.321) |
| Change | Mean(SD) | -6.13(24.275) | -1.00(15.427) | -3.00(3.367) | 11.50(3.536) | -9.25(36.573) | -9.33(14.468) |
| | Median | -5.00 | 0.00 | -4.50 | 11.50 | -10.00 | -2.00 |
| | Min to Max | -53.00 to 36.00 | -26.00 to 14.00 | -5.00 to 2.00 | 9.00 to 14.00 | -53.00 to 36.00 | -26.00 to 0.00 |
| 104 weeks N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 28.00 | 11.00 | 28.00 | 11.00 | | |
| Visit | Mean(SD) | 63.00 | 16.00 | 63.00 | 16.00 | | |
| Change | Mean(SD) | 35.00 | 5.00 | 35.00 | 5.00 | | |
| | Median | 35.00 | 5.00 | 35.00 | 5.00 | | |
| | Min to Max | 35.00 to 35.00 | 5.00 to 5.00 | 35.00 to 35.00 | 5.00 to 5.00 | | |

1418

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| **Alkaline Phosphatase (U/L)** | | | | | | | |
| 12 weeks | N [a] | 278 | 314 | 120 | 129 | 158 | 185 |
| | Randomization Mean(SD) | 70.29(21.811) | 71.16(22.479) | 74.33(21.440) | 75.22(25.007) | 67.22(21.655) | 68.33(20.123) |
| | Visit Mean(SD) | 70.40(21.662) | 67.22(21.496) | 75.25(22.175) | 70.94(23.380) | 66.72(20.580) | 64.63(19.731) |
| | Change Mean(SD) | 0.11(10.712) | -3.94(10.293) | 0.92(12.061) | -4.28(10.637) | -0.51(9.556) | -3.70(10.069) |
| | Median | 0.50 | -2.00 | 1.00 | -2.00 | 0.00 | -3.00 |
| | Min to Max | -47.00 to 47.00 | -38.00 to 30.00 | -47.00 to 47.00 | -34.00 to 21.00 | -42.00 to 28.00 | -38.00 to 30.00 |
| 28 weeks | N [a] | 150 | 110 | 65 | 43 | 85 | 67 |
| | Randomization Mean(SD) | 69.97(20.355) | 72.39(22.970) | 76.65(21.089) | 74.58(28.368) | 64.86(18.308) | 70.99(18.819) |
| | Visit Mean(SD) | 70.42(22.593) | 65.25(21.420) | 77.94(26.801) | 67.42(23.808) | 64.67(16.763) | 63.87(19.800) |
| | Change Mean(SD) | 0.45(15.783) | -7.14(14.129) | 1.29(20.783) | -7.16(13.175) | -0.19(10.575) | -7.12(14.806) |
| | Median | 0.00 | -6.50 | 1.00 | -5.00 | 0.00 | -8.00 |
| | Min to Max | -71.00 to 114.00 | -42.00 to 43.00 | -71.00 to 114.00 | -35.00 to 25.00 | -28.00 to 27.00 | -42.00 to 43.00 |
| 40 weeks | N [a] | 92 | 62 | 43 | 23 | 49 | 39 |
| | Randomization Mean(SD) | 68.02(18.559) | 69.13(24.210) | 75.07(19.486) | 73.91(32.701) | 61.84(15.402) | 66.31(17.313) |
| | Visit Mean(SD) | 67.12(15.793) | 63.47(21.320) | 73.37(15.109) | 70.78(27.074) | 61.63(14.399) | 59.15(15.932) |
| | Change Mean(SD) | -0.90(12.859) | -5.66(10.881) | -1.70(11.499) | -3.13(13.394) | -0.20(14.025) | -7.15(8.946) |
| | Median | 0.00 | -6.50 | -2.00 | -1.00 | 1.00 | -9.00 |
| | Min to Max | -41.00 to 32.00 | -32.00 to 17.00 | -41.00 to 27.00 | -32.00 to 16.00 | -41.00 to 32.00 | -21.00 to 17.00 |
| 52 weeks | N [a] | 55 | 36 | 24 | 13 | 31 | 23 |
| | Randomization Mean(SD) | 66.98(17.786) | 71.08(28.123) | 75.83(17.512) | 81.77(38.622) | 60.13(14.937) | 65.04(18.411) |

1419

CONFIDENTIAL
AZSER12745866

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Visit | Mean(SD) | 66.55(19.547) | 65.33(28.732) | 73.92(17.587) | 79.00(37.325) | 60.84(19.325) | 57.61(19.512) |
| Change | Mean(SD) | -0.44(13.566) | -5.75(14.649) | -1.92(8.166) | -2.77(21.514) | 0.71(16.644) | -7.43(8.984) |
| | Median | -2.00 | -7.50 | -3.50 | -7.00 | -1.00 | -8.00 |
| | Min to Max | -29.00 to 63.00 | -27.00 to 52.00 | -18.00 to 12.00 | -27.00 to 52.00 | -29.00 to 63.00 | -23.00 to 11.00 |
| 68 weeks N[a] | | 26 | 18 | 16 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 67.88(18.261) | 69.61(34.149) | 74.25(17.055) | 82.00(43.746) | 57.70(15.945) | 59.70(21.649) |
| Visit | Mean(SD) | 65.88(21.517) | 60.67(26.679) | 67.13(18.998) | 71.75(32.801) | 63.90(26.028) | 51.80(17.637) |
| Change | Mean(SD) | -2.00(17.475) | -8.94(14.351) | -7.13(14.881) | -10.25(20.762) | 6.20(18.914) | -7.90(7.141) |
| | Median | -2.00 | -7.00 | -8.00 | -5.50 | 0.50 | -7.00 |
| | Min to Max | -31.00 to 58.00 | -51.00 to 13.00 | -31.00 to 19.00 | -51.00 to 13.00 | -10.00 to 58.00 | -20.00 to 3.00 |
| 84 weeks N[a] | | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 79.88(19.364) | 75.60(26.406) | 88.75(16.978) | 79.50(47.376) | 71.00(19.408) | 73.00(15.716) |
| Visit | Mean(SD) | 83.38(35.067) | 60.40(20.586) | 81.50(22.869) | 72.50(24.749) | 85.25(48.342) | 52.33(17.243) |
| Change | Mean(SD) | 3.50(28.496) | -15.20(13.864) | -7.25(15.108) | -7.00(2.627) | 14.25(36.854) | -20.67(4.041) |
| | Median | -1.50 | -20.00 | -7.00 | -7.00 | -0.50 | -20.00 |
| | Min to Max | -25.00 to 69.00 | -25.00 to 9.00 | -25.00 to 10.00 | -23.00 to 9.00 | -11.00 to 69.00 | -25.00 to -17.00 |
| 104 weeks N[a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 56.00 | 113.00 | 56.00 | 113.00 | | |
| Visit | Mean(SD) | 55.00 | 75.00 | 55.00 | 75.00 | | |
| Change | Mean(SD) | -1.00 | -38.00 | -1.00 | -38.00 | | |
| | Median | -1.00 | -38.00 | -1.00 | -38.00 | | |
| | Min to Max | -1.00 to -1.00 | -38.00 to -38.00 | -1.00 to -1.00 | -38.00 to -38.00 | | |

1420

CONFIDENTIAL
AZSER12745867

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Total Bilirubin (mg/dL) | | | | | | | |
| 12 weeks | N [a] | 276 | 309 | 118 | 127 | 158 | 182 |
| | Randomization Mean(SD) | 0.43(0.222) | 0.42(0.186) | 0.47(0.266) | 0.43(0.195) | 0.40(0.178) | 0.41(0.180) |
| | Visit Mean(SD) | 0.45(0.215) | 0.48(0.250) | 0.47(0.250) | 0.49(0.231) | 0.43(0.186) | 0.47(0.262) |
| | Change Mean(SD) | 0.01(0.187) | 0.06(0.190) | -0.00(0.231) | 0.06(0.183) | 0.03(0.146) | 0.06(0.195) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.80 to 1.00 | -0.40 to 1.00 | -0.80 to 1.00 | -0.40 to 0.50 | -0.40 to 0.60 | -0.40 to 1.00 |
| 28 weeks | N [a] | 151 | 110 | 65 | 43 | 86 | 67 |
| | Randomization Mean(SD) | 0.45(0.234) | 0.43(0.206) | 0.51(0.269) | 0.44(0.217) | 0.41(0.195) | 0.42(0.200) |
| | Visit Mean(SD) | 0.46(0.266) | 0.52(0.261) | 0.51(0.290) | 0.60(0.302) | 0.41(0.240) | 0.47(0.217) |
| | Change Mean(SD) | 0.00(0.224) | 0.09(0.233) | 0.00(0.252) | 0.16(0.264) | -0.00(0.202) | 0.04(0.199) |
| | Median | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 | 0.00 |
| | Min to Max | -1.40 to 0.80 | -0.50 to 0.90 | -1.40 to 0.50 | -0.40 to 0.90 | -0.40 to 0.80 | -0.50 to 0.80 |
| 40 weeks | N [a] | 89 | 62 | 43 | 23 | 46 | 39 |
| | Randomization Mean(SD) | 0.47(0.242) | 0.47(0.222) | 0.52(0.266) | 0.49(0.247) | 0.42(0.209) | 0.46(0.209) |
| | Visit Mean(SD) | 0.44(0.204) | 0.51(0.363) | 0.47(0.220) | 0.52(0.250) | 0.41(0.184) | 0.50(0.418) |
| | Change Mean(SD) | -0.03(0.246) | 0.04(0.315) | -0.04(0.291) | 0.03(0.208) | -0.01(0.198) | 0.04(0.366) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.40 to 0.50 | -0.50 to 1.80 | -1.40 to 0.50 | -0.20 to 0.60 | -0.60 to 0.50 | -0.50 to 1.80 |
| 52 weeks | N [a] | 55 | 36 | 24 | 13 | 31 | 23 |
| | Randomization Mean(SD) | 0.45(0.175) | 0.48(0.240) | 0.48(0.159) | 0.52(0.268) | 0.43(0.187) | 0.46(0.225) |

1421

CONFIDENTIAL
AZSER12745868

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 2  Hepatic laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Visit | Mean(SD) | 0.42(0.179) | 0.51(0.244) | 0.45(0.167) | 0.61(0.304) | 0.39(0.187) | 0.46(0.188) |
| Change | Mean(SD) | -0.03(0.158) | 0.03(0.249) | -0.03(0.162) | 0.08(0.369) | -0.04(0.157) | 0.00(0.148) |
| | Median | 0.00 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 |
| | Min to Max | -0.40 to 0.30 | -0.90 to 0.60 | -0.30 to 0.30 | -0.90 to 0.60 | -0.40 to 0.20 | -0.30 to 0.30 |
| 68 weeks N[a] | | 26 | 18 | 16 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 0.45(0.170) | 0.54(0.259) | 0.45(0.137) | 0.59(0.304) | 0.46(0.222) | 0.50(0.226) |
| Visit | Mean(SD) | 0.45(0.173) | 0.59(0.312) | 0.45(0.163) | 0.64(0.283) | 0.44(0.196) | 0.55(0.344) |
| Change | Mean(SD) | -0.01(0.172) | 0.05(0.357) | 0.00(0.167) | 0.05(0.475) | -0.02(0.187) | 0.05(0.255) |
| | Median | 0.00 | 0.10 | 0.00 | 0.15 | 0.00 | 0.05 |
| | Min to Max | -0.40 to 0.30 | -1.00 to 0.60 | -0.40 to 0.30 | -1.00 to 0.50 | -0.30 to 0.30 | -0.30 to 0.60 |
| 84 weeks N[a] | | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 0.53(0.128) | 0.60(0.418) | 0.50(0.183) | 0.90(0.566) | 0.55(0.058) | 0.40(0.200) |
| Visit | Mean(SD) | 0.38(0.104) | 0.40(0.173) | 0.35(0.058) | 0.50(0.283) | 0.40(0.141) | 0.33(0.058) |
| Change | Mean(SD) | -0.15(0.141) | -0.20(0.495) | -0.15(0.191) | -0.40(0.849) | -0.15(0.100) | -0.07(0.252) |
| | Median | -0.10 | -0.10 | -0.10 | -0.40 | -0.10 | -0.10 |
| | Min to Max | -0.40 to 0.00 | -1.00 to 0.20 | -0.40 to 0.00 | -1.00 to 0.20 | -0.30 to -0.10 | -0.30 to 0.20 |
| 104 weeks N[a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 0.40 | 1.30 | 0.40 | 1.30 | | |
| Visit | Mean(SD) | 0.40 | 0.80 | 0.40 | 0.80 | | |
| Change | Mean(SD) | 0.00 | -0.50 | 0.00 | -0.50 | | |
| | Median | 0.00 | -0.50 | 0.00 | -0.50 | | |
| | Min to Max | 0.00 to 0.00 | -0.50 to -0.50 | 0.00 to 0.00 | -0.50 to -0.50 | | |

1422

CONFIDENTIAL
AZSER12745869

Clinical Study Report
Study code: D1447C00126

[a] Number of patients with assessment at randomization and at the specified visit.
OC Observed cases. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group.
/csr/prod/seroquel/d1447c00126/sp/output/llf/l1103080402.rtf chem202.sas 19FEB2007 15:06 kcpx265

## Table 11.3.8.4-3  Hepatic laboratory data, clinically important values at any time (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 N[a] n(%) | PLA+ LI/VAL N = 367 N[a] n(%) | QTP+ LI N = 143 N[a] n(%) | PLA+ LI N = 153 N[a] n(%) | QTP+ VAL N = 193 N[a] n(%) | PLA+ VAL N = 214 N[a] n(%) |
| AST (U/L) | | | | | | |
| >=3 X ULN | 288 3 (1) | 322 2 (0.6) | 123 2 (1.6) | 133 2 (1.5) | 165 1 (0.6) | 189 0 |
| ALT (U/L) | | | | | | |
| >=3 X ULN | 288 4 (1.4) | 322 5 (1.6) | 124 3 (2.4) | 131 1 (0.8) | 164 1 (0.6) | 189 4 (2.1) |
| Alkaline Phosphatase (U/L) | | | | | | |
| >=3 X ULN | 287 0 | 322 0 | 123 0 | 133 0 | 164 0 | 189 0 |
| Total Bilirubin (mg/dL) | | | | | | |
| >=1.5 X ULN | 286 1 (0.3) | 318 2 (0.6) | 122 0 | 131 0 | 164 1 (0.6) | 187 2 (1.1) |

[a] Number of patients at risk i.e. not fulfilling the criteria at randomization.
ULN Upper limits of normal. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csr/prod/seroquel/d1447c00126/sp/output/llf/l1103080403.rtf chem267.sas 19FEB2007 15:10 kcpx265

1423

CONFIDENTIAL
AZSER12745870

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 4  Hepatic laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| AST (U/L) | | | | | | | |
| | Normal | 288 (100.0) | NA | 3 ( 1.0) | 322 (100.0) | NA | 2 ( 0.6) |
| | High: >=3 x ULN | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 288 | NA | 3 ( 1.0) | 322 | NA | 2 ( 0.6) |
| ALT (U/L) | | | | | | | |
| | Normal | 288 ( 99.7) | NA | 4 ( 1.4) | 322 (100.0) | NA | 5 ( 1.6) |
| | High: >=3 x ULN | 1 ( 0.3) | NA | 1 (100.0) | 0 | NA | 0 |
| | Total | 289 | NA | 5 ( 1.7) | 322 | NA | 5 ( 1.6) |
| Alkaline Phosphatas (U/L) | | | | | | | |
| | Normal | 287 (100.0) | NA | 0 | 322 (100.0) | NA | 0 |
| | High: >=3 x ULN | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 287 | NA | 0 | 322 | NA | 0 |
| Total Bilirubin (mg/dL) | | | | | | | |
| | Normal | 286 (100.0) | NA | 1 ( 0.3) | 318 (100.0) | NA | 2 ( 0.6) |
| | High: >=1.5 x ULN | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 286 | NA | 1 ( 0.3) | 318 | NA | 2 ( 0.6) |

$^a$ Distribution at randomization.
$^b$ Patients are counted only once in each column.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. NA Not applicable. ULN Upper limit of normal. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Percentages in the total column are calculated as n$^a$ (n$^a$ in total row)*100
Note: Percentages are calculated as n$^b$ /N*100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080404.rtf  chem225.sas  19FEB2007:15:08  kcpx265

1424

CONFIDENTIAL
AZSER12745871

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 5  Hepatic laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n² (%) | Low n (%) | Normal n (%) | High n (%) | Total n² (%) |
| AST (U/L) | | | | | | | | | |
| Normal | Normal | NA | 285 (99.0) | 3 (1.0) | 288 (100.0) | NA | 320 (99.4) | 2 (0.6) | 322 (100.0) |
| High: >=3 x ULN | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |
| | Total | NA | 285 (99.0) | 3 (1.0) | 288 | NA | 320 (99.4) | 2 (0.6) | 322 |
| ALT (U/L) | | | | | | | | | |
| Normal | Normal | NA | 286 (99.3) | 2 (0.7) | 288 (99.7) | NA | 318 (98.8) | 4 (1.2) | 322 (100.0) |
| High: >=3 x ULN | High | NA | 0 | 1 (100.0) | 1 (0.3) | NA | 0 | 0 | 0 |
| | Total | NA | 286 (99.0) | 3 (1.0) | 289 | NA | 318 (98.8) | 4 (1.2) | 322 |
| Alkaline Phosphatas (U/L) | | | | | | | | | |
| Normal | Normal | NA | 287 (100.0) | 0 | 287 (100.0) | NA | 322 (100.0) | 0 | 322 (100.0) |
| High: >=3 x ULN | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |
| | Total | NA | 287 (100.0) | 0 | 287 | NA | 322 (100.0) | 0 | 322 |
| Total Bilirubin (mg/dL) | | | | | | | | | |
| Normal | Normal | NA | 286 (100.0) | 0 | 286 (100.0) | NA | 317 (99.7) | 1 (0.3) | 318 (100.0) |
| High: >=1.5 x ULN | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |
| | Total | NA | 286 (100.0) | 0 | 286 | NA | 317 (99.7) | 1 (0.3) | 318 |

[a] Distribution at randomization.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. NA Not applicable. ULN Upper limit of normal. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n² /(n² in total row)*100
Note: Percentages are calculated as n/n²*100
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t1103080405.rtf chem226.sas  19FEB2007 15:08 kcpx265

1425

CONFIDENTIAL
AZSER12745872

**Table 11.3.8.4- 6  Renal laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Creatinine (mg/dL) | | | | | | | | |
| N [a] | | 288 | 322 | 123 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 0.90(0.359) | 0.90(0.221) | 0.92(0.180) | 0.93(0.192) | 0.88(0.448) | 0.87(0.237) |
| End of treatment | Mean(SD) | 0.92(0.368) | 0.88(0.180) | 0.95(0.261) | 0.90(0.171) | 0.89(0.430) | 0.86(0.186) |
| Change | Mean(SD) | 0.02(0.174) | -0.02(0.148) | 0.03(0.232) | -0.03(0.118) | 0.01(0.114) | -0.01(0.165) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.36 to 2.02 | -1.70 to 0.36 | -0.32 to 2.02 | -0.40 to 0.30 | -0.36 to 0.30 | -1.70 to 0.36 |
| BUN (mg/dL) | | | | | | | | |
| N [a] | | 289 | 322 | 124 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 13.55(4.579) | 13.61(4.241) | 12.44(3.650) | 12.98(4.426) | 14.38(5.021) | 14.05(4.060) |
| End of treatment | Mean(SD) | 13.28(4.259) | 13.50(4.596) | 12.47(3.751) | 12.45(4.091) | 13.89(4.520) | 14.24(4.794) |
| Change | Mean(SD) | -0.27(3.240) | -0.11(4.067) | 0.02(3.156) | -0.53(4.288) | -0.48(3.294) | 0.19(3.887) |
| | Median | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 |
| | Min to Max | -12.00 to 11.00 | -30.00 to 11.00 | -12.00 to 8.00 | -30.00 to 9.00 | -10.00 to 7.00 | -9.00 to 11.00 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t11030l0406.rtf chem203.sas 19FEB2007:15:06 kcpx265

1426

CONFIDENTIAL
AZSER12745873

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-7 Renal laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Creatinine (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 278 | 314 | 119 | 129 | 159 | 185 |
| | Randomization Mean(SD) | 0.90(0.363) | 0.90(0.222) | 0.92(0.175) | 0.93(0.194) | 0.88(0.456) | 0.87(0.236) |
| | Visit Mean(SD) | 0.92(0.480) | 0.88(0.181) | 0.92(0.182) | 0.90(0.177) | 0.91(0.616) | 0.86(0.182) |
| | Change Mean(SD) | 0.02(0.165) | -0.02(0.146) | 0.00(0.105) | -0.03(0.113) | 0.03(0.198) | -0.01(0.164) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.36 to 2.10 | -1.70 to 0.36 | -0.30 to 0.27 | -0.40 to 0.20 | -0.36 to 2.10 | -1.70 to 0.36 |
| 28 weeks | N [a] | 151 | 110 | 65 | 43 | 86 | 67 |
| | Randomization Mean(SD) | 0.91(0.464) | 0.87(0.166) | 0.94(0.184) | 0.92(0.181) | 0.89(0.594) | 0.84(0.148) |
| | Visit Mean(SD) | 0.92(0.464) | 0.84(0.159) | 0.96(0.211) | 0.86(0.159) | 0.89(0.587) | 0.82(0.159) |
| | Change Mean(SD) | 0.00(0.128) | -0.03(0.111) | 0.02(0.150) | -0.06(0.101) | -0.00(0.109) | -0.02(0.114) |
| | Median | 0.00 | 0.00 | 0.00 | -0.10 | 0.00 | 0.00 |
| | Min to Max | -0.40 to 0.45 | -0.40 to 0.30 | -0.30 to 0.45 | -0.30 to 0.20 | -0.40 to 0.30 | -0.40 to 0.30 |
| 40 weeks | N [a] | 91 | 62 | 42 | 23 | 49 | 39 |
| | Randomization Mean(SD) | 0.93(0.584) | 0.89(0.155) | 0.93(0.187) | 0.94(0.165) | 0.93(0.780) | 0.86(0.143) |
| | Visit Mean(SD) | 0.93(0.587) | 0.87(0.165) | 0.97(0.329) | 0.91(0.128) | 0.90(0.742) | 0.85(0.182) |
| | Change Mean(SD) | 0.01(0.240) | -0.02(0.105) | 0.04(0.332) | -0.03(0.115) | -0.02(0.106) | -0.01(0.099) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.30 to 2.02 | -0.30 to 0.20 | -0.20 to 2.02 | -0.30 to 0.20 | -0.30 to 0.20 | -0.30 to 0.20 |
| 52 weeks | N [a] | 55 | 36 | 24 | 13 | 31 | 23 |
| | Randomization Mean(SD) | 0.87(0.175) | 0.91(0.157) | 0.94(0.193) | 0.98(0.168) | 0.82(0.139) | 0.86(0.134) |
| | Visit Mean(SD) | 0.86(0.167) | 0.86(0.165) | 0.92(0.169) | 0.90(0.164) | 0.81(0.149) | 0.84(0.166) |

1427

CONFIDENTIAL
AZSER12745874

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4- 7 Renal laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | -0.02(0.092) | -0.04(0.089) | -0.02(0.096) | -0.08(0.108) | -0.01(0.090) | -0.02(0.069) |
| | Median | 0.00 | 0.00 | 0.00 | -0.10 | 0.00 | 0.00 |
| | Min to Max | -0.20 to 0.20 | -0.30 to 0.10 | -0.20 to 0.20 | -0.30 to 0.10 | -0.20 to 0.20 | -0.20 to 0.10 |
| 68 weeks | N [a] | 26 | 18 | 16 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 0.88(0.188) | 0.94(0.154) | 0.90(0.203) | 1.00(0.160) | 0.84(0.165) | 0.90(0.141) |
| Visit | Mean(SD) | 0.85(0.175) | 0.91(0.159) | 0.88(0.194) | 0.95(0.136) | 0.81(0.138) | 0.88(0.175) |
| Change | Mean(SD) | -0.02(0.102) | -0.04(0.085) | -0.02(0.112) | -0.05(0.094) | -0.03(0.089) | -0.02(0.079) |
| | Median | 0.00 | -0.03 | 0.00 | -0.05 | 0.00 | -0.03 |
| | Min to Max | -0.20 to 0.20 | -0.20 to 0.10 | -0.20 to 0.20 | -0.20 to 0.10 | -0.20 to 0.10 | -0.10 to 0.10 |
| 84 weeks | N [a] | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 0.91(0.210) | 0.86(0.167) | 0.93(0.263) | 0.90(0.141) | 0.90(0.183) | 0.83(0.208) |
| Visit | Mean(SD) | 0.88(0.149) | 0.86(0.182) | 0.97(0.164) | 0.85(0.071) | 0.80(0.082) | 0.87(0.252) |
| Change | Mean(SD) | -0.03(0.150) | 0.00(0.122) | 0.04(0.112) | -0.05(0.212) | -0.10(0.163) | 0.03(0.058) |
| | Median | -0.05 | 0.00 | 0.06 | -0.05 | -0.10 | 0.00 |
| | Min to Max | -0.30 to 0.14 | -0.20 to 0.10 | -0.10 to 0.14 | -0.20 to 0.10 | -0.30 to 0.10 | 0.00 to 0.10 |
| 104 weeks | N [a] | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 1.20 | 1.00 | 1.20 | 1.00 | | |
| Visit | Mean(SD) | 1.30 | 0.90 | 1.30 | 0.90 | | |
| Change | Mean(SD) | 0.10 | -0.10 | 0.10 | -0.10 | | |
| | Median | 0.10 | -0.10 | 0.10 | -0.10 | | |
| | Min to Max | 0.10 to 0.10 | -0.10 to -0.10 | 0.10 to 0.10 | -0.10 to -0.10 | | |
| BUN (mg/dL) | | | | | | | |

1428

CONFIDENTIAL
AZSER12745875

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-7 Renal laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 | QTP+LI N = 143 | PLA+LI N = 153 | QTP+VAL N = 193 | PLA+VAL N = 214 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 12 weeks | N [a] | 280 | 315 | 121 | 129 | 159 | 186 |
| | Randomization Mean(SD) | 13.54(4.598) | 13.59(4.246) | 12.38(3.553) | 12.92(4.431) | 14.42(5.093) | 14.05(4.061) |
| | Visit Mean(SD) | 13.25(4.824) | 13.43(4.491) | 12.41(4.018) | 12.25(4.018) | 13.89(5.280) | 14.24(4.629) |
| | Change Mean(SD) | -0.29(3.400) | -0.16(3.965) | 0.03(3.332) | -0.67(4.267) | -0.53(3.442) | 0.19(3.712) |
| | Median | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 |
| | Min to Max | -12.00 to 11.00 | -30.00 to 11.00 | -10.00 to 11.00 | -30.00 to 11.00 | -12.00 to 8.00 | -9.00 to 10.00 |
| 28 weeks | N [a] | 152 | 110 | 66 | 43 | 86 | 67 |
| | Randomization Mean(SD) | 13.59(4.747) | 13.74(4.416) | 12.65(3.702) | 13.16(4.094) | 14.31(5.323) | 14.10(4.603) |
| | Visit Mean(SD) | 13.39(4.813) | 13.44(4.622) | 13.03(3.754) | 11.86(3.378) | 13.67(5.495) | 14.45(5.037) |
| | Change Mean(SD) | -0.20(3.558) | -0.30(3.854) | 0.38(3.378) | -1.30(2.677) | -0.64(3.649) | 0.34(4.347) |
| | Median | 0.00 | 0.00 | 0.50 | -1.00 | -1.00 | 1.00 |
| | Min to Max | -12.00 to 10.00 | -10.00 to 10.00 | -12.00 to 8.00 | -8.00 to 3.00 | -9.00 to 10.00 | -10.00 to 10.00 |
| 40 weeks | N [a] | 92 | 62 | 43 | 23 | 49 | 39 |
| | Randomization Mean(SD) | 13.11(5.200) | 13.71(4.586) | 11.91(3.538) | 11.65(3.868) | 14.16(6.155) | 14.92(4.585) |
| | Visit Mean(SD) | 12.84(4.726) | 14.02(4.366) | 11.72(3.065) | 12.96(3.902) | 13.82(5.659) | 14.64(4.551) |
| | Change Mean(SD) | -0.27(3.197) | 0.31(4.031) | -0.19(2.930) | 1.30(4.095) | -0.35(3.443) | -0.28(3.927) |
| | Median | 0.00 | 0.50 | 0.00 | 1.00 | 0.00 | 0.00 |
| | Min to Max | -11.00 to 8.00 | -11.00 to 10.00 | -6.00 to 8.00 | -5.00 to 10.00 | -11.00 to 5.00 | -11.00 to 7.00 |
| 52 weeks | N [a] | 55 | 36 | 24 | 13 | 31 | 23 |
| | Randomization Mean(SD) | 12.73(3.644) | 13.83(5.046) | 12.04(3.665) | 10.92(3.968) | 13.26(3.596) | 15.48(4.907) |
| | Visit Mean(SD) | 12.84(3.173) | 14.22(4.817) | 12.79(3.243) | 13.00(4.082) | 12.87(3.170) | 14.91(5.143) |
| | Change Mean(SD) | 0.11(3.867) | 0.39(4.480) | 0.75(3.603) | 2.08(3.796) | -0.39(4.047) | -0.57(4.630) |
| | Median | 0.00 | 0.50 | 1.00 | 3.00 | -1.00 | -1.00 |

1429

CONFIDENTIAL
AZSER12745876

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4- 7 Renal laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| *(continued)* | Min to Max | -10.00 to 9.00 | -9.00 to 8.00 | -10.00 to 9.00 | -4.00 to 7.00 | -9.00 to 6.00 | -9.00 to 8.00 |
| 68 weeks | N [a] | 26 | 18 | 16 | 8 | 10 | 10 |
| | Randomization Mean(SD) | 13.15(4.037) | 13.33(4.459) | 12.31(4.332) | 10.25(2.493) | 14.50(3.274) | 15.80(4.185) |
| | Visit Mean(SD) | 13.04(3.304) | 14.11(3.546) | 12.56(3.119) | 13.00(4.342) | 13.80(3.615) | 15.00(2.667) |
| | Change Mean(SD) | -0.12(3.559) | 0.78(4.427) | 0.25(3.606) | 2.75(2.915) | -0.70(3.592) | -0.80(4.917) |
| | Median | 0.00 | 1.00 | 0.50 | 2.50 | 0.00 | 0.50 |
| | Min to Max | -8.00 to 11.00 | -9.00 to 8.00 | -5.00 to 11.00 | -1.00 to 8.00 | -8.00 to 5.00 | -9.00 to 6.00 |
| 84 weeks | N [a] | 8 | 5 | 4 | 2 | 4 | 3 |
| | Randomization Mean(SD) | 13.25(3.196) | 11.40(5.225) | 11.25(2.872) | 9.50(4.950) | 15.25(2.217) | 12.67(6.028) |
| | Visit Mean(SD) | 13.25(3.196) | 15.80(3.493) | 12.00(1.414) | 15.00(4.243) | 14.50(4.203) | 16.33(3.786) |
| | Change Mean(SD) | 0.00(4.000) | 4.40(2.510) | 0.75(3.304) | 5.50(0.707) | -0.75(4.992) | 3.67(3.215) |
| | Median | 0.50 | 5.00 | 0.50 | 5.50 | -0.50 | 5.00 |
| | Min to Max | -6.00 to 5.00 | 0.00 to 6.00 | -3.00 to 5.00 | 5.00 to 6.00 | -6.00 to 4.00 | 0.00 to 6.00 |
| 104 weeks | N [a] | 1 | 1 | 1 | 1 | | |
| | Randomization Mean(SD) | 17.00 | 13.00 | 17.00 | 13.00 | | |
| | Visit Mean(SD) | 18.00 | 14.00 | 18.00 | 14.00 | | |
| | Change Mean(SD) | 1.00 | 1.00 | 1.00 | 1.00 | | |
| | Median | 1.00 | 1.00 | 1.00 | 1.00 | | |
| | Min to Max | 1.00 to 1.00 | 1.00 to 1.00 | 1.00 to 1.00 | 1.00 to 1.00 | | |

[a] Number of patients with assessment at randomization and at the specified visit.
OC Observed cases. BUN Blood urea nitrogen. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cste/prod/seroquel/d1447c00126/sp/output/tlf/r11/03080407.rtf chem204.sas 19FEB2007 15:06 kcpx265

CONFIDENTIAL
AZSER12745877

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 8   Renal laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/VAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
| Creatinine (mg/dL) | | | | | | |
| >=1.58 | 287 4 (1.4) | 319 0 | 123 3 (2.4) | 132 0 | 164 1 (0.6) | 187 0 |
| BUN (mg/dL) | | | | | | |
| >=30 | 286 0 | 321 1 (0.3) | 124 0 | 132 0 | 162 0 | 189 1 (0.5) |

[a] Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/$N^a$)*100.
/cstc/prod/seroquel/d1447c00126/sp/output/tlf/t1103t08t408.rtf chem268.sas 19FEB2007 15:10 kcpx265

**Table 11.3.8.4- 9   Renal laboratory data, shift to clinically important values at any time (randomized safety population)**

| | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
| --- | --- | --- | --- | --- | --- | --- |
| Laboratory Safety Variable | Randomization | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| Creatinine (mg/dL) | | | | | | | |

1431

CONFIDENTIAL
AZSER12745878

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 9   Renal laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| Normal | Normal | 287 ( 99.7) | NA | 4 ( 1.4) | 319 ( 99.1) | NA | 0 |
| High: >=1.58 | High | 1 ( 0.3) | NA | 1 (100.0) | 3 ( 0.9) | NA | 1 ( 33.3) |
| | Total | 288 | NA | 5 ( 1.7) | 322 | NA | 1 ( 0.3) |
| BUN (mg/dL) | | | | | | | |
| Normal | Normal | 286 ( 99.0) | NA | 0 | 321 ( 99.7) | NA | 1 ( 0.3) |
| High: >=10.7 | High | 3 ( 1.0) | NA | 1 ( 33.3) | 1 ( 0.3) | NA | 0 |
| | Total | 289 | NA | 1 ( 0.3) | 322 | NA | 1 ( 0.3) |

$^a$ Distribution at randomization.
$^b$ Patients are counted only once in each column.
N/A Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Percentages in the total column are calculated as $n^a/(n^a$ in total row)*100
Note: Percentages are calculated as $n^b/N^a$ *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/sre/prod/seroquel/d1447c00126/sp/output/tlf/t11/03080409.rtf  chem227.sas  19FEB2007 15:08  kcps265

**Table 11.3.8.4- 10   Renal laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) |
| Creatinine (mg/dL) | | | | | | | | | |

1432

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-10     Renal laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| Normal | Normal | NA | 284 (99.0) | 3 (1.0) | 287 (99.7) | NA | 319 (100.0) | 0 | 319 (99.1) |
| | High | NA | 0 | 1 (100.0) | 1 (0.3) | NA | 2 (66.7) | 1 (33.3) | 3 (0.9) |
| | Total | NA | 284 (98.6) | 4 (1.4) | 288 | NA | 321 (99.7) | 1 (0.3) | 322 |
| BUN (mg/dL) | | | | | | | | | |
| Normal | Normal | NA | 286 (100.0) | 0 | 286 (99.0) | NA | 320 (99.7) | 1 (0.3) | 321 (99.7) |
| High: >=10.7 | High | NA | 2 (66.7) | 1 (33.3) | 3 (1.0) | NA | 1 (100.0) | 0 | 1 (0.3) |
| | Total | NA | 288 (99.7) | 1 (0.3) | 289 | NA | 321 (99.7) | 1 (0.3) | 322 |

High: >=1.58

[a] Distribution at randomization.
N/A Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n*/(n* in total row)*100
Note: Percentages are calculated as n/n*100
/csre/prod/scroquel/d1447c00126/sp/output/tlf/t1103080410.rtf chem228.sas 19FEB2007;15:08 kqrx265

**Table 11.3.8.4-11     Electrolyte laboratory data, change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 | QTP+LI N = 143 | PLA+LI N = 153 | QTP+VAL N = 193 | PLA+VAL N = 214 |
| Sodium (mmol/L) | | | | | | |

1433

CONFIDENTIAL
AZSER12745880

**Table 11.3.8.4- 11    Electrolyte laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| N [a] | | 289 | 317 | 125 | 130 | 164 | 187 |
| Randomization | Mean(SD) | 141.59(3.003) | 141.50(3.155) | 141.23(2.927) | 141.46(2.706) | 141.86(3.041) | 141.53(3.440) |
| End of treatment | Mean(SD) | 140.98(3.548) | 141.26(3.508) | 141.10(3.785) | 140.92(3.201) | 140.90(3.365) | 141.51(3.694) |
| Change | Mean(SD) | -0.61(3.710) | -0.24(3.633) | -0.14(3.828) | -0.55(3.103) | -0.96(3.587) | -0.03(3.953) |
| | Median | 0.00 | -1.00 | 0.00 | -1.00 | -1.00 | -1.00 |
| | Min to Max | -14.00 to 11.00 | -11.00 to 17.00 | -9.00 to 11.00 | -11.00 to 10.00 | -14.00 to 10.00 | -10.00 to 17.00 |
| **Potassium (mmol/L)** | | | | | | | |
| N [a] | | 285 | 313 | 123 | 129 | 162 | 184 |
| Randomization | Mean(SD) | 4.47(0.377) | 4.44(0.431) | 4.43(0.349) | 4.39(0.379) | 4.50(0.395) | 4.48(0.461) |
| End of treatment | Mean(SD) | 4.43(0.493) | 4.44(0.437) | 4.41(0.504) | 4.35(0.380) | 4.45(0.485) | 4.50(0.464) |
| Change | Mean(SD) | -0.04(0.501) | -0.00(0.484) | -0.02(0.538) | -0.04(0.438) | -0.06(0.472) | 0.02(0.513) |
| | Median | -0.10 | 0.00 | -0.10 | 0.00 | -0.10 | 0.00 |
| | Min to Max | -1.20 to 3.50 | -3.10 to 1.30 | -1.10 to 3.50 | -1.20 to 1.10 | -1.20 to 1.70 | -3.10 to 1.30 |
| **Chloride (mmol/L)** | | | | | | | |
| N [a] | | 288 | 317 | 124 | 131 | 164 | 186 |
| Randomization | Mean(SD) | 104.25(3.018) | 104.04(3.552) | 104.83(2.619) | 105.04(3.062) | 103.80(3.225) | 103.34(3.709) |
| End of treatment | Mean(SD) | 104.19(3.425) | 104.09(3.667) | 105.10(3.251) | 104.74(3.369) | 103.49(3.399) | 103.63(3.807) |
| Change | Mean(SD) | -0.06(3.303) | 0.05(3.328) | 0.27(3.264) | -0.30(3.078) | -0.31(3.320) | 0.30(3.480) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -11.00 to 10.00 | -11.00 to 12.00 | -8.00 to 9.00 | -11.00 to 6.00 | -11.00 to 10.00 | -9.00 to 12.00 |

1434

CONFIDENTIAL
AZSER12745881

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 11    Electrolyte laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Bicarbonate (mmol/L) | | | | | | | | |
| N [a] | | 283 | 304 | 121 | 123 | 162 | 181 |
| Randomization | Mean(SD) | 22.70(2.704) | 23.28(2.841) | 22.09(2.582) | 22.33(2.464) | 23.15(2.711) | 23.93(2.902) |
| End of treatment | Mean(SD) | 22.28(2.614) | 22.75(2.792) | 21.81(2.464) | 22.27(2.749) | 22.63(2.675) | 23.07(2.781) |
| Change | Mean(SD) | -0.42(2.898) | -0.53(3.111) | -0.28(2.908) | -0.06(2.844) | -0.52(2.896) | -0.86(3.247) |
| | Median | 0.00 | -1.00 | -1.00 | 0.00 | 0.00 | -1.00 |
| | Min to Max | -11.00 to 7.00 | -9.00 to 10.00 | -8.00 to 7.00 | -8.00 to 9.00 | -11.00 to 6.00 | -9.00 to 10.00 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t1103080411.rtf chem205.sas 19FEB2007:15:06 kcpx265

**Table 11.3.8.4- 12    Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Sodium (mmol/L) | | | | | | | | |
| 12 weeks    N [a] | | 280 | 311 | 122 | 127 | 158 | 184 |
| | Randomization | Mean(SD) | 141.58(3.003) | 141.50(3.154) | 141.20(2.931) | 141.50(2.722) | 141.87(3.034) | 141.49(3.428) |

1435

CONFIDENTIAL
AZSER12745882

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Visit Mean(SD) | 141.21(3.366) | 141.50(3.545) | 141.17(3.216) | 141.43(3.201) | 141.25(3.487) | 141.54(3.772) |
| | Change Mean(SD) | -0.36(3.408) | -0.00(3.456) | -0.02(2.899) | -0.07(2.906) | -0.63(3.742) | 0.04(3.796) |
| | Median | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 | 0.00 |
| | Min to Max | -14.00 to 11.00 | -11.00 to 21.00 | -7.00 to 11.00 | -11.00 to 10.00 | -14.00 to 9.00 | -10.00 to 21.00 |
| 28 weeks | N [a] | 154 | 110 | 68 | 43 | 86 | 67 |
| | Randomization Mean(SD) | 141.55(2.868) | 141.94(2.717) | 141.03(3.007) | 141.81(2.413) | 141.97(2.698) | 142.01(2.910) |
| | Visit Mean(SD) | 141.66(3.556) | 141.98(3.397) | 141.78(3.920) | 141.65(3.108) | 141.57(3.260) | 142.19(3.577) |
| | Change Mean(SD) | 0.11(3.297) | 0.05(3.927) | 0.75(3.325) | -0.16(3.518) | -0.40(3.204) | 0.18(4.188) |
| | Median | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -9.00 to 10.00 | -9.00 to 20.00 | -6.00 to 10.00 | -9.00 to 6.00 | -9.00 to 7.00 | -9.00 to 20.00 |
| 40 weeks | N [a] | 92 | 62 | 44 | 23 | 48 | 39 |
| | Randomization Mean(SD) | 141.57(2.918) | 142.16(2.424) | 141.30(3.174) | 142.00(2.256) | 141.81(2.671) | 142.26(2.541) |
| | Visit Mean(SD) | 142.09(2.885) | 142.79(2.747) | 141.50(3.008) | 142.48(3.315) | 142.63(2.687) | 142.97(2.378) |
| | Change Mean(SD) | 0.52(3.376) | 0.63(3.101) | 0.20(3.434) | 0.48(3.203) | 0.81(3.330) | 0.72(3.077) |
| | Median | 1.00 | 1.00 | 0.50 | 0.00 | 1.00 | 1.00 |
| | Min to Max | -9.00 to 9.00 | -7.00 to 8.00 | -9.00 to 7.00 | -7.00 to 6.00 | -8.00 to 9.00 | -7.00 to 8.00 |
| 52 weeks | N [a] | 57 | 36 | 26 | 13 | 31 | 23 |
| | Randomization Mean(SD) | 141.42(2.764) | 142.03(2.455) | 140.81(2.786) | 142.23(2.587) | 141.94(2.682) | 141.91(2.429) |
| | Visit Mean(SD) | 143.07(2.981) | 142.31(2.482) | 142.81(2.315) | 141.92(2.813) | 143.29(3.466) | 142.52(2.313) |
| | Change Mean(SD) | 1.65(3.456) | 0.28(3.248) | 2.00(2.800) | -0.31(3.326) | 1.35(3.946) | 0.61(3.230) |
| | Median | 2.00 | -0.50 | 2.00 | -2.00 | 1.00 | 1.00 |
| | Min to Max | -5.00 to 12.00 | -5.00 to 9.00 | -4.00 to 9.00 | -5.00 to 5.00 | -5.00 to 12.00 | -4.00 to 9.00 |

1436

CONFIDENTIAL
AZSER12745883

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **68 weeks** N ª | 28 | 18 | 17 | 8 | 11 | 10 |
| Randomization Mean(SD) | 141.25(3.340) | 141.67(2.849) | 140.65(3.372) | 142.13(3.227) | 142.18(3.219) | 141.30(2.627) |
| Visit Mean(SD) | 141.61(2.948) | 143.39(3.534) | 141.29(2.910) | 143.63(2.387) | 142.09(3.081) | 143.20(4.367) |
| Change Mean(SD) | 0.36(3.509) | 1.72(4.561) | 0.65(2.957) | 1.50(3.117) | -0.09(4.346) | 1.90(5.626) |
| Median | 1.00 | 2.00 | 1.00 | 2.00 | 1.00 | 1.00 |
| Min to Max | -6.00 to 7.00 | -6.00 to 17.00 | -5.00 to 7.00 | -6.00 to 4.00 | -6.00 to 7.00 | -2.00 to 17.00 |
| **84 weeks** N ª | 9 | 5 | 5 | 2 | 4 | 3 |
| Randomization Mean(SD) | 140.67(4.123) | 141.60(3.209) | 139.40(3.507) | 141.50(3.536) | 142.25(4.787) | 141.67(3.786) |
| Visit Mean(SD) | 142.00(2.062) | 142.00(2.345) | 141.00(2.000) | 141.50(2.121) | 143.25(1.500) | 142.33(2.887) |
| Change Mean(SD) | 1.33(2.693) | 0.40(2.302) | 1.60(1.817) | 0.00(1.414) | 1.00(3.830) | 0.67(3.055) |
| Median | 2.00 | 0.00 | 2.00 | 0.00 | 2.00 | 0.00 |
| Min to Max | -4.00 to 4.00 | -2.00 to 4.00 | -1.00 to 4.00 | -1.00 to 1.00 | -4.00 to 4.00 | -2.00 to 4.00 |
| **104 weeks** N ª | 1 | 1 | 1 | 1 | | |
| Randomization Mean(SD) | 143.00 | 139.00 | 143.00 | 139.00 | | |
| Visit Mean(SD) | 143.00 | 141.00 | 143.00 | 141.00 | | |
| Change Mean(SD) | 0.00 | 2.00 | 0.00 | 2.00 | | |
| Median | 0.00 | 2.00 | 0.00 | 2.00 | | |
| Min to Max | 0.00 to 0.00 | 2.00 to 2.00 | 0.00 to 0.00 | 2.00 to 2.00 | | |
| **Potassium (mmol/L)** | | | | | | |
| **12 weeks** N ª | 275 | 305 | 120 | 126 | 155 | 179 |
| Randomization Mean(SD) | 4.47(0.377) | 4.44(0.433) | 4.43(0.348) | 4.38(0.383) | 4.51(0.395) | 4.48(0.462) |

1437

CONFIDENTIAL
AZSER12745884

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 12    Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| 28 weeks | | | | | | | |
| Visit | Mean(SD) | 4.46(0.453) | 4.43(0.406) | 4.44(0.471) | 4.39(0.390) | 4.47(0.440) | 4.47(0.415) |
| Change | Mean(SD) | -0.01(0.465) | -0.01(0.435) | 0.01(0.483) | 0.00(0.388) | -0.03(0.450) | -0.01(0.466) |
| | Median | -0.10 | 0.00 | 0.00 | 0.00 | -0.10 | 0.00 |
| | Min to Max | -1.30 to 3.50 | -3.10 to 1.00 | -1.30 to 3.50 | -1.20 to 0.90 | -0.90 to 1.60 | -3.10 to 1.00 |
| N [a] | | 147 | 109 | 66 | 43 | 81 | 66 |
| Randomization | Mean(SD) | 4.51(0.400) | 4.49(0.414) | 4.43(0.369) | 4.48(0.387) | 4.58(0.414) | 4.50(0.433) |
| Visit | Mean(SD) | 4.43(0.430) | 4.53(0.402) | 4.40(0.394) | 4.47(0.405) | 4.46(0.457) | 4.58(0.398) |
| Change | Mean(SD) | -0.08(0.458) | 0.04(0.469) | -0.03(0.469) | -0.01(0.460) | -0.12(0.447) | 0.08(0.474) |
| | Median | -0.10 | 0.10 | 0.00 | 0.00 | -0.10 | 0.10 |
| | Min to Max | -1.30 to 1.60 | -1.10 to 1.30 | -1.30 to 1.60 | -1.10 to 1.00 | -1.20 to 1.00 | -0.80 to 1.30 |
| 40 weeks | | | | | | | |
| N [a] | | 90 | 62 | 44 | 23 | 46 | 39 |
| Randomization | Mean(SD) | 4.53(0.417) | 4.46(0.427) | 4.48(0.369) | 4.53(0.411) | 4.58(0.457) | 4.42(0.436) |
| Visit | Mean(SD) | 4.55(0.403) | 4.57(0.405) | 4.58(0.398) | 4.60(0.434) | 4.53(0.451) | 4.55(0.391) |
| Change | Mean(SD) | 0.03(0.497) | 0.11(0.508) | 0.10(0.535) | 0.07(0.521) | -0.05(0.451) | 0.13(0.506) |
| | Median | 0.00 | 0.10 | 0.05 | 0.10 | 0.00 | 0.10 |
| | Min to Max | -1.10 to 1.60 | -1.20 to 1.20 | -1.10 to 1.60 | -1.20 to 1.20 | -1.10 to 1.10 | -1.00 to 1.00 |
| 52 weeks | | | | | | | |
| N [a] | | 57 | 36 | 26 | 13 | 31 | 23 |
| Randomization | Mean(SD) | 4.53(0.457) | 4.39(0.407) | 4.47(0.390) | 4.50(0.396) | 4.59(0.507) | 4.33(0.409) |
| Visit | Mean(SD) | 4.55(0.506) | 4.51(0.499) | 4.54(0.350) | 4.43(0.325) | 4.56(0.614) | 4.56(0.576) |
| Change | Mean(SD) | 0.02(0.516) | 0.12(0.468) | 0.07(0.521) | -0.07(0.407) | -0.03(0.516) | 0.23(0.473) |
| | Median | 0.00 | 0.15 | 0.10 | 0.00 | 0.00 | 0.20 |
| | Min to Max | -1.40 to 1.60 | -0.80 to 1.20 | -1.40 to 1.60 | -0.80 to 0.60 | -1.00 to 1.60 | -0.80 to 1.20 |

1438

CONFIDENTIAL
AZSER12745885

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| 68 weeks | N [a] | 28 | 18 | 17 | 8 | 11 | 10 |
| | Randomization Mean(SD) | 4.51(0.557) | 4.41(0.441) | 4.49(0.437) | 4.45(0.417) | 4.54(0.728) | 4.37(0.479) |
| | Visit Mean(SD) | 4.46(0.383) | 4.68(0.418) | 4.42(0.263) | 4.73(0.373) | 4.54(0.526) | 4.64(0.467) |
| | Change Mean(SD) | -0.04(0.434) | 0.27(0.416) | -0.07(0.393) | 0.28(0.528) | 0.00(0.508) | 0.27(0.330) |
| | Median | -0.10 | 0.20 | -0.10 | 0.10 | -0.10 | 0.20 |
| | Min to Max | -1.10 to 0.80 | -0.30 to 1.10 | -1.10 to 0.50 | -0.30 to 1.10 | -0.90 to 0.80 | -0.20 to 0.70 |
| 84 weeks | N [a] | 9 | 5 | 5 | 2 | 4 | 3 |
| | Randomization Mean(SD) | 4.27(0.332) | 4.20(0.485) | 4.34(0.297) | 4.40(0.283) | 4.18(0.395) | 4.07(0.603) |
| | Visit Mean(SD) | 4.61(0.355) | 4.52(0.626) | 4.56(0.152) | 5.00(0.424) | 4.68(0.544) | 4.20(0.557) |
| | Change Mean(SD) | 0.34(0.590) | 0.32(0.438) | 0.22(0.259) | 0.60(0.707) | 0.50(0.883) | 0.13(0.058) |
| | Median | 0.30 | 0.10 | 0.30 | 0.60 | 0.35 | 0.10 |
| | Min to Max | -0.40 to 1.70 | 0.10 to 1.10 | -0.10 to 0.50 | 0.10 to 1.10 | -0.40 to 1.70 | 0.10 to 0.20 |
| 104 weeks | N [a] | 1 | 1 | 1 | 1 | | |
| | Randomization Mean(SD) | 4.80 | 4.60 | 4.80 | 4.60 | | |
| | Visit Mean(SD) | 4.60 | 4.70 | 4.60 | 4.70 | | |
| | Change Mean(SD) | -0.20 | 0.10 | -0.20 | 0.10 | | |
| | Median | -0.20 | 0.10 | -0.20 | 0.10 | | |
| | Min to Max | -0.20 to -0.20 | 0.10 to 0.10 | -0.20 to -0.20 | 0.10 to 0.10 | | |
| Chloride (mmol/L) | | | | | | | |
| 12 weeks | N [a] | 277 | 310 | 120 | 128 | 157 | 182 |
| | Randomization Mean(SD) | 104.25(3.039) | 104.07(3.543) | 104.86(2.603) | 105.10(3.058) | 103.79(3.266) | 103.35(3.688) |

1439

CONFIDENTIAL
AZSER12745886

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **28 weeks** | | | | | | | |
| Visit | Mean(SD) | 104.16(3.352) | 104.06(3.609) | 104.80(3.156) | 105.02(3.301) | 103.67(3.424) | 103.38(3.672) |
| Change | Mean(SD) | -0.09(3.313) | -0.02(3.309) | -0.06(2.966) | -0.09(3.256) | -0.12(3.565) | 0.03(3.354) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -11.00 to 9.00 | -11.00 to 15.00 | -8.00 to 8.00 | -11.00 to 6.00 | -11.00 to 9.00 | -9.00 to 15.00 |
| N [a] | | 150 | 109 | 67 | 43 | 83 | 66 |
| Randomization | Mean(SD) | 104.33(2.912) | 104.16(3.080) | 104.69(2.792) | 105.21(2.956) | 104.05(2.991) | 103.47(2.983) |
| Visit | Mean(SD) | 104.37(3.652) | 104.46(3.643) | 105.30(3.477) | 105.19(3.438) | 103.61(3.635) | 103.98(3.719) |
| Change | Mean(SD) | 0.03(3.392) | 0.30(3.090) | 0.61(3.415) | -0.02(2.948) | -0.43(3.321) | 0.52(3.183) |
| | Median | 1.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 |
| | Min to Max | -9.00 to 10.00 | -6.00 to 13.00 | -7.00 to 10.00 | -6.00 to 5.00 | -9.00 to 5.00 | -6.00 to 13.00 |
| **40 weeks** | | | | | | | |
| N [a] | | 93 | 62 | 44 | 23 | 49 | 39 |
| Randomization | Mean(SD) | 104.61(2.859) | 104.18(3.070) | 105.00(2.787) | 105.65(3.128) | 104.27(2.907) | 104.03(2.716) |
| Visit | Mean(SD) | 104.88(2.885) | 104.61(3.316) | 105.02(3.084) | 105.61(3.354) | 104.76(2.720) | 104.03(3.191) |
| Change | Mean(SD) | 0.27(3.398) | 0.44(3.103) | 0.02(3.454) | -0.04(2.771) | 0.49(3.367) | 0.72(3.284) |
| | Median | 0.00 | 0.00 | -1.00 | -1.00 | 0.00 | 1.00 |
| | Min to Max | -8.00 to 7.00 | -5.00 to 7.00 | -8.00 to 6.00 | -5.00 to 5.00 | -7.00 to 7.00 | -5.00 to 7.00 |
| **52 weeks** | | | | | | | |
| N [a] | | 56 | 36 | 25 | 13 | 31 | 23 |
| Randomization | Mean(SD) | 104.66(2.824) | 103.97(3.112) | 104.84(2.577) | 105.54(3.332) | 104.52(3.043) | 103.09(2.661) |
| Visit | Mean(SD) | 105.75(2.943) | 104.53(2.547) | 106.32(1.994) | 104.92(2.139) | 105.29(3.495) | 104.30(2.771) |
| Change | Mean(SD) | 1.09(3.047) | 0.56(3.393) | 1.48(2.648) | -0.62(4.214) | 0.77(3.344) | 1.22(2.713) |
| | Median | 1.00 | 0.00 | 2.00 | -1.00 | 0.00 | 1.00 |
| | Min to Max | -7.00 to 8.00 | -7.00 to 7.00 | -5.00 to 8.00 | -7.00 to 6.00 | -7.00 to 8.00 | -2.00 to 7.00 |

1440

CONFIDENTIAL
AZSER12745887

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-12    Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| 68 weeks | N [a] | 27 | 18 | 17 | 8 | 10 | 10 |
| | Randomization Mean(SD) | 105.78(2.636) | 104.28(3.340) | 105.47(2.649) | 105.38(3.889) | 106.30(2.669) | 103.40(2.716) |
| | Visit Mean(SD) | 104.93(2.674) | 105.00(3.068) | 105.59(2.671) | 106.63(2.134) | 103.80(2.394) | 103.70(3.164) |
| | Change Mean(SD) | -0.85(2.537) | 0.72(2.761) | 0.12(2.205) | 1.25(3.012) | -2.50(2.273) | 0.30(2.627) |
| | Median | 0.00 | 0.50 | 0.00 | 1.00 | -2.50 | 0.50 |
| | Min to Max | -6.00 to 4.00 | -4.00 to 6.00 | -4.00 to 4.00 | -3.00 to 6.00 | -6.00 to 1.00 | -4.00 to 4.00 |
| 84 weeks | N [a] | 9 | 5 | 5 | 2 | 4 | 3 |
| | Randomization Mean(SD) | 104.67(2.872) | 101.80(4.207) | 104.00(2.828) | 105.50(4.950) | 105.50(3.109) | 99.33(0.577) |
| | Visit Mean(SD) | 105.11(3.333) | 104.00(4.848) | 104.80(1.789) | 107.50(4.950) | 105.50(5.000) | 101.67(3.786) |
| | Change Mean(SD) | 0.44(2.506) | 2.20(2.280) | 0.80(2.387) | 2.00(0.000) | 0.00(2.944) | 2.33(3.215) |
| | Median | 1.00 | 2.00 | 1.00 | 2.00 | 0.50 | 1.00 |
| | Min to Max | -4.00 to 4.00 | 0.00 to 6.00 | -2.00 to 4.00 | 2.00 to 2.00 | -4.00 to 3.00 | 0.00 to 6.00 |
| 104 weeks | N [a] | 1 | 1 | 1 | | | |
| | Randomization Mean(SD) | 105.00 | 102.00 | 105.00 | | | |
| | Visit Mean(SD) | 105.00 | 107.00 | 105.00 | | | |
| | Change Mean(SD) | 0.00 | 5.00 | 0.00 | | | |
| | Median | 0.00 | 5.00 | 0.00 | | | |
| | Min to Max | 0.00 to 0.00 | 5.00 to 5.00 | 0.00 to 0.00 | | | |
| **Bicarbonate (mmol/L)** | | | | | | | |
| 12 weeks | N [a] | 268 | 296 | 115 | 121 | 153 | 175 |
| | Randomization Mean(SD) | 22.70(2.730) | 23.25(2.848) | 21.99(2.577) | 22.32(2.484) | 23.23(2.730) | 23.90(2.911) |

1441

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4- 12   Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Visit | Mean(SD) | 22.44(2.343) | 22.80(2.687) | 21.97(2.073) | 22.03(2.639) | 22.80(2.474) | 23.34(2.597) |
| Change | Mean(SD) | -0.25(2.693) | -0.45(3.008) | -0.03(2.647) | -0.29(2.911) | -0.42(2.723) | -0.56(3.077) |
| | Median | 0.00 | -0.50 | 0.00 | 0.00 | 0.00 | -1.00 |
| | Min to Max | -8.00 to 7.00 | -11.00 to 10.00 | -6.00 to 7.00 | -8.00 to 7.00 | -8.00 to 6.00 | -11.00 to 10.00 |
| 28 weeks  N [a] | | 144 | 100 | 63 | 38 | 81 | 62 |
| Randomization | Mean(SD) | 23.00(2.572) | 23.57(2.764) | 22.52(2.389) | 22.42(2.543) | 23.37(2.662) | 24.27(2.675) |
| Visit | Mean(SD) | 22.23(2.680) | 22.80(2.663) | 21.92(2.478) | 22.32(2.886) | 22.47(2.820) | 23.10(2.494) |
| Change | Mean(SD) | -0.77(3.003) | -0.77(3.155) | -0.60(2.774) | -0.11(3.319) | -0.90(3.180) | -1.18(3.006) |
| | Median | -1.00 | -1.00 | -1.00 | 0.00 | 0.00 | -2.00 |
| | Min to Max | -11.00 to 7.00 | -7.00 to 9.00 | -7.00 to 4.00 | -7.00 to 9.00 | -11.00 to 7.00 | -7.00 to 8.00 |
| 40 weeks  N [a] | | 87 | 57 | 41 | 20 | 46 | 37 |
| Randomization | Mean(SD) | 23.05(2.425) | 23.96(2.964) | 22.90(2.375) | 22.20(2.567) | 23.17(2.488) | 24.92(2.742) |
| Visit | Mean(SD) | 22.56(2.523) | 23.12(2.713) | 22.00(2.037) | 22.05(1.877) | 23.07(2.816) | 23.70(2.933) |
| Change | Mean(SD) | -0.48(2.881) | -0.84(3.064) | -0.90(2.922) | -0.15(2.796) | -0.11(2.822) | -1.22(3.172) |
| | Median | 0.00 | -1.00 | 0.00 | 0.00 | 0.00 | -2.00 |
| | Min to Max | -9.00 to 8.00 | -8.00 to 5.00 | -8.00 to 6.00 | -6.00 to 4.00 | -9.00 to 8.00 | -8.00 to 5.00 |
| 52 weeks  N [a] | | 52 | 34 | 23 | 13 | 29 | 21 |
| Randomization | Mean(SD) | 22.88(2.193) | 23.62(2.965) | 22.78(2.194) | 22.31(2.594) | 22.97(2.228) | 24.43(2.942) |
| Visit | Mean(SD) | 22.48(2.279) | 23.15(2.709) | 22.26(2.397) | 23.15(3.078) | 22.66(2.208) | 23.14(2.535) |
| Change | Mean(SD) | -0.40(2.427) | -0.47(3.360) | -0.52(2.391) | 0.85(3.648) | -0.31(2.494) | -1.29(2.969) |
| | Median | -1.00 | -1.00 | -1.00 | 0.00 | 0.00 | -1.00 |
| | Min to Max | -5.00 to 4.00 | -8.00 to 5.00 | -4.00 to 4.00 | -8.00 to 5.00 | -5.00 to 4.00 | -8.00 to 3.00 |

1442

CONFIDENTIAL
AZSER12745889

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 12    Electrolyte laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|---|
| **68 weeks** | N [a] | 26 | 18 | 16 | 8 | 10 | 10 |
| | Randomization Mean(SD) | 23.19(2.136) | 24.17(2.383) | 22.69(2.414) | 22.63(1.923) | 24.00(1.333) | 25.40(2.011) |
| | Visit Mean(SD) | 22.81(2.669) | 23.83(2.526) | 22.94(2.744) | 23.13(2.031) | 22.60(2.675) | 24.40(2.836) |
| | Change Mean(SD) | -0.38(2.815) | -0.33(2.744) | 0.25(2.745) | 0.50(3.295) | -1.40(2.757) | -1.00(2.160) |
| | Change Median | -1.00 | 0.00 | -1.00 | 0.50 | -1.00 | -0.50 |
| | Change Min to Max | -5.00 to 5.00 | -5.00 to 4.00 | -3.00 to 5.00 | -4.00 to 4.00 | -5.00 to 2.00 | -5.00 to 2.00 |
| **84 weeks** | N [a] | 9 | 5 | 5 | 2 | 4 | 3 |
| | Randomization Mean(SD) | 23.22(1.563) | 25.80(2.588) | 22.60(1.517) | 24.00(1.414) | 24.00(1.414) | 27.00(2.646) |
| | Visit Mean(SD) | 22.22(1.986) | 26.00(4.690) | 23.20(1.483) | 23.00(1.414) | 21.00(2.000) | 28.00(5.292) |
| | Change Mean(SD) | -1.00(3.041) | 0.20(2.387) | 0.60(2.608) | -1.00(0.000) | -3.00(2.449) | 1.00(3.000) |
| | Change Median | 0.00 | -1.00 | 0.00 | -1.00 | -3.50 | 1.00 |
| | Change Min to Max | -5.00 to 4.00 | -2.00 to 4.00 | -3.00 to 4.00 | -1.00 to -1.00 | -5.00 to 0.00 | -2.00 to 4.00 |
| **104 weeks** | N [a] | 1 | 1 | 1 | | | |
| | Randomization Mean(SD) | 28.00 | 23.00 | 28.00 | | | |
| | Visit Mean(SD) | 23.00 | 25.00 | 23.00 | | | |
| | Change Mean(SD) | -5.00 | 2.00 | -5.00 | | | |
| | Change Median | -5.00 | 2.00 | -5.00 | | | |
| | Change Min to Max | -5.00 to -5.00 | 2.00 to 2.00 | -5.00 to -5.00 | | | |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t1103080412.rtf chem206.sas 19FEB2007 15:06 kcpx265

1443

CONFIDENTIAL
AZSER12745890

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-13      Electrolyte laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 336 N^a n(%) | PLA+ LI/VAL N = 367 N^a n(%) | QTP+ LI N = 143 N^a n(%) | PLA+ LI N = 153 N^a n(%) | QTP+ VAL N = 193 N^a n(%) | PLA+ VAL N = 214 N^a n(%) |
|---|---|---|---|---|---|---|
| Sodium (mmol/L) | | | | | | |
| <=132 | 289 3 (1) | 312 2 (0.6) | 125 0 | 129 1 (0.8) | 164 3 (1.8) | 183 1 (0.5) |
| >=152 | 289 3 (1) | 317 3 (0.9) | 125 2 (1.6) | 130 0 | 164 1 (0.6) | 187 3 (1.6) |
| Potassium (mmol/L) | | | | | | |
| <3 | 285 0 | 313 0 | 123 0 | 129 0 | 162 0 | 184 0 |
| >5.5 | 282 12 (4.3) | 305 9 (3) | 122 4 (3.3) | 126 1 (0.8) | 160 8 (5) | 179 8 (4.5) |
| Chloride (mmol/L) | | | | | | |
| <=90 | 288 1 (0.3) | 313 0 | 124 0 | 131 0 | 164 1 (0.6) | 182 0 |
| >=120 | 288 0 | 317 1 (0.3) | 124 0 | 131 0 | 164 0 | 186 1 (0.5) |
| Bicarbonate (mmol/L) | | | | | | |
| <=18 | 267 29 (10.9) | 292 19 (6.5) | 112 13 (11.6) | 117 11 (9.4) | 155 16 (10.3) | 175 8 (4.6) |
| >=30 | 279 2 (0.7) | 298 4 (1.3) | 121 1 (0.8) | 123 0 | 158 1 (0.6) | 175 4 (2.3) |

a   Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA, Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N^a)*100.
/csr/prod/sceroqual/d1447c00126/sp/output tlf/t1103080413.rtf chem269.sas 19FEB2007 15:10 kcqx265

1444

CONFIDENTIAL
AZSER12745891

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 14    Electrolyte laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | Nª (%) | Low nᵇ (%) | High nᵇ (%) | Nª (%) | Low nᵇ (%) | High nᵇ (%) |
| Sodium (mmol/L) | | | | | | | |
| | Low: <=132 | 0 | 0 | 0 | 5 ( 1.6) | 2 ( 40.0) | 0 |
| | Normal | 287 (100.0) | 3 ( 1.0) | 4 ( 1.4) | 312 ( 98.4) | 2 ( 0.6) | 2 ( 0.6) |
| | High: >=152 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 287 | 3 ( 1.0) | 4 ( 1.4) | 317 | 4 ( 1.3) | 2 ( 0.6) |
| Potassium (mmol/L) | | | | | | | |
| | Low: <=3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 281 ( 98.9) | 0 | 12 ( 4.3) | 305 ( 97.4) | 0 | 8 ( 2.6) |
| | High: >=5.5 | 3 ( 1.1) | 0 | 0 | 8 ( 2.6) | 0 | 2 ( 25.0) |
| | Total | 284 | 0 | 12 ( 4.2) | 313 | 0 | 10 ( 3.2) |
| Chloride (mmol/L) | | | | | | | |
| | Low: <=90 | 0 | 0 | 0 | 4 ( 1.3) | 1 ( 25.0) | 0 |
| | Normal | 286 (100.0) | 1 ( 0.3) | 0 | 313 ( 98.7) | 0 | 1 ( 0.3) |
| | High: >=120 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 286 | 1 ( 0.3) | 0 | 317 | 1 ( 0.3) | 1 ( 0.3) |
| Bicarbonate (mmol/L) | | | | | | | |
| | Low: <=18 | 16 ( 5.7) | 5 ( 31.3) | 0 | 12 ( 3.9) | 2 ( 16.7) | 0 |
| | Normal | 260 ( 92.9) | 28 ( 10.8) | 2 ( 0.8) | 286 ( 94.1) | 19 ( 6.6) | 4 ( 1.4) |
| | High: >=30 | 4 ( 1.4) | 0 | 1 ( 25.0) | 6 ( 2.0) | 0 | 2 ( 33.3) |
| | Total | 280 | 33 ( 11.8) | 3 ( 1.1) | 304 | 21 ( 6.9) | 6 ( 2.0) |

ª Distribution at randomization.
ᵇ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.

1445

CONFIDENTIAL
AZSER12745892

Clinical Study Report
Study code: D1447C00126

Note: Percentages in the N a column are calculated as (N$^a$ /N$^a$ in total row)*100
Note: Percentages are calculated as n$^b$ /N$^a$*100
Note: Clinically important values are defined in table. Values at any time after randomization.

/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t1103080414.rtf chem229.sas 19FEB2007:15:08 kcpx265

**Table 11.3.8.4- 15    Electrolyte laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) |
| Sodium (mmol/L) | | | | | | | | | |
| Low: <=132 | Low | 0 | 0 | 0 | 0 | 2 (40.0) | 3 (60.0) | 0 | 5 ( 1.6) |
| | Normal | 2 ( 0.7) | 283 (98.6) | 0 | 287 (100.0) | 2 ( 0.6) | 308 (98.7) | 2 ( 0.6) | 312 (98.4) |
| High: >=152 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 2 ( 0.7) | 283 (98.6) | 2 ( 0.7) | 287 | 4 ( 1.3) | 311 (98.1) | 2 ( 0.6) | 317 |
| Potassium (mmol/L) | | | | | | | | | |
| Low: <=3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 273 (97.2) | 8 ( 2.8) | 281 (98.9) | 0 | 299 (98.0) | 6 ( 2.0) | 305 (97.4) |
| High: >=5.5 | High | 0 | 3 (100.0) | 0 | 3 ( 1.1) | 0 | 7 (87.5) | 1 (12.5) | 8 ( 2.6) |
| | Total | 0 | 276 (97.2) | 8 ( 2.8) | 284 | 0 | 306 (97.8) | 7 ( 2.2) | 313 |
| Chloride (mmol/L) | | | | | | | | | |
| Low: <=90 | Low | 0 | 0 | 0 | 0 | 1 (25.0) | 3 (75.0) | 0 | 4 ( 1.3) |
| | Normal | 1 ( 0.3) | 285 (99.7) | 0 | 286 (100.0) | 0 | 313 (100.0) | 0 | 313 (98.7) |
| High: >=120 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1 ( 0.3) | 285 (99.7) | 0 | 286 | 1 ( 0.3) | 316 (99.7) | 0 | 317 |
| Bicarbonate (mmol/L) | | | | | | | | | |
| Low: <=18 | Low | 3 (18.8) | 13 (81.3) | 0 | 16 ( 5.7) | 2 (16.7) | 10 (83.3) | 0 | 12 ( 3.9) |

1446

CONFIDENTIAL
AZSER12745893

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-15   Electrolyte laboratory data, shift from randomization to end of treatment (randomized safety population)

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| Normal | Normal | 16 ( 6.2) | 243 ( 93.5) | 1 ( 0.4) | 260 (92.9) | 16 ( 5.6) | 268 ( 93.7) | 2 ( 0.7) | 286 ( 94.1) |
| High: >=30 | High | 0 | 3 ( 75.0) | 1 ( 25.0) | 4 ( 1.4) | 0 | 4 ( 66.7) | 2 ( 33.3) | 6 ( 2.0) |
| Total | Total | 19 ( 6.8) | 259 ( 92.5) | 2 ( 0.7) | 280 | 18 ( 5.9) | 282 ( 92.8) | 4 ( 1.3) | 304 |

* Distribution at randomization.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* /(n* in total row)*100
Note: Percentages are calculated as n/n*100
/csre/prod/scroqud/d1447c00126/sp/output/llf/l1103089415.rtf  chem230.sas  19FEB2007/15:08 kcps265

## Table 11.3.8.4-16   Glucose regulation data, change from randomization to end of treatment (randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Glucose (mg/dL) | | | | | | | |
| N[a] | | 310 | 329 | 134 | 138 | 176 | 191 |
| Randomization | Mean(SD) | 93.97(21.261) | 96.16(18.807) | 95.71(18.117) | 95.01(13.637) | 92.64(23.337) | 96.99(21.791) |
| End of treatment | Mean(SD) | 97.97(20.142) | 95.81(18.189) | 100.35(21.577) | 96.81(17.749) | 96.16(18.838) | 95.09(18.513) |
| Change | Mean(SD) | 4.00(18.896) | -0.35(16.215) | 4.64(16.951) | 1.80(14.160) | 3.52(20.286) | -1.90(17.422) |

1447

CONFIDENTIAL
AZSER12745894

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 16    Glucose regulation data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Median | 3.00 | 0.00 | 2.00 | 1.50 | 3.00 | -1.00 |
| | Min to Max | -132.00 to 84.00 | -85.00 to 67.00 | -68.00 to 72.00 | -27.00 to 50.00 | -132.00 to 84.00 | -85.00 to 67.00 |
| HbA1C (%) | | | | | | | |
| N [a] | | 307 | 338 | 130 | 137 | 177 | 201 |
| Randomization | Mean(SD) | 5.40(0.617) | 5.39(0.530) | 5.28(0.561) | 5.23(0.480) | 5.49(0.641) | 5.51(0.535) |
| End of treatment | Mean(SD) | 5.56(0.622) | 5.44(0.557) | 5.44(0.572) | 5.28(0.477) | 5.66(0.641) | 5.54(0.583) |
| Change | Mean(SD) | 0.17(0.403) | 0.04(0.294) | 0.16(0.285) | 0.05(0.245) | 0.17(0.472) | 0.04(0.323) |
| | Median | 0.10 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 |
| | Min to Max | -1.60 to 3.80 | -1.10 to 1.40 | -0.90 to 1.10 | -0.70 to 0.90 | -1.60 to 3.80 | -1.10 to 1.40 |
| Insulin (pmol/L) | | | | | | | |
| N [a] | | 254 | 276 | 106 | 111 | 148 | 165 |
| Randomization | Mean(SD) | 110.04(125.974) | 119.75(136.348) | 93.89(84.008) | 99.56(90.356) | 121.61(148.151) | 133.34(158.858) |
| End of treatment | Mean(SD) | 130.67(149.765) | 122.54(159.380) | 125.21(140.838) | 124.73(135.721) | 134.58(156.199) | 121.07(173.880) |
| Change | Mean(SD) | 20.63(143.118) | 2.79(166.281) | 31.32(103.506) | 25.17(134.958) | 12.97(165.706) | -12.27(183.247) |
| | Median | 7.00 | 0.00 | 20.00 | 7.00 | 0.00 | -6.00 |
| | Min to Max | -882.00 to 799.00 | -895.00 to 1660.00 | -243.00 to 611.00 | -319.00 to 646.00 | -882.00 to 799.00 | -895.00 to 1660.00 |
| HOMA-R | | | | | | | |
| N [a] | | 259 | 275 | 110 | 113 | 149 | 162 |
| Randomization | Mean(SD) | 4.16(7.615) | 4.35(5.628) | 3.38(3.803) | 3.39(3.219) | 4.73(9.469) | 5.02(6.753) |
| End of treatment | Mean(SD) | 4.54(5.683) | 4.45(6.374) | 4.18(4.221) | 4.57(5.703) | 4.81(6.558) | 4.37(6.820) |

1448

CONFIDENTIAL
AZSER12745895

Clinical Study Report
Study code: D1447C00126

### Table 11.3.8.4-16   Glucose regulation data, change from randomization to end of treatment (randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Change | Mean(SD) | 0.39(6.702) | 0.10(6.630) | 0.79(3.661) | 1.18(5.642) | 0.08(8.259) | -0.65(7.160) |
| | Median | 0.22 | 0.01 | 0.44 | 0.22 | 0.16 | -0.14 |
| | Min to Max | -50.60 to 33.46 | -29.01 to 62.54 | -10.47 to 15.52 | -12.27 to 29.09 | -50.60 to 33.46 | -29.01 to 62.54 |
| QUICKI | | | | | | | |
| $N^a$ | | 259 | 275 | 110 | 113 | 149 | 162 |
| Randomization | Mean(SD) | 0.3387(0.0431) | 0.3342(0.0430) | 0.3416(0.0429) | 0.3414(0.0426) | 0.336(0.0432) | 0.3293(0.0427) |
| End of treatment | Mean(SD) | 0.3316(0.0425) | 0.3338(0.0425) | 0.3321(0.0433) | 0.3335(0.0431) | 0.3312(0.0421) | 0.3341(0.0423) |
| Change | Mean(SD) | -.0071(0.0385) | -.0004(0.0394) | -.0095(0.0376) | -.0079(0.0399) | -.0054(0.0392) | 0.0048(0.0383) |
| | Median | -.006 | -.001 | -.008 | -.007 | -.005 | .0027 |
| | Min to Max | -0.1476 to 0.0959 | -0.1279 to 0.1208 | -0.1133 to 0.0897 | -0.1152 to 0.0889 | -0.1476 to 0.0959 | -0.1279 to 0.1208 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbAIC Hemoglobin AIc.
HOMA (Insulin (uU/ml) x glucose (mmol/l))/22.5. QUICKI 1/[log10(insulin (uU/ml)) + log10(glucose (mg/dl))].
/csr/e/prod/seroqul/d1447c00126/sp/output/tlf/t103080416.rtf  chem207.sas  17APR2007 09:19  luchen

### Table 11.3.8.4-17   Glucose regulation data, change from randomization, diabetic subgroups, by treatment group (randomized safety population)

| | | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Parameter | | $N^a$ | Mean | SD | Median | $N^a$ | Mean | SD | Median |
| Glucose, fasting (mg/dL) | Diabetic | 23 | -20.43 | 34.755 | -18.00 | 33 | -5.70 | 33.416 | -6.00 |
| | Diabetic risk | 87 | 3.67 | 15.537 | 3.00 | 88 | -4.14 | 13.122 | -3.00 |

1449

CONFIDENTIAL
AZSER12745896

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-17   Glucose regulation data, change from randomization, diabetic subgroups, by treatment group (randomized safety population)**

| Parameter | | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| HbA1C (%) | Non diabetic | 200 | 6.96 | 15.450 | 4.00 | 208 | 2.11 | 12.447 | 2.00 |
| | Diabetic | 23 | -0.14 | 0.552 | -0.10 | 33 | -0.04 | 0.518 | -0.10 |
| | Diabetic risk | 86 | 0.23 | 0.412 | 0.15 | 89 | 0.05 | 0.294 | 0.00 |
| | Non diabetic | 198 | 0.17 | 0.363 | 0.10 | 217 | 0.05 | 0.244 | 0.00 |
| Insulin (pmol/L) | Diabetic | 21 | -46.57 | 140.639 | -14.00 | 27 | -33.63 | 81.113 | -14.00 |
| | Diabetic risk | 69 | 15.61 | 196.189 | 0.00 | 77 | -1.31 | 129.698 | 7.00 |
| | Non diabetic | 163 | 29.33 | 104.159 | 14.00 | 172 | 10.34 | 188.982 | 0.00 |
| HOMA-R | Diabetic | 21 | -6.18 | 13.166 | -1.58 | 27 | -1.57 | 3.837 | -0.61 |
| | Diabetic risk | 71 | 0.23 | 6.945 | 0.00 | 77 | -0.23 | 5.392 | 0.20 |
| | Non diabetic | 167 | 1.28 | 4.725 | 0.47 | 171 | 0.52 | 7.411 | 0.01 |
| QUICKI | Diabetic | 21 | 0.0134 | 0.0281 | 0.0125 | 27 | 0.0043 | 0.0270 | 0.0073 |
| | Diabetic risk | 71 | -0.0011 | 0.0350 | -0.0000 | 77 | 0.0022 | 0.0331 | -0.0028 |
| | Non diabetic | 167 | -0.0122 | 0.0400 | -0.0110 | 171 | -0.0023 | 0.0434 | -0.0009 |

[a] Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csrc/prod/seroquel/d1447c00126/sp/output/tlf11030s0417.rtf  chemm201.sas  17APR2007:09:19  luchen

1450

CONFIDENTIAL
AZSER12745897

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-18   Glucose regulation data, change from randomization, diabetic subgroups, by mood stabilizer (randomized safety population)**

| Parameter | | QTP+LI N=143 | | | | PLA+LI N=153 | | | | QTP+VAL N=193 | | | | PLA+VAL N=214 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Nª | Mean | SD | Median | Nª | Mean | SD | Median | Nª | Mean | SD | Median | Nª | Mean | SD | Median |
| Glucose (mg/dL) | Diabetic | 10 | -9.40 | 31.355 | 2.50 | 7 | 4.29 | 28.253 | 0.00 | 13 | -28.92 | 36.022 | -23.00 | 26 | -8.38 | 34.675 | -6.50 |
| | Diabetic risk | 39 | 5.51 | 14.329 | 5.00 | 44 | -3.25 | 12.208 | -2.00 | 48 | 2.17 | 16.449 | 1.50 | 44 | -5.02 | 14.062 | -4.50 |
| | Non diabetic | 85 | 5.89 | 15.209 | 1.00 | 87 | 4.16 | 13.039 | 4.00 | 115 | 7.75 | 15.645 | 6.00 | 121 | 0.63 | 11.837 | 1.00 |
| HbA1C (%) | Diabetic | 10 | -0.04 | 0.438 | 0.05 | 7 | 0.11 | 0.313 | 0.20 | 13 | -0.22 | 0.631 | -0.20 | 26 | -0.08 | 0.559 | -0.20 |
| | Diabetic risk | 39 | 0.22 | 0.296 | 0.20 | 44 | 0.08 | 0.302 | 0.05 | 47 | 0.23 | 0.492 | 0.10 | 45 | 0.03 | 0.287 | 0.00 |
| | Non diabetic | 81 | 0.15 | 0.247 | 0.20 | 87 | 0.03 | 0.209 | 0.00 | 117 | 0.19 | 0.426 | 0.10 | 130 | 0.06 | 0.265 | 0.05 |
| Insulin (pmol/L) | Diabetic | 10 | 21.70 | 115.795 | 0.50 | 5 | 13.60 | 56.624 | 0.00 | 11 | -108.64 | 136.356 | -27.00 | 22 | -44.36 | 82.965 | -20.00 |
| | Diabetic risk | 29 | 7.38 | 107.267 | 0.00 | 39 | -3.26 | 120.321 | 7.00 | 40 | 21.58 | 242.411 | 3.50 | 38 | 0.68 | 140.272 | 7.00 |
| | Non diabetic | 66 | 38.00 | 75.291 | 21.00 | 67 | 42.58 | 145.022 | 7.00 | 97 | 23.42 | 119.928 | 7.00 | 105 | -10.24 | 210.425 | -6.00 |
| HOMA-R | Diabetic | 10 | -0.98 | 6.556 | -0.47 | 5 | 0.72 | 2.984 | 0.11 | 11 | -10.91 | 16.010 | -3.00 | 22 | -2.09 | 3.873 | -0.79 |
| | Diabetic risk | 31 | 0.39 | 3.853 | -0.17 | 39 | -0.05 | 4.909 | 0.25 | 40 | 0.11 | 8.667 | 0.03 | 38 | -0.41 | 5.908 | 0.20 |
| | Non diabetic | 69 | 1.23 | 2.918 | 0.63 | 69 | 1.91 | 6.084 | 0.22 | 98 | 1.31 | 5.677 | 0.27 | 102 | -0.42 | 8.081 | -0.14 |
| QUICKI | Diabetic | 10 | 0.0017 | 0.0305 | 0.0050 | 5 | 0.0015 | 0.0163 | -0.0005 | 11 | 0.0240 | 0.0219 | 0.0216 | 22 | 0.0050 | 0.0292 | 0.0075 |

1451

CONFIDENTIAL
AZSER12745898

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 18    Glucose regulation data, change from randomization, diabetic subgroups, by mood stabilizer (randomized safety population)**

| Parameter | QTP+LI N=143 | | | | PLA+LI N=153 | | | | QTP+VAL N=193 | | | | PLA+VAL N=214 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nª | Mean | SD | Median | Nª | Mean | SD | Median | Nª | Mean | SD | Median | Nª | Mean | SD | Median |
| Diabetic risk | 31 | 0.0028 | 0.0295 | 0.0030 | 39 | 0.0011 | 0.0333 | -0.0028 | 40 | -0.0041 | 0.0388 | -0.0004 | 38 | 0.0034 | 0.0333 | -0.0024 |
| Non diabetic | 69 | -0.0166 | 0.0403 | -0.0138 | 69 | -0.0137 | 0.0436 | -0.0081 | 98 | -0.0092 | 0.0397 | -0.0076 | 102 | 0.0053 | 0.0418 | 0.0037 |

ª Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL;
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/sere/prod/seroquel/d1447c00126/sp/output/tlf/t11/t03080418.rtf chemm202.sas 17APR2007:09:20 luchen

**Table 11.3.8.4- 19    Glucose regulation data, change to end of treatment, diabetics (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Glucose (mg/dL) | | | | | | |
| Nª | 23 | 33 | 10 | 7 | 13 | 26 |
| Randomization Mean(SD) | 142.09(44.399) | 124.85(36.386) | 139.60(30.141) | 125.57(22.052) | 144.00(54.069) | 124.65(39.721) |
| End of treatment Mean(SD) | 121.65(35.801) | 119.15(34.109) | 130.20(41.239) | 129.86(38.512) | 115.08(31.090) | 116.27(33.053) |
| Change Mean(SD) | -20.43(34.755) | -5.70(33.416) | -9.40(31.355) | 4.29(28.253) | -28.92(36.022) | -8.38(34.675) |
| Median | -18.0 | -6.00 | 2.50 | 0.00 | -23.0 | -6.50 |
| Min to Max | -132.0 to 32.00 | -85.00 to 67.00 | -68.00 to 32.00 | -24.00 to 50.00 | -132.0 to 16.00 | -85.00 to 67.00 |

1452

CONFIDENTIAL
AZSER12745899

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-19    Glucose regulation data, change to end of treatment, diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| HbA1C (%) | | | | | | | | |
| N [a] | | 23 | 33 | 10 | 7 | 13 | 26 |
| Randomization | Mean(SD) | 6.83(1.047) | 6.43(0.676) | 6.58(0.725) | 6.27(0.634) | 7.02(1.234) | 6.47(0.693) |
| End of treatment | Mean(SD) | 6.69(0.820) | 6.39(0.898) | 6.54(0.776) | 6.39(0.756) | 6.80(0.866) | 6.39(0.946) |
| Change | Mean(SD) | -0.14(0.552) | -0.04(0.518) | -0.04(0.438) | 0.11(0.313) | -0.22(0.631) | -0.08(0.559) |
| | Median | -0.10 | -0.10 | 0.05 | 0.20 | -0.20 | -0.20 |
| | Min to Max | -1.60 to 0.90 | -1.10 to 1.40 | -0.90 to 0.40 | -0.40 to 0.50 | -1.60 to 0.90 | -1.10 to 1.40 |
| Insulin (pmol/L) | | | | | | | | |
| N [a] | | 21 | 27 | 10 | 5 | 11 | 22 |
| Randomization | Mean(SD) | 240.90(236.267) | 183.52(145.708) | 191.10(170.681) | 137.80(49.922) | 286.18(284.060) | 193.91(158.747) |
| End of treatment | Mean(SD) | 217.14(268.327) | 149.89(99.527) | 260.70(340.673) | 151.40(68.759) | 177.55(189.539) | 149.55(106.597) |
| Change | Mean(SD) | -23.76(198.138) | -33.63(81.113) | 69.60(219.302) | 13.60(56.624) | -108(136.356) | -44.36(82.965) |
| | Median | -14.0 | -14.0 | 0.50 | 0.00 | -27.0 | -20.0 |
| | Min to Max | -375.0 to 611.00 | -250.0 to 97.00 | -125.0 to 611.00 | -56.00 to 97.00 | -375.0 to 13.00 | -250.0 to 48.00 |
| HOMA-R | | | | | | | | |
| N [a] | | 21 | 27 | 10 | 5 | 11 | 22 |
| Randomization | Mean(SD) | 14.63(20.509) | 8.03(6.690) | 9.63(8.382) | 6.50(2.670) | 19.19(27.021) | 8.37(7.306) |
| End of treatment | Mean(SD) | 8.45(9.259) | 6.46(5.178) | 8.65(6.960) | 7.22(4.617) | 8.28(6.556) | 6.28(5.382) |
| Change | Mean(SD) | -6.18(13.166) | -1.57(3.837) | -0.98(6.556) | 0.72(2.984) | -10.91(16.010) | -2.09(3.873) |
| | Median | -1.58 | -0.61 | -0.47 | 0.11 | -3.00 | -0.79 |
| | Min to Max | -50.60 to 11.87 | -13.41 to 4.58 | -10.47 to 11.87 | -3.06 to 4.58 | -50.60 to 0.37 | -13.41 to 3.08 |

1453

CONFIDENTIAL
AZSER12745900

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 19   Glucose regulation data, change to end of treatment, diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| QUICKI | | | | | | | |
| N [a] | | 21 | 27 | 10 | 5 | 11 | 22 |
| Randomization | Mean(SD) | 0.2908(0.0409) | 0.3018(0.0400) | 0.2981(0.0441) | 0.2967(0.0202) | 0.2841(0.0386) | 0.3029(0.0435) |
| End of treatment | Mean(SD) | 0.3041(0.0357) | 0.3061(0.0311) | 0.2998(0.0378) | 0.2982(0.0304) | 0.3080(0.0350) | 0.3079(0.0316) |
| Change | Mean(SD) | 0.0134(0.0281) | 0.0043(0.0270) | 0.0017(0.0305) | 0.0015(0.0163) | 0.0240(0.0219) | 0.0050(0.0292) |
| | Median | .0125 | .0073 | .0050 | -.001 | .0216 | .0075 |
| | Min to Max | -.0465 to 0.0644 | -.0659 to 0.0762 | -.0465 to 0.0636 | -.0158 to 0.0204 | -.0080 to 0.0644 | -.0659 to 0.0762 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
/csre prod/seroquel/d1447c00126/sp/output/tlf/t1103080419.rtf  chem2o8.sas  17APR2007:09:20  luchan

1454

CONFIDENTIAL
AZSER12745901

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 20    Glucose regulation data, change to end of treatment, diabetic risk (randomized safety population).**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Glucose (mg/dL)** | | | | | | |
| N [a] | 87 | 88 | 39 | 44 | 48 | 44 |
| Randomization Mean(SD) | 98.59(12.408) | 102.50(11.300) | 101.95(10.699) | 102.70(10.434) | 95.85(13.121) | 102.30(12.224) |
| End of treatment Mean(SD) | 102.25(18.793) | 98.36(12.626) | 107.46(17.065) | 99.45(12.045) | 98.02(19.235) | 97.27(13.229) |
| Change Mean(SD) | 3.67(15.537) | -4.14(13.122) | 5.51(14.329) | -3.25(12.208) | 2.17(16.449) | -5.02(14.062) |
| Median | 3.00 | -3.00 | 5.00 | -2.00 | 1.50 | -4.50 |
| Min to Max | -30.00 to 63.00 | -39.00 to 33.00 | -28.00 to 58.00 | -27.00 to 20.00 | -30.00 to 63.00 | -39.00 to 33.00 |
| **HbA1C (%)** | | | | | | |
| N [a] | 86 | 89 | 39 | 44 | 47 | 45 |
| Randomization Mean(SD) | 5.37(0.366) | 5.43(0.312) | 5.27(0.382) | 5.34(0.334) | 5.46(0.333) | 5.51(0.268) |
| End of treatment Mean(SD) | 5.60(0.548) | 5.48(0.328) | 5.49(0.448) | 5.42(0.292) | 5.69(0.610) | 5.54(0.354) |
| Change Mean(SD) | 0.23(0.412) | 0.05(0.294) | 0.22(0.296) | 0.08(0.302) | 0.23(0.492) | 0.03(0.287) |
| Median | 0.15 | 0.00 | 0.20 | 0.05 | 0.10 | 0.00 |
| Min to Max | -0.30 to 3.00 | -0.70 to 1.10 | -0.20 to 1.10 | -0.70 to 0.90 | -0.30 to 3.00 | -0.40 to 1.10 |
| **Insulin (pmol/L)** | | | | | | |
| N [a] | 69 | 77 | 29 | 39 | 40 | 38 |
| Randomization Mean(SD) | 146.39(156.221) | 150.71(124.401) | 119.55(79.910) | 135.28(96.203) | 165.85(192.468) | 166.55(147.559) |
| End of treatment Mean(SD) | 162.00(177.532) | 149.40(125.811) | 126.93(111.827) | 132.03(110.392) | 187.43(210.708) | 167.24(139.111) |

1455

CONFIDENTIAL
AZSER12745902

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-20    Glucose regulation data, change to end of treatment, diabetic risk (randomized safety population).**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 15.61(196.189) | -1.31(129.698) | 7.38(107.267) | -3.26(120.321) | 21.58(242.411) | 0.68(140.272) |
| | Median | 0.00 | 7.00 | 0.00 | 7.00 | 3.50 | 7.00 |
| | Min to Max | -882.0 to 799.00 | -410.0 to 493.00 | -243.0 to 362.00 | -319.0 to 341.00 | -882.0 to 799.00 | -410.0 to 493.00 |
| **HOMA-R** | | | | | | | |
| N[a] | | 71 | 77 | 31 | 39 | 40 | 38 |
| Randomization | Mean(SD) | 5.18(6.396) | 5.57(5.090) | 4.14(2.932) | 4.83(3.500) | 6.00(8.079) | 6.33(6.282) |
| End of treatment | Mean(SD) | 5.41(5.853) | 5.34(4.920) | 4.53(4.200) | 4.78(4.455) | 6.10(6.841) | 5.92(5.353) |
| Change | Mean(SD) | 0.23(6.945) | -0.23(5.392) | 0.39(3.853) | -0.05(4.909) | 0.11(8.667) | -0.41(5.908) |
| | Median | 0.00 | 0.20 | -0.17 | 0.25 | 0.03 | 0.20 |
| | Min to Max | -39.74 to 24.77 | -18.32 to 20.69 | -8.79 to 12.57 | -12.27 to 16.48 | -39.74 to 24.77 | -18.32 to 20.69 |
| **QUICKI** | | | | | | | |
| N[a] | | 71 | 77 | 31 | 39 | 40 | 38 |
| Randomization | Mean(SD) | 0.3205(0.0351) | 0.3152(0.0366) | 0.3195(0.0243) | 0.3192(0.0360) | 0.3213(0.0419) | 0.3112(0.0373) |
| End of treatment | Mean(SD) | 0.3194(0.0378) | 0.3174(0.0364) | 0.3223(0.0352) | 0.3202(0.0324) | 0.3172(0.0401) | 0.3146(0.0404) |
| Change | Mean(SD) | -.0011(0.0350) | 0.0022(0.0331) | 0.0028(0.0295) | 0.0011(0.0333) | -.0041(0.0388) | 0.0034(0.0333) |
| | Median | -.000 | -.003 | .0030 | -.003 | -.000 | -.002 |
| | Min to Max | -.1476 to 0.0779 | -.0636 to 0.0981 | -.0731 to 0.0673 | -.0636 to 0.0889 | -.1476 to 0.0779 | -.0521 to 0.0981 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl)].
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dl;
/csre/prod/seroquel/d1447c00126/sp/output tlf/t1103080420.rtf  chem209.sas  17APR2007:09:20 luchen

1456

CONFIDENTIAL
AZSER12745903

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 21   Glucose regulation data, change to end of treatment, non-diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Glucose (mg/dL)** | | | | | | | |
| N [a] | | 200 | 208 | 85 | 87 | 115 | 121 |
| Randomization | Mean(SD) | 86.43(9.127) | 88.93(10.063) | 87.68(7.611) | 88.66(7.794) | 85.50(10.034) | 89.12(11.447) |
| End of treatment | Mean(SD) | 93.39(15.546) | 91.03(12.838) | 93.58(15.724) | 92.82(14.739) | 93.24(15.480) | 89.75(11.166) |
| Change | Mean(SD) | 6.96(15.450) | 2.11(12.447) | 5.89(15.209) | 4.16(13.039) | 7.75(15.645) | 0.63(11.837) |
| | Median | 4.00 | 2.00 | 1.00 | 4.00 | 6.00 | 1.00 |
| | Min to Max | -24.00 to 84.00 | -51.00 to 46.00 | -14.00 to 72.00 | -25.00 to 46.00 | -24.00 to 84.00 | -51.00 to 39.00 |
| **HbA1C (%)** | | | | | | | |
| N [a] | | 198 | 216 | 81 | 86 | 117 | 130 |
| Randomization | Mean(SD) | 5.24(0.382) | 5.22(0.373) | 5.12(0.377) | 5.08(0.408) | 5.33(0.363) | 5.31(0.319) |
| End of treatment | Mean(SD) | 5.42(0.475) | 5.27(0.394) | 5.27(0.430) | 5.12(0.378) | 5.52(0.482) | 5.38(0.371) |
| Change | Mean(SD) | 0.17(0.363) | 0.05(0.243) | 0.15(0.247) | 0.03(0.205) | 0.19(0.426) | 0.06(0.265) |
| | Median | 0.10 | 0.00 | 0.20 | 0.00 | 0.10 | 0.05 |
| | Min to Max | -0.50 to 3.80 | -0.60 to 0.80 | -0.40 to 0.70 | -0.60 to 0.60 | -0.50 to 3.80 | -0.50 to 0.80 |
| **Insulin (pmol/L)** | | | | | | | |
| N [a] | | 164 | 172 | 67 | 67 | 97 | 105 |
| Randomization | Mean(SD) | 77.99(61.658) | 95.88(134.702) | 68.27(46.458) | 75.91(81.821) | 84.70(69.711) | 108.63(158.633) |
| End of treatment | Mean(SD) | 106.41(104.213) | 106.22(177.762) | 104.24(84.827) | 118.49(152.554) | 107.92(116.136) | 98.39(92.427) |

CONFIDENTIAL
AZSER12745904

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-21   Glucose regulation data, change to end of treatment, non-diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 28.43(102.918) | 10.34(188.982) | 35.97(71.475) | 42.58(145.022) | 23.22(120.022) | -10.24(210.425) |
| | Median | 14.00 | 0.00 | 21.00 | 7.00 | 7.00 | -6.00 |
| | Min to Max | -236.0 to 611.00 | -895.0 to 1660.0 | -62.00 to 354.00 | -271.0 to 646.00 | -236.0 to 611.00 | -895.0 to 1660.0 |
| **HOMA-R** | | | | | | | |
| N[a] | | 167 | 171 | 69 | 69 | 98 | 102 |
| Randomization | Mean(SD) | 2.40(2.183) | 3.22(5.341) | 2.14(1.594) | 2.35(2.610) | 2.59(2.508) | 3.81(6.524) |
| End of treatment | Mean(SD) | 3.68(4.734) | 3.74(7.004) | 3.37(3.273) | 4.26(6.371) | 3.90(5.543) | 3.39(7.412) |
| Change | Mean(SD) | 1.28(4.725) | 0.52(7.411) | 1.23(2.918) | 1.91(6.084) | 1.31(5.677) | -0.42(8.081) |
| | Median | 0.47 | 0.01 | 0.63 | 0.22 | 0.27 | -0.14 |
| | Min to Max | -11.23 to 33.46 | -29.01 to 62.54 | -2.57 to 15.52 | -10.58 to 29.09 | -11.23 to 33.46 | -29.01 to 62.54 |
| **QUICKI** | | | | | | | |
| N[a] | | 167 | 171 | 69 | 69 | 98 | 102 |
| Randomization | Mean(SD) | 0.3524(0.0392) | 0.3479(0.0401) | 0.3578(0.0409) | 0.3572(0.0394) | 0.3487(0.0378) | 0.3417(0.0396) |
| End of treatment | Mean(SD) | 0.3402(0.0426) | 0.3456(0.0423) | 0.3412(0.0446) | 0.3435(0.0461) | 0.3395(0.0414) | 0.3470(0.0398) |
| Change | Mean(SD) | -0.0122(0.0400) | -0.0023(0.0434) | -0.0166(0.0403) | -0.0137(0.0436) | -0.0092(0.0397) | 0.0053(0.0418) |
| | Median | -.011 | -.001 | -.014 | -.008 | -.008 | .0037 |
| | Min to Max | -.1133 to 0.0959 | -.1279 to 0.1208 | -.1133 to 0.0897 | -.1152 to 0.0644 | -.1125 to 0.0959 | -.1279 to 0.1208 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbAlC Hemoglobin Alc.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Non-diabetics Patients not meeting criteria for diabetes or diabetic risk.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11 03t080421.rtf  chem210.sas  17APR2007 09:20  luchan

1458

CONFIDENTIAL
AZSER12745905

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 22    Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Glucose (mg/dL) | | | | | | | |
| 12 weeks | N[a] | 299 | 323 | 132 | 135 | 167 | 188 |
| | Randomization Mean(SD) | 93.96(21.315) | 96.36(18.916) | 95.52(18.139) | 95.21(13.698) | 92.73(23.506) | 97.19(21.909) |
| | Visit Mean(SD) | 96.84(20.302) | 96.02(19.326) | 98.52(19.433) | 97.62(18.500) | 95.51(20.925) | 94.87(19.866) |
| | Change Mean(SD) | 2.87(18.486) | -0.34(17.464) | 2.99(16.020) | 2.41(14.539) | 2.78(20.271) | -2.31(19.087) |
| | Median | 2.00 | 1.00 | 2.00 | 3.00 | 2.00 | -1.00 |
| | Min to Max | -132.00 to 82.00 | -85.00 to 87.00 | -68.00 to 72.00 | -39.00 to 50.00 | -132.00 to 82.00 | -85.00 to 87.00 |
| 28 weeks | N[a] | 157 | 112 | 68 | 44 | 89 | 68 |
| | Randomization Mean(SD) | 92.77(17.054) | 94.51(11.951) | 94.28(13.755) | 96.18(10.814) | 91.62(19.194) | 93.43(12.592) |
| | Visit Mean(SD) | 97.64(24.414) | 93.10(10.573) | 98.22(16.361) | 92.89(9.211) | 97.20(29.196) | 93.24(11.432) |
| | Change Mean(SD) | 4.87(20.279) | -1.41(12.180) | 3.94(14.130) | -3.30(10.474) | 5.58(23.997) | -0.19(13.097) |
| | Median | 2.00 | -1.00 | 2.00 | -1.00 | 0.00 | 0.00 |
| | Min to Max | -56.00 to 122.00 | -51.00 to 39.00 | -43.00 to 58.00 | -34.00 to 16.00 | -56.00 to 122.00 | -51.00 to 39.00 |
| 40 weeks | N[a] | 95 | 62 | 44 | 23 | 51 | 39 |
| | Randomization Mean(SD) | 93.76(14.516) | 91.94(9.531) | 94.55(12.535) | 93.13(9.339) | 93.08(16.124) | 91.23(9.694) |
| | Visit Mean(SD) | 96.19(16.870) | 92.79(9.158) | 95.75(16.328) | 93.78(9.293) | 96.57(17.477) | 92.21(9.148) |
| | Change Mean(SD) | 2.43(16.894) | 0.85(10.461) | 1.20(13.973) | 0.65(9.698) | 3.49(19.136) | 0.97(11.008) |
| | Median | 3.00 | 1.50 | 0.00 | 1.00 | 4.00 | 2.00 |
| | Min to Max | -47.00 to 50.00 | -25.00 to 29.00 | -30.00 to 38.00 | -18.00 to 16.00 | -47.00 to 50.00 | -25.00 to 29.00 |
| 52 weeks | N[a] | 57 | 35 | 24 | 13 | 33 | 22 |
| | Randomization Mean(SD) | 92.11(14.356) | 92.54(10.004) | 93.50(10.907) | 94.69(9.068) | 91.09(16.512) | 91.27(10.512) |
| | Visit Mean(SD) | 95.23(16.904) | 93.20(9.152) | 97.25(12.667) | 97.77(12.132) | 93.76(19.479) | 90.50(5.561) |

1459

CONFIDENTIAL
AZSER12745906

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 3.12(17.995) | 0.66(11.308) | 3.75(11.837) | 3.08(13.425) | 2.67(21.575) | -0.77(9.914) |
| | Median | 3.00 | -2.00 | 2.00 | -1.00 | 5.00 | -2.50 |
| | Min to Max | -83.00 to 44.00 | -25.00 to 21.00 | -11.00 to 43.00 | -20.00 to 21.00 | -83.00 to 44.00 | -25.00 to 17.00 |
| 68 weeks | N [a] | 29 | 16 | 17 | 7 | 12 | 9 |
| | Randomization Mean(SD) | 92.83(16.340) | 94.13(8.007) | 95.76(13.673) | 98.86(8.092) | 88.67(19.378) | 90.44(6.023) |
| | Visit Mean(SD) | 96.72(21.289) | 92.81(9.697) | 93.65(15.280) | 95.00(13.808) | 101.08(27.904) | 91.11(5.085) |
| | Change Mean(SD) | 3.90(18.044) | -1.31(11.505) | -2.12(11.521) | -3.86(16.108) | 12.42(22.375) | 0.67(6.595) |
| | Median | 2.00 | 1.50 | 1.00 | 1.00 | 6.50 | 2.00 |
| | Min to Max | -28.00 to 63.00 | -24.00 to 19.00 | -28.00 to 14.00 | -24.00 to 19.00 | -18.00 to 63.00 | -13.00 to 10.00 |
| 84 weeks | N [a] | 8 | 5 | 4 | 2 | 4 | 3 |
| | Randomization Mean(SD) | 92.63(17.484) | 93.80(4.658) | 83.75(7.890) | 97.50(0.707) | 101.50(21.000) | 91.33(4.509) |
| | Visit Mean(SD) | 98.13(16.470) | 95.00(4.690) | 94.00(11.605) | 95.00(1.414) | 102.25(21.282) | 95.00(6.557) |
| | Change Mean(SD) | 5.50(12.083) | 1.20(8.526) | 10.25(12.816) | -2.50(0.707) | 0.75(10.782) | 3.67(11.060) |
| | Median | 7.00 | -2.00 | 13.50 | -2.50 | -0.50 | 5.00 |
| | Min to Max | -11.00 to 22.00 | -8.00 to 14.00 | -8.00 to 22.00 | -3.00 to -2.00 | -11.00 to 15.00 | -8.00 to 14.00 |
| 104 weeks | N [a] | 1 | 1 | 1 | 1 | | |
| | Randomization Mean(SD) | 87.00 | 98.00 | 87.00 | 98.00 | | |
| | Visit Mean(SD) | 92.00 | 96.00 | 92.00 | 96.00 | | |
| | Change Mean(SD) | 5.00 | -2.00 | 5.00 | -2.00 | | |
| | Median | 5.00 | -2.00 | 5.00 | -2.00 | | |
| | Min to Max | 5.00 to 5.00 | -2.00 to -2.00 | 5.00 to 5.00 | -2.00 to -2.00 | | |

1460

CONFIDENTIAL
AZSER12745907

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| **HbA1C (%)** | | | | | | | |
| 12 weeks | N^a | 296 | 331 | 127 | 134 | 169 | 197 |
| | Randomization Mean(SD) | 5.40(0.623) | 5.39(0.519) | 5.27(0.560) | 5.24(0.478) | 5.50(0.651) | 5.50(0.521) |
| | Visit Mean(SD) | 5.47(0.580) | 5.40(0.539) | 5.34(0.566) | 5.25(0.489) | 5.57(0.573) | 5.51(0.547) |
| | Change Mean(SD) | 0.07(0.273) | 0.01(0.263) | 0.07(0.270) | 0.01(0.239) | 0.07(0.277) | 0.01(0.280) |
| | Median | 0.10 | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 |
| | Min to Max | -1.00 to 1.30 | -0.80 to 1.00 | -0.90 to 1.30 | -0.70 to 0.90 | -1.00 to 0.90 | -0.80 to 1.00 |
| 28 weeks | N^a | 161 | 115 | 68 | 47 | 93 | 68 |
| | Randomization Mean(SD) | 5.36(0.604) | 5.34(0.445) | 5.22(0.474) | 5.20(0.384) | 5.47(0.666) | 5.44(0.459) |
| | Visit Mean(SD) | 5.50(0.552) | 5.42(0.447) | 5.37(0.533) | 5.26(0.355) | 5.59(0.549) | 5.53(0.473) |
| | Change Mean(SD) | 0.13(0.340) | 0.08(0.312) | 0.15(0.267) | 0.07(0.287) | 0.12(0.385) | 0.09(0.330) |
| | Median | 0.10 | 0.10 | 0.20 | 0.10 | 0.10 | 0.10 |
| | Min to Max | -1.80 to 1.30 | -1.00 to 1.10 | -0.60 to 0.90 | -0.70 to 0.60 | -1.80 to 1.30 | -1.00 to 1.10 |
| 40 weeks | N^a | 93 | 63 | 40 | 23 | 53 | 40 |
| | Randomization Mean(SD) | 5.31(0.545) | 5.25(0.421) | 5.14(0.497) | 5.03(0.437) | 5.44(0.548) | 5.38(0.358) |
| | Visit Mean(SD) | 5.54(0.599) | 5.40(0.445) | 5.34(0.547) | 5.29(0.488) | 5.68(0.599) | 5.47(0.409) |
| | Change Mean(SD) | 0.22(0.320) | 0.15(0.337) | 0.20(0.285) | 0.26(0.426) | 0.24(0.345) | 0.09(0.262) |
| | Median | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.05 |
| | Min to Max | -0.50 to 1.70 | -0.70 to 1.60 | -0.40 to 1.00 | -0.70 to 1.60 | -0.50 to 1.70 | -0.40 to 0.70 |
| 52 weeks | N^a | 60 | 38 | 25 | 13 | 35 | 25 |
| | Randomization Mean(SD) | 5.24(0.509) | 5.28(0.342) | 5.08(0.523) | 5.05(0.357) | 5.35(0.476) | 5.39(0.275) |
| | Visit Mean(SD) | 5.49(0.590) | 5.39(0.459) | 5.39(0.605) | 5.22(0.449) | 5.57(0.575) | 5.48(0.446) |

CONFIDENTIAL
AZSER12745908

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 22    Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Change | Mean(SD) | 0.25(0.373) | 0.12(0.277) | 0.30(0.323) | 0.17(0.263) | 0.22(0.405) | 0.09(0.286) |
| | | Median | 0.20 | 0.10 | 0.20 | 0.10 | 0.20 | 0.10 |
| | | Min to Max | -0.40 to 2.00 | -0.40 to 0.70 | -0.40 to 1.00 | -0.20 to 0.70 | -0.40 to 2.00 | -0.40 to 0.70 |
| 68 weeks | N [a] | | 29 | 19 | 17 | 8 | 12 | 11 |
| | Randomization | Mean(SD) | 5.17(0.567) | 5.20(0.337) | 4.96(0.544) | 4.99(0.290) | 5.46(0.478) | 5.35(0.288) |
| | Visit | Mean(SD) | 5.66(0.962) | 5.41(0.334) | 5.32(0.583) | 5.38(0.349) | 6.14(1.197) | 5.43(0.338) |
| | Change | Mean(SD) | 0.50(0.855) | 0.21(0.280) | 0.36(0.234) | 0.39(0.259) | 0.68(1.310) | 0.07(0.220) |
| | | Median | 0.30 | 0.20 | 0.30 | 0.35 | 0.20 | 0.00 |
| | | Min to Max | -0.30 to 3.80 | -0.30 to 0.90 | -0.10 to 0.80 | 0.10 to 0.90 | -0.30 to 3.80 | -0.30 to 0.40 |
| 84 weeks | N [a] | | 8 | 6 | 4 | 2 | 4 | 4 |
| | Randomization | Mean(SD) | 5.08(0.796) | 5.43(0.327) | 4.65(0.827) | 5.20(0.566) | 5.50(0.560) | 5.55(0.129) |
| | Visit | Mean(SD) | 5.40(0.888) | 5.33(0.250) | 4.90(0.942) | 5.35(0.212) | 5.90(0.535) | 5.33(0.299) |
| | Change | Mean(SD) | 0.33(0.430) | -0.10(0.316) | 0.25(0.252) | 0.15(0.354) | 0.40(0.594) | -0.22(0.250) |
| | | Median | 0.25 | -0.15 | 0.20 | 0.15 | 0.55 | -0.25 |
| | | Min to Max | -0.40 to 0.90 | -0.50 to 0.40 | 0.00 to 0.60 | -0.10 to 0.40 | -0.40 to 0.90 | -0.50 to 0.10 |
| 104 weeks | N [a] | | | 1 | | 1 | | |
| | Randomization | Mean(SD) | | 5.60 | | 5.60 | | |
| | Visit | Mean(SD) | | 5.50 | | 5.50 | | |
| | Change | Mean(SD) | | -0.10 | | -0.10 | | |
| | | Median | | | | -0.10 | | |
| | | Min to Max | | -0.10 to -0.10 | | -0.10 to -0.10 | | |

1462

CONFIDENTIAL
AZSER12745909

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 22    Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ Li/VAL N = 336 | PLA+ Li/VAL N = 367 | QTP+ Li N = 143 | PLA+ Li N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Insulin (pmol/L)** | | | | | | | |
| 12 weeks | N [a] | 240 | 265 | 101 | 106 | 139 | 159 |
| | Randomization Mean(SD) | 112.61(128.845) | 122.22(138.371) | 95.31(85.323) | 102.27(91.564) | 125.18(151.979) | 135.52(161.168) |
| | Visit Mean(SD) | 120.68(118.538) | 131.18(181.468) | 114.52(106.190) | 125.97(144.338) | 125.16(126.949) | 134.66(202.850) |
| | Change Mean(SD) | 8.08(116.862) | 8.96(182.029) | 19.22(85.466) | 23.70(143.511) | -0.02(134.914) | -0.86(203.555) |
| | Median | 7.00 | 0.00 | 14.00 | 7.00 | 0.00 | 0.00 |
| | Min to Max | -833.0 to 666.00 | -687.0 to 1660.0 | -348.0 to 362.00 | -271.0 to 841.00 | -833.0 to 666.00 | -687.0 to 1660.0 |
| 28 weeks | N [a] | 120 | 89 | 50 | 32 | 70 | 57 |
| | Randomization Mean(SD) | 97.63(106.056) | 116.35(147.157) | 83.54(52.269) | 100.13(76.854) | 107.69(131.194) | 125.46(174.714) |
| | Visit Mean(SD) | 118.35(121.073) | 88.28(89.684) | 116.84(98.721) | 97.03(122.024) | 119.43(135.489) | 83.37(65.791) |
| | Change Mean(SD) | 20.73(143.197) | -28.07(148.283) | 33.30(89.336) | -3.09(136.049) | 11.74(171.756) | -42.09(154.108) |
| | Median | 3.00 | 3.00 | 3.00 | -13.5 | 3.50 | -14.0 |
| | Min to Max | -882.0 to 611.00 | -895.0 to 646.00 | -84.00 to 403.00 | -271.0 to 646.00 | -882.0 to 611.00 | -895.0 to 111.00 |
| 40 weeks | N [a] | 64 | 42 | 27 | 15 | 37 | 27 |
| | Randomization Mean(SD) | 109.03(136.940) | 77.67(53.512) | 88.04(82.069) | 72.87(48.860) | 124.35(165.472) | 80.33(56.651) |
| | Visit Mean(SD) | 101.52(73.184) | 86.24(59.800) | 88.81(59.657) | 99.00(64.298) | 110.78(81.199) | 79.15(57.157) |
| | Change Mean(SD) | -7.52(146.769) | 8.57(61.061) | 0.78(82.585) | 26.13(47.922) | -13.57(180.781) | -1.19(66.077) |
| | Median | -3.50 | 0.00 | -7.00 | 20.00 | 0.00 | -13.0 |
| | Min to Max | -938.0 to 368.00 | -216.0 to 153.00 | -327.0 to 139.00 | -76.00 to 132.00 | -938.0 to 368.00 | -216.0 to 153.00 |
| 52 weeks | N [a] | 38 | 26 | 15 | 11 | 23 | 15 |
| | Randomization Mean(SD) | 83.89(72.574) | 86.15(63.993) | 102.07(104.750) | 73.45(56.449) | 72.04(38.777) | 95.47(69.404) |
| | Visit Mean(SD) | 111.76(145.934) | 114.88(108.899) | 107.00(47.134) | 149.00(147.740) | 114.87(185.413) | 89.87(63.253) |

1463

CONFIDENTIAL
AZSER12745910

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 27.87(146.426) | 28.73(89.487) | 4.93(95.709) | 75.55(112.737) | 42.83(172.155) | -5.60(47.295) |
| | Median | 3.00 | -3.50 | 14.00 | 41.00 | 0.00 | -20.00 |
| | Min to Max | -243.0 to 799.00 | -97.00 to 284.00 | -243.0 to 132.00 | -41.00 to 284.00 | -90.00 to 799.00 | -97.00 to 76.00 |
| 68 weeks N[a] | | 21 | 12 | 12 | 6 | 9 | 6 |
| Randomization | Mean(SD) | 76.19(56.865) | 85.67(52.871) | 74.83(64.433) | 95.00(71.417) | 78.00(48.675) | 76.33(28.987) |
| Visit | Mean(SD) | 74.52(44.197) | 79.42(56.465) | 71.25(39.959) | 90.33(64.139) | 78.89(51.482) | 68.50(51.130) |
| Change | Mean(SD) | -1.67(36.274) | -6.25(33.608) | -3.58(39.633) | -4.67(22.313) | 0.89(33.419) | -7.83(44.508) |
| | Median | 0.00 | -6.50 | 3.00 | -10.5 | 0.00 | 0.50 |
| | Min to Max | -111.0 to 49.00 | -83.00 to 49.00 | -111.0 to 35.00 | -27.00 to 34.00 | -34.00 to 49.00 | -83.00 to 49.00 |
| 84 weeks N[a] | | 5 | 2 | 3 | | 2 | 2 |
| Randomization | Mean(SD) | 48.80(28.066) | 107.50(14.849) | 46.33(37.978) | | 52.50(14.849) | 107.50(14.849) |
| Visit | Mean(SD) | 54.40(41.986) | 104.50(58.690) | 58.00(58.966) | | 49.00(0.000) | 104.50(58.690) |
| Change | Mean(SD) | 5.60(18.783) | -3.00(43.841) | 11.67(21.385) | | -3.50(14.849) | -3.00(43.841) |
| | Median | 7.00 | -3.00 | 7.00 | | -3.50 | -3.00 |
| | Min to Max | -14.00 to 35.00 | -34.00 to 28.00 | -7.00 to 35.00 | | -14.00 to 7.00 | -34.00 to 28.00 |
| HOMA-R | | | | | | | |
| 12 weeks N[a] | | 240 | 264 | 102 | 108 | 138 | 156 |
| Randomization | Mean(SD) | 4.29(7.868) | 4.45(5.717) | 3.48(3.910) | 3.49(3.261) | 4.89(9.792) | 5.12(6.856) |
| Visit | Mean(SD) | 4.47(5.835) | 4.74(7.211) | 4.02(4.008) | 4.56(5.539) | 4.80(6.878) | 4.87(8.187) |
| Change | Mean(SD) | 0.18(6.605) | 0.29(7.255) | 0.55(3.611) | 1.08(5.431) | -0.09(8.144) | -0.25(8.259) |
| | Median | 0.20 | 0.12 | 0.49 | 0.29 | 0.03 | 0.03 |
| | Min to Max | -50.60 to 40.53 | -22.44 to 62.54 | -13.43 to 15.52 | -10.57 to 29.09 | -50.60 to 40.53 | -22.44 to 62.54 |

1464

CONFIDENTIAL
AZSER12745911

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| 28 weeks | N [a] | 116 | 87 | 49 | 32 | 67 | 55 |
| | Randomization | Mean(SD) | 3.45(4.652) | 4.10(5.347) | 2.86(2.046) | 3.49(2.904) | 3.88(5.849) | 4.45(6.352) |
| | Visit | Mean(SD) | 4.64(8.225) | 3.04(3.253) | 3.62(3.509) | 3.27(4.307) | 5.38(10.372) | 2.91(2.480) |
| | Change | Mean(SD) | 1.19(8.323) | -1.06(5.442) | 0.76(2.867) | -0.22(4.924) | 1.50(10.700) | -1.54(5.710) |
| | | Median | 0.03 | -0.45 | 0.00 | -0.53 | 0.10 | -0.35 |
| | | Min to Max | -40.14 to 45.80 | -29.01 to 22.78 | -2.57 to 12.17 | -10.58 to 22.78 | -40.14 to 45.80 | -29.01 to 5.61 |
| 40 weeks | N [a] | 65 | 43 | 28 | 15 | 37 | 28 |
| | Randomization | Mean(SD) | 3.81(5.865) | 2.66(2.112) | 3.02(3.047) | 2.43(1.647) | 4.41(7.302) | 2.78(2.342) |
| | Visit | Mean(SD) | 3.19(2.499) | 2.86(2.220) | 2.75(2.092) | 3.30(2.052) | 3.52(2.749) | 2.62(2.305) |
| | Change | Mean(SD) | -0.62(6.162) | 0.20(2.526) | -0.27(3.034) | 0.87(1.539) | -0.89(7.774) | -0.17(2.882) |
| | | Median | -0.09 | -0.03 | -0.26 | 1.08 | 0.13 | -0.22 |
| | | Min to Max | -41.87 to 11.38 | -10.08 to 7.60 | -12.61 to 5.99 | -2.91 to 3.44 | -41.87 to 11.38 | -10.08 to 7.60 |
| 52 weeks | N [a] | 36 | 27 | 15 | 11 | 21 | 16 |
| | Randomization | Mean(SD) | 2.66(2.741) | 3.01(2.531) | 3.35(3.966) | 2.43(1.858) | 2.17(1.233) | 3.42(2.895) |
| | Visit | Mean(SD) | 3.62(3.876) | 3.73(3.939) | 3.71(2.069) | 5.17(5.443) | 3.56(4.826) | 2.75(2.139) |
| | Change | Mean(SD) | 0.96(4.403) | 0.72(3.511) | 0.36(3.501) | 2.74(4.178) | 1.39(4.988) | -0.67(2.159) |
| | | Median | 0.20 | -0.27 | 0.63 | 1.75 | -0.09 | -0.64 |
| | | Min to Max | -8.79 to 21.70 | -5.85 to 10.76 | -8.79 to 5.41 | -1.30 to 10.76 | -3.16 to 21.70 | -5.85 to 2.26 |
| 68 weeks | N [a] | 20 | 11 | 11 | 6 | 9 | 5 |
| | Randomization | Mean(SD) | 2.58(2.062) | 2.78(1.773) | 2.78(2.416) | 3.22(2.282) | 2.34(1.639) | 2.25(0.845) |
| | Visit | Mean(SD) | 2.67(1.628) | 2.78(1.989) | 2.75(1.631) | 3.03(2.335) | 2.58(1.718) | 2.49(1.697) |
| | Change | Mean(SD) | 0.09(1.421) | 0.00(0.799) | -0.03(1.626) | -0.19(0.475) | 0.25(1.202) | 0.24(1.090) |
| | | Median | 0.25 | -0.20 | 0.31 | -0.28 | 0.00 | 0.18 |

1465

CONFIDENTIAL
AZSER12745912

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Min to Max | -4.32 to Max | -1.14 to 1.81 | -4.32 to 1.62 | -0.89 to 0.43 | -1.09 to 1.96 | -1.14 to 1.81 |
| 84 weeks | N [a] | 5 | 2 | 3 | | 2 | 2 |
| | Randomization | Mean(SD) 1.45(0.848) | 3.46(0.233) | 1.32(1.070) | | 1.64(0.682) | 3.46(0.233) |
| | Visit | Mean(SD) 1.73(1.425) | 3.59(2.310) | 1.87(1.997) | | 1.52(0.088) | 3.59(2.310) |
| | Change | Mean(SD) 0.29(0.843) | 0.13(2.077) | 0.55(0.927) | | -0.11(0.770) | 0.13(2.077) |
| | | Median 0.12 | 0.13 | 0.12 | | -0.11 | 0.13 |
| | | Min to Max -0.66 to 1.62 | -1.34 to 1.60 | -0.08 to 1.62 | -0.89 to 0.43 | -0.66 to 0.43 | -1.34 to 1.60 |
| **QUICKI** | | | | | | | |
| 12 weeks | N [a] | 240 | 264 | 102 | 108 | 138 | 156 |
| | Randomization | Mean(SD) 0.3374(0.0427) | 0.3334(0.0433) | 0.3402(0.0424) | 0.3402(0.0431) | 0.3353(0.0430) | 0.3287(0.0430) |
| | Visit | Mean(SD) 0.3317(0.0414) | 0.3317(0.0423) | 0.3312(0.0402) | 0.3342(0.0461) | 0.3321(0.0424) | 0.3300(0.0396) |
| | Change | Mean(SD) -0.0057(0.0379) | -0.0016(0.0398) | -0.0090(0.0376) | -0.0060(0.0421) | -0.0032(0.0381) | 0.0014(0.0380) |
| | | Median -.005 | -.002 | -.010 | -.007 | -.001 | -.001 |
| | | Min to Max -.1507 to 0.1086 | -.1279 to 0.1208 | -.1214 to 0.0897 | -.1152 to 0.1124 | -.1507 to 0.1086 | -.1279 to 0.1208 |
| 28 weeks | N [a] | 116 | 87 | 49 | 32 | 67 | 55 |
| | Randomization | Mean(SD) 0.3400(0.0406) | 0.3344(0.0380) | 0.3450(0.0439) | 0.3332(0.0339) | 0.3364(0.0378) | 0.3350(0.0405) |
| | Visit | Mean(SD) 0.3353(0.0431) | 0.3429(0.0388) | 0.3387(0.0458) | 0.3391(0.0340) | 0.3328(0.0412) | 0.3451(0.0414) |
| | Change | Mean(SD) -.0047(0.0376) | 0.0085(0.0383) | -0.0063(0.0325) | 0.0058(0.0328) | -0.0036(0.0412) | 0.0101(0.0413) |
| | | Median -.002 | .0087 | .0000 | .0100 | -.003 | .0083 |
| | | Min to Max -.1476 to 0.0798 | -.0857 to 0.1321 | -.0734 to 0.0563 | -.0809 to 0.0644 | -.1476 to 0.0798 | -.0857 to 0.1321 |
| 40 weeks | N [a] | 65 | 43 | 28 | 15 | 37 | 28 |
| | Randomization | Mean(SD) 0.3381(0.0406) | 0.3424(0.0304) | 0.3441(0.0437) | 0.3435(0.0254) | 0.3336(0.0380) | 0.3418(0.0332) |

1466

CONFIDENTIAL
AZSER12745913

Clinical Study Report
Study code: D1447C00126

### Table 11.3.8.4- 22   Glucose regulation data, change from randomization by visit (OC, randomized safety population)

| | | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Visit | Mean(SD) | 0.3375(0.0367) | 0.3412(0.0348) | 0.3465(0.0409) | 0.3311(0.0316) | 0.3307(0.0322) | 0.3466(0.0358) |
| | Change | Mean(SD) | -.0006(0.0387) | -.0012(0.0391) | 0.0024(0.0388) | -.0124(0.0311) | -.0028(0.0390) | 0.0048(0.0420) |
| | | Median | .0019 | .0003 | .0071 | -.019 | -.004 | .0084 |
| | | Min to Max | -.0862 to 0.1096 | -.1140 to 0.1069 | -.0862 to 0.0683 | -.0514 to 0.0731 | -.0733 to 0.1096 | -.1140 to 0.1069 |
| 52 weeks | N[a] | | 36 | 27 | 15 | 11 | 21 | 16 |
| | Randomization | Mean(SD) | 0.3464(0.0342) | 0.3385(0.0324) | 0.3430(0.0413) | 0.3451(0.0267) | 0.3489(0.0289) | 0.3340(0.0360) |
| | Visit | Mean(SD) | 0.3351(0.0395) | 0.3400(0.0459) | 0.3254(0.0327) | 0.3288(0.0481) | 0.342(0.0431) | 0.3477(0.0442) |
| | Change | Mean(SD) | -.0114(0.0369) | 0.0015(0.0436) | -.0176(0.0379) | -.0163(0.0399) | -.0069(0.0364) | 0.0138(0.0429) |
| | | Median | -.004 | .0109 | -.014 | -.022 | .0061 | .0181 |
| | | Min to Max | -.1025 to 0.0408 | -.0940 to 0.1099 | -.1010 to 0.0350 | -.0940 to 0.0397 | -.1025 to 0.0408 | -.0848 to 0.1099 |
| 68 weeks | N[a] | | 20 | 11 | 11 | 6 | 9 | 5 |
| | Randomization | Mean(SD) | 0.3486(0.0397) | 0.3362(0.0242) | 0.3489(0.0461) | 0.3321(0.0299) | 0.3483(0.0330) | 0.3411(0.0173) |
| | Visit | Mean(SD) | 0.3422(0.0349) | 0.3399(0.0306) | 0.3405(0.0363) | 0.3382(0.0354) | 0.3443(0.0352) | 0.3420(0.0274) |
| | Change | Mean(SD) | -.0064(0.0255) | 0.0037(0.0171) | -.0084(0.0228) | 0.0061(0.0133) | -.0040(0.0298) | 0.0009(0.0222) |
| | | Median | -.007 | .0018 | -.008 | .0042 | .0000 | -.006 |
| | | Min to Max | -.0534 to 0.0494 | -.0166 to 0.0370 | -.0517 to 0.0258 | -.0122 to 0.0227 | -.0534 to 0.0494 | -.0166 to 0.0370 |
| 84 weeks | N[a] | | 5 | 2 | 3 | | 2 | 2 |
| | Randomization | Mean(SD) | 0.3731(0.0381) | 0.3178(0.0029) | 0.3834(0.0472) | | 0.3576(0.0238) | 0.3178(0.0029) |
| | Visit | Mean(SD) | 0.3697(0.0463) | 0.3227(0.0312) | 0.3772(0.0638) | | 0.3584(0.0032) | 0.3227(0.0312) |
| | Change | Mean(SD) | -.0034(0.0186) | 0.0049(0.0283) | -.0062(0.0174) | | 0.0007(0.0270) | 0.0049(0.0283) |
| | | Median | -.009 | .0049 | -.009 | | .0007 | .0049 |
| | | Min to Max | -.0220 to 0.0198 | -.0151 to 0.0249 | -.0220 to 0.0124 | | -.0184 to 0.0198 | -.0151 to 0.0249 |

[a] Number of patients with assessment at randomization and at the specified visit.

1467

CONFIDENTIAL
AZSER12745914

Clinical Study Report
Study code: D1447C00126

PLA Placebo. QTP Quetiapine. LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
HbA1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10(glucose e(mg/dl))].
/csr e/prod/seroquel/d1447c00126/sp/output/tlf/t103080422.rtf chem211.sas 17APR2007/09/20 luchen

**Table 11.3.8.4-23   Glucose regulation data, change to end of treatment, >8 h fasting (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Glucose (mg/dL) | | | | | | | |
| N [a] | | 281 | 278 | 125 | 117 | 156 | 161 |
| Randomization | Mean(SD) | 93.95(21.331) | 96.12(19.254) | 95.86(18.346) | 94.60(13.590) | 92.42(23.395) | 97.22(22.472) |
| End of treatment | Mean(SD) | 98.70(20.197) | 95.67(18.017) | 101.22(21.616) | 96.22(16.842) | 96.68(18.812) | 95.27(18.867) |
| Change | Mean(SD) | 4.75(18.588) | -0.45(16.322) | 5.35(16.114) | 1.62(12.833) | 4.26(20.394) | -1.96(18.341) |
| | Median | 3.00 | 0.00 | 3.00 | 1.00 | 3.00 | -1.00 |
| | Min to Max | -132.0 to 84.00 | -85.00 to 67.00 | -56.00 to 72.00 | -25.00 to 46.00 | -132.0 to 84.00 | -85.00 to 67.00 |
| HbA1C (%) | | | | | | | |
| N [a] | | 281 | 286 | 123 | 120 | 158 | 166 |
| Randomization | Mean(SD) | 5.39(0.618) | 5.39(0.546) | 5.27(0.563) | 5.20(0.473) | 5.48(0.644) | 5.52(0.556) |
| End of treatment | Mean(SD) | 5.58(0.617) | 5.44(0.581) | 5.45(0.563) | 5.26(0.468) | 5.67(0.641) | 5.57(0.620) |
| Change | Mean(SD) | 0.19(0.410) | 0.05(0.301) | 0.18(0.288) | 0.06(0.253) | 0.19(0.486) | 0.05(0.332) |
| | Median | 0.20 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 |
| | Min to Max | -1.60 to 3.80 | -1.10 to 1.40 | -0.90 to 1.10 | -0.70 to 0.90 | -1.60 to 3.80 | -1.10 to 1.40 |

1468

CONFIDENTIAL
AZSER12745915

**Table 11.3.8.4- 23    Glucose regulation data, change to end of treatment, >8 h fasting (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Insulin (pmol/L)** | | | | | | | |
| N [a] | | 231 | 233 | 99 | 95 | 132 | 138 |
| Randomization | Mean(SD) | 106.34(119.853) | 112.42(125.781) | 94.40(84.224) | 99.49(93.374) | 115.30(140.447) | 121.32(143.574) |
| End of treatment | Mean(SD) | 126.38(154.332) | 115.78(157.755) | 119.46(140.061) | 114.71(125.910) | 131.57(164.560) | 116.51(176.819) |
| Change | Mean(SD) | 20.04(143.209) | 3.36(169.964) | 25.06(100.589) | 15.21(132.252) | 16.27(168.539) | -4.80(191.713) |
| | Median | 7.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -882.0 to 799.00 | -895.0 to 1660.0 | -243.0 to 611.00 | -271.0 to 646.00 | -882.0 to 799.00 | -895.0 to 1660.0 |
| **HOMA-R** | | | | | | | |
| N [a] | | 234 | 234 | 101 | 98 | 133 | 136 |
| Randomization | Mean(SD) | 3.88(7.134) | 4.05(4.855) | 3.23(3.220) | 3.39(3.294) | 4.37(9.022) | 4.51(5.689) |
| End of treatment | Mean(SD) | 4.40(6.062) | 4.12(6.109) | 3.94(3.995) | 4.09(5.078) | 4.75(7.245) | 4.14(6.774) |
| Change | Mean(SD) | 0.52(6.772) | 0.08(6.618) | 0.71(3.230) | 0.70(5.302) | 0.38(8.544) | -0.37(7.410) |
| | Median | 0.22 | 0.00 | 0.24 | 0.13 | 0.16 | -0.08 |
| | Min to Max | -50.60 to 62.54 | -29.01 to 62.54 | -8.98 to 12.57 | -10.58 to 29.09 | -50.60 to 40.53 | -29.01 to 62.54 |
| **QUICKI** | | | | | | | |
| N [a] | | 234 | 234 | 101 | 98 | 133 | 136 |
| Randomization | Mean(SD) | 0.3398(0.0421) | 0.3360(0.0422) | 0.3414(0.0423) | 0.3417(0.0428) | 0.3386(0.0421) | 0.3319(0.0414) |
| End of treatment | Mean(SD) | 0.3335(0.0420) | 0.3361(0.0420) | 0.3333(0.0415) | 0.3365(0.0423) | 0.3337(0.0425) | 0.3359(0.0419) |
| Change | Mean(SD) | -.0063(0.0371) | 0.0001(0.0386) | -.0081(0.0354) | -.0052(0.0397) | -.0049(0.0385) | 0.0040(0.0375) |
| | Median | -.006 | -.000 | -.009 | -.003 | -.004 | .0011 |

1469

CONFIDENTIAL
AZSER12745916

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 23      Glucose regulation data, change to end of treatment, >8 h fasting (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Min to Max | -.1476 to 0.0959 | -.1152 to 0.1208 | -.0886 to 0.0897 | -.1152 to 0.0739 | -.1476 to 0.0959 | -.1110 to 0.1208 |

ᵃ Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1 [log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Change from randomization, ~8 hours after last meal.
/csre prod /seroquel/d1447c00126/sp/output ttl/f11l03080423.rtf chem212.sas 17APR2007/09:20 luchen

**Table 11.3.8.4- 24      Glucose regulation data, change from baseline, >8 h fasting, diabetic subgroups, by treatment group (randomized safety population)**

| | | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Parameter | | Nᵃ | Mean | SD | Median | Nᵃ | Mean | SD | Median |
| Glucose (mg/dL) | Diabetic | 20 | -16.05 | 34.866 | -7.00 | 27 | -7.63 | 35.138 | -7.00 |
| | Diabetic risk | 83 | 4.69 | 16.663 | 3.00 | 77 | -3.92 | 12.173 | -3.00 |
| | Non diabetic | 178 | 7.11 | 15.263 | 4.00 | 174 | 2.20 | 12.467 | 2.00 |
| HbA1C (%) | Diabetic | 20 | -0.14 | 0.583 | -0.15 | 28 | -0.01 | 0.523 | -0.10 |
| | Diabetic risk | 82 | 0.22 | 0.416 | 0.10 | 79 | 0.06 | 0.308 | 0.00 |
| | Non diabetic | 179 | 0.21 | 0.370 | 0.20 | 179 | 0.06 | 0.248 | 0.00 |
| Insulin (pmol/L) | Diabetic | 18 | -40.44 | 122.136 | -17.50 | 23 | -24.65 | 69.133 | -7.00 |
| | Diabetic risk | 66 | 20.21 | 212.097 | 0.00 | 69 | -7.22 | 131.330 | 7.00 |
| | Non diabetic | 145 | 22.81 | 88.034 | 7.00 | 141 | 13.10 | 196.120 | 0.00 |
| HOMA-R | Diabetic | 18 | -4.80 | 12.928 | -0.60 | 23 | -1.19 | 3.677 | -0.26 |
| | Diabetic risk | 67 | 0.64 | 8.547 | -0.14 | 69 | -0.42 | 5.530 | 0.19 |

1470

CONFIDENTIAL
AZSER12745917

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-24    Glucose regulation data, change from baseline, >8 h fasting, diabetic subgroups, by treatment group (randomized safety population)**

| Parameter | | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| | Non diabetic | 149 | 1.11 | 4.077 | 0.40 | 142 | 0.52 | 7.412 | -0.00 |
| QUICKI | Diabetic | 18 | 0.0120 | 0.0302 | 0.0097 | 23 | 0.0037 | 0.0286 | 0.0010 |
| | Diabetic risk | 67 | -0.0007 | 0.0353 | 0.0030 | 69 | 0.0030 | 0.0332 | -0.0020 |
| | Non diabetic | 149 | -0.0110 | 0.0379 | -0.0110 | 142 | -0.0019 | 0.0424 | 0.0000 |

[a] Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t11f03080424.rtf  chemm203.sas  17APR2007:09:20 luchen

**Table 11.3.8.4-25    Glucose regulation data, change from baseline, >8 h fasting, diabetic subgroups, by mood stabilizer (randomized safety population)**

| Parameter | | QTP+LI/VAL N=143 | | | | PLA+LI/VAL N=153 | | | | QTP+LI/VAL N=193 | | | | PLA+LI/VAL N=214 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Glucose (mg/dL) | Diabetic | 9 | -2.89 | 25.082 | 3.00 | 4 | -0.75 | 26.625 | -7.50 | 11 | -26.82 | 39.025 | -19.00 | 23 | -8.83 | 36.775 | -7.00 |
| | Diabetic risk | 39 | 5.85 | 14.420 | 5.00 | 39 | -2.67 | 11.669 | -2.00 | 44 | 3.66 | 18.532 | 1.50 | 38 | -5.21 | 12.694 | -6.00 |
| | Non diabetic | 77 | 6.06 | 15.645 | 2.00 | 74 | 4.01 | 12.072 | 3.00 | 101 | 7.91 | 14.993 | 5.00 | 100 | 0.86 | 12.644 | 2.00 |
| HbA1C (%) | Diabetic | 9 | -0.07 | 0.456 | -0.10 | 5 | 0.06 | 0.365 | 0.10 | 11 | -0.21 | 0.685 | -0.20 | 23 | -0.02 | 0.557 | -0.10 |
| | Diabetic risk | 39 | 0.22 | 0.293 | 0.20 | 40 | 0.08 | 0.321 | 0.20 | 43 | 0.22 | 0.506 | 0.10 | 39 | 0.04 | 0.298 | 0.00 |

1471

CONFIDENTIAL
AZSER12745918

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-25    Glucose regulation data, change from baseline, >8 h fasting, diabetic subgroups, by mood stabilizer (randomized safety population)**

| Parameter | | QTP+LI/VAL N=143 | | | | PLA+LI/VAL N=153 | | | | QTP+LI/VAL N=193 | | | | PLA+LI/VAL N=214 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Insulin (pmol/L) | Non diabetic | 75 | 0.19 | 0.248 | 0.20 | 75 | 0.05 | 0.204 | 0.00 | 104 | 0.22 | 0.438 | 0.20 | 104 | 0.06 | 0.277 | 0.00 |
| | Diabetic | 9 | 9.44 | 115.736 | -13.00 | 4 | -7.25 | 37.107 | -3.50 | 9 | -90.33 | 112.713 | -27.00 | 19 | -28.32 | 74.368 | -14.00 |
| | Diabetic risk | 29 | 2.34 | 100.379 | 0.00 | 37 | -10.62 | 115.361 | 0.00 | 37 | 34.22 | 270.050 | 0.00 | 32 | -3.28 | 149.496 | 7.00 |
| | Non diabetic | 59 | 27.32 | 63.668 | 21.00 | 54 | 34.57 | 144.975 | 7.00 | 86 | 19.71 | 101.683 | 7.00 | 87 | -0.23 | 221.793 | 0.00 |
| HOMA-R | Diabetic | 9 | 0.08 | 5.986 | -0.44 | 4 | 0.22 | 3.199 | -0.31 | 9 | -9.68 | 16.303 | -1.77 | 19 | -1.49 | 3.780 | -0.26 |
| | Diabetic risk | 31 | 0.23 | 3.622 | -0.17 | 37 | -0.34 | 4.734 | 0.16 | 36 | 0.99 | 11.236 | -0.07 | 32 | -0.52 | 6.405 | 0.20 |
| | Non diabetic | 61 | 1.04 | 2.401 | 0.60 | 57 | 1.40 | 5.702 | 0.15 | 88 | 1.16 | 4.929 | 0.27 | 85 | -0.07 | 8.347 | -0.11 |
| QUICKI | Diabetic | 9 | 0.0002 | 0.0320 | 0.0022 | 4 | 0.0058 | 0.0152 | 0.0078 | 9 | 0.0239 | 0.0244 | 0.0194 | 19 | 0.0032 | 0.0310 | 0.0010 |
| | Diabetic risk | 31 | 0.0036 | 0.0277 | 0.0030 | 37 | 0.0012 | 0.0319 | -0.0020 | 36 | -0.0044 | 0.0407 | 0.0028 | 32 | 0.0050 | 0.0350 | -0.0024 |
| | Non diabetic | 61 | -0.0153 | 0.0379 | -0.0138 | 57 | -0.0102 | 0.0448 | -0.0073 | 88 | -0.0080 | 0.0378 | -0.0076 | 85 | 0.0037 | 0.0400 | 0.0033 |

[a] Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo, QTP Quetiapine, N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t1103080425.rtf  chemm204.sas  17APR2007:09:20  luchen

1472

CONFIDENTIAL
AZSER12745919

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-26   Glucose regulation data, change to end of treatment, >8 h fasting, diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Glucose (mg/dL)** | | | | | | | |
| N [a] | | 20 | 27 | 9 | 4 | 11 | 23 |
| Randomization | Mean(SD) | 143.00(45.385) | 127.63(39.005) | 140.67(31.769) | 137.50(22.546) | 144.91(55.653) | 125.91(41.327) |
| End of treatment | Mean(SD) | 126.95(31.036) | 120.00(35.675) | 137.78(35.598) | 136.75(47.070) | 118.09(24.990) | 117.09(33.795) |
| Change | Mean(SD) | -16.05(34.866) | -7.63(35.138) | -2.89(25.082) | -0.75(26.625) | -26.82(39.025) | -8.83(36.775) |
| Median | | -7.00 | -7.00 | 3.00 | -7.50 | -19.0 | -7.00 |
| Min to Max | | -132.0 to 32.00 | -85.00 to 67.00 | -56.00 to 32.00 | -24.00 to 36.00 | -132.0 to 16.00 | -85.00 to 67.00 |
| **HbA1C (%)** | | | | | | | |
| N [a] | | 20 | 28 | 9 | 5 | 11 | 23 |
| Randomization | Mean(SD) | 6.85(1.109) | 6.47(0.701) | 6.63(0.748) | 6.22(0.769) | 7.03(1.345) | 6.53(0.692) |
| End of treatment | Mean(SD) | 6.71(0.863) | 6.46(0.921) | 6.57(0.819) | 6.28(0.898) | 6.82(0.921) | 6.50(0.941) |
| Change | Mean(SD) | -0.14(0.583) | -0.01(0.523) | -0.07(0.456) | 0.06(0.365) | -0.21(0.685) | -0.02(0.557) |
| Median | | -0.15 | -0.10 | -0.10 | 0.10 | -0.20 | -0.10 |
| Min to Max | | -1.60 to 0.90 | -1.10 to 1.40 | -0.90 to 0.40 | -0.40 to 0.50 | -1.60 to 0.90 | -1.10 1.40 |
| **Insulin (pmol/L)** | | | | | | | |
| N [a] | | 19 | 23 | 10 | 4 | 9 | 19 |
| Randomization | Mean(SD) | 214.32(209.330) | 153.83(107.336) | 191.10(170.681) | 141.00(57.050) | 240.11(253.766) | 156.53(116.166) |
| End of treatment | Mean(SD) | 208.16(278.324) | 129.17(78.375) | 260.70(340.673) | 133.75(65.015) | 149.78(190.906) | 128.21(82.448) |
| Change | Mean(SD) | -6.16(190.851) | -24.65(69.133) | 69.60(219.302) | -7.25(37.107) | -90.33(112.713) | -28.32(74.368) |
| Median | | -14.0 | -7.00 | 0.50 | -3.50 | -27.0 | -14.0 |

1473

CONFIDENTIAL
AZSER12745920

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 26    Glucose regulation data, change to end of treatment, >8 h fasting, diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Min to Max | -327.0 to 611.00 | -250.0 to 48.00 | -125.0 to 611.00 | -56.00 to 34.00 | -327.0 to 13.00 | -250.0 to 48.00 |
| **HOMA-R** | | | | | | | |
| N [a] | | 18 | 23 | 9 | 4 | 9 | 19 |
| Randomization | Mean(SD) | 12.43(19.904) | 6.85(4.995) | 7.89(6.709) | 6.85(2.951) | 16.97(27.395) | 6.85(5.389) |
| End of treatment | Mean(SD) | 7.63(9.219) | 5.66(4.190) | 7.97(7.016) | 7.07(5.317) | 7.29(11.450) | 5.37(4.027) |
| Change | Mean(SD) | -4.80(12.928) | -1.19(3.677) | 0.08(5.986) | 0.22(3.199) | -9.68(16.303) | -1.49(3.780) |
| | Median | -0.60 | -0.26 | -0.44 | -0.31 | -1.77 | -0.26 |
| | Min to Max | -50.60 to 11.87 | -13.41 to 4.58 | -8.98 to 11.87 | -3.06 to 4.58 | -50.60 to 0.37 | -13.41 to 3.08 |
| **QUICKI** | | | | | | | |
| N [a] | | 18 | 23 | 9 | 4 | 9 | 19 |
| Randomization | Mean(SD) | 0.2962(0.0403) | 0.3068(0.0404) | 0.3036(0.0431) | 0.2955(0.0231) | 0.2889(0.0385) | 0.3091(0.0433) |
| End of treatment | Mean(SD) | 0.3082(0.0349) | 0.3104(0.0308) | 0.3037(0.0379) | 0.3013(0.0341) | 0.3128(0.0332) | 0.3124(0.0307) |
| Change | Mean(SD) | 0.0120(0.0302) | 0.0037(0.0286) | 0.0002(0.0320) | 0.0058(0.0152) | 0.0239(0.0244) | 0.0032(0.0310) |
| | Median | .0097 | .0010 | .0022 | .0078 | .0194 | .0010 |
| | Min to Max | -.0465 to 0.0644 | -.0659 to 0.0762 | -.0465 to 0.0636 | -.0125 to 0.0204 | -.0080 to 0.0644 | -.0659 to 0.0762 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA, Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbAlC Hemoglobin Alc.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1 /[log10(insulin n(uU/ml) + log10 (glucose c(mg/dl))].
Note: Change from randomization. >8 hours after last meal.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbAlc above ULN at baseline.
/cste/prod/seroquel/d1447c00126/sp/output/llf11103080426.rtf  chem213.sas  17APR2007/09:20  luchen

1474

CONFIDENTIAL
AZSER12745921

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-27   Glucose regulation data, change to end of treatment, >8 h fasting, diabetic risk (randomized safety population).**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| **Glucose (mg/dL)** | | | | | | |
| N [a] | 83 | 77 | 39 | 39 | 44 | 38 |
| Randomization Mean(SD) | 99.01(12.277) | 102.14(11.308) | 101.95(10.699) | 101.77(9.783) | 96.41(13.096) | 102.53(12.808) |
| End of treatment Mean(SD) | 103.70(19.668) | 98.22(12.138) | 107.79(17.122) | 99.10(12.525) | 100.07(21.211) | 97.32(11.826) |
| Change Mean(SD) | 4.69(16.663) | -3.92(12.173) | 5.85(14.420) | -2.67(11.669) | 3.66(18.532) | -5.21(12.694) |
| Median | 3.00 | -3.00 | 5.00 | -2.00 | 1.50 | -6.00 |
| Min to Max | -31.00 to 63.00 | -39.00 to 24.00 | -28.00 to 58.00 | -23.00 to 20.00 | -31.00 to 63.00 | -39.00 to 24.00 |
| **HbA1C (%)** | | | | | | |
| N [a] | 82 | 79 | 39 | 40 | 43 | 39 |
| Randomization Mean(SD) | 5.38(0.370) | 5.42(0.304) | 5.27(0.382) | 5.33(0.328) | 5.48(0.331) | 5.51(0.251) |
| End of treatment Mean(SD) | 5.60(0.542) | 5.48(0.321) | 5.48(0.437) | 5.41(0.289) | 5.70(0.609) | 5.55(0.341) |
| Change Mean(SD) | 0.22(0.416) | 0.06(0.308) | 0.22(0.293) | 0.08(0.321) | 0.22(0.506) | 0.04(0.298) |
| Median | 0.10 | 0.00 | 0.20 | 0.00 | 0.10 | 0.00 |
| Min to Max | -0.30 to 3.00 | -0.70 to 1.10 | -0.20 to 1.10 | -0.70 to 0.90 | -0.30 to 3.00 | -0.40 to 1.10 |
| **Insulin (pmol/L)** | | | | | | |
| N [a] | 66 | 69 | 29 | 37 | 37 | 32 |
| Randomization Mean(SD) | 147.36(158.820) | 149.57(129.400) | 119.55(79.910) | 130.03(95.910) | 169.16(198.658) | 172.16(158.319) |
| End of treatment Mean(SD) | 167.58(198.091) | 142.35(122.606) | 121.90(108.678) | 119.41(95.221) | 203.38(242.209) | 168.88(145.224) |

1475

CONFIDENTIAL
AZSER12745922

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 27   Glucose regulation data, change to end of treatment, >8 h fasting, diabetic risk (randomized safety population).**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 20.21(212.097) | -7.22(131.330) | 2.34(100.379) | -10.62(115.361) | 34.22(270.050) | -3.28(149.496) |
| | Median | 0.00 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| | Min to Max | -882.0 to 799.00 | -410.0 to 493.00 | -243.0 to 362.00 | -271.0 to 341.00 | -882.0 to 799.00 | -410.0 to 493.00 |
| HOMA-R | | | | | | | |
| N [a] | | 67 | 69 | 31 | 37 | 36 | 32 |
| Randomization | Mean(SD) | 5.23(6.545) | 5.54(5.307) | 4.14(2.932) | 4.62(3.471) | 6.18(8.451) | 6.60(6.755) |
| End of treatment | Mean(SD) | 5.87(7.804) | 5.12(4.861) | 4.37(4.086) | 4.29(3.874) | 7.17(9.839) | 6.08(5.713) |
| Change | Mean(SD) | 0.64(8.547) | -0.42(5.530) | 0.23(3.622) | -0.34(4.734) | 0.99(11.236) | -0.52(6.405) |
| | Median | -0.14 | 0.19 | -0.17 | 0.16 | -0.07 | 0.20 |
| | Min to Max | -39.74 to 40.53 | -18.32 to 20.69 | -8.79 to 12.57 | -10.57 to 16.48 | -39.74 to 40.53 | -18.32 to 20.69 |
| QUICKI | | | | | | | |
| N [a] | | 67 | 69 | 31 | 37 | 36 | 32 |
| Randomization | Mean(SD) | 0.3206(0.0355) | 0.3165(0.0373) | 0.3195(0.0243) | 0.3211(0.0359) | 0.3215(0.0433) | 0.3111(0.0388) |
| End of treatment | Mean(SD) | 0.3199(0.0391) | 0.3194(0.0366) | 0.3231(0.0344) | 0.3224(0.0300) | 0.3171(0.0431) | 0.3160(0.0433) |
| Change | Mean(SD) | -.0007(0.0353) | 0.0030(0.0332) | 0.0036(0.0277) | 0.0012(0.0319) | -.0044(0.0407) | 0.0050(0.0350) |
| | Median | .0030 | -.002 | .0030 | -.002 | .0028 | -.002 |
| | Min to Max | -.1476 to 0.0779 | -.0636 to 0.0981 | -.0479 to 0.0673 | -.0636 to 0.0731 | -.1476 to 0.0779 | -.0521 to 0.0981 |

[a]  Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICK 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Change from randomization. >8 hours after last meal.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL;
/csre-prod/seroquel/d1447c00126/sp/output/tlf/t1103080427.rtf  chem214.sas  17APR2007:09:20  luchen

1476

CONFIDENTIAL
AZSER12745923

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-28   Glucose regulation data, change to end of treatment, >8 h fasting, non-diabetics (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Glucose (mg/dL)** | | | | | | |
| N [a] | 178 | 174 | 77 | 74 | 101 | 100 |
| Randomization Mean(SD) | 86.08(9.092) | 88.56(8.957) | 87.55(7.674) | 88.50(7.533) | 84.96(9.932) | 88.61(9.917) |
| End of treatment Mean(SD) | 93.19(15.175) | 90.76(12.011) | 93.61(15.596) | 92.51(13.025) | 92.87(14.916) | 89.47(11.092) |
| Change Mean(SD) | 7.11(15.263) | 2.20(12.467) | 6.06(15.645) | 4.01(12.072) | 7.91(14.993) | 0.86(12.644) |
| Median | 4.00 | 2.00 | 2.00 | 3.00 | 5.00 | 2.00 |
| Min to Max | -20.00 to 84.00 | -76.00 to 46.00 | -20.00 to 72.00 | -25.00 to 46.00 | -19.00 to 84.00 | -76.00 to 39.00 |
| **HbAlC (%)** | | | | | | |
| N [a] | 179 | 179 | 75 | 75 | 104 | 104 |
| Randomization Mean(SD) | 5.23(0.377) | 5.21(0.379) | 5.11(0.368) | 5.06(0.415) | 5.32(0.361) | 5.31(0.314) |
| End of treatment Mean(SD) | 5.44(0.473) | 5.26(0.411) | 5.30(0.423) | 5.11(0.398) | 5.54(0.484) | 5.37(0.386) |
| Change Mean(SD) | 0.21(0.370) | 0.06(0.248) | 0.19(0.248) | 0.05(0.204) | 0.22(0.438) | 0.06(0.277) |
| Median | 0.20 | 0.00 | 0.20 | 0.00 | 0.20 | 0.00 |
| Min to Max | -0.40 to 3.80 | -0.60 to 0.80 | -0.40 to 0.70 | -0.60 to 0.60 | -0.30 to 3.80 | -0.50 to 0.80 |
| **Insulin (pmol/L)** | | | | | | |
| N [a] | 146 | 141 | 60 | 54 | 86 | 87 |
| Randomization Mean(SD) | 73.75(51.724) | 87.49(121.186) | 66.13(39.999) | 75.50(87.541) | 79.06(58.171) | 94.93(137.980) |
| End of treatment Mean(SD) | 97.12(89.796) | 100.59(179.900) | 94.75(72.598) | 110.07(147.154) | 98.77(100.449) | 94.70(198.113) |

1477

CONFIDENTIAL
AZSER12745924

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-28   Glucose regulation data, change to end of treatment, >8 h fasting, non-diabetics (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | 23.37(87.993) | 13.10(196.120) | 28.62(63.918) | 34.57(144.975) | 19.71(101.683) | -0.23(221.793) |
| | Median | 7.00 | 0.00 | 21.00 | 7.00 | 7.00 | 0.00 |
| | Min to Max | -222.0 to 534.00 | -895.0 to 1660.0 | -112.0 to 243.00 | -271.0 to 646.00 | -222.0 to 534.00 | -895.0 to 1660.0 |
| **HOMA-R** | | | | | | | |
| N[a] | | 149 | 142 | 61 | 57 | 88 | 85 |
| Randomization | Mean(SD) | 2.24(1.755) | 2.86(4.207) | 2.08(1.401) | 2.35(2.763) | 2.35(1.964) | 3.21(4.932) |
| End of treatment | Mean(SD) | 3.35(4.193) | 3.39(6.791) | 3.12(2.912) | 3.76(5.721) | 3.50(4.899) | 3.14(7.446) |
| Change | Mean(SD) | 1.11(4.077) | 0.52(7.412) | 1.04(2.401) | 1.40(5.702) | 1.16(4.929) | -0.07(8.347) |
| | Median | 0.40 | -0.00 | 0.60 | 0.15 | 0.27 | -0.11 |
| | Min to Max | -10.81 to 33.46 | -29.01 to 62.54 | -2.44 to 10.21 | -10.58 to 29.09 | -10.81 to 33.46 | -29.01 to 62.54 |
| **QUICKI** | | | | | | | |
| N[a] | | 149 | 142 | 61 | 57 | 88 | 85 |
| Randomization | Mean(SD) | 0.3537(0.0381) | 0.3503(0.0385) | 0.3581(0.0412) | 0.3583(0.0400) | 0.3507(0.0357) | 0.3448(0.0366) |
| End of treatment | Mean(SD) | 0.3427(0.0413) | 0.3484(0.0415) | 0.3428(0.0425) | 0.3481(0.0458) | 0.3427(0.0407) | 0.3486(0.0386) |
| Change | Mean(SD) | -0.0110(0.0379) | -0.0019(0.0424) | -0.0153(0.0379) | -0.0102(0.0448) | -0.0080(0.0378) | 0.0037(0.0400) |
| | Median | -.011 | .0000 | -.014 | -.007 | -.008 | .0033 |
| | Min to Max | -.1125 to 0.0959 | -.1152 to 0.1208 | -.0886 to 0.0897 | -.1152 to 0.0739 | -.1125 to 0.0959 | -.1110 to 0.1208 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose n(mg/dl)].
Note: Change from randomization, >8 hours after last meal.
Note: Non-diabetics Patients not meeting criteria for diabetes or diabetic risk.
/csre:prod/seroqual/d1447c00126/sp/output/tlf/11103080428.rtf chem215.sas 17APR2007:09:20 luchen

1478

CONFIDENTIAL
AZSER12745925

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Glucose (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 257 | 265 | 120 | 113 | 137 | 152 |
| | Randomization Mean(SD) | 93.61(20.411) | 96.32(19.593) | 95.83(18.559) | 94.85(13.728) | 91.67(21.787) | 97.41(22.990) |
| | End of treatment Mean(SD) | 96.97(19.064) | 95.97(19.185) | 99.54(19.198) | 96.69(17.720) | 94.72(18.726) | 95.43(20.246) |
| | Change Mean(SD) | 3.35(17.706) | -0.35(17.555) | 3.71(14.898) | 1.84(13.681) | 3.04(19.892) | -1.99(19.841) |
| | Median | 2.00 | 1.00 | 2.50 | 2.00 | 2.00 | -0.50 |
| | Min to Max | -132.0 to 82.00 | -85.00 to 87.00 | -56.00 to 72.00 | -39.00 to 46.00 | -132.0 to 82.00 | -85.00 to 87.00 |
| 28 weeks | N [a] | 137 | 106 | 63 | 42 | 74 | 64 |
| | Randomization Mean(SD) | 91.83(14.006) | 94.14(10.922) | 94.98(13.091) | 95.81(10.095) | 89.15(14.284) | 93.05(11.376) |
| | End of treatment Mean(SD) | 96.01(16.515) | 93.35(10.675) | 98.78(16.583) | 93.00(9.339) | 93.66(16.198) | 93.58(11.534) |
| | Change Mean(SD) | 4.18(15.358) | -0.79(11.215) | 3.79(13.982) | -2.81(10.042) | 4.51(16.527) | 0.53(11.811) |
| | Median | 3.00 | -1.00 | 2.00 | -1.00 | 3.00 | 0.00 |
| | Min to Max | -43.00 to 85.00 | -34.00 to 39.00 | -43.00 to 58.00 | -34.00 to 16.00 | -39.00 to 85.00 | -25.00 to 39.00 |
| 40 weeks | N [a] | 87 | 55 | 41 | 19 | 46 | 36 |
| | Randomization Mean(SD) | 93.47(14.982) | 91.53(9.835) | 94.51(12.803) | 92.68(9.781) | 92.54(16.775) | 90.92(9.947) |
| | End of treatment Mean(SD) | 96.15(16.888) | 92.20(9.158) | 95.83(16.439) | 92.89(9.261) | 96.43(17.454) | 91.83(9.213) |
| | Change Mean(SD) | 2.68(16.936) | 0.67(10.490) | 1.32(14.367) | 0.21(8.734) | 3.89(19.013) | 0.92(11.418) |
| | Median | 3.00 | 1.00 | -1.00 | 0.00 | 5.00 | 1.50 |
| | Min to Max | -47.00 to 50.00 | -25.00 to 29.00 | -30.00 to 38.00 | -17.00 to 13.00 | -47.00 to 50.00 | -25.00 to 29.00 |
| 52 weeks | N [a] | 55 | 34 | 24 | 13 | 31 | 21 |

1479

CONFIDENTIAL
AZSER12745926

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| Visit | Parameter | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Randomization Mean(SD) | 92.53(14.271) | 92.29(10.044) | 93.50(10.907) | 94.69(9.068) | 91.77(16.554) | 90.81(10.539) |
| | End of treatment Mean(SD) | 95.27(16.860) | 93.32(9.260) | 97.25(12.667) | 97.77(12.132) | 93.74(19.574) | 90.57(5.688) |
| | Change Mean(SD) | 2.75(18.169) | 1.03(11.259) | 3.75(11.837) | 3.08(13.425) | 1.97(22.031) | -0.24(9.828) |
| | Median | 3.00 | -1.50 | 2.00 | -1.00 | 4.00 | -2.00 |
| | Min to Max | -83.00 to 44.00 | -25.00 to 21.00 | -11.00 to 43.00 | -20.00 to 21.00 | -83.00 to 44.00 | -25.00 to 17.00 |
| 68 weeks | N[a] | 28 | 16 | 16 | 7 | 12 | 9 |
| | Randomization Mean(SD) | 93.04(16.601) | 94.13(8.007) | 96.31(13.927) | 98.86(8.092) | 88.67(19.378) | 90.44(6.023) |
| | End of treatment Mean(SD) | 97.79(20.883) | 92.81(9.697) | 95.31(14.098) | 95.00(13.808) | 101.08(27.904) | 91.11(5.085) |
| | Change Mean(SD) | 4.75(17.769) | -1.31(11.505) | -1.00(10.906) | -3.86(16.108) | 12.42(22.375) | 0.67(6.595) |
| | Median | 2.00 | 1.50 | 1.50 | 1.00 | 6.50 | 2.00 |
| | Min to Max | -28.00 to 63.00 | -24.00 to 19.00 | -28.00 to 14.00 | -24.00 to 19.00 | -18.00 to 63.00 | -13.00 to 10.00 |
| 84 weeks | N[a] | 7 | 5 | 3 | 2 | 4 | 3 |
| | Randomization Mean(SD) | 92.57(18.884) | 93.80(4.658) | 80.67(6.028) | 97.50(0.707) | 101.50(21.000) | 91.33(4.509) |
| | End of treatment Mean(SD) | 96.86(17.363) | 95.00(4.690) | 89.67(9.452) | 95.00(1.414) | 102.25(21.282) | 95.00(6.557) |
| | Change Mean(SD) | 4.29(12.513) | 1.20(8.526) | 9.00(15.395) | -2.50(0.707) | 0.75(10.782) | 3.67(11.060) |
| | Median | 1.00 | -2.00 | 13.00 | -2.50 | -0.50 | 5.00 |
| | Min to Max | -11.00 to 22.00 | -8.00 to 14.00 | -8.00 to 22.00 | -3.00 to -2.00 | -11.00 to 15.00 | -8.00 to 14.00 |
| 104 weeks | N[a] | 1 | 1 | 1 | 1 | | |
| | Randomization Mean(SD) | 87.00 | 98.00 | 87.00 | 98.00 | | |
| | End of treatment Mean(SD) | 92.00 | 96.00 | 92.00 | 96.00 | | |
| | Change Mean(SD) | 5.00 | -2.00 | 5.00 | -2.00 | | |

1480

CONFIDENTIAL
AZSER12745927

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Median | 5.00 | -2.00 | 5.00 | -2.00 | | |
| | Min to Max | 5.00 to 5.00 | -2.00 to -2.00 | 5.00 to 5.00 | -2.00 to -2.00 | | |
| HbA1C (%) | | | | | | | |
| 12 weeks | N [a] | 257 | 272 | 117 | 115 | 140 | 157 |
| | Randomization | Mean(SD) 5.37(0.556) | 5.38(0.533) | 5.28(0.564) | 5.21(0.474) | 5.46(0.537) | 5.51(0.539) |
| | End of treatment | Mean(SD) 5.46(0.532) | 5.38(0.549) | 5.36(0.558) | 5.21(0.477) | 5.56(0.494) | 5.51(0.564) |
| | Change | Mean(SD) 0.09(0.272) | 0.00(0.272) | 0.08(0.273) | 0.00(0.246) | 0.10(0.272) | 0.00(0.291) |
| | | Median 0.10 | 0.00 | 0.10 | 0.00 | 0.10 | 0.00 |
| | | Min to Max -1.00 to 1.30 | -0.80 to 1.00 | -0.90 to 1.30 | -0.70 to 0.90 | -1.00 to 0.90 | -0.80 to 1.00 |
| 28 weeks | N [a] | 141 | 108 | 64 | 45 | 77 | 63 |
| | Randomization | Mean(SD) 5.31(0.434) | 5.34(0.443) | 5.22(0.488) | 5.20(0.391) | 5.38(0.370) | 5.44(0.454) |
| | End of treatment | Mean(SD) 5.47(0.488) | 5.42(0.460) | 5.37(0.550) | 5.26(0.363) | 5.56(0.415) | 5.54(0.489) |
| | Change | Mean(SD) 0.16(0.288) | 0.08(0.301) | 0.15(0.275) | 0.06(0.291) | 0.17(0.299) | 0.10(0.309) |
| | | Median 0.20 | 0.10 | 0.20 | 0.10 | 0.10 | 0.10 |
| | | Min to Max -0.70 to 1.30 | -0.70 to 1.10 | -0.60 to 0.90 | -0.70 to 0.60 | -0.70 to 1.30 | -0.40 to 1.10 |
| 40 weeks | N [a] | 85 | 56 | 38 | 19 | 47 | 37 |
| | Randomization | Mean(SD) 5.30(0.551) | 5.24(0.429) | 5.14(0.506) | 4.95(0.406) | 5.43(0.556) | 5.39(0.362) |
| | End of treatment | Mean(SD) 5.53(0.616) | 5.40(0.458) | 5.33(0.558) | 5.23(0.503) | 5.69(0.619) | 5.48(0.415) |
| | Change | Mean(SD) 0.23(0.324) | 0.15(0.353) | 0.19(0.291) | 0.28(0.458) | 0.26(0.349) | 0.09(0.271) |
| | | Median 0.20 | 0.10 | 0.15 | 0.20 | 0.20 | 0.00 |
| | | Min to Max -0.50 to 1.70 | -0.70 to 1.60 | -0.40 to 1.00 | -0.70 to 1.60 | -0.50 to 1.70 | -0.40 to 0.70 |

1481

CONFIDENTIAL
AZSER12745928

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ Li/VAL N = 336 | PLA+ Li/VAL N = 367 | QTP+ Li N = 143 | PLA+ Li N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| 52 weeks | N[a] | 58 | 37 | 25 | 13 | 33 | 24 |
| | Randomization Mean(SD) | 5.25(0.497) | 5.27(0.342) | 5.08(0.523) | 5.05(0.357) | 5.37(0.446) | 5.38(0.278) |
| | End of treatment Mean(SD) | 5.51(0.593) | 5.38(0.453) | 5.39(0.605) | 5.22(0.449) | 5.60(0.576) | 5.46(0.442) |
| | Change Mean(SD) | 0.26(0.368) | 0.11(0.277) | 0.30(0.323) | 0.17(0.263) | 0.23(0.400) | 0.08(0.284) |
| | Median | 0.20 | 0.10 | 0.20 | 0.10 | 0.20 | 0.10 |
| | Min to Max | -0.40 to 2.00 | -0.40 to 0.70 | -0.40 to 1.00 | -0.20 to 0.70 | -0.30 to 2.00 | -0.40 to 0.70 |
| 68 weeks | N[a] | 28 | 19 | 16 | 8 | 12 | 11 |
| | Randomization Mean(SD) | 5.22(0.477) | 5.20(0.337) | 5.05(0.407) | 4.99(0.290) | 5.46(0.478) | 5.35(0.288) |
| | End of treatment Mean(SD) | 5.74(0.892) | 5.41(0.334) | 5.43(0.389) | 5.38(0.349) | 6.14(1.197) | 5.43(0.338) |
| | Change Mean(SD) | 0.51(0.867) | 0.21(0.280) | 0.38(0.232) | 0.39(0.259) | 0.68(1.310) | 0.07(0.220) |
| | Median | 0.30 | 0.20 | 0.35 | 0.35 | 0.20 | 0.00 |
| | Min to Max | -0.30 to 3.80 | -0.30 to 0.90 | -0.10 to 0.80 | 0.10 to 0.90 | -0.30 to 3.80 | -0.30 to 0.40 |
| 84 weeks | N[a] | 7 | 6 | 3 | 2 | 4 | 4 |
| | Randomization Mean(SD) | 5.06(0.858) | 5.43(0.327) | 4.47(0.907) | 5.20(0.566) | 5.50(0.560) | 5.55(0.129) |
| | End of treatment Mean(SD) | 5.40(0.959) | 5.33(0.250) | 4.73(1.079) | 5.35(0.212) | 5.90(0.535) | 5.33(0.299) |
| | Change Mean(SD) | 0.34(0.461) | -0.10(0.316) | 0.27(0.306) | 0.15(0.354) | 0.40(0.594) | -0.22(0.250) |
| | Median | 0.30 | -0.15 | 0.20 | 0.15 | 0.55 | -0.25 |
| | Min to Max | -0.40 to 0.90 | -0.50 to 0.40 | 0.00 to 0.60 | -0.10 to 0.40 | -0.40 to 0.90 | -0.50 to 0.10 |
| 104 weeks | N[a] | | 1 | | 1 | | |
| | Randomization Mean(SD) | | 5.60 | | 5.60 | | |
| | End of treatment Mean(SD) | | 5.50 | | 5.50 | | |

1482

CONFIDENTIAL
AZSER12745929

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | | | | -0.10 | | |
| | Median | | | | -0.10 | | |
| | Min to Max | | | | -0.10 to -0.10 | | |
| **Insulin (pmol/L)** | | | | | | | |
| 12 weeks | N [a] | 207 | 216 | 91 | 90 | 116 | 126 |
| | Randomization Mean(SD) | 101.96(103.254) | 109.62(108.379) | 92.32(72.089) | 102.23(95.037) | 109.52(122.063) | 114.89(117.068) |
| | End of treatment Mean(SD) | 111.99(11.797) | 122.70(185.414) | 105.57(84.746) | 115.23(136.600) | 117.03(129.267) | 128.03(213.954) |
| | Change Mean(SD) | 10.03(98.162) | 13.08(184.068) | 13.25(80.076) | 13.00(143.098) | 7.51(110.579) | 13.14(209.035) |
| | Median | 7.00 | 0.00 | 14.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -348.0 to 666.00 | -535.0 to 1660.0 | -348.0 to 362.00 | -271.0 to 841.00 | -327.0 to 666.00 | -535.0 to 1660.0 |
| 28 weeks | N [a] | 103 | 83 | 46 | 31 | 57 | 52 |
| | Randomization Mean(SD) | 94.45(109.745) | 116.06(149.258) | 82.80(52.144) | 101.32(77.820) | 103.84(139.825) | 124.85(179.015) |
| | End of treatment Mean(SD) | 102.97(89.763) | 89.88(91.224) | 113.85(100.165) | 99.03(123.506) | 94.19(80.238) | 84.42(65.773) |
| | Change Mean(SD) | 8.52(125.286) | -26.18(152.719) | 31.04(91.192) | -2.29(138.221) | -9.65(145.448) | -40.42(160.337) |
| | Median | 0.00 | -13.0 | 0.00 | -13.00 | 0.00 | -10.5 |
| | Min to Max | -882.0 to 403.00 | -895.0 to 646.00 | -84.00 to 403.00 | -271.0 to 646.00 | -882.0 to 403.00 | -895.0 to 111.00 |
| 40 weeks | N [a] | 57 | 38 | 25 | 13 | 32 | 25 |
| | Randomization Mean(SD) | 110.11(143.808) | 76.34(54.528) | 89.52(85.149) | 67.46(45.794) | 126.19(176.456) | 80.96(58.909) |
| | End of treatment Mean(SD) | 89.95(54.812) | 85.08(59.123) | 86.20(57.631) | 92.38(61.170) | 92.88(53.251) | 81.28(58.942) |
| | Change Mean(SD) | -20.16(142.964) | 8.74(63.576) | -3.32(80.847) | 24.92(51.330) | -33.31(177.352) | 0.32(68.543) |
| | Median | -7.00 | 0.00 | -7.00 | 20.00 | -3.50 | -7.00 |

1483

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|---|
| 52 weeks | N [a] | | | | | | |
| | Min to Max | -938.0 to 152.00 | -216.0 to 153.00 | -327.0 to 139.00 | -76.00 to 132.00 | -938.0 to 152.00 | -216.0 to 153.00 |
| | | 36 | 25 | 15 | 11 | 21 | 14 |
| | Randomization Mean(SD) | 85.28(74.330) | 83.48(63.813) | 102.07(104.750) | 73.45(56.449) | 73.29(40.316) | 91.36(70.105) |
| | End of treatment Mean(SD) | 115.64(149.027) | 114.20(111.088) | 107.00(47.134) | 149.00(147.740) | 121.81(192.911) | 86.86(64.517) |
| | Change Mean(SD) | 30.36(150.145) | 30.72(90.744) | 4.93(95.709) | 75.55(112.737) | 48.52(179.464) | -4.50(48.881) |
| | Median | 6.50 | 0.00 | 14.00 | 41.00 | 0.00 | -17.0 |
| | Min to Max | -243.0 to 799.00 | -97.00 to 284.00 | -243.0 to 132.00 | -41.00 to 284.00 | -90.00 to 799.00 | -97.00 to 76.00 |
| 68 weeks | N [a] | 20 | 12 | 11 | 6 | 9 | 6 |
| | Randomization Mean(SD) | 78.60(57.232) | 85.67(52.871) | 79.09(65.784) | 95.00(71.417) | 78.00(48.675) | 76.33(28.987) |
| | End of treatment Mean(SD) | 76.85(44.006) | 79.42(56.465) | 75.18(39.400) | 90.33(64.139) | 78.89(51.482) | 68.50(51.130) |
| | Change Mean(SD) | -1.75(37.215) | -6.25(33.608) | -3.91(41.551) | -4.67(22.313) | 0.89(33.419) | -7.83(44.508) |
| | Median | 0.00 | -6.50 | 6.00 | -10.5 | 0.00 | 0.50 |
| | Min to Max | -111.0 to 49.00 | -83.00 to 49.00 | -111.00 to 35.00 | -27.00 to 34.00 | -34.00 to 49.00 | -83.00 to 49.00 |
| 84 weeks | N [a] | 5 | 2 | 3 | | 2 | 2 |
| | Randomization Mean(SD) | 48.80(28.066) | 107.50(14.849) | 46.33(37.978) | | 52.50(14.849) | 107.50(14.849) |
| | End of treatment Mean(SD) | 54.40(41.986) | 104.50(58.690) | 58.00(58.966) | | 49.00(0.000) | 104.50(58.690) |
| | Change Mean(SD) | 5.60(18.783) | -3.00(43.841) | 11.67(21.385) | | -3.50(14.849) | -3.00(43.841) |
| | Median | 7.00 | -3.00 | 7.00 | | -3.50 | -3.00 |
| | Min to Max | -14.00 to 35.00 | -34.00 to 28.00 | -7.00 to 35.00 | | -14.00 to 7.00 | -34.00 to 28.00 |
| HOMA-R | | | | | | | |
| 12 weeks | N [a] | 207 | 217 | 91 | 93 | 116 | 124 |

1484

CONFIDENTIAL
AZSER12745931

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Randomization Mean(SD) | 3.77(6.938) | 3.97(4.412) | 3.37(3.327) | 3.49(3.350) | 4.09(8.794) | 4.33(5.049) |
| | End of treatment Mean(SD) | 4.16(5.690) | 4.39(7.194) | 3.86(3.761) | 4.05(4.829) | 4.40(6.841) | 4.64(8.561) |
| | Change Mean(SD) | 0.39(5.877) | 0.42(7.258) | 0.49(3.260) | 0.56(5.040) | 0.31(7.317) | 0.32(8.572) |
| | Median | 0.22 | 0.09 | 0.53 | 0.21 | 0.05 | 0.07 |
| | Min to Max | -50.60 to 40.53 | -22.44 to 62.54 | -13.43 to 12.57 | -10.57 to 29.09 | -50.60 to 40.53 | -22.44 to 62.54 |
| 28 weeks | N[a] | 102 | 83 | 47 | 31 | 55 | 52 |
| | Randomization Mean(SD) | 3.21(4.650) | 4.09(5.405) | 2.78(2.038) | 3.55(2.937) | 3.58(6.049) | 4.42(6.451) |
| | End of treatment Mean(SD) | 3.46(3.809) | 3.07(3.303) | 3.54(3.538) | 3.34(4.359) | 3.40(4.057) | 2.91(2.508) |
| | Change Mean(SD) | 0.25(5.422) | -1.02(5.551) | 0.76(2.841) | -0.20(5.004) | -0.19(6.905) | -1.51(5.845) |
| | Median | -0.02 | -0.40 | 0.00 | -0.52 | -0.05 | -0.35 |
| | Min to Max | -40.14 to 25.03 | -29.01 to 22.78 | -2.42 to 12.17 | -10.58 to 22.78 | -40.14 to 25.03 | -29.01 to 5.61 |
| 40 weeks | N[a] | 60 | 39 | 27 | 13 | 33 | 26 |
| | Randomization Mean(SD) | 3.84(6.080) | 2.64(2.185) | 3.02(3.105) | 2.28(1.613) | 4.50(7.701) | 2.82(2.431) |
| | End of treatment Mean(SD) | 2.97(2.142) | 2.80(2.209) | 2.78(2.125) | 3.03(1.885) | 3.12(2.176) | 2.69(2.381) |
| | Change Mean(SD) | -0.87(6.175) | 0.16(2.622) | -0.24(3.087) | 0.75(1.604) | -1.38(7.872) | -0.13(2.991) |
| | Median | -0.09 | -0.03 | -0.23 | 0.64 | 0.13 | -0.21 |
| | Min to Max | -41.87 to 8.31 | -10.08 to 7.60 | -12.61 to 5.99 | -2.91 to 3.44 | -41.87 to 8.31 | -10.08 to 7.60 |
| 52 weeks | N[a] | 35 | 26 | 15 | 11 | 20 | 15 |
| | Randomization Mean(SD) | 2.69(2.776) | 2.92(2.532) | 3.35(3.966) | 2.43(1.858) | 2.19(1.260) | 3.28(2.942) |
| | End of treatment Mean(SD) | 3.68(3.915) | 3.72(4.016) | 3.71(2.069) | 5.17(5.443) | 3.66(4.927) | 2.65(2.181) |
| | Change Mean(SD) | 1.00(4.463) | 0.80(3.555) | 0.36(3.501) | 2.74(4.178) | 1.47(5.104) | -0.63(2.227) |
| | Median | 0.23 | -0.07 | 0.63 | 1.75 | -0.05 | -0.55 |

1485

CONFIDENTIAL
AZSER12745932

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 29   Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Min to Max | -8.79 to 21.70 | -5.85 to 10.76 | -8.79 to 5.41 | -1.30 to 10.76 | -3.16 to 21.70 | -5.85 to 2.26 |
| 68 weeks | N [a] | 19 | 11 | 10 | 6 | 9 | 5 |
| | Randomization Mean(SD) | 2.67(2.077) | 2.78(1.773) | 2.97(2.456) | 3.22(2.282) | 2.34(1.639) | 2.25(0.845) |
| | End of treatment Mean(SD) | 2.78(1.600) | 2.78(1.989) | 2.96(1.556) | 3.03(2.335) | 2.58(1.718) | 2.49(1.697) |
| | Change Mean(SD) | 0.11(1.459) | 0.00(0.799) | -0.01(1.713) | -0.19(0.475) | 0.25(1.202) | 0.24(1.090) |
| | Median | 0.26 | -0.20 | 0.41 | -0.28 | 0.00 | 0.18 |
| | Min to Max | -4.32 to 1.96 | -1.14 to 1.81 | -4.32 to 1.62 | -0.89 to 0.43 | -1.09 to 1.96 | -1.14 to 1.81 |
| 84 weeks | N [a] | 5 | 2 | 3 | | 2 | 2 |
| | Randomization Mean(SD) | 1.45(0.848) | 3.46(0.233) | 1.32(1.070) | | 1.64(0.682) | 3.46(0.233) |
| | End of treatment Mean(SD) | 1.73(1.425) | 3.59(2.310) | 1.87(1.997) | | 1.52(0.088) | 3.59(2.310) |
| | Change Mean(SD) | 0.29(0.843) | 0.13(2.077) | 0.55(0.927) | | -0.11(0.770) | 0.13(2.077) |
| | Median | 0.12 | 0.13 | 0.12 | | -0.11 | 0.13 |
| | Min to Max | -0.66 to 1.62 | -1.34 to 1.60 | -0.08 to 1.62 | | -0.66 to 0.43 | -1.34 to 1.60 |
| QUICKI | | | | | | | |
| 12 weeks | N [a] | 207 | 217 | 91 | 93 | 116 | 124 |
| | Randomization Mean(SD) | 0.3392(0.0408) | 0.3357(0.0421) | 0.3388(0.0413) | 0.3406(0.0434) | 0.3395(0.0407) | 0.3319(0.0409) |
| | End of treatment Mean(SD) | 0.341(0.0404) | 0.3347(0.0418) | 0.3309(0.0375) | 0.3374(0.0449) | 0.3366(0.0424) | 0.3327(0.0394) |
| | Change Mean(SD) | -0.0051(0.0369) | -0.0009(0.0395) | -0.0079(0.0361) | -0.0033(0.0422) | -0.0029(0.0374) | 0.0008(0.0374) |
| | Median | -.006 | -.002 | -.010 | -.004 | -.002 | -.002 |
| | Min to Max | -.1507 to 0.1086 | -.1222 to 0.1208 | -.1214 to 0.0897 | -.1152 to 0.1124 | -.1507 to 0.1086 | -.1222 to 0.1208 |
| 28 weeks | N [a] | 102 | 83 | 47 | 31 | 55 | 52 |

1486

CONFIDENTIAL
AZSER12745933

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-29    Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Randomization | Mean(SD) | 0.3432(0.0404) | 0.3346(0.0382) | 0.3466(0.0441) | 0.3328(0.0343) | 0.3403(0.0371) | 0.3357(0.0406) |
| End of treatment | Mean(SD) | 0.3398(0.0414) | 0.3425(0.0390) | 0.3402(0.0460) | 0.3377(0.0337) | 0.3394(0.0375) | 0.3453(0.0418) |
| Change | Mean(SD) | -0.0034(0.0365) | 0.0079(0.0390) | -0.0063(0.0327) | 0.0049(0.0330) | -0.0009(0.0395) | 0.0096(0.0425) |
| | Median | .0003 | .0073 | .0000 | .0087 | .0006 | .0066 |
| | Min to Max | -.1476 to 0.0798 | -.0857 to 0.1321 | -.0734 to 0.0563 | -.0809 to 0.0644 | -.1476 to 0.0798 | -.0857 to 0.1321 |
| 40 weeks N[a] | | 60 | 39 | 27 | 13 | 33 | 26 |
| Randomization | Mean(SD) | 0.3392(0.0416) | 0.3436(0.0313) | 0.3449(0.0444) | 0.3463(0.0246) | 0.3346(0.0392) | 0.3423(0.0345) |
| End of treatment | Mean(SD) | 0.3398(0.0362) | 0.3424(0.0354) | 0.3465(0.0417) | 0.3348(0.0315) | 0.3343(0.0307) | 0.3462(0.0372) |
| Change | Mean(SD) | 0.0006(0.0380) | -0.0012(0.0407) | 0.0016(0.0393) | -.0115(0.0334) | -0.0003(0.0375) | 0.0039(0.0435) |
| | Median | .0019 | .0003 | .0059 | -.019 | -.004 | .0064 |
| | Min to Max | -.0862 to 0.1096 | -.1140 to 0.1069 | -.0862 to 0.0683 | -.0514 to 0.0731 | -.0591 to 0.1096 | -.1140 to 0.1069 |
| 52 weeks N[a] | | 35 | 26 | 15 | 11 | 20 | 15 |
| Randomization | Mean(SD) | 0.3463(0.0347) | 0.3400(0.0321) | 0.3430(0.0413) | 0.3451(0.0267) | 0.3487(0.0296) | 0.3363(0.0360) |
| End of treatment | Mean(SD) | 0.3344(0.0398) | 0.3412(0.0464) | 0.3254(0.0327) | 0.3288(0.0481) | 0.3411(0.0440) | 0.3502(0.0445) |
| Change | Mean(SD) | -0.0119(0.0373) | 0.0011(0.0444) | -0.0176(0.0379) | -0.0163(0.0399) | -0.0076(0.0372) | 0.0139(0.0444) |
| | Median | -.005 | .0047 | -.014 | -.022 | .0040 | .0214 |
| | Min to Max | -.1025 to 0.0408 | -.0940 to 0.1099 | -.1010 to 0.0350 | -.0940 to 0.0397 | -.1025 to 0.0408 | -.0848 to 0.1099 |
| 68 weeks N[a] | | 19 | 11 | 10 | 6 | 9 | 5 |
| Randomization | Mean(SD) | 0.3463(0.0393) | 0.3362(0.0242) | 0.3444(0.0460) | 0.3321(0.0299) | 0.3483(0.0330) | 0.3411(0.0173) |
| End of treatment | Mean(SD) | 0.3385(0.0317) | 0.3399(0.0306) | 0.3333(0.0290) | 0.3382(0.0354) | 0.3443(0.0352) | 0.3420(0.0274) |
| Change | Mean(SD) | -0.0077(0.0255) | 0.0037(0.0171) | -0.0111(0.0221) | 0.0061(0.0133) | -0.0040(0.0298) | 0.0009(0.0222) |
| | Median | -.008 | .0018 | -.009 | .0042 | .0000 | -.006 |

1487

CONFIDENTIAL
AZSER12745934

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-29  Glucose regulation data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| 84 weeks | Min to Max | -.0534 to 0.0494 | -.0166 to 0.0370 | -.0517 to 0.0258 | -.0122 to 0.0227 | -.0534 to 0.0494 | -.0166 to 0.0370 |
| | $N^a$ | 5 | 2 | 3 | | 2 | 2 |
| Randomization | Mean(SD) | 0.3731(0.0381) | 0.3178(0.0029) | 0.3834(0.0472) | | 0.3576(0.0238) | 0.3178(0.0029) |
| End of treatment | Mean(SD) | 0.367(0.0463) | 0.3227(0.0312) | 0.3772(0.0638) | | 0.3584(0.0032) | 0.3227(0.0312) |
| Change | Mean(SD) | -.0034(0.0186) | 0.0049(0.0283) | -.0062(0.0174) | | 0.0007(0.0270) | 0.0049(0.0283) |
| | Median | -.009 | .0049 | -.009 | | .0007 | .0049 |
| | Min to Max | -.0220 to 0.0198 | -.0151 to 0.0249 | -.0220 to 0.0124 | | -.0184 to 0.0198 | -.0151 to 0.0249 |

a Number of patients with assessment at randomization and at the specified visit.
PLA Placebo, QTP Quetiapine. LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
Hb A1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: Change from randomization, >8 hours after a meal.
/cere/prod/acroqual.d1447c00126/sp/output/tlf/11103080429.rtf chem216.sas 17APR2007/09:20 luchen

**Table 11.3.8.4-30  Glucose and HbA1c clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/Vb ressIAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
| Glucose (mg/dL) | | | | | | |

1488

CONFIDENTIAL
AZSER12745935

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 30    Glucose and HbA1c clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N^a n(%) | PLA+ LI/Vb ressiAL N = 367 N^a n(%) | QTP+ LI N = 143 N^a n(%) | PLA+ LI N = 153 N^a n(%) | QTP+ VAL N = 193 N^a n(%) | PLA+ VAL N = 214 N^a n(%) |
| <=45 | 310  0 | 329  0 | 134  0 | 138  0 | 176  0 | 191  0 |
| >= 126 | 297 26( 8.8) | 312 17( 5.4) | 128 12( 9.4) | 136 9( 6.6) | 169 14( 8.3) | 176 8( 4.5) |
| >=200 | 309  3( 1.0) | 328 1( 0.3) | 134 1( 0.7) | 138 1( 0.7) | 175 2( 1.1) | 190  0 |
| HbAlC (%) | | | | | | |
| >7.5 | 303  3( 1.0) | 336 2( 0.6) | 128  0 | 138 1( 0.7) | 175 3( 1.7) | 198 1( 0.5) |

a Number of patients at risk. i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
HbAlC Hemoglobin Alc.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N^a)*100.
/csre/prod./seroquel/d1447c00126/sp/output/tlf/t1103080430.rtf  chem270.sas  17/APR/2007:09:20  luchen

**Table 11.3.8.4- 31    Glucose and HbA1c clinically important values at any time, by diabetic subgroups and treatment group (randomized safety population)**

| | | QTP+LI/VAL N=336 | | PLA+LI/VAL N=367 | |
|---|---|---|---|---|---|
| | | N^a | n(%) | N^a | n(%) |
| Glucose (mg/dL) | | | | | |
| <=45 | Diabetic | 23 | 0 | 33 | 0 |
| | Diabetic risk | 87 | 0 | 88 | 0 |

1489

CONFIDENTIAL
AZSER12745936

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 31    Glucose and HbA$_{1c}$ clinically important values at any time, by diabetic subgroups and treatment group (randomized safety population)**

| | QTP+LI/VAL N=336 | | PLA+LI/VAL N=367 | |
|---|---|---|---|---|
| | Nᵃ | n(%) | Nᵃ | n(%) |
| Non diabetic | 200 | 0 | 208 | 0 |
| **Glucose (mg/dL)** | | | | |
| >=126 | | | | |
| Diabetic | 10 | 3 ( 30.0) | 18 | 6 ( 33.3) |
| Diabetic risk | 87 | 12 ( 13.8) | 88 | 4 ( 4.5) |
| Non diabetic | 200 | 11 ( 5.5) | 206 | 7 ( 3.4) |
| **Glucose (mg/dL)** | | | | |
| >=200 | | | | |
| Diabetic | 22 | 3 ( 13.6) | 32 | 1 ( 3.1) |
| Diabetic risk | 87 | 0 | 88 | 0 |
| Non diabetic | 200 | 0 | 208 | 0 |
| **HbA1C (%)** | | | | |
| >7.5 | | | | |
| Diabetic | 19 | 1 ( 5.3) | 30 | 2 ( 6.7) |
| Diabetic risk | 86 | 1 ( 1.2) | 89 | 0 |
| Non diabetic | 199 | 1 ( 0.5) | 218 | 0 |

ᵃ Number of patients at risk i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/Nᵃ)*100.
/csre/prod/seroquel/d1447c00126/sp/output ltf/t1103080431.rtf  chemm2007:09:20 lzchen  17:APR:2007:09:20 lzchen

1490

CONFIDENTIAL
AZSER12745937

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-32     Glucose and HbA$_{1c}$ clinically important values at any time, by diabetic subgroups and assigned mood stabilizer (randomized safety population)**

| | | QTP+LI N=143 | | PLA+LI N=153 | | QTP+VAL N=193 | | PLA+VAL N=214 | |
|---|---|---|---|---|---|---|---|---|---|
| | | Nª | n(%) | Nª | n(%) | Nª | n(%) | Nª | n(%) |
| Glucose (mg/dL) <=45 | Diabetic | 10 | 0 | 7 | 0 | 13 | 0 | 26 | 0 |
| | Diabetic risk | 39 | 0 | 44 | 0 | 48 | 0 | 44 | 0 |
| | Non diabetic | 85 | 0 | 87 | 0 | 115 | 0 | 121 | 0 |
| Glucose (mg/dL) >=126 | Diabetic | 4 | 2( 50.0) | 5 | 2( 40.0) | 6 | 1( 16.7) | 13 | 4( 30.8) |
| | Diabetic risk | 39 | 6( 15.4) | 44 | 2( 4.5) | 48 | 6( 12.5) | 44 | 2( 4.5) |
| | Non diabetic | 85 | 4( 4.7) | 87 | 5( 5.7) | 115 | 7( 6.1) | 119 | 2( 1.7) |
| Glucose (mg/dL) >=200 | Diabetic | 10 | 1( 10.0) | 7 | 1( 14.3) | 12 | 2( 16.7) | 25 | 0 |
| | Diabetic risk | 39 | 0 | 44 | 0 | 48 | 0 | 44 | 0 |
| | Non diabetic | 85 | 0 | 87 | 0 | 115 | 0 | 121 | 0 |
| HbA1C (%) >7.5 | Diabetic | 8 | 0 | 7 | 1( 14.3) | 11 | 1( 9.1) | 23 | 1( 4.3) |
| | Diabetic risk | 39 | 0 | 44 | 0 | 47 | 1( 2.1) | 45 | 0 |
| | Non diabetic | 81 | 0 | 88 | 0 | 118 | 1( 0.8) | 130 | 0 |

ª Number of patients at risk i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >=35 or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
Note: Clinically important values emerging during randomized treatment phase. Note: Percentages are calculated as (n/Nª)*100.
/este/prod/seroquel/d1447c00126/sp/output/tlf/t11i303t08t432.rtf  chenm206.sas  17APR2007 09:21  luchen

1491

CONFIDENTIAL
AZSER12745938

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 33    Glucose and HbA₁c shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 297 ( 95.8) | 0 | 26 ( 8.8) | 312 ( 94.8) | 0 | 17 ( 5.4) |
| | High: >=126 | 13 ( 4.2) | 0 | 9 ( 69.2) | 17 ( 5.2) | 0 | 8 ( 47.1) |
| | Total | 310 | 0 | 35 ( 11.3) | 329 | 0 | 25 ( 7.6) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 309 ( 99.7) | 0 | 3 ( 1.0) | 328 ( 99.7) | 0 | 1 ( 0.3) |
| | High: >=200 | 1 ( 0.3) | 0 | 0 | 1 ( 0.3) | 0 | 0 |
| | Total | 310 | 0 | 3 ( 1.0) | 329 | 0 | 1 ( 0.3) |
| HbA1C (%) | | | | | | | |
| | Normal | 303 ( 98.7) | NA | 3 ( 1.0) | 336 ( 99.1) | NA | 2 ( 0.6) |
| | High: >7.5 | 4 ( 1.3) | NA | 4 (100.0) | 3 ( 0.9) | NA | 2 ( 66.7) |
| | Total | 307 | NA | 7 ( 2.3) | 339 | NA | 4 ( 1.2) |

ᵃ  Distribution at randomization.
ᵇ  Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the Nᵃ column are calculated as Nᵃ (Nᵃ in total row)*100
Note: Percentages are calculated as nᵇ /Nᵃ *100
Note: Clinically important values are defined in table. Values at any time after randomization. Diabetics defined as having
fasting glucose >=126 mg/Dl at baseline, or HbA1c above ULN at baseline, or a history of diabetes.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080433.rtf  chem231.sas  17APR2007:09:21  luchen

1492

CONFIDENTIAL
AZSER12745939

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 34    Glucose and HbA$_{1c}$ shift to clinically important values at any time, diabetics (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=536 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 10 (43.5) | 0 | 3 (30.0) | 18 (54.5) | 0 | 6 (33.3) |
| | High: >=126 | 13 (56.5) | 0 | 9 (69.2) | 15 (45.5) | 0 | 8 (53.3) |
| | Total | 23 | 0 | 12 (52.2) | 33 | 0 | 14 (42.4) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 22 (95.7) | 0 | 3 (13.6) | 32 (97.0) | 0 | 1 (3.1) |
| | High: >=200 | 1 (4.3) | 0 | 0 | 1 (3.0) | 0 | 0 |
| | Total | 23 | 0 | 3 (13.0) | 33 | 0 | 1 (3.0) |
| HbA1C (%) | | | | | | | |
| | Normal | 19 (82.6) | NA | 1 (5.3) | 30 (90.9) | NA | 2 (6.7) |
| | High: >7.5 | 4 (17.4) | NA | 4 (100.0) | 3 (9.1) | NA | 2 (66.7) |
| | Total | 23 | NA | 5 (21.7) | 33 | NA | 4 (12.1) |

$^a$ Distribution at randomization.  $^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total row)*100. Note: Percentages are calculated as n$^b$/N$^a$*100
Note: Clinically important values are defined in table. Note: Values at any time after randomization.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
/csr/prod/seroquel/d1447c00126/sp/output/ttf/t1103080434.rtf  chem232.sas  17APR2007:09:21  luchen

1493

CONFIDENTIAL
AZSER12745940

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 35    Glucose and HbA$_{1c}$ shift to clinically important values at any time, diabetic risk (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=536 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 87 (100.0) | 0 | 12 (13.8) | 88 (100.0) | 0 | 4 ( 4.5) |
| High: >=126 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 87 | 0 | 12 (13.8) | 88 | 0 | 4 ( 4.5) |
| Glucose (mg/dL) | | | | | | | |
| Low: <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 87 (100.0) | 0 | 0 | 88 (100.0) | 0 | 0 |
| High: >=200 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 87 | 0 | 0 | 88 | 0 | 0 |
| HbA1C (%) | | | | | | | |
| | Normal | 86 (100.0) | NA | 1 ( 1.2) | 89 (100.0) | NA | 0 |
| High: >7.5 | High | 0 | NA | NA | 0 | NA | 0 |
| | Total | 86 | NA | 1 ( 1.2) | 89 | NA | 0 |

$^a$ Distribution at randomization.  $^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total row)*100. Note: Percentages are calculated as n$^b$/N$^a$*100
Note: Clinically important values are defined in table. Note: Values at any time after randomization.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
/csr/prod/scroquel/d1447c00126/sp/output/tlf/t1103080435.rtf  chem233.sas  17APR2007:09:21  luchen

1494

CONFIDENTIAL
AZSER12745941

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-36    Glucose and HbA$_{1c}$ shift to clinically important values at any time, non-diabetics (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Glucose (mg/dL) | | | | | | | |
| | Low: <45 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 200 (100.0) | 0 | 11 ( 5.5) | 206 ( 99.0) | 0 | 7 ( 3.4) |
| | High: >=126 | 0 | 0 | 0 | 2 ( 1.0) | 0 | 0 |
| | Total | 200 | 0 | 11 ( 5.5) | 208 | 0 | 7 ( 3.4) |
| Glucose (mg/dL) | | | | | | | |
| | Low: <45 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 200 (100.0) | 0 | 0 | 208 (100.0) | 0 | 0 |
| | High: >=200 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 200 | 0 | 0 | 208 | 0 | 0 |
| HbA1C (%) | | | | | | | |
| | Normal | 198 (100.0) | NA | 1 ( 0.5) | 217 (100.0) | NA | 0 |
| | High: >7.5 | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 198 | NA | 1 ( 0.5) | 217 | NA | 0 |

$^a$ Distribution at randomization.  $^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients. HbA1c Hemoglobin A1c.
Note: Percentages in the N$^a$ column are calculated as N$^a$ / (N$^a$ in total row)*100
Note: Percentages are calculated as n$^b$ / N$^a$*100
Note: Clinically important values are defined in table.  Values at any time after randomization.  Non-diabetic defined as not
meeting criteria for diabetes or diabetic risk.
/cste/prod/seroquel/d1447c00126/sp/output/tlf/t1103089436.rtf  chem234.sas  17APR2007/09:21  luchen

1495

CONFIDENTIAL
AZSER12745942

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 37     Glucose and HbA$_{1c}$ shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total nᵃ (%) | Low n (%) | Normal n (%) | High n (%) | Total nᵃ (%) |
| Glucose (mg/dL) | | | | | | | | | |
| | Low: <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 278 (93.6) | 19 ( 6.4) | 297 (95.8) | 0 | 300 (96.2) | 12 ( 3.8) | 312 (94.8) |
| | High: >=126 | 0 | 6 (46.2) | 7 (53.8) | 13 ( 4.2) | 0 | 10 (58.8) | 7 (41.2) | 17 ( 5.2) |
| | Total | 0 | 284 (91.6) | 26 ( 8.4) | 310 | 0 | 310 (94.2) | 19 ( 5.8) | 329 |
| Glucose (mg/dL) | | | | | | | | | |
| | Low: <45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 308 (99.7) | 1 ( 0.3) | 309 (99.7) | 0 | 327 (99.7) | 1 ( 0.3) | 328 (99.7) |
| | High: >=200 | 0 | 1 (100.0) | 0 | 1 ( 0.3) | 0 | 1 (100.0) | 0 | 1 ( 0.3) |
| | Total | 0 | 309 (99.7) | 1 ( 0.3) | 310 | 0 | 328 (99.7) | 1 ( 0.3) | 329 |
| HbA1C (%) | | | | | | | | | |
| | Normal | NA | 300 (99.0) | 3 ( 1.0) | 303 (98.7) | NA | 334 (99.4) | 2 ( 0.6) | 336 (99.1) |
| | High: >7.5 | NA | 1 (25.0) | 3 (75.0) | 4 ( 1.3) | NA | 1 (33.3) | 2 (66.7) | 3 ( 0.9) |
| | Total | NA | 301 (98.0) | 6 ( 2.0) | 307 | NA | 335 (98.8) | 4 ( 1.2) | 339 |

ᵃ Distribution at randomization.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients. HbA1c Hemoglobin A1c.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as nᵃ/(nᵃ in total row)*100
Note: Percentages are calculated as (n/Nᵃ)*100
/src/prod/iceroquel/d1447c00126/sp/output/tlf/t1103080437.rtf  chem235.sas  17APR2007:09:21  luchm

1496

CONFIDENTIAL
AZSER12745943

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-38   Glucose and HbA1c clinically important values at any time, >8 h fasting (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 N[a] n(%) | PLA+ LI/Vb ressiAL N = 367 N[a] n(%) | QTP+ LI N = 143 N[a] n(%) | PLA+ LI N = 153 N[a] n(%) | QTP+ VAL N = 193 N[a] n(%) | PLA+ VAL N = 214 N[a] n(%) |
| Glucose (mg/dL) | | | | | | |
| <=45 | 256 0 | 256 0 | 111 0 | 108 0 | 145 0 | 148 0 |
| >= 126 | 247 23( 9.3) | 243 10( 4.1) | 107 12 (11.2) | 106 3( 2.8) | 140 11( 7.9) | 137 7( 5.1) |
| >= 200 | 256 1( 0.4) | 255 1( 0.4) | 111 1( 0.9) | 108 1( 0.9) | 145 0 | 147 0 |
| HbA1C (%) | | | | | | |
| > 7.5 | 252 3( 1.2) | 264 2( 0.8) | 109 0 | 111 1( 0.9) | 143 3( 2.1) | 153 1( 0.7) |

[a] Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
HbA1C Hemoglobin Alc.
Note: Clinically important values emerging during randomized treatment phase.
Note: >8 hours after last meal.
Note: Percentages are calculated as (n/N[a])*100
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t1103080438.rtf  chem271.sas  17APR2007:09:21  luchan

1497

CONFIDENTIAL
AZSER12745944

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-39    Glucose and HbA$_{1c}$ clinically important values at any time, >8 h fasting, by diabetic subgroup and treatment group, (randomized safety population)**

| | | QTP+LI/VAL N=336 | | PLA+LI/VAL N=367 | |
|---|---|---|---|---|---|
| | | N[a] | n(%) | N[a] | n(%) |
| **Glucose (mg/dL)** | | | | | |
| <=45 | Diabetic | 18 | 0 | 27 | 0 |
| | Diabetic risk | 77 | 0 | 75 | 0 |
| | Non diabetic | 161 | 0 | 154 | 0 |
| **Glucose (mg/dL)** | | | | | |
| >=126 | Diabetic | 9 | 3 ( 33.3) | 14 | 5 ( 35.7) |
| | Diabetic risk | 77 | 12 ( 15.6) | 75 | 2 ( 2.7) |
| | Non diabetic | 161 | 8 ( 5.0) | 154 | 3 ( 1.9) |
| **Glucose (mg/dL)** | | | | | |
| >=200 | Diabetic | 18 | 1 ( 5.6) | 26 | 1 ( 3.8) |
| | Diabetic risk | 77 | 0 | 75 | 0 |
| | Non diabetic | 161 | 0 | 154 | 0 |
| **HbA1C (%)** | | | | | |
| >7.5 | Diabetic | 16 | 1 ( 6.3) | 25 | 2 ( 8.0) |
| | Diabetic risk | 77 | 1 ( 1.3) | 76 | 0 |
| | Non diabetic | 159 | 1 ( 0.6) | 163 | 0 |

[a]   Number of patients at risk i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. Note: Percentages are calculated as (n/N[a])*100.
Note: Clinically important values emerging during randomized treatment phase. Note: >8 hours after last meal.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/sree/prod/seroquel/d1447c00126/sp/output/tlf/t1103080439.rtf  chemm207.sas  17APR2007,09:21  luchen

1498

CONFIDENTIAL
AZSER12745945

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 40   Glucose and HbA1c clinically important values at any time, >8 h fasting, by diabetic subgroup and assigned mood stabilizer (randomized safety population)**

| | QTP+LI N=143 | | PLA+LI N=153 | | QTP+VAL N=193 | | PLA+VAL N=214 | |
|---|---|---|---|---|---|---|---|---|
| | N[a] | n(%) | N[a] | n(%) | N[a] | n(%) | N[a] | n(%) |
| **Glucose (mg/dL)** | | | | | | | | |
| <45 | | | | | | | | |
| Diabetic | 8 | 0 | 4 | 0 | 10 | 0 | 23 | 0 |
| Diabetic risk | 38 | 0 | 38 | 0 | 39 | 0 | 37 | 0 |
| Non diabetic | 65 | 0 | 66 | 0 | 96 | 0 | 88 | 0 |
| **Glucose (mg/dL)** | | | | | | | | |
| >=126 | | | | | | | | |
| Diabetic | 4 | 2( 50.0) | 2 | 1( 50.0) | 5 | 1(20.0) | 12 | 4( 33.3) |
| Diabetic risk | 38 | 6(15.8) | 38 | 1( 2.6) | 39 | 6(15.4) | 37 | 1( 2.7) |
| Non diabetic | 65 | 4( 6.2) | 66 | 1( 1.5) | 96 | 4( 4.2) | 88 | 2( 2.3) |
| **Glucose (mg/dL)** | | | | | | | | |
| >200 | | | | | | | | |
| Diabetic | 8 | 1(12.5) | 4 | 1(25.0) | 10 | 0 | 22 | 0 |
| Diabetic risk | 38 | 0 | 38 | 0 | 39 | 0 | 37 | 0 |
| Non diabetic | 65 | 0 | 66 | 0 | 96 | 0 | 88 | 0 |
| **HbA1C (%)** | | | | | | | | |
| >7.5 | | | | | | | | |
| Diabetic | 7 | 0 | 5 | 0 | 9 | 1(11.1) | 20 | 1( 5.0) |
| Diabetic risk | 38 | 0 | 38 | 0 | 39 | 1( 2.6) | 38 | 0 |
| Non diabetic | 64 | 0 | 68 | 0 | 95 | 1( 1.1) | 95 | 0 |

[a] Number of patients at risk, i.e. not fulfilling the criteria at baseline.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate. Note: Percentages are calculated as (n/N[a])*100.
Note: Clinically important values emerging during randomized treatment phase. Note: >8 hours after last meal.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL at baseline, or history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >=35 or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/prod/iseroqol/d1447c00126/sp/output tlf/t1103080440.rtf chemm208.sas 17APR2007/09:21 luchen

CONFIDENTIAL
AZSER12745946

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 41   Glucose and HbA$_{1c}$ shift to clinically important values at any time, >8 h fasting (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=536 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 247 ( 96.5) | 0 | 23 ( 9.3) | 243 ( 94.9) | 0 | 10 ( 4.1) |
| High >=126 | High | 9 ( 3.5) | 0 | 5 ( 55.6) | 13 ( 5.1) | 0 | 6 ( 46.2) |
| | Total | 256 | 0 | 28 (10.9) | 256 | 0 | 16 ( 6.3) |
| Glucose (mg/dL) | | | | | | | |
| Low <=45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 256 (100.0) | 0 | 1 ( 0.4) | 255 ( 99.6) | 0 | 1 ( 0.4) |
| High >=200 | High | 0 | 0 | 0 | 1 ( 0.4) | 0 | 0 |
| | Total | 256 | 0 | 1 ( 0.4) | 256 | 0 | 1 ( 0.4) |
| HbA1C (%) | | | | | | | |
| | Normal | 252 ( 99.2) | NA | 3 ( 1.2) | 264 ( 98.9) | NA | 2 ( 0.8) |
| High >7.5 | High | 2 ( 0.8) | NA | 2 (100.0) | 3 ( 1.1) | NA | 2 ( 66.7) |
| | Total | 254 | NA | 5 ( 2.0) | 267 | NA | 4 ( 1.5) |

a  Distribution at randomization.
b  Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total roxy)*100
Note: Percentages are calculated as n$^b$ / N$^a$ *100
Note: >8 hours after last meal.
Note: Clinically important values are defined in table. Values at any time after randomization.
/este/prod/seroquel/d1447c00126/sp/output/ltf/t1103080441.rtf  chem236.sas  17APR2007 09:21  luchen

1500

CONFIDENTIAL
AZSER12745947