Clinical Study Report
Study code: D147C00126

**Table 11.3.8.4- 42     Glucose and HbA$_{1c}$ shift to clinically important values at any time, >8 h fasting, diabetics (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 9 ( 50.0) | 0 | 3 ( 33.3) | 14 ( 51.9) | 0 | 5 ( 35.7) |
| | High: >=126 | 9 ( 50.0) | 0 | 5 ( 55.6) | 13 ( 48.1) | 0 | 6 ( 46.2) |
| | Total | 18 | 0 | 8 ( 44.4) | 27 | 0 | 11 ( 40.7) |
| Glucose (mg/dL) | | | | | | | |
| Low: <45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 18 (100.0) | 0 | 1 ( 5.6) | 26 ( 96.3) | 0 | 1 ( 3.8) |
| | High: >=200 | 0 | 0 | 0 | 1 ( 3.7) | 0 | 0 |
| | Total | 18 | 0 | 1 ( 5.6) | 27 | 0 | 1 ( 3.7) |
| HbA1C (%) | | | | | | | |
| | Normal | 16 ( 88.9) | NA | 1 ( 6.3) | 25 ( 89.3) | NA | 2 ( 8.0) |
| | High: >7.5 | 2 ( 11.1) | NA | 2 (100.0) | 3 ( 10.7) | NA | 2 ( 66.7) |
| | Total | 18 | NA | 3 ( 16.7) | 28 | NA | 4 ( 14.3) |

$^a$ Distribution at randomization.   $^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ / (N$^a$ in total row)*100
Note: Percentages are calculated as n$^b$/N$^a$*100. Clinically important values are defined in table.
Note: Values at any time after randomization.  Note: >8 hours after last meal.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbAlc above ULN at baseline.
/csrc/prod/scroqucl/d1447c00126/sp/output/llf/11l03080442.rtf  chem237.sas  17APR2007/09:21  luchen

1501

CONFIDENTIAL
AZSER12745948

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 43    Glucose and HbA$_{1c}$ shift to clinically important values at any time, >8 h fasting, diabetic risk (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) | |
| **Glucose (mg/dL)** | | | | | | | | |
| Low: <45 | Low | 0 | 0 | 0 | 0 | 0 | 0 | |
| Normal | Normal | 77 (100.0) | 0 | 12 (15.6) | 75 (100.0) | 0 | 2 ( 2.7) | |
| High: >=126 | High | 0 | 0 | 0 | 0 | 0 | 0 | |
| Total | Total | 77 | 0 | 12 (15.6) | 75 | 0 | 2 ( 2.7) | |
| **Glucose (mg/dL)** | | | | | | | | |
| Low: <45 | Low | 0 | 0 | 0 | 0 | 0 | 0 | |
| Normal | Normal | 77 (100.0) | 0 | 0 | 75 (100.0) | 0 | 0 | |
| High: >=200 | High | 0 | 0 | 0 | 0 | 0 | 0 | |
| Total | Total | 77 | 0 | 0 | 75 | 0 | 0 | |
| **HbA1C (%)** | | | | | | | | |
| Normal | Normal | 77 (100.0) | NA | 1 ( 1.3) | 76 (100.0) | NA | 0 | |
| High: >7.5 | High | 0 | NA | 0 | 0 | NA | 0 | |
| Total | Total | 77 | NA | 1 ( 1.3) | 76 | NA | 0 | |

[a] Distribution at randomization.  [b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo, QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] / (N[a] in total row)*100
Note: Percentages are calculated as n[b] N[a] *100.  Clinically important values are defined in table.
Note: Values at any time after randomization.  Note: >8 hours after last meal.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.
/csre/prod/scroquel/d1447c00126/sp/output/tlf/t11t03t08t443.rtf  chem238.sas  17APR2007-09:21  lschen

1502

CONFIDENTIAL
AZSER12745949

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-44 Glucose and HbA1c shift to clinically important values at any time, >8 h fasting, non-diabetics (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Glucose (mg/dL) | | | | | | | |
| Low: <45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 161 (100.0) | 0 | 8 ( 5.0) | 154 (100.0) | 0 | 3 ( 1.9) |
| High: >=126 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 161 | 0 | 8 ( 5.0) | 154 | 0 | 3 ( 1.9) |
| Glucose (mg/dL) | | | | | | | |
| Low: <45 | Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 161 (100.0) | 0 | 0 | 154 (100.0) | 0 | 0 |
| High: >=200 | High | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 161 | 0 | 0 | 154 | 0 | 0 |
| HbA1C (%) | | | | | | | |
| Normal | Normal | 159 (100.0) | NA | 1 ( 0.6) | 163 (100.0) | NA | 0 |
| High: >7.5 | High | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 159 | NA | 1 ( 0.6) | 163 | NA | 0 |

[a] Distribution at randomization. [b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c Hemoglobin A1c. n Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] / (N[a] in total row)*100
Note: Percentages are calculated as n[b] N[a]*100. Clinically important values are defined in table.
Note: Values at any time after randomization. Note: >8 hours after last meal. Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
<src/prod/scroquel/d1447c00126/sp/output/tlf/t11103089444.rtf chem239.sas 17APR2007/09:21 luchen

1503

CONFIDENTIAL
AZSER12745950

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 45** **Glucose and HbA$_{1c}$ shift from randomization to end of treatment, >8 h fasting (randomized safety population)**

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n* (%) | Low n (%) | Normal n (%) | High n (%) | Total n* (%) |
| Glucose (mg/dL) | | | | | | | | | |
| Low: <45 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 230 ( 93.1) | 17 ( 6.9) | 247 ( 96.5) | 0 | 236 ( 97.1) | 7 ( 2.9) | 243 ( 94.9) |
| High: >=126 | High | 0 | 5 ( 55.6) | 4 ( 44.4) | 9 ( 3.5) | 0 | 7 ( 53.8) | 6 ( 46.2) | 13 ( 5.1) |
| | Total | 0 | 235 ( 91.8) | 21 ( 8.2) | 256 | 0 | 243 ( 94.9) | 13 ( 5.1) | 256 |
| Glucose (mg/dL) | | | | | | | | | |
| Low: <45 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 0 | 255 ( 99.6) | 1 ( 0.4) | 256 (100.0) | 0 | 254 ( 99.6) | 1 ( 0.4) | 255 ( 99.6) |
| High: >=200 | High | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.4) |
| | Total | 0 | 255 ( 99.6) | 1 ( 0.4) | 256 | 0 | 255 ( 99.6) | 1 ( 0.4) | 256 |
| HbA1C (%) | | | | | | | | | |
| Normal | Normal | NA | 249 ( 98.8) | 3 ( 1.2) | 252 ( 99.2) | NA | 262 ( 99.2) | 2 ( 0.8) | 264 ( 98.9) |
| High: >7.5 | High | NA | 0 | 2 (100.0) | 2 ( 0.8) | NA | 1 ( 33.3) | 2 ( 66.7) | 3 ( 1.1) |
| | Total | NA | 249 ( 98.0) | 5 ( 2.0) | 254 | NA | 263 ( 98.5) | 4 ( 1.5) | 267 |

* Distribution at randomization.
NA: Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1c: Hemoglobin A1c. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* / (n* in total row)*100
Note: Percentages are calculated as (n/n*)*100
Note: Patients are counted only once in each column.
Note: >8 hours after last meal.
/csre/prod/scroquel/d1447c00126/sp/output/tlf/t11l03080445.rtf chem240.sas 17APR2007:09:21 luchen

1504

CONFIDENTIAL
AZSER12745951

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4– 1 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1505

CONFIDENTIAL
AZSER12745952

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 2 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1506

CONFIDENTIAL
AZSER12745953

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 3 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, diabetics (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1507

CONFIDENTIAL
AZSER12745954

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 4 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, diabetics (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1508

CONFIDENTIAL
AZSER12745955

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4–5 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, diabetic risk (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values ($\leq$45; $\geq$126 mg/dL).

1509

CONFIDENTIAL
AZSER12745956

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 6 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, diabetic risk (randomized safety population)**



1510

CONFIDENTIAL
AZSER12745957

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4-7 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, non-diabetics (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1511

CONFIDENTIAL
AZSER12745958

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 8 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, non-diabetics (randomized safety population)**



1512

The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

CONFIDENTIAL
AZSER12745959

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 9 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1513

CONFIDENTIAL
AZSER12745960

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 10 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1514

CONFIDENTIAL
AZSER12745961

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 11 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, diabetics, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1515

CONFIDENTIAL
AZSER12745962

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 12 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, diabetics, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1516

CONFIDENTIAL
AZSER12745963

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4– 13 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, diabetic risk, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1517

CONFIDENTIAL
AZSER12745964

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4-14 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, diabetic risk, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1518

CONFIDENTIAL
AZSER12745965

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4– 15 Shift plot: glucose (mg/dL) at baseline vs end of treatment, QTP + LI/VAL, non-diabetics, >8 h fasting (randomized safety population)**



1519

The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

CONFIDENTIAL
AZSER12745966

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4– 16 Shift plot: glucose (mg/dL) at baseline vs end of treatment, PLA + LI/VAL, non-diabetics, >8 h fasting (randomized safety population)**



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1520

CONFIDENTIAL
AZSER12745967

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 46   Lipids laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Total cholesterol (mg/dL)** | | | | | | | |
| N [a] | | 289 | 321 | 124 | 132 | 165 | 189 |
| Randomization | Mean(SD) | 202.79(43.973) | 199.73(42.924) | 201.07(43.933) | 195.83(42.596) | 204.08(44.094) | 202.45(43.055) |
| End of treatment | Mean(SD) | 202.15(49.177) | 191.78(42.114) | 199.03(47.302) | 186.62(39.999) | 204.50(50.556) | 195.39(43.270) |
| Change | Mean(SD) | -0.64(32.167) | -7.95(26.081) | -2.04(32.223) | -9.21(25.693) | 0.42(32.183) | -7.06(26.380) |
| | Median | -1.00 | -7.00 | -1.50 | -7.50 | -1.00 | -7.00 |
| | Min to Max | -129.0 to 174.0 | -95.00 to 120.0 | -129.0 to 80.00 | -95.00 to 42.00 | -106.0 to 174.0 | -95.00 to 120.0 |
| **LDL (mg/dL)** | | | | | | | |
| N [a] | | 264 | 300 | 114 | 129 | 150 | 171 |
| Randomization | Mean(SD) | 114.52(35.983) | 110.95(35.769) | 113.27(32.735) | 108.71(36.228) | 115.47(38.349) | 112.64(35.431) |
| End of treatment | Mean(SD) | 111.84(37.619) | 104.69(36.028) | 110.82(34.678) | 100.27(36.204) | 112.61(39.806) | 108.02(35.639) |
| Change | Mean(SD) | -2.69(24.783) | -6.27(22.873) | -2.46(23.325) | -8.44(21.734) | -2.86(25.912) | -4.63(23.627) |
| | Median | -2.00 | -6.00 | -2.50 | -6.00 | -2.00 | -4.00 |
| | Min to Max | -106.0 to 75.00 | -83.00 to 116.0 | -71.00 to 73.00 | -83.00 to 52.00 | -106.0 to 75.00 | -69.00 to 116.0 |
| **HDL (mg/dL)** | | | | | | | |
| N [a] | | 288 | 322 | 123 | 133 | 165 | 189 |
| Randomization | Mean(SD) | 52.42(13.413) | 52.12(13.842) | 52.80(13.636) | 54.21(14.569) | 52.15(13.280) | 50.65(13.148) |
| End of treatment | Mean(SD) | 52.80(14.166) | 53.15(15.377) | 54.51(15.313) | 55.41(17.377) | 51.52(13.149) | 51.56(13.623) |
| Change | Mean(SD) | 0.38(9.053) | 1.03(9.031) | 1.72(8.848) | 1.20(10.269) | -0.62(9.102) | 0.91(8.073) |
| | Median | 0.00 | 1.00 | 1.00 | 1.00 | 0.00 | 1.00 |

1521

CONFIDENTIAL
AZSER12745968

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-46   Lipids laboratory data, change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ Li/VAL N = 336 | PLA+ Li/VAL N = 367 | QTP+ Li N = 143 | PLA+ Li N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Min to Max | -41.00 to 37.00 | -26.00 to 52.00 | -25.00 to 37.00 | -24.00 to 52.00 | -41.00 to 30.00 | -26.00 to 24.00 |
| **Triglycerides (mg/dL)** | | | | | | |
| N [a] | 288 | 322 | 123 | 133 | 165 | 189 |
| Randomization Mean(SD) | 187.16(146.591) | 186.49(127.511) | 175.81(116.647) | 164.55(106.624) | 195.62(165.273) | 201.93(138.560) |
| End of treatment Mean(SD) | 200.66(204.034) | 165.48(101.774) | 179.63(142.701) | 156.63(104.813) | 216.34(239.008) | 171.71(99.388) |
| Change Mean(SD) | 13.50(147.518) | -21.01(97.976) | 3.82(109.148) | -7.92(75.026) | 20.72(170.581) | -30.22(110.596) |
| Median | 7.00 | -13.5 | 5.00 | -6.00 | 9.00 | -19.0 |
| Min to Max | -679.0 to 1674. | -750.0 to 345.0 | -486.0 to 621.0 | -311.0 to 345.0 | -679.0 to 1674. | -750.0 to 283.0 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
HDL. High density lipoprotein. LDL. Low density lipoprotein. PLA. Placebo. QTP. Quetiapine. Li. Lithium. VAL. Valproate.
N. Number of patients in treatment group.
/cse/prod/seroquel/d1447c00126/sp/output/tlf/r1103080446.rtf chem217.sas 19FEB2007 15:07 kcps265

1522

CONFIDENTIAL
AZSER12745969

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

|  |  | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  |  | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Total cholesterol (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 279 | 313 | 120 | 128 | 159 | 185 |
|  | Randomization Mean(SD) | 202.56(44.503) | 199.74(43.026) | 201.26(44.489) | 195.72(42.466) | 203.53(44.629) | 202.52(43.305) |
|  | End of treatment Mean(SD) | 202.76(46.400) | 195.91(44.573) | 200.68(45.641) | 190.90(43.915) | 204.34(47.047) | 199.38(44.814) |
|  | Change Mean(SD) | 0.21(29.096) | -3.83(26.761) | -0.58(30.682) | -4.82(26.212) | 0.81(27.924) | -3.14(27.184) |
|  | Median | -1.00 | -5.00 | -1.50 | -5.50 | -1.00 | -4.00 |
|  | Min to Max | -118.0 to 100.0 | -72.00 to 163.0 | -118.0 to 100.0 | -72.00 to 138.0 | -100.0 to 85.00 | -72.00 to 163.0 |
| 28 weeks | N [a] | 152 | 109 | 66 | 42 | 86 | 67 |
|  | Randomization Mean(SD) | 209.82(42.378) | 203.25(46.802) | 209.27(42.533) | 201.93(48.218) | 210.24(42.504) | 204.07(46.241) |
|  | End of treatment Mean(SD) | 208.45(51.796) | 194.15(43.242) | 210.00(48.925) | 191.33(41.991) | 207.27(54.150) | 195.91(44.229) |
|  | Change Mean(SD) | -1.37(34.158) | -9.10(27.588) | 0.73(29.974) | -10.60(23.963) | -2.98(37.143) | -8.16(29.773) |
|  | Median | 1.00 | -8.00 | -0.50 | -8.00 | 1.00 | -9.00 |
|  | Min to Max | -105.0 to 137.0 | -72.00 to 120.0 | -67.00 to 82.00 | -72.00 to 26.00 | -105.0 to 137.0 | -68.00 to 120.0 |
| 40 weeks | N [a] | 92 | 62 | 43 | 23 | 49 | 39 |
|  | Randomization Mean(SD) | 202.12(39.964) | 198.44(42.083) | 200.23(37.854) | 201.17(46.826) | 203.78(42.049) | 196.82(39.575) |
|  | End of treatment Mean(SD) | 195.58(41.739) | 187.13(34.300) | 198.35(37.381) | 183.35(37.313) | 193.14(45.467) | 189.36(32.692) |
|  | Change Mean(SD) | -6.54(30.749) | -11.31(29.013) | -1.88(22.925) | -17.83(30.461) | -10.63(36.002) | -7.46(27.806) |
|  | Median | -9.00 | -7.50 | -6.00 | -12.00 | -12.0 | -5.00 |
|  | Min to Max | -82.00 to 111.0 | -86.00 to 54.00 | -48.00 to 53.00 | -86.00 to 28.00 | -82.00 to 111.0 | -80.00 to 54.00 |
| 52 weeks | N [a] | 55 | 36 | 24 | 13 | 31 | 23 |
|  | Randomization Mean(SD) | 208.18(36.948) | 195.72(38.938) | 208.63(36.197) | 203.77(51.705) | 207.84(38.111) | 191.17(29.899) |

1523

CONFIDENTIAL
AZSER12745970

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-47 Lipids laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| End of treatment | Mean(SD) | 209.31(51.561) | 198.19(38.171) | 207.67(33.891) | 204.85(47.904) | 210.58(62.457) | 194.43(32.021) |
| Change | Mean(SD) | 1.13(36.930) | 2.47(25.879) | -0.96(28.449) | 1.08(35.729) | 2.74(42.758) | 3.26(19.167) |
| | Median | 0.00 | -0.50 | -2.50 | -6.00 | 0.00 | 0.00 |
| | Min to Max | -106.0 to 174.0 | -60.00 to 96.00 | -75.00 to 53.00 | -60.00 to 96.00 | -106.00 to 174.0 | -31.00 to 45.00 |
| 68 weeks N[a] | | 26 | 18 | 16 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 208.27(40.767) | 195.39(32.745) | 209.75(36.088) | 192.00(41.016) | 205.90(49.355) | 198.10(26.430) |
| End of treatment | Mean(SD) | 211.88(43.835) | 184.78(30.495) | 210.69(36.554) | 178.25(36.628) | 213.80(55.713) | 190.00(25.395) |
| Change | Mean(SD) | 3.62(27.503) | -10.61(23.231) | 0.94(30.249) | -13.75(29.402) | 7.90(23.302) | -8.10(18.199) |
| | Median | 1.00 | -13.0 | -1.50 | -13.0 | 14.50 | -9.00 |
| | Min to Max | -53.00 to 60.00 | -50.00 to 42.00 | -53.00 to 60.00 | -50.00 to 42.00 | -31.00 to 38.00 | -33.00 to 18.00 |
| 84 weeks N[a] | | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 205.38(37.279) | 203.00(23.313) | 200.00(34.205) | 220.00(21.213) | 210.75(44.672) | 191.67(19.502) |
| End of treatment | Mean(SD) | 211.13(38.125) | 176.60(21.443) | 207.00(23.777) | 159.00(26.870) | 215.25(52.734) | 188.33(6.506) |
| Change | Mean(SD) | 5.75(34.549) | -26.40(40.839) | 7.00(51.891) | -61.00(48.083) | 4.50(9.399) | -3.33(13.577) |
| | Median | 5.50 | -19.0 | 5.50 | -61.0 | 4.50 | 4.00 |
| | Min to Max | -55.00 to 72.00 | -95.00 to 5.00 | -55.00 to 72.00 | -95.00 to -27.0 | -5.00 to 14.00 | -19.00 to 5.00 |
| 104 weeks N[a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 186.00 | 235.00 | 186.00 | 235.00 | | |
| End of treatment | Mean(SD) | 205.00 | 220.00 | 205.00 | 220.00 | | |
| Change | Mean(SD) | 19.00 | -15.00 | 19.00 | -15.00 | | |
| | Median | 19.00 | -15.0 | 19.00 | -15.0 | | |
| | Min to Max | 19.00 to 19.00 | -15.00 to -15.0 | 19.00 to 19.00 | -15.00 to -15.0 | | |

1524

CONFIDENTIAL
AZSER12745971

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-47   Lipids laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **LDL (mg/dL)** | | | | | | | |
| 12 weeks | N[a] | 253 | 291 | 109 | 125 | 144 | 166 |
| | Randomization Mean(SD) | 113.98(36.263) | 110.93(35.721) | 112.72(32.632) | 108.64(35.954) | 114.94(38.871) | 112.65(35.556) |
| | End of treatment Mean(SD) | 112.92(37.457) | 109.35(38.725) | 111.47(33.560) | 105.02(39.869) | 114.02(40.238) | 112.61(37.632) |
| | Change Mean(SD) | -1.06(23.927) | -1.58(23.081) | -1.26(24.111) | -3.62(22.029) | -0.92(23.869) | -0.04(23.793) |
| | Median | -1.00 | -1.00 | 0.00 | -4.00 | -1.00 | -1.00 |
| | Min to Max | -95.00 to 75.00 | -69.00 to 136.0 | -71.00 to 73.00 | -55.00 to 110.0 | -95.00 to 75.00 | -69.00 to 136.0 |
| 28 weeks | N[a] | 137 | 104 | 57 | 42 | 80 | 62 |
| | Randomization Mean(SD) | 121.85(37.813) | 114.08(38.484) | 121.37(34.041) | 115.50(42.932) | 122.20(40.494) | 113.11(35.490) |
| | End of treatment Mean(SD) | 118.80(41.802) | 107.70(36.287) | 120.33(37.465) | 104.88(41.107) | 117.70(44.836) | 109.61(32.839) |
| | Change Mean(SD) | -3.06(24.672) | -6.38(25.295) | -1.04(22.806) | -10.62(22.945) | -4.50(25.965) | -3.50(26.566) |
| | Median | 0.00 | -7.00 | 1.00 | -10.0 | -1.50 | -5.50 |
| | Min to Max | -89.00 to 64.00 | -58.00 to 116.0 | -49.00 to 56.00 | -58.00 to 34.00 | -89.00 to 64.00 | -53.00 to 116.0 |
| 40 weeks | N[a] | 85 | 61 | 41 | 23 | 44 | 38 |
| | Randomization Mean(SD) | 114.81(35.965) | 113.74(37.855) | 112.59(35.068) | 115.74(41.923) | 116.89(37.064) | 112.53(35.704) |
| | End of treatment Mean(SD) | 107.92(32.138) | 103.72(33.105) | 112.41(30.900) | 102.17(32.903) | 103.73(33.049) | 104.66(33.632) |
| | Change Mean(SD) | -6.89(26.127) | -10.02(25.068) | -0.17(21.235) | -13.57(26.281) | -13.16(28.822) | -7.87(24.408) |
| | Median | -5.00 | -11.0 | -5.00 | -11.0 | -4.50 | -11.5 |
| | Min to Max | -83.00 to 58.00 | -80.00 to 41.00 | -33.00 to 58.00 | -80.00 to 37.00 | -83.00 to 42.00 | -64.00 to 41.00 |
| 52 weeks | N[a] | 52 | 33 | 23 | 11 | 29 | 22 |
| | Randomization Mean(SD) | 120.92(31.928) | 110.18(34.696) | 121.17(34.242) | 118.64(48.929) | 120.72(29.679) | 105.95(25.263) |

CONFIDENTIAL
AZSER12745972

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| End of treatment | Mean(SD) | 114.50(34.016) | 108.21(35.992) | 116.04(31.675) | 113.64(49.033) | 113.28(36.274) | 105.50(28.390) |
| Change | Mean(SD) | -6.42(25.137) | -1.97(16.289) | -5.13(26.001) | -5.00(22.895) | -7.45(24.845) | -0.45(12.145) |
| | Median | -4.00 | -3.00 | -3.00 | -6.00 | -8.00 | 0.00 |
| | Min to Max | -106.0 to 48.00 | -41.00 to 51.00 | -59.00 to 48.00 | -41.00 to 51.00 | -106.0 to 31.00 | -21.00 to 25.00 |
| 68 weeks N [a] | | 25 | 17 | 16 | 8 | 9 | 9 |
| Randomization | Mean(SD) | 120.92(33.997) | 110.76(24.981) | 123.19(37.372) | 102.50(30.346) | 116.89(28.638) | 118.11(17.702) |
| End of treatment | Mean(SD) | 117.64(35.803) | 99.12(33.395) | 119.13(39.295) | 89.63(42.075) | 115.00(30.627) | 107.56(22.611) |
| Change | Mean(SD) | -3.28(25.231) | -11.65(26.346) | -4.06(28.935) | -12.88(35.691) | -1.89(18.347) | -10.56(16.455) |
| | Median | -9.00 | -12.0 | -11.5 | -14.0 | -3.00 | -12.0 |
| | Min to Max | -55.00 to 46.00 | -62.00 to 52.00 | -55.00 to 46.00 | -62.00 to 52.00 | -30.00 to 33.00 | -37.00 to 18.00 |
| 84 weeks N [a] | | 7 | 5 | 3 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 140.00(33.166) | 112.00(26.306) | 150.00(36.014) | 127.00(8.485) | 132.50(34.064) | 102.00(31.193) |
| End of treatment | Mean(SD) | 124.29(28.517) | 94.00(28.142) | 124.67(20.599) | 82.00(29.698) | 124.00(36.652) | 102.00(30.050) |
| Change | Mean(SD) | -15.71(19.491) | -18.00(31.591) | -25.33(25.813) | -45.00(38.184) | -8.50(12.396) | 0.00(7.211) |
| | Median | -13.0 | -8.00 | -13.0 | -45.0 | -9.50 | 2.00 |
| | Min to Max | -55.00 to 5.00 | -72.00 to 6.00 | -55.00 to -8.00 | -72.00 to -18.0 | -20.00 to 5.00 | -8.00 to 6.00 |
| 104 weeks N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 111.00 | 133.00 | 111.00 | 133.00 | | |
| End of treatment | Mean(SD) | 121.00 | 110.00 | 121.00 | 110.00 | | |
| Change | Mean(SD) | 10.00 | -23.00 | 10.00 | -23.00 | | |
| | Median | 10.00 | -23.0 | 10.00 | -23.0 | | |
| | Min to Max | 10.00 to 10.00 | -23.00 to -23.0 | 10.00 to 10.00 | -23.00 to -23.0 | | |

1526

CONFIDENTIAL
AZSER12745973

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 47   Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **HDL (mg/dL)** | | | | | | | |
| 12 weeks | N[a] | 278 | 314 | 119 | 129 | 159 | 185 |
| | Randomization Mean(SD) | 52.21(13.283) | 51.69(13.378) | 52.77(13.599) | 53.91(14.347) | 51.79(13.069) | 50.15(12.466) |
| | End of treatment Mean(SD) | 52.16(13.246) | 52.48(14.042) | 53.26(14.198) | 54.88(14.977) | 51.33(12.469) | 50.80(13.133) |
| | Change Mean(SD) | -0.05(8.399) | 0.79(8.317) | 0.49(8.060) | 0.98(9.086) | -0.46(8.648) | 0.65(7.759) |
| | Median | -0.50 | 1.00 | 0.00 | 1.00 | -1.00 | 1.00 |
| | Min to Max | -46.00 to 30.00 | -23.00 to 33.00 | -17.00 to 30.00 | -23.00 to 33.00 | -46.00 to 22.00 | -19.00 to 24.00 |
| 28 weeks | N[a] | 151 | 110 | 65 | 43 | 86 | 67 |
| | Randomization Mean(SD) | 54.51(14.161) | 53.74(13.901) | 55.22(14.891) | 56.70(15.141) | 53.98(13.649) | 51.84(12.801) |
| | End of treatment Mean(SD) | 54.89(14.635) | 55.87(17.589) | 57.18(15.503) | 59.60(21.824) | 53.15(13.782) | 53.48(13.890) |
| | Change Mean(SD) | 0.38(10.754) | 2.14(9.616) | 1.97(8.493) | 2.91(12.181) | -0.83(12.099) | 1.64(7.593) |
| | Median | 0.00 | 2.00 | 1.00 | 1.00 | 0.00 | 2.00 |
| | Min to Max | -41.00 to 43.00 | -20.00 to 40.00 | -16.00 to 33.00 | -17.00 to 40.00 | -41.00 to 43.00 | -20.00 to 23.00 |
| 40 weeks | N[a] | 91 | 62 | 42 | 23 | 49 | 39 |
| | Randomization Mean(SD) | 53.14(14.324) | 52.85(12.631) | 54.93(16.124) | 54.74(14.388) | 51.61(12.548) | 51.74(11.525) |
| | End of treatment Mean(SD) | 54.13(14.802) | 55.98(14.660) | 56.24(15.457) | 57.30(16.361) | 52.33(14.125) | 55.21(13.723) |
| | Change Mean(SD) | 0.99(8.900) | 3.13(6.899) | 1.31(7.854) | 2.57(6.458) | 0.71(9.781) | 3.46(7.207) |
| | Median | 1.00 | 2.50 | 2.00 | 2.00 | 1.00 | 3.00 |
| | Min to Max | -25.00 to 28.00 | -13.00 to 19.00 | -25.00 to 17.00 | -9.00 to 18.00 | -22.00 to 28.00 | -13.00 to 19.00 |
| 52 weeks | N[a] | 55 | 36 | 24 | 13 | 31 | 23 |
| | Randomization Mean(SD) | 54.55(14.372) | 52.78(13.801) | 55.42(16.795) | 54.15(15.389) | 53.87(12.428) | 52.00(13.118) |

1527

CONFIDENTIAL
AZSER12745974

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| End of treatment | Mean(SD) | 56.64(17.252) | 56.06(15.564) | 59.29(21.353) | 56.31(19.817) | 54.58(13.273) | 55.91(13.080) |
| Change | Mean(SD) | 2.09(10.409) | 3.28(7.110) | 3.88(11.734) | 2.15(9.146) | 0.71(9.217) | 3.91(5.799) |
| | Median | 2.00 | 3.00 | 3.50 | 0.00 | 1.00 | 5.00 |
| | Min to Max | -20.00 to 38.00 | -13.00 to 21.00 | -18.00 to 38.00 | -13.00 to 21.00 | -20.00 to 30.00 | -8.00 to 16.00 |
| 68 weeks N [a] | | 26 | 18 | 16 | 8 | | 10 |
| Randomization | Mean(SD) | 53.42(16.652) | 45.94(13.117) | 56.88(18.882) | 49.38(17.832) | 47.90(10.999) | 43.20(7.671) |
| End of treatment | Mean(SD) | 56.35(16.263) | 52.28(18.355) | 60.69(18.722) | 58.00(25.973) | 49.40(7.961) | 47.70(7.704) |
| Change | Mean(SD) | 2.92(6.957) | 6.33(7.332) | 3.81(5.671) | 8.63(8.618) | 1.50(8.784) | 4.50(5.949) |
| | Median | 4.50 | 5.50 | 5.00 | 7.00 | 3.50 | 3.50 |
| | Min to Max | -13.00 to 13.00 | -1.00 to 26.00 | -6.00 to 13.00 | -1.00 to 26.00 | -13.00 to 11.00 | -1.00 to 18.00 |
| 84 weeks N [a] | | 7 | 5 | 3 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 44.86(8.840) | 51.80(16.022) | 39.00(9.644) | 52.00(9.899) | 49.25(5.852) | 51.67(21.548) |
| End of treatment | Mean(SD) | 52.43(12.804) | 51.20(13.989) | 46.67(12.583) | 47.00(9.899) | 56.75(12.816) | 54.00(17.692) |
| Change | Mean(SD) | 7.57(7.700) | -0.60(5.367) | 7.67(6.028) | -5.00(0.000) | 7.50(9.713) | 2.33(5.033) |
| | Median | 7.00 | -3.00 | 7.00 | -5.00 | 9.00 | 3.00 |
| | Min to Max | -5.00 to 17.00 | -5.00 to 7.00 | 2.00 to 14.00 | -5.00 to -5.00 | -5.00 to 17.00 | -3.00 to 7.00 |
| 104 weeks N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | | 62.00 | 59.00 | 62.00 | 59.00 | | |
| End of treatment | | 63.00 | 81.00 | 63.00 | 81.00 | | |
| Change | | 1.00 | 22.00 | 1.00 | 22.00 | | |
| | Median | 1.00 | 22.00 | 1.00 | 22.00 | | |
| | Min to Max | 1.00 to 1.00 | 22.00 to 22.00 | 1.00 to 1.00 | 22.00 to 22.00 | | |

1528

CONFIDENTIAL
AZSER12745975

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Triglycerides (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 278 | 314 | 119 | 129 | 159 | 185 |
| | Randomization Mean(SD) | 188.61(148.559) | 187.99(128.578) | 176.55(118.161) | 165.84(107.846) | 197.63(167.551) | 203.43(139.456) |
| | End of treatment Mean(SD) | 196.06(149.956) | 166.06(105.149) | 188.22(139.590) | 158.98(110.396) | 201.93(157.448) | 170.99(101.341) |
| | Change Mean(SD) | 7.45(93.210) | -21.93(97.084) | 11.66(87.165) | -6.86(79.670) | 4.30(97.642) | -32.44(106.524) |
| | Median | 5.00 | -12.0 | 8.00 | -5.00 | 4.00 | -17.0 |
| | Min to Max | -679.0 to 448.0 | -750.0 to 345.0 | -197.0 to 448.0 | -311.0 to 345.0 | -679.0 to 333.0 | -750.0 to 283.0 |
| 28 weeks | N [a] | 151 | 110 | 65 | 43 | 86 | 67 |
| | Randomization Mean(SD) | 180.50(128.365) | 178.26(119.032) | 181.37(109.410) | 149.88(88.690) | 179.84(141.647) | 196.48(132.410) |
| | End of treatment Mean(SD) | 200.82(206.237) | 147.07(86.181) | 196.26(170.194) | 134.70(85.008) | 204.27(230.699) | 155.01(86.624) |
| | Change Mean(SD) | 20.32(152.632) | -31.19(80.267) | 14.89(144.960) | -15.19(68.275) | 24.43(158.902) | -41.46(86.023) |
| | Median | 10.00 | -22.0 | -3.00 | -11.0 | 21.00 | -30.0 |
| | Min to Max | -572.0 to 1107. | -441.0 to 223.0 | -377.0 to 621.0 | -125.0 to 223.0 | -572.0 to 1107. | -441.0 to 166.0 |
| 40 weeks | N [a] | 90 | 62 | 42 | 23 | 48 | 39 |
| | Randomization Mean(SD) | 175.77(141.694) | 160.65(91.672) | 164.62(95.549) | 153.78(95.569) | 185.52(172.760) | 164.69(90.318) |
| | End of treatment Mean(SD) | 173.83(190.397) | 136.42(74.915) | 146.88(76.846) | 119.43(52.807) | 197.42(249.553) | 146.44(84.363) |
| | Change Mean(SD) | -1.93(119.395) | -24.23(66.487) | -17.74(84.339) | -34.35(59.439) | 11.90(142.725) | -18.26(70.371) |
| | Median | -2.50 | -20.5 | -6.00 | -29.0 | -0.50 | -17.0 |
| | Min to Max | -411.0 to 804.0 | -178.0 to 130.0 | -411.0 to 116.0 | -158.0 to 47.00 | -367.0 to 804.0 | -178.0 to 130.0 |
| 52 weeks | N [a] | 55 | 36 | 24 | 13 | 31 | 23 |
| | Randomization Mean(SD) | 171.84(148.910) | 168.28(98.301) | 165.46(106.476) | 168.77(98.965) | 176.77(176.534) | 168.00(100.153) |

1529

CONFIDENTIAL
AZSER12745976

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4- 47    Lipids laboratory data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| End of treatment | Mean(SD) | 211.67(349.944) | 187.19(143.457) | 155.50(81.379) | 224.31(186.613) | 255.16(459.209) | 166.22(111.678) |
| Change | Mean(SD) | 39.84(238.638) | 18.92(104.593) | -9.96(99.314) | 55.54(149.506) | 78.39(302.366) | -1.78(63.021) |
| | Median | 8.00 | -17.0 | -14.5 | 32.00 | 35.00 | -18.0 |
| | Min to Max | -314.0 to 1674. | -133.0 to 441.0 | -314.0 to 226.0 | -133.0 to 441.0 | -119.0 to 1674. | -109.0 to 167.0 |
| 68 weeks  N [a] | | 26 | 18 | 16 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 163.92(104.523) | 197.28(121.717) | 149.19(67.807) | 200.75(109.724) | 187.50(147.244) | 194.50(136.384) |
| End of treatment | Mean(SD) | 190.00(163.264) | 160.11(72.296) | 154.38(71.895) | 153.38(77.413) | 247.00(244.051) | 165.50(71.686) |
| Change | Mean(SD) | 26.08(79.769) | -37.17(106.401) | 5.19(46.592) | -47.38(85.749) | 59.50(109.728) | -29.00(124.495) |
| | Median | 8.00 | -19.0 | -4.50 | -36.5 | 28.50 | -3.00 |
| | Min to Max | -49.00 to 340.0 | -304.0 to 140.0 | -49.00 to 119.0 | -157.0 to 97.00 | -43.00 to 340.0 | -304.0 to 140.0 |
| 84 weeks  N [a] | | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 126.00(55.990) | 195.80(38.141) | 108.75(15.628) | 204.00(14.142) | 143.25(79.227) | 190.33(51.936) |
| End of treatment | Mean(SD) | 152.13(93.001) | 156.80(34.310) | 132.50(31.268) | 149.00(33.941) | 171.75(134.822) | 162.00(40.951) |
| Change | Mean(SD) | 26.13(51.349) | -39.00(50.867) | 23.75(41.048) | -55.00(48.083) | 28.50(66.726) | -28.33(59.936) |
| | Median | 15.50 | -21.0 | 22.00 | -55.0 | 15.50 | -20.0 |
| | Min to Max | -38.00 to 121.0 | -92.00 to 27.00 | -14.00 to 65.00 | -89.00 to -21.0 | -38.00 to 121.0 | -92.00 to 27.00 |
| 104 weeks  N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | | 67.00 | 214.00 | 67.00 | 214.00 | | |
| End of treatment | | 105.00 | 143.00 | 105.00 | 143.00 | | |
| Change | Mean(SD) | 38.00 | -71.00 | 38.00 | -71.00 | | |
| | Median | 38.00 | -71.0 | 38.00 | -71.0 | | |
| | Min to Max | 38.00 to 38.00 | -71.00 to -71.0 | 38.00 to 38.00 | -71.00 to -71.0 | | |

1530

Clinical Study Report
Study code: D1447C00126

a Number of patients with assessment at randomization and at the specified visit.
HDL High density lipoprotein. LDL Low density lipoprotein. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group.
/csre/prod/seroquel d1447c00126/sp/output/llf/t1103080447.rtf chem218.sas 19FEB2007 15:07 kcpx265

## Table 11.3.8.4-48   Lipids laboratory data, change from randomization to end of treatment, > 8 h fasting (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Total cholesterol (mg/dL)** | | | | | | | |
| N a | | 262 | 271 | 116 | 114 | 146 | 157 |
| Randomization | Mean(SD) | 202.62(43.803) | 199.67(42.751) | 202.68(44.063) | 196.31(42.387) | 202.58(43.747) | 202.11(42.983) |
| End of treatment | Mean(SD) | 201.41(49.732) | 191.32(41.703) | 199.38(47.497) | 187.52(39.155) | 203.02(51.545) | 194.08(43.374) |
| Change | Mean(SD) | -1.21(32.357) | -8.35(26.474) | -3.30(31.782) | -8.79(23.910) | 0.45(32.821) | -8.03(28.261) |
| | Median | -1.50 | -8.00 | -2.00 | -9.00 | 0.00 | -7.00 |
| | Min to Max | -129.0 to 174.0 | -95.00 to 163.0 | -129.0 to 77.00 | -91.00 to 42.00 | -106.0 to 174.0 | -95.00 to 163.0 |
| **LDL (mg/dL)** | | | | | | | |
| N a | | 239 | 255 | 106 | 112 | 133 | 143 |
| Randomization | Mean(SD) | 114.53(36.406) | 111.71(35.493) | 114.77(32.730) | 110.09(36.391) | 114.34(39.210) | 112.98(34.849) |
| End of treatment | Mean(SD) | 111.40(38.119) | 104.65(35.502) | 110.80(34.893) | 101.83(35.750) | 111.88(40.632) | 106.85(35.274) |
| Change | Mean(SD) | -3.13(24.832) | -7.06(22.642) | -3.97(23.922) | -8.26(20.816) | -2.46(25.604) | -6.13(24.006) |
| | Median | -2.00 | -7.00 | -4.00 | -6.50 | -2.00 | -7.00 |
| | Min to Max | -106.0 to 73.00 | -69.00 to 136.0 | -71.00 to 73.00 | -65.00 to 52.00 | -106.0 to 64.00 | -69.00 to 136.0 |

1531

CONFIDENTIAL
AZSER12745978

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-48   Lipids laboratory data, change from randomization to end of treatment, > 8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **HDL (mg/dL)** | | | | | | | |
| $N^a$ | | 261 | 271 | 115 | 114 | 146 | 157 |
| Randomization | Mean(SD) | 52.58(13.395) | 52.17(14.034) | 52.86(13.663) | 54.81(14.626) | 52.36(13.223) | 50.26(13.311) |
| End of treatment | Mean(SD) | 52.79(14.129) | 53.41(15.949) | 54.29(14.935) | 56.66(17.911) | 51.60(13.395) | 51.04(13.947) |
| Change | Mean(SD) | 0.21(9.220) | 1.23(9.232) | 1.43(8.714) | 1.85(10.657) | -0.75(9.520) | 0.78(8.048) |
| | Median | 0.00 | 1.00 | 1.00 | 1.50 | -1.00 | 1.00 |
| | Min to Max | -41.00 to 37.00 | -24.00 to 52.00 | -25.00 to 37.00 | -24.00 to 52.00 | -41.00 to 30.00 | -22.00 to 24.00 |
| **Triglycerides (mg/dL)** | | | | | | | |
| $N^a$ | | 261 | 271 | 115 | 114 | 146 | 157 |
| Randomization | Mean(SD) | 184.18(143.949) | 184.01(129.280) | 176.78(119.288) | 159.45(107.548) | 190.00(160.906) | 201.85(140.667) |
| End of treatment | Mean(SD) | 198.48(205.558) | 163.80(103.145) | 182.02(146.567) | 149.20(106.330) | 211.44(241.852) | 174.41(99.774) |
| Change | Mean(SD) | 14.30(152.970) | -20.21(92.490) | 5.23(111.161) | -10.25(63.772) | 21.44(179.240) | -27.45(108.327) |
| | Median | 6.00 | -12.0 | 9.00 | -7.00 | 5.50 | -19.0 |
| | Min to Max | -679.0 to 1674. | -750.0 to 251.0 | -486.0 to 621.0 | -311.0 to 134.0 | -679.0 to 1674. | -750.0 to 251.0 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
OC Observed cases. N Number of patients in treatment group.
Note: > 8 hours after last meal.

/csre/prod/seroquel/d1447c00126/sp/output/ltf/lt103080448.rtf  chem219.sas  19FEB2007 15:07  kcpx265

1532

CONFIDENTIAL
AZSER12745979

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Total cholesterol (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 240 | 254 | 109 | 107 | 131 | 147 |
| | Randomization Mean(SD) | 202.65(44.566) | 200.04(42.650) | 202.94(45.109) | 197.32(41.816) | 202.42(44.281) | 202.03(43.281) |
| | End of treatment Mean(SD) | 202.12(46.635) | 194.93(45.044) | 200.59(45.930) | 190.87(44.338) | 203.39(47.351) | 197.88(45.474) |
| | Change Mean(SD) | -0.54(27.617) | -5.11(27.743) | -2.35(29.246) | -6.45(26.370) | 0.97(26.202) | -4.14(28.751) |
| | Median | -1.00 | -5.50 | -3.00 | -9.00 | -1.00 | -4.00 |
| | Min to Max | -118.0 to 100.0 | -72.00 to 163.0 | -118.0 to 100.0 | -67.00 to 138.0 | -100.0 to 83.00 | -72.00 to 163.0 |
| 28 weeks | N [a] | 132 | 104 | 60 | 42 | 72 | 62 |
| | Randomization Mean(SD) | 209.92(43.696) | 203.54(45.751) | 207.67(43.494) | 201.93(48.218) | 211.79(44.080) | 204.63(44.370) |
| | End of treatment Mean(SD) | 209.34(53.527) | 192.86(42.515) | 208.70(50.747) | 191.33(41.991) | 209.88(56.087) | 193.89(43.178) |
| | Change Mean(SD) | -0.58(34.220) | -10.68(24.975) | 1.03(29.352) | -10.60(23.963) | -1.92(37.957) | -10.74(25.832) |
| | Median | 1.00 | -8.50 | 0.50 | -8.00 | 1.50 | -9.50 |
| | Min to Max | -105.0 to 137.0 | -72.00 to 68.00 | -67.00 to 82.00 | -72.00 to 26.00 | -105.0 to 137.0 | -68.00 to 68.00 |
| 40 weeks | N [a] | 84 | 56 | 40 | 19 | 44 | 37 |
| | Randomization Mean(SD) | 201.83(39.567) | 194.63(41.440) | 197.35(36.700) | 193.74(46.957) | 205.91(42.007) | 195.08(38.994) |
| | End of treatment Mean(SD) | 194.40(40.209) | 186.52(35.093) | 195.63(34.302) | 180.47(38.093) | 193.30(45.286) | 193.62(33.567) |
| | Change Mean(SD) | -7.43(31.141) | -8.11(25.534) | -1.73(22.067) | -13.26(24.864) | -12.61(37.046) | -5.46(25.802) |
| | Median | -9.00 | -6.50 | -6.50 | -11.0 | -12.5 | -5.00 |
| | Min to Max | -82.00 to 111.0 | -79.00 to 54.00 | -38.00 to 53.00 | -79.00 to 22.00 | -82.00 to 111.0 | -72.00 to 54.00 |
| 52 weeks | N [a] | 53 | 35 | 24 | 13 | 29 | 22 |
| | Randomization Mean(SD) | 209.57(36.564) | 195.80(39.503) | 208.63(36.197) | 203.77(51.705) | 210.34(37.486) | 191.09(30.600) |

1533

CONFIDENTIAL
AZSER12745980

Clinical Study Report
Study code: D1447C00126

Table 11.3.8.4-49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| End of treatment | Mean(SD) | 211.53(50.948) | 198.63(38.638) | 207.67(33.891) | 204.85(47.904) | 214.72(62.079) | 194.95(32.675) |
| Change | Mean(SD) | 1.96(37.373) | 2.83(26.167) | -0.96(28.449) | 1.08(35.729) | 4.38(43.770) | 3.86(19.394) |
| | Median | 0.00 | 0.00 | -2.50 | -6.00 | 1.00 | 0.50 |
| | Min to Max | -106.0 to 174.0 | -60.00 to 96.00 | -75.00 to 53.00 | -60.00 to 96.00 | -106.0 to 174.0 | -31.00 to 45.00 |
| 68 weeks N [a] | | 25 | 18 | 15 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 209.92(40.711) | 195.39(32.745) | 212.60(35.442) | 192.00(41.016) | 205.90(49.355) | 198.10(26.430) |
| End of treatment | Mean(SD) | 213.00(44.361) | 184.78(30.495) | 212.47(37.113) | 178.25(36.628) | 213.80(55.713) | 190.00(25.395) |
| Change | Mean(SD) | 3.08(27.931) | -10.61(23.231) | -0.13(30.995) | -13.75(29.402) | 7.90(23.302) | -8.10(18.199) |
| | Median | 0.00 | -13.0 | -2.00 | -13.0 | 14.50 | -9.00 |
| | Min to Max | -53.00 to 60.00 | -50.00 to 42.00 | -53.00 to 60.00 | -50.00 to 42.00 | -31.00 to 38.00 | -33.00 to 18.00 |
| 84 weeks N [a] | | 7 | 5 | 3 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 208.57(39.063) | 203.00(23.313) | 205.67(39.526) | 220.00(21.213) | 210.75(44.672) | 191.67(19.502) |
| End of treatment | Mean(SD) | 214.57(39.811) | 176.60(21.443) | 213.67(24.111) | 159.00(26.870) | 215.25(52.734) | 188.33(6.506) |
| Change | Mean(SD) | 6.00(37.310) | -26.40(40.839) | 8.00(63.506) | -61.00(48.083) | 4.50(9.399) | -3.33(13.577) |
| | Median | 7.00 | -19.0 | 7.00 | -61.0 | 4.50 | 4.00 |
| | Min to Max | -55.00 to 72.00 | -95.00 to 5.00 | -55.00 to 72.00 | -95.00 to -27.0 | -5.00 to 14.00 | -19.00 to 5.00 |
| 104 weeks N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 186.00 | 235.00 | 186.00 | 235.00 | | |
| End of treatment | Mean(SD) | 205.00 | 220.00 | 205.00 | 220.00 | | |
| Change | Mean(SD) | 19.00 | -15.00 | 19.00 | -15.00 | | |
| | Median | 19.00 | -15.0 | 19.00 | -15.0 | | |
| | Min to Max | 19.00 to 19.00 | -15.00 to -15.0 | 19.00 to 19.00 | -15.00 to -15.0 | | |

1534

CONFIDENTIAL
AZSER12745981

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4- 49   Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **LDL (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 219 | 239 | 98 | 105 | 121 | 134 |
| | Randomization Mean(SD) | 114.96(36.507) | 112.34(35.307) | 114.82(32.790) | 111.25(35.735) | 115.07(39.396) | 113.19(35.078) |
| | End of treatment Mean(SD) | 113.23(37.687) | 109.74(39.021) | 112.10(33.941) | 106.72(40.795) | 114.15(40.585) | 112.10(37.556) |
| | Change Mean(SD) | -1.73(22.500) | -2.60(23.580) | -2.71(22.864) | -4.52(22.535) | -0.93(22.264) | -1.09(24.344) |
| | Median | -1.00 | -2.00 | -0.50 | -4.00 | -1.00 | -1.00 |
| | Min to Max | -95.00 to 73.00 | -69.00 to 136.0 | -71.00 to 73.00 | -55.00 to 110.0 | -95.00 to 50.00 | -69.00 to 136.0 |
| 28 weeks | N [a] | 119 | 99 | 52 | 42 | 67 | 57 |
| | Randomization Mean(SD) | 122.08(38.976) | 114.74(37.920) | 120.71(34.191) | 115.50(42.932) | 123.15(42.545) | 114.18(34.149) |
| | End of treatment Mean(SD) | 119.64(43.350) | 106.43(36.059) | 119.50(38.579) | 104.88(41.107) | 119.75(47.007) | 107.58(32.173) |
| | Change Mean(SD) | -2.45(25.179) | -8.30(22.312) | -1.21(22.762) | -10.62(22.945) | -3.40(27.036) | -6.60(21.881) |
| | Median | 0.00 | -7.00 | 0.50 | -10.0 | -1.00 | -6.00 |
| | Min to Max | -89.00 to 64.00 | -58.00 to 46.00 | -49.00 to 56.00 | -58.00 to 34.00 | -89.00 to 64.00 | -53.00 to 46.00 |
| 40 weeks | N [a] | 78 | 55 | 39 | 19 | 39 | 36 |
| | Randomization Mean(SD) | 115.47(34.992) | 111.11(37.798) | 111.46(33.973) | 110.47(42.700) | 119.49(35.971) | 111.44(35.584) |
| | End of treatment Mean(SD) | 107.33(31.081) | 103.13(32.949) | 110.77(30.393) | 99.05(30.568) | 103.90(31.772) | 105.28(34.361) |
| | Change Mean(SD) | -8.14(26.442) | -7.98(23.210) | -0.69(20.882) | -11.42(23.003) | -15.59(29.441) | -6.17(23.434) |
| | Median | -5.50 | -10.0 | -5.00 | -10.0 | -10.0 | -9.50 |
| | Min to Max | -83.00 to 58.00 | -80.00 to 41.00 | -33.00 to 58.00 | -80.00 to 18.00 | -83.00 to 42.00 | -64.00 to 41.00 |
| 52 weeks | N [a] | 50 | 32 | 23 | 11 | 27 | 21 |
| | Randomization Mean(SD) | 121.90(31.699) | 110.50(35.203) | 121.17(35.242) | 118.64(48.929) | 122.52(29.016) | 106.24(25.851) |

1535

CONFIDENTIAL
AZSER12745982

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 49   Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| End of treatment | Mean(SD) | 115.86(33.923) | 108.91(36.343) | 116.04(31.675) | 113.64(49.033) | 115.70(36.328) | 106.43(28.746) |
| Change | Mean(SD) | -6.04(25.337) | -1.59(16.404) | -5.13(26.001) | -5.00(22.895) | -6.81(25.228) | 0.19(12.052) |
| | Median | -4.00 | -2.50 | -3.00 | -6.00 | -8.00 | 1.00 |
| | Min to Max | -106.0 to 48.00 | -41.00 to 51.00 | -59.00 to 48.00 | -41.00 to 51.00 | -106.0 to 31.00 | -21.00 to 25.00 |
| 68 weeks   N [a] | | 24 | 17 | 15 | 8 | 9 | 9 |
| Randomization | Mean(SD) | 122.92(33.198) | 110.76(24.981) | 126.53(36.119) | 102.50(30.346) | 116.89(28.638) | 118.11(17.702) |
| End of treatment | Mean(SD) | 119.17(35.732) | 99.12(33.395) | 121.67(39.290) | 89.63(42.075) | 115.00(30.627) | 107.56(22.611) |
| Change | Mean(SD) | -3.75(25.662) | -11.65(26.346) | -4.87(29.765) | -12.88(35.691) | -1.89(18.347) | -10.56(16.455) |
| | Median | -10.0 | -12.0 | -12.0 | -14.0 | -3.00 | -12.0 |
| | Min to Max | -55.00 to 46.00 | -62.00 to 52.00 | -55.00 to 46.00 | -62.00 to 52.00 | -30.00 to 33.00 | -37.00 to 18.00 |
| 84 weeks   N [a] | | 6 | 5 | 2 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 144.83(33.523) | 112.00(26.306) | 169.50(17.678) | 127.00(8.485) | 132.50(34.064) | 102.00(31.193) |
| End of treatment | Mean(SD) | 127.83(29.499) | 94.00(28.142) | 135.50(12.021) | 82.00(29.698) | 124.00(26.652) | 102.00(30.050) |
| Change | Mean(SD) | -17.00(21.024) | -18.00(31.591) | -34.00(29.698) | -45.00(38.184) | -8.50(12.396) | 0.00(7.211) |
| | Median | -15.5 | -8.00 | -34.0 | -45.0 | -9.50 | 2.00 |
| | Min to Max | -55.00 to 5.00 | -72.00 to 6.00 | -55.00 to -13.0 | -72.00 to -18.0 | -20.00 to 5.00 | -8.00 to 6.00 |
| 104 weeks   N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 111.00 | 133.00 | 111.00 | 133.00 | | |
| End of treatment | Mean(SD) | 121.00 | 110.00 | 121.00 | 110.00 | | |
| Change | Mean(SD) | 10.00 | -23.00 | 10.00 | -23.00 | | |
| | Median | 10.00 | -23.0 | 10.00 | -23.0 | | |
| | Min to Max | 10.00 to 10.00 | -23.00 to -23.0 | 10.00 to 10.00 | -23.00 to -23.0 | | |

1536

CONFIDENTIAL
AZSER12745983

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-49   Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **HDL (mg/dL)** | | | | | | | |
| 12 weeks | N [a] | 239 | 254 | 108 | 107 | 131 | 147 |
| | Randomization Mean(SD) | 51.91(12.376) | 51.67(13.593) | 52.15(12.712) | 54.56(14.460) | 51.71(12.137) | 49.57(12.564) |
| | End of treatment Mean(SD) | 51.70(12.318) | 52.33(14.263) | 51.88(12.011) | 55.70(15.261) | 51.55(12.609) | 49.88(13.004) |
| | Change Mean(SD) | -0.21(7.690) | 0.66(8.485) | -0.27(7.048) | 1.14(9.305) | -0.16(8.208) | 0.31(7.849) |
| | Median | -1.00 | 1.00 | 0.00 | 1.00 | -1.00 | 1.00 |
| | Min to Max | -24.00 to 24.00 | -23.00 to 33.00 | -17.00 to 24.00 | -23.00 to 33.00 | -24.00 to 22.00 | -19.00 to 24.00 |
| 28 weeks | N [a] | 132 | 104 | 60 | 42 | 72 | 62 |
| | Randomization Mean(SD) | 53.92(13.666) | 53.94(13.978) | 53.93(13.835) | 57.26(14.860) | 53.92(13.620) | 51.69(12.991) |
| | End of treatment Mean(SD) | 54.48(14.127) | 56.17(17.766) | 55.73(14.279) | 60.24(21.685) | 53.43(14.013) | 53.42(14.064) |
| | Change Mean(SD) | 0.55(10.739) | 2.23(9.798) | 1.80(7.955) | 2.98(12.320) | -0.49(12.561) | 1.73(7.710) |
| | Median | 0.50 | 2.00 | 1.00 | 1.00 | 0.00 | 2.00 |
| | Min to Max | -41.00 to 43.00 | -20.00 to 40.00 | -16.00 to 33.00 | -17.00 to 40.00 | -41.00 to 43.00 | -20.00 to 23.00 |
| 40 weeks | N [a] | 84 | 56 | 40 | 19 | 44 | 37 |
| | Randomization Mean(SD) | 53.00(13.470) | 52.77(12.836) | 53.80(14.290) | 55.47(14.721) | 52.27(12.801) | 51.38(11.727) |
| | End of treatment Mean(SD) | 54.21(14.374) | 56.39(14.911) | 55.38(14.295) | 59.05(16.487) | 53.16(14.528) | 55.03(14.076) |
| | Change Mean(SD) | 1.21(8.942) | 3.63(6.948) | 1.58(7.906) | 3.58(6.266) | 0.89(9.869) | 3.65(7.357) |
| | Median | 1.50 | 4.00 | 2.00 | 4.00 | 0.00 | 4.00 |
| | Min to Max | -25.00 to 28.00 | -13.00 to 19.00 | -25.00 to 17.00 | -9.00 to 18.00 | -22.00 to 28.00 | -13.00 to 19.00 |
| 52 weeks | N [a] | 53 | 35 | 24 | 13 | 29 | 22 |
| | Randomization Mean(SD) | 54.77(14.276) | 52.60(13.960) | 55.42(16.795) | 54.15(15.389) | 54.24(12.088) | 51.68(13.336) |

1537

CONFIDENTIAL
AZSER12745984

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-49   Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| End of treatment | Mean(SD) | 56.79(17.223) | 55.94(15.776) | 59.29(21.353) | 56.31(19.817) | 54.72(12.906) | 55.73(13.357) |
| Change | Mean(SD) | 2.02(10.593) | 3.34(7.203) | 3.88(11.734) | 2.15(9.146) | 0.48(9.482) | 4.05(5.900) |
| | Median | 2.00 | 3.00 | 3.50 | 0.00 | 0.00 | 5.00 |
| | Min to Max | -20.00 to 38.00 | -13.00 to 21.00 | -18.00 to 38.00 | -13.00 to 21.00 | -20.00 to 30.00 | -8.00 to 16.00 |
| 68 weeks N [a] | | 25 | 18 | 15 | 8 | 10 | 10 |
| Randomization | Mean(SD) | 52.60(16.447) | 45.94(13.117) | 55.73(18.964) | 49.38(17.832) | 47.90(10.999) | 43.20(7.671) |
| End of treatment | Mean(SD) | 55.44(15.914) | 52.28(18.355) | 59.47(18.708) | 58.00(25.973) | 49.40(7.961) | 47.70(7.704) |
| Change | Mean(SD) | 2.84(7.087) | 6.33(7.332) | 3.73(5.861) | 8.63(8.618) | 1.50(8.784) | 4.50(5.949) |
| | Median | 4.00 | 5.50 | 5.00 | 7.00 | 3.50 | 3.50 |
| | Min to Max | -13.00 to 13.00 | -1.00 to 26.00 | -6.00 to 13.00 | -1.00 to 26.00 | -13.00 to 11.00 | -1.00 to 18.00 |
| 84 weeks N [a] | | 6 | 5 | 2 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 44.67(9.668) | 51.80(16.022) | 35.50(10.607) | 52.00(9.899) | 49.25(5.852) | 51.67(21.548) |
| End of treatment | Mean(SD) | 51.17(13.541) | 51.20(13.989) | 40.00(7.071) | 47.00(9.899) | 56.75(12.816) | 54.00(17.692) |
| Change | Mean(SD) | 6.50(7.842) | -0.60(5.367) | 4.50(3.536) | -5.00(0.000) | 7.50(9.713) | 2.33(5.033) |
| | Median | 6.00 | -3.00 | 4.50 | -5.00 | 9.00 | 3.00 |
| | Min to Max | -5.00 to 17.00 | -5.00 to 7.00 | 2.00 to 7.00 | -5.00 to -5.00 | -5.00 to 17.00 | -3.00 to 7.00 |
| 104 weeks N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 62.00 | 59.00 | 62.00 | 59.00 | | |
| End of treatment | Mean(SD) | 63.00 | 81.00 | 63.00 | 81.00 | | |
| Change | Mean(SD) | 1.00 | 22.00 | 1.00 | 22.00 | | |
| | Median | 1.00 | 22.00 | 1.00 | 22.00 | | |
| | Min to Max | 1.00 to 1.00 | 22.00 to 22.00 | 1.00 to 1.00 | 22.00 to 22.00 | | |

1538

CONFIDENTIAL
AZSER12745985

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Triglycerides (mg/dL) | | | | | | | |
| 12 weeks | N [a] | 239 | 254 | 108 | 107 | 131 | 147 |
| | Randomization Mean(SD) | 182.80(142.47) | 184.15(129.44) | 178.46(122.53) | 160.15(110.03) | 186.38(157.39) | 201.63(139.70) |
| | End of treatment Mean(SD) | 191.32(143.71) | 159.80(101.04) | 192.73(144.87) | 146.17(105.64) | 190.15(143.29) | 169.72(96.707) |
| | Change Mean(SD) | 8.51(95.720) | -24.35(89.988) | 14.27(88.752) | -13.98(65.453) | 3.77(101.20) | -31.90(103.86) |
| | Median | 5.00 | -12.0 | 10.00 | -6.00 | 4.00 | -16.0 |
| | Min to Max | -679.0 to 448.0 | -750.0 to 240.0 | -197.0 to 448.0 | -311.0 to 136.0 | -679.0 to 333.0 | -750.0 to 240.0 |
| 28 weeks | N [a] | 132 | 104 | 60 | 42 | 72 | 62 |
| | Randomization Mean(SD) | 181.05(132.82) | 175.30(120.24) | 184.28(113.35) | 146.02(86.032) | 178.35(147.84) | 195.13(135.83) |
| | End of treatment Mean(SD) | 201.90(215.43) | 144.73(86.215) | 201.38(176.23) | 131.33(83.090) | 202.33(244.58) | 153.81(87.768) |
| | Change Mean(SD) | 20.86(161.24) | -30.57(82.071) | 17.10(10.54) | -14.69(69.025) | 23.99(170.63) | -41.32(88.769) |
| | Median | 13.00 | -22.0 | 4.00 | -10.0 | 21.00 | -30.5 |
| | Min to Max | -572.0 to 1107. | -441.0 to 223.0 | -377.0 to 621.0 | -125.0 to 223.0 | -572.0 to 1107. | -441.0 to 166.0 |
| 40 weeks | N [a] | 83 | 56 | 40 | 19 | 43 | 37 |
| | Randomization Mean(SD) | 172.88(146.39) | 155.04(93.995) | 162.68(96.649) | 139.37(97.689) | 182.37(181.60) | 163.08(92.360) |
| | End of treatment Mean(SD) | 168.81(196.45) | 134.16(77.237) | 141.18(69.318) | 112.05(52.559) | 194.51(263.60) | 145.51(85.688) |
| | Change Mean(SD) | -4.07(123.06) | -20.88(65.928) | -21.50(83.652) | -27.32(58.347) | 12.14(150.03) | -17.57(70.038) |
| | Median | -5.00 | -18.0 | -12.0 | -20.0 | -2.00 | -17.0 |
| | Min to Max | -411.0 to 804.0 | -178.0 to 130.0 | -411.0 to 103.0 | -136.0 to 47.00 | -367.0 to 804.0 | -178.0 to 130.0 |
| 52 weeks | N [a] | 53 | 35 | 24 | 13 | 29 | 22 |
| | Randomization Mean(SD) | 173.36(150.67) | 168.17(99.734) | 165.46(106.48) | 168.77(98.965) | 179.90(180.96) | 167.82(102.51) |

1539

CONFIDENTIAL
AZSER12745986

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 49    Lipids laboratory data, change from randomization by visit, >8 h fasting (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| 68 weeks | End of treatment | | | | | | |
| | Mean(SD) | 216.36(355.74) | 187.31(145.55) | 155.50(81.379) | 224.31(186.61) | 266.72(473.06) | 165.45(114.24) |
| | Change | | | | | | |
| | Mean(SD) | 43.00(242.16) | 19.14(106.11) | -9.96(99.314) | 55.54(149.51) | 86.83(310.50) | -2.36(64.441) |
| | Median | 8.00 | -18.0 | -14.5 | 32.00 | 36.00 | -19.0 |
| | Min to Max | -314.0 to 1674. | -133.0 to 441.0 | -314.0 to 226.0 | -133.0 to 441.0 | -75.00 to 1674. | -109.0 to 167.0 |
| | N [a] | 25 | 18 | 15 | 8 | 10 | 10 |
| | Randomization | | | | | | |
| | Mean(SD) | 166.40(105.90) | 197.28(121.72) | 152.33(68.968) | 200.75(109.72) | 187.50(147.24) | 194.50(136.38) |
| | End of treatment | | | | | | |
| | Mean(SD) | 192.80(65.99) | 160.11(72.296) | 156.67(73.811) | 153.38(77.413) | 247.00(244.05) | 165.50(71.686) |
| | Change | | | | | | |
| | Mean(SD) | 26.40(81.397) | -37.17(106.40) | 4.33(48.098) | -47.38(85.749) | 59.50(109.73) | -29.00(124.49) |
| | Median | 7.00 | -19.0 | -15.0 | -36.5 | 28.50 | -3.00 |
| | Min to Max | -49.00 to 340.0 | -304.0 to 140.0 | -49.00 to 119.0 | -157.0 to 97.00 | -43.00 to 340.0 | -304.0 to 140.0 |
| 84 weeks | N [a] | 7 | 5 | 3 | 2 | 4 | 3 |
| | Randomization | | | | | | |
| | Mean(SD) | 125.29(60.437) | 195.80(38.141) | 101.33(6.028) | 204.00(14.142) | 143.25(79.227) | 190.33(51.936) |
| | End of treatment | | | | | | |
| | Mean(SD) | 156.43(99.589) | 156.80(34.310) | 136.00(37.323) | 149.00(33.941) | 171.75(134.82) | 162.00(40.951) |
| | Change | | | | | | |
| | Mean(SD) | 31.14(53.302) | -39.00(50.867) | 34.67(42.572) | -55.00(48.083) | 28.50(66.726) | -28.33(59.936) |
| | Median | 20.00 | -21.0 | 53.00 | -55.0 | 15.50 | -20.0 |
| | Min to Max | -38.00 to 121.0 | -92.00 to 27.00 | -14.00 to 65.00 | -89.00 to -21.0 | -38.00 to 121.0 | -92.00 to 27.00 |
| 104 weeks | N [a] | 1 | 1 | 1 | 1 | | |
| | Randomization | | | | | | |
| | Mean(SD) | 67.00 | 214.00 | 67.00 | 214.00 | | |
| | End of treatment | | | | | | |
| | Mean(SD) | 105.00 | 143.00 | 105.00 | 143.00 | | |
| | Change | | | | | | |
| | Mean(SD) | 38.00 | -71.00 | 38.00 | -71.00 | | |
| | Median | 38.00 | -71.0 | 38.00 | -71.0 | | |
| | Min to Max | 38.00 to 38.00 | -71.00 to -71.0 | 38.00 to 38.00 | -71.00 to -71.0 | | |

1540

CONFIDENTIAL
AZSER12745987

Clinical Study Report
Study code: D1447C00126

[a] Number of patients with assessment at randomization and at the specified visit. HDL High density lipoprotein. LDL Low density lipoprotein. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: ≥8 hours after last meal.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080449.rtf chem220.sas 19FEB2007:15:07 kcp265

**Table 11.3.8.4- 50    Lipids laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 336 N[a] n(%) | PLA+ LI/VAL N = 367 N[a] n(%) | QTP+ LI N = 143 N[a] n(%) | PLA+ LI N = 153 N[a] n(%) | QTP+ VAL N = 193 N[a] n(%) | PLA+ VAL N = 214 N[a] n(%) |
|---|---|---|---|---|---|---|
| Total cholesterol (mg/dL) | | | | | | |
| >=240 | 232 30 (12.9) | 274 20 (7.3) | 101 17 (16.8) | 112 4 (3.6) | 131 13 (9.9) | 162 16 (9.9) |
| LDL (mg/dL) | | | | | | |
| >=160 | 233 17 (7.3) | 269 12 (4.5) | 105 10 (9.5) | 115 3 (2.6) | 128 7 (5.5) | 154 9 (5.8) |
| HDL (mg/dL) | | | | | | |
| <=40 | 240 31 (12.9) | 254 23 (9.1) | 103 11 (10.7) | 109 6 (5.5) | 137 20 (14.6) | 145 17 (11.7) |
| Triglycerides (mg/dL) | | | | | | |
| >=200 | 206 58 (28.2) | 215 50 (23.3) | 88 23 (26.1) | 94 20 (21.3) | 118 35 (29.7) | 121 30 (24.8) |

[a] Number of patients at risk i.e. not fulfilling the criteria at randomization.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080450.rtf chem272.sas 19FEB2007:15:10 kcp265

1541

CONFIDENTIAL
AZSER12745988

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 51   Lipids laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Total cholesterol (mg/dL) | | | | | | | |
| | Normal | 232 (80.3) | NA | 30 (12.9) | 274 (85.4) | NA | 20 ( 7.3) |
| | High: >=240 | 57 (19.7) | NA | 40 (70.2) | 47 (14.6) | NA | 38 (80.9) |
| | Total | 289 | NA | 70 (24.2) | 321 | NA | 58 (18.1) |
| LDL (mg/dL) | | | | | | | |
| | Normal | 233 (88.3) | NA | 17 ( 7.3) | 269 (89.7) | NA | 12 ( 4.5) |
| | High: >=160 | 31 (11.7) | NA | 23 (74.2) | 31 (10.3) | NA | 19 (61.3) |
| | Total | 264 | NA | 40 (15.2) | 300 | NA | 31 (10.3) |
| HDL (mg/dL) | | | | | | | |
| | Low: <=40 | 48 (16.7) | 42 (87.5) | NA | 68 (21.1) | 52 (76.5) | NA |
| | Normal | 240 (83.3) | 31 (12.9) | NA | 254 (78.9) | 23 ( 9.1) | NA |
| | Total | 288 | 73 (25.3) | NA | 322 | 75 (23.3) | NA |
| Triglycerides (mg/dL) | | | | | | | |
| | Normal | 206 (71.5) | NA | 58 (28.2) | 215 (66.8) | NA | 50 (23.3) |
| | High: >=200 | 82 (28.5) | NA | 70 (85.4) | 107 (33.2) | NA | 65 (60.7) |
| | Total | 288 | NA | 128 (44.4) | 322 | NA | 115 (35.7) |

$^a$ Distribution at randomization.
Note: Patients are counted only once in each column.
NA Not applicable. HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total row)*100
Note: Percentages are calculated as n$^b$/N$^a$*100

Note: Clinically important values are defined in table

1542

CONFIDENTIAL
AZSER12745989

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-52   Lipids laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| **Total cholesterol (mg/dL)** | | | | | | | | | |
| Normal | Normal | NA | 215 (92.7) | 17 ( 7.3) | 232 (80.3) | NA | 262 (95.6) | 12 ( 4.4) | 274 (85.4) |
| High: >=240 | High | NA | 24 (42.1) | 33 (57.9) | 57 (19.7) | NA | 13 (27.7) | 34 (72.3) | 47 (14.6) |
| | Total | NA | 239 (82.7) | 50 (17.3) | 289 | NA | 275 (85.7) | 46 (14.3) | 321 |
| **LDL (mg/dL)** | | | | | | | | | |
| Normal | Normal | NA | 223 (95.7) | 10 ( 4.3) | 233 (88.3) | NA | 261 (97.0) | 8 ( 3.0) | 269 (89.7) |
| High: >=160 | High | NA | 14 (45.2) | 17 (54.8) | 31 (11.7) | NA | 14 (45.2) | 17 (54.8) | 31 (10.3) |
| | Total | NA | 237 (89.8) | 27 (10.2) | 264 | NA | 275 (91.7) | 25 ( 8.3) | 300 |
| **HDL (mg/dL)** | | | | | | | | | |
| Low: <=40 | Low | 38 (79.2) | 10 (20.8) | NA | 48 (16.7) | 46 (67.6) | 22 (32.4) | NA | 68 (21.1) |
| Normal | Normal | 19 ( 7.9) | 221 (92.1) | NA | 240 (83.3) | 18 ( 7.1) | 236 (92.9) | NA | 254 (78.9) |
| | Total | 57 (19.8) | 231 (80.2) | NA | 288 | 64 (19.9) | 258 (80.1) | NA | 322 |
| **Triglycerides (mg/dL)** | | | | | | | | | |
| Normal | Normal | NA | 172 (83.5) | 34 (16.5) | 206 (71.5) | NA | 181 (84.2) | 34 (15.8) | 215 (66.8) |
| High: >=200 | High | NA | 19 (23.2) | 63 (76.8) | 82 (28.5) | NA | 49 (45.8) | 58 (54.2) | 107 (33.2) |
| | Total | NA | 191 (66.3) | 97 (33.7) | 288 | NA | 230 (71.4) | 92 (28.6) | 322 |

[a] Distribution at randomization.
NA Not applicable. HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the N[a] column are calculated as N[a] (N[a] in total row)*100
Note: Percentages are calculated as (n/N[a])*100
Note: >8 hours after last meal, blood sampling before 12 am at day of assessment.

1543

CONFIDENTIAL
AZSER12745990

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-53   Lipids laboratory data, clinically important values at any time, >8 h fasting (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=336 N[a] n(%) | PLA+ LI/VAL N=367 N[a] n(%) | QTP+ LI N=143 N[a] n(%) | PLA+ LI N=153 N[a] n(%) | QTP+ VAL N=193 N[a] n(%) | PLA+ VAL N=214 N[a] n(%) |
|---|---|---|---|---|---|---|
| Total cholesterol (mg/dL) | | | | | | |
| >=240 | 194 23 (11.9) | 216 13 (6) | 86 14 (16.3) | 91 4 (4.4) | 108 9 (8.3) | 125 9 (7.2) |
| LDL (mg/dL) | | | | | | |
| >=160 | 195 17 (8.7) | 214 9 (4.2) | 87 10 (11.5) | 93 3 (3.2) | 108 7 (6.5) | 121 6 (5) |
| HDL (mg/dL) | | | | | | |
| <=40 | 201 29 (14.4) | 205 17 (8.3) | 86 10 (11.6) | 93 4 (4.3) | 115 19 (16.5) | 112 13 (11.6) |
| Triglycerides (mg/dL) | | | | | | |
| >=200 | 173 46 (26.6) | 178 36 (20.2) | 73 17 (23.3) | 80 14 (17.5) | 100 29 (29) | 98 22 (22.4) |

[a] Number of patients at risk i.e. not fulfilling the criteria at randomization.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as $(n/N^a)*100$.
Note: >8 hours after last meal.
/csre/prod/seroquel/d1447c00126/sp/output/ltf/t1103080453.rtf chem273.sas 19FEB2007:15:10 kcpx265

1544

CONFIDENTIAL
AZSER12745991

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-54    Lipids laboratory data, shift to clinically important values at any time, >8 h fasting (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Total cholesterol (mg/dL) | | | | | | | |
| | Normal | 194 (80.2) | NA | 23 (11.9) | 216 (84.7) | NA | 13 ( 6.0) |
| | High: >=240 | 48 (19.8) | NA | 34 (70.8) | 39 (15.3) | NA | 30 (76.9) |
| | Total | 242 | NA | 57 (23.6) | 255 | NA | 43 (16.9) |
| LDL (mg/dL) | | | | | | | |
| | Normal | 195 (87.8) | NA | 17 ( 8.7) | 214 (88.8) | NA | 9 ( 4.2) |
| | High: >=160 | 27 (12.2) | NA | 20 (74.1) | 27 (11.2) | NA | 15 ( 55.6) |
| | Total | 222 | NA | 37 (16.7) | 241 | NA | 24 (10.0) |
| HDL (mg/dL) | | | | | | | |
| | Low: <40 | 40 (16.6) | 34 (85.0) | NA | 50 (19.6) | 39 (78.0) | NA |
| | Normal | 201 (83.4) | 29 (14.4) | NA | 205 (80.4) | 17 ( 8.3) | NA |
| | Total | 241 | 63 (26.1) | NA | 255 | 56 (22.0) | NA |
| Triglycerides (mg/dL) | | | | | | | |
| | Normal | 173 (71.8) | NA | 46 (26.6) | 178 (69.8) | NA | 36 (20.2) |
| | High: >=200 | 68 (28.2) | NA | 59 (86.8) | 77 (30.2) | NA | 50 (64.9) |
| | Total | 241 | NA | 105 (43.6) | 255 | NA | 86 (33.7) |

$^a$ Distribution at randomization. $^b$ Patients are counted only once in each column.
NA Not applicable. HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ / (N$^a$ in total row)*100
Note: Percentages are calculated as n$^b$ / N$^a$*100
Note: >8 hours after last meal.

Note: Clinically important values are defined in the table.

1545

CONFIDENTIAL
AZSER12745992

Clinical Study Report
Study code: D1447C00126

Values at any time after randomization.
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t110308045454.rtf  chem243.sas  19FEB2007/15:09  kcpx265

**Table 11.3.8.4- 55    Lipids laboratory data, shift from randomization to end of treatment, >8 h fasting (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total nª (%) | Low n(%) | Normal n(%) | High n(%) | Total nª (%) |
| **Total cholesterol (mg/dL)** | | | | | | | | | |
| | Normal | NA | 180 (92.8) | 14 ( 7.2) | 194 (80.2) | NA | 210 (97.2) | 6 ( 2.8) | 216 (84.7) |
| | High: >=240 | NA | 20 (41.7) | 28 (58.3) | 48 (19.8) | NA | 11 (28.2) | 28 (71.8) | 39 (15.3) |
| | Total | NA | 200 (82.6) | 42 (17.4) | 242 | NA | 221 (86.7) | 34 (13.3) | 255 |
| **LDL (mg/dL)** | | | | | | | | | |
| | Normal | NA | 185 (94.9) | 10 ( 5.1) | 195 (87.8) | NA | 209 (97.7) | 5 ( 2.3) | 214 (88.8) |
| | High: >=160 | NA | 13 (48.1) | 14 (51.9) | 27 (12.2) | NA | 14 (51.9) | 13 (48.1) | 27 (11.2) |
| | Total | NA | 198 (89.2) | 24 (10.8) | 222 | NA | 223 (92.5) | 18 ( 7.5) | 241 |
| **HDL (mg/dL)** | | | | | | | | | |
| | Low: <=40 | 31 (77.5) | 9 (22.5) | NA | 40 (16.6) | 33 (66.0) | 17 (34.0) | NA | 50 (19.6) |
| | Normal | 19 ( 9.5) | 182 (90.5) | NA | 201 (83.4) | 14 ( 6.8) | 191 (93.2) | NA | 205 (80.4) |
| | Total | 50 (20.7) | 191 (79.3) | NA | 241 | 47 (18.4) | 208 (81.6) | NA | 255 |
| **Triglycerides (mg/dL)** | | | | | | | | | |
| | Normal | NA | 147 (85.0) | 26 (15.0) | 173 (71.8) | NA | 151 (84.8) | 27 (15.2) | 178 (69.8) |
| | High: >=200 | NA | 14 (20.6) | 54 (79.4) | 68 (28.2) | NA | 33 (42.9) | 44 (57.1) | 77 (30.2) |
| | Total | NA | 161 (66.8) | 80 (33.2) | 241 | NA | 184 (72.2) | 71 (27.8) | 255 |

ª Distribution at randomization.
NA Not applicable. HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group. n Number of patients.

1546

CONFIDENTIAL
AZSER12745993

Clinical Study Report
Study code: D1447C00126

Note: Clinically important values are defined in table.
Note: ≥8 hours after last meal.
Note: Percentages in the N° column are calculated as N° /(N° in total row)*100
Note: Percentages are calculated as (n/N°)*100.

/csr/prod/seroquel/d1447c00126/sp/output/tlf/t1103080455.rtf chem244.sas 19FEB2007:15:09 kcpx265

**Table 11.3.8.4-56    Thyroid laboratory data, change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **TSH (uU/mL)** | | | | | | |
| $N^a$ | 284 | 311 | 122 | 130 | 162 | 181 |
| Randomization  Mean(SD) | 2.71(2.059) | 2.85(3.310) | 3.18(2.604) | 3.31(4.659) | 2.35(1.436) | 2.52(1.746) |
| End of treatment  Mean(SD) | 2.85(3.140) | 2.27(1.472) | 3.12(3.544) | 2.55(1.578) | 2.66(2.793) | 2.06(1.358) |
| Change  Mean(SD) | 0.15(3.269) | -0.58(3.150) | -0.06(4.062) | -0.76(4.543) | 0.30(2.515) | -0.46(1.501) |
| Median | -0.07 | -0.36 | -0.13 | -0.34 | 0.01 | -0.39 |
| Min to Max | -17.78 to 32.87 | -48.30 to 7.55 | -17.78 to 32.87 | -48.30 to 4.91 | -3.89 to 23.18 | -8.48 to 7.55 |
| **Free Thyroxine (ng/dL)** | | | | | | |
| $N^a$ | 288 | 322 | 124 | 135 | 164 | 187 |
| Randomization  Mean(SD) | 0.99(0.166) | 1.00(0.216) | 0.95(0.141) | 0.97(0.247) | 1.01(0.179) | 1.02(0.189) |
| End of treatment  Mean(SD) | 1.05(0.207) | 1.15(0.218) | 1.04(0.200) | 1.12(0.196) | 1.06(0.212) | 1.18(0.230) |
| Change  Mean(SD) | 0.07(0.182) | 0.15(0.209) | 0.09(0.182) | 0.15(0.189) | 0.05(0.180) | 0.16(0.222) |
| Median | 0.06 | 0.14 | 0.07 | 0.14 | 0.04 | 0.15 |
| Min to Max | -0.53 to 0.87 | -0.84 to 1.04 | -0.42 to 0.87 | -0.84 to 0.56 | -0.53 to 0.62 | -0.54 to 1.04 |

1547

CONFIDENTIAL
AZSER12745994

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 56    Thyroid laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Free Triiodothyronine (pg/mL) | | | | | | | |
| N [a] | | 288 | 322 | 124 | 135 | 164 | 187 |
| Randomization | Mean(SD) | 2.97(0.447) | 2.99(0.570) | 2.88(0.415) | 2.90(0.672) | 3.05(0.459) | 3.06(0.473) |
| End of treatment | Mean(SD) | 2.99(0.480) | 3.18(0.577) | 2.95(0.494) | 3.12(0.496) | 3.03(0.468) | 3.22(0.627) |
| Change | Mean(SD) | 0.02(0.452) | 0.19(0.499) | 0.07(0.467) | 0.23(0.455) | -0.02(0.438) | 0.16(0.529) |
| | Median | -0.01 | 0.21 | 0.02 | 0.29 | -0.05 | 0.16 |
| | Min to Max | -1.45 to 2.27 | -2.64 to 3.99 | -1.32 to 2.27 | -2.64 to 1.02 | -1.45 to 1.46 | -1.40 to 3.99 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. TSH Thyroid-stimulating hormone.
/cscr-prod/seroquel/d1447c00126/sp/output/tlf/t11103080456.rtf chem221.sas  19FEB2007:15:07 kcpx265

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| TSH (uU/mL) | | | | | | | |
| 12 weeks    N [a] | | 270 | 306 | 116 | 128 | 154 | 178 |
| Randomization | Mean(SD) | 2.72(2.073) | 2.84(3.332) | 3.23(2.656) | 3.31(4.689) | 2.35(1.383) | 2.51(1.758) |
| End of treatment | Mean(SD) | 2.67(2.022) | 2.46(3.669) | 3.15(2.327) | 2.54(1.451) | 2.31(1.679) | 2.41(4.656) |

1548

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | -0.05(1.913) | -0.38(4.385) | -0.08(2.284) | -0.77(4.704) | -0.03(1.585) | -0.09(4.131) |
| | Median | -0.13 | -0.27 | -0.11 | -0.28 | -0.14 | -0.27 |
| | Min to Max | -7.93 to 8.87 | -50.88 to 51.51 | -7.93 to 8.87 | -50.88 to 4.91 | -4.74 to 8.57 | -7.07 to 51.51 |
| 28 weeks N [a] | | 151 | 102 | 64 | 40 | 87 | 62 |
| Randomization | Mean(SD) | 2.77(2.376) | 2.72(1.756) | 3.31(3.151) | 2.62(1.593) | 2.38(1.484) | 2.79(1.864) |
| End of treatment | Mean(SD) | 2.94(4.079) | 2.08(1.252) | 3.50(3.861) | 2.24(1.335) | 2.53(1.857) | 1.98(1.195) |
| Change | Mean(SD) | 0.17(4.456) | -0.64(1.627) | 0.20(6.485) | -0.38(1.589) | 0.15(1.953) | -0.80(1.642) |
| | Median | 0.09 | -0.42 | -0.07 | -0.15 | 0.11 | -0.60 |
| | Min to Max | -15.42 to 45.85 | -7.19 to 3.68 | -15.42 to 45.85 | -4.81 to 3.00 | -6.20 to 7.19 | -7.19 to 3.68 |
| 40 weeks N [a] | | 90 | 56 | 41 | 20 | 49 | 36 |
| Randomization | Mean(SD) | 2.93(2.742) | 2.92(1.897) | 3.53(3.643) | 2.82(1.747) | 2.43(1.525) | 2.98(1.997) |
| End of treatment | Mean(SD) | 2.92(2.227) | 2.48(1.350) | 3.55(2.715) | 2.62(1.199) | 2.40(1.564) | 2.41(1.438) |
| Change | Mean(SD) | -0.01(2.696) | -0.44(1.856) | 0.02(3.443) | -0.20(1.731) | -0.03(1.896) | -0.58(1.932) |
| | Median | -0.03 | -0.14 | 0.25 | 0.01 | -0.14 | -0.19 |
| | Min to Max | -15.44 to 6.58 | -8.78 to 2.68 | -15.44 to 6.58 | -6.14 to 2.50 | -6.73 to 5.66 | -8.78 to 2.68 |
| 52 weeks N [a] | | 56 | 33 | 24 | 12 | 32 | 21 |
| Randomization | Mean(SD) | 2.37(1.381) | 2.98(2.070) | 2.34(1.175) | 3.31(1.987) | 2.40(1.535) | 2.80(2.142) |
| End of treatment | Mean(SD) | 2.70(2.200) | 2.54(1.620) | 2.92(2.122) | 2.73(1.890) | 2.53(2.275) | 2.43(1.483) |
| Change | Mean(SD) | 0.32(2.422) | -0.45(1.808) | 0.58(2.347) | -0.57(1.885) | 0.13(2.495) | -0.38(1.805) |
| | Median | -0.17 | -0.36 | -0.06 | -0.45 | -0.29 | -0.14 |
| | Min to Max | -4.94 to 10.83 | -4.69 to 3.32 | -3.05 to 7.09 | -4.66 to 2.07 | -4.94 to 10.83 | -4.69 to 3.32 |
| 68 weeks N [a] | | 27 | 17 | 16 | 7 | 11 | 10 |

1549

CONFIDENTIAL
AZSER12745996

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-57   Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Randomization Mean(SD) | 2.55(1.315) | 3.24(1.713) | 2.37(1.034) | 3.84(2.140) | 2.82(1.663) | 2.82(1.299) |
| | End of treatment Mean(SD) | 2.66(1.493) | 2.34(1.137) | 2.33(1.129) | 2.44(0.993) | 3.15(1.856) | 2.27(1.276) |
| | Change Mean(SD) | 0.11(1.442) | -0.90(1.692) | -0.04(0.938) | -1.40(1.924) | 0.34(1.999) | -0.55(1.514) |
| | Median | -0.02 | -0.61 | -0.05 | -0.91 | 0.49 | -0.40 |
| | Min to Max | -3.01 to 3.02 | -5.50 to 1.58 | -2.41 to 1.74 | -5.50 to 0.28 | -3.01 to 3.02 | -3.26 to 1.58 |
| 84 weeks | N [a] | 6 | 5 | 3 | 2 | 3 | 3 |
| | Randomization Mean(SD) | 2.29(1.407) | 2.31(0.638) | 2.85(1.957) | 2.72(0.049) | 1.72(0.401) | 2.03(0.730) |
| | End of treatment Mean(SD) | 1.51(1.014) | 2.55(0.842) | 1.51(1.514) | 2.10(0.354) | 1.52(0.530) | 2.85(1.009) |
| | Change Mean(SD) | -0.77(0.707) | 0.24(1.455) | -1.34(.502) | -0.62(0.304) | -0.20(.146) | 0.82(1.721) |
| | Median | -0.66 | -0.40 | -1.11 | -0.62 | -0.25 | 0.51 |
| | Min to Max | -1.92 to -0.04 | -0.83 to 2.67 | -1.92 to -1.00 | -0.83 to -0.40 | -0.32 to -0.04 | -0.73 to 2.67 |
| 104 weeks | N [a] | 1 | 1 | 1 | 1 | | |
| | Randomization Mean(SD) | 2.35 | 2.68 | 2.35 | 2.68 | | |
| | End of treatment Mean(SD) | 2.15 | 1.79 | 2.15 | 1.79 | | |
| | Change Mean(SD) | -0.20 | -0.89 | -0.20 | -0.89 | | |
| | Median | -0.20 | -0.89 | -0.20 | -0.89 | | |
| | Min to Max | -0.20 to -0.20 | -0.89 to -0.89 | -0.20 to -0.20 | -0.89 to -0.89 | | |
| Free Thyroxine (ng/dL) | | | | | | | |
| 12 weeks | N [a] | 277 | 317 | 119 | 133 | 158 | 184 |
| | Randomization Mean(SD) | 0.99(0.167) | 1.00(0.217) | 0.95(0.142) | 0.97(0.249) | 1.01(0.181) | 1.02(0.189) |
| | End of treatment Mean(SD) | 1.03(0.194) | 1.13(0.209) | 1.02(0.180) | 1.12(0.185) | 1.04(0.203) | 1.15(0.224) |

1550

CONFIDENTIAL
AZSER12745997

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Change Mean(SD) | 0.05(0.156) | 0.13(0.212) | 0.07(0.134) | 0.15(0.216) | 0.03(0.169) | 0.12(0.208) |
| | Median | 0.04 | 0.13 | 0.05 | 0.14 | 0.03 | 0.11 |
| | Min to Max | -0.34 to 0.62 | -1.31 to 1.04 | -0.33 to 0.42 | -1.31 to 0.53 | -0.34 to 0.62 | -0.46 to 1.04 |
| 28 weeks | N [a] | 153 | 109 | 65 | 45 | 88 | 64 |
| | Randomization Mean(SD) | 0.98(0.161) | 1.01(0.278) | 0.95(0.135) | 0.98(0.374) | 1.01(0.176) | 1.04(0.183) |
| | End of treatment Mean(SD) | 1.05(0.220) | 1.19(0.260) | 1.03(0.234) | 1.17(0.344) | 1.07(0.208) | 1.20(0.182) |
| | Change Mean(SD) | 0.07(0.197) | 0.17(0.199) | 0.07(0.213) | 0.18(0.187) | 0.07(0.185) | 0.16(0.208) |
| | Median | 0.03 | 0.17 | 0.06 | 0.17 | 0.03 | 0.20 |
| | Min to Max | -0.53 to 1.20 | -0.54 to 0.80 | -0.50 to 1.20 | -0.15 to 0.78 | -0.53 to 0.62 | -0.54 to 0.80 |
| 40 weeks | N [a] | 91 | 61 | 42 | 23 | 49 | 38 |
| | Randomization Mean(SD) | 0.97(0.159) | 0.97(0.163) | 0.95(0.150) | 0.94(0.168) | 0.99(0.166) | 0.98(0.161) |
| | End of treatment Mean(SD) | 1.05(0.165) | 1.14(0.142) | 1.01(0.160) | 1.12(0.129) | 1.07(0.165) | 1.16(0.148) |
| | Change Mean(SD) | 0.07(0.181) | 0.18(0.173) | 0.06(0.159) | 0.17(0.136) | 0.08(0.199) | 0.18(0.194) |
| | Median | 0.08 | 0.17 | 0.08 | 0.16 | 0.04 | 0.21 |
| | Min to Max | -0.45 to 0.46 | -0.25 to 0.80 | -0.45 to 0.36 | -0.10 to 0.56 | -0.27 to 0.46 | -0.25 to 0.80 |
| 52 weeks | N [a] | 56 | 35 | 24 | 13 | 32 | 22 |
| | Randomization Mean(SD) | 1.00(0.175) | 0.96(0.147) | 1.00(0.166) | 0.97(0.142) | 1.00(0.184) | 0.95(0.153) |
| | End of treatment Mean(SD) | 1.02(0.186) | 1.14(0.148) | 1.00(0.169) | 1.08(0.170) | 1.03(0.200) | 1.17(0.127) |
| | Change Mean(SD) | 0.02(0.152) | 0.18(0.183) | -0.00(0.120) | 0.11(0.136) | 0.03(0.173) | 0.22(0.199) |
| | Median | 0.02 | 0.19 | 0.01 | 0.14 | 0.04 | 0.23 |
| | Min to Max | -0.36 to 0.36 | -0.25 to 0.56 | -0.23 to 0.23 | -0.14 to 0.30 | -0.36 to 0.36 | -0.25 to 0.56 |
| 68 weeks | N [a] | 27 | 18 | 16 | 8 | 11 | 10 |

1551

CONFIDENTIAL
AZSER12745998

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-57   Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Randomization | Mean(SD) | 0.99(0.175) | 1.01(0.147) | 0.95(0.181) | 1.02(0.141) | 1.05(0.153) | 1.01(0.160) |
| End of treatment | Mean(SD) | 1.02(0.186) | 1.16(0.148) | 1.00(0.226) | 1.11(0.126) | 1.04(0.111) | 1.21(0.154) |
| Change | Mean(SD) | 0.03(0.166) | 0.15(0.177) | 0.05(0.167) | 0.09(0.135) | -0.02(0.164) | 0.21(0.197) |
| | Median | 0.01 | 0.13 | 0.01 | 0.06 | 0.01 | 0.18 |
| | Min to Max | -0.25 to 0.57 | -0.09 to 0.51 | -0.15 to 0.57 | -0.09 to 0.27 | -0.25 to 0.21 | -0.06 to 0.51 |
| 84 weeks   N [a] | | 7 | 5 | 4 | 2 | 3 | 3 |
| Randomization | Mean(SD) | 1.03(0.150) | 1.06(0.083) | 0.98(0.156) | 1.09(0.014) | 1.08(0.150) | 1.04(0.110) |
| End of treatment | Mean(SD) | 1.21(0.318) | 1.19(0.108) | 1.26(0.349) | 1.13(0.057) | 1.14(0.330) | 1.23(0.127) |
| Change | Mean(SD) | 0.18(0.314) | 0.13(0.099) | 0.28(0.360) | 0.04(0.071) | 0.06(0.246) | 0.19(0.064) |
| | Median | 0.09 | 0.15 | 0.16 | 0.04 | -0.04 | 0.15 |
| | Min to Max | -0.12 to 0.80 | -0.01 to 0.26 | 0.00 to 0.80 | -0.01 to 0.09 | -0.12 to 0.34 | 0.15 to 0.26 |
| 104 weeks   N [a] | | 1 | | 1 | 1 | | |
| Randomization | Mean(SD) | 0.75 | 1.10 | 0.75 | 1.10 | | |
| End of treatment | Mean(SD) | 0.79 | 1.10 | 0.79 | 1.10 | | |
| Change | Mean(SD) | 0.04 | 0.00 | 0.04 | 0.00 | | |
| | Median | 0.04 | 0.00 | 0.04 | 0.00 | | |
| | Min to Max | 0.04 to 0.04 | 0.00 to 0.00 | 0.04 to 0.04 | 0.00 to 0.00 | | |
| **Free Triiodothyronine (pg/mL)** | | | | | | | |
| 12 weeks   N [a] | | 277 | 317 | 119 | 133 | 158 | 184 |
| Randomization | Mean(SD) | 2.98(0.449) | 3.00(0.572) | 2.88(0.415) | 2.90(0.677) | 3.05(0.461) | 3.07(0.471) |
| End of treatment | Mean(SD) | 2.96(0.439) | 3.19(0.584) | 2.88(0.400) | 3.12(0.447) | 3.02(0.459) | 3.25(0.662) |

1552

CONFIDENTIAL
AZSER12745999

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Change | Mean(SD) | -0.02(0.393) | 0.20(0.518) | -0.00(0.351) | 0.22(0.482) | -0.03(0.422) | 0.18(0.544) |
| | Median | -0.01 | 0.22 | 0.01 | 0.29 | -0.01 | 0.16 |
| | Min to Max | -1.21 to 1.37 | -3.40 to 3.99 | -1.15 to 1.20 | -3.40 to 1.56 | -1.21 to 1.37 | -1.62 to 3.99 |
| 28 weeks  N [a] | | 152 | 109 | 65 | 45 | 87 | 64 |
| Randomization | Mean(SD) | 2.96(0.464) | 3.02(0.744) | 2.84(0.437) | 2.96(1.021) | 3.05(0.467) | 3.07(0.463) |
| End of treatment | Mean(SD) | 2.95(0.453) | 3.32(0.715) | 2.89(0.468) | 3.37(1.021) | 3.00(0.438) | 3.29(0.381) |
| Change | Mean(SD) | -0.01(0.474) | 0.30(0.497) | 0.04(0.427) | 0.41(0.541) | -0.04(0.505) | 0.21(0.449) |
| | Median | -0.00 | 0.29 | 0.03 | 0.37 | -0.05 | 0.23 |
| | Min to Max | -1.67 to 1.60 | -1.40 to 2.97 | -1.67 to 1.60 | -1.02 to 2.97 | -1.45 to 1.34 | -1.40 to 1.46 |
| 40 weeks  N [a] | | 91 | 61 | 42 | 23 | 49 | 38 |
| Randomization | Mean(SD) | 2.94(0.451) | 2.99(0.535) | 2.85(0.439) | 2.88(0.639) | 3.02(0.452) | 3.06(0.457) |
| End of treatment | Mean(SD) | 3.04(0.460) | 3.20(0.449) | 2.88(0.458) | 3.16(0.381) | 3.18(0.418) | 3.23(0.488) |
| Change | Mean(SD) | 0.10(0.439) | 0.21(0.508) | 0.03(0.384) | 0.27(0.478) | 0.16(0.477) | 0.17(0.527) |
| | Median | 0.02 | 0.24 | 0.00 | 0.38 | 0.08 | 0.14 |
| | Min to Max | -0.75 to 1.44 | -1.38 to 1.66 | -0.66 to 0.99 | -1.36 to 0.99 | -0.75 to 1.44 | -1.38 to 1.66 |
| 52 weeks  N [a] | | 56 | 35 | 24 | 13 | 32 | 22 |
| Randomization | Mean(SD) | 2.91(0.391) | 2.96(0.490) | 2.84(0.411) | 2.79(0.383) | 2.96(0.374) | 3.07(0.523) |
| End of treatment | Mean(SD) | 2.87(0.413) | 3.20(0.439) | 2.82(0.463) | 3.09(0.405) | 2.91(0.374) | 3.27(0.453) |
| Change | Mean(SD) | -0.04(0.283) | 0.24(0.446) | -0.03(0.305) | 0.30(0.358) | -0.04(0.271) | 0.20(0.494) |
| | Median | -0.03 | 0.24 | -0.05 | 0.31 | -0.02 | 0.18 |
| | Min to Max | -0.88 to 0.67 | -1.12 to 0.99 | -0.56 to 0.67 | -0.44 to 0.84 | -0.88 to 0.35 | -1.12 to 0.99 |
| 68 weeks  N [a] | | 27 | 18 | 16 | 8 | 11 | 10 |

1553

CONFIDENTIAL
AZSER12746000

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-57    Thyroid laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Randomization | Mean(SD) | 2.90(0.404) | 3.09(0.504) | 2.78(0.452) | 2.94(0.275) | 3.07(0.256) | 3.21(0.622) |
| End of treatment | Mean(SD) | 2.95(0.420) | 3.42(0.493) | 2.88(0.452) | 3.35(0.353) | 3.06(0.362) | 3.48(0.595) |
| Change | Mean(SD) | 0.05(0.286) | 0.33(0.651) | 0.09(0.235) | 0.41(0.199) | -0.01(0.350) | 0.27(0.872) |
| | Median | 0.06 | 0.32 | 0.10 | 0.38 | -0.11 | 0.09 |
| | Min to Max | -0.42 to 0.61 | -0.95 to 1.87 | -0.26 to 0.61 | 0.11 to 0.75 | -0.42 to 0.50 | -0.95 to 1.87 |
| 84 weeks   N [a] | | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 3.02(0.482) | 3.03(0.131) | 2.81(0.585) | 3.00(0.007) | 3.22(0.298) | 3.05(0.181) |
| End of treatment | Mean(SD) | 3.25(0.802) | 3.20(0.504) | 3.63(1.003) | 3.12(0.976) | 2.88(0.351) | 3.25(0.148) |
| Change | Mean(SD) | 0.23(0.910) | 0.17(0.502) | 0.81(0.998) | 0.13(0.983) | -0.34(0.215) | 0.20(0.129) |
| | Median | -0.03 | 0.24 | 0.46 | 0.13 | -0.31 | 0.24 |
| | Min to Max | -0.63 to 2.27 | -0.57 to 0.82 | 0.06 to 2.27 | -0.57 to 0.82 | -0.63 to -0.12 | 0.06 to 0.31 |
| 104 weeks   N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 2.41 | 3.00 | 2.41 | 3.00 | | |
| End of treatment | Mean(SD) | 2.44 | 2.83 | 2.44 | 2.83 | | |
| Change | Mean(SD) | 0.03 | -0.17 | 0.03 | -0.17 | | |
| | Median | 0.03 | -0.17 | 0.03 | -0.17 | | |
| | Min to Max | 0.03 to 0.03 | -0.17 to -0.17 | 0.03 to 0.03 | -0.17 to -0.17 | | |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. OC Observed cases.
TSH Thyroid-stimulating hormone.
/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t11103080457.rtf chem222.sas 19FEB2007 15:07 kcpx265

1554

CONFIDENTIAL
AZSER12746001

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-58    Thyroid laboratory data, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N [a] n(%) | PLA+ LI/VAL N = 367 N [a] n(%) | QTP+ LI N = 143 N [a] n(%) | PLA+ LI N = 153 N [a] n(%) | QTP+ VAL N = 193 N [a] n(%) | PLA+ VAL N = 214 N [a] n(%) |
| TSH (uU/mL) | | | | | | |
| >5 | 257 34 (13.2) | 281 11 (3.9) | 104 20 (19.2) | 116 5 (4.3) | 153 14 (9.2) | 165 6 (3.6) |
| Free Thyroxine (ng/dL) | | | | | | |
| <0.8 x LLN | 287 1 (0.3) | 319 1 (0.3) | 123 0 | 132 0 | 164 1 (0.6) | 187 1 (0.5) |
| >1.2 x ULN | 288 2 (0.7) | 321 4 (1.2) | 124 2 (1.6) | 134 0 | 164 0 | 187 4 (2.1) |
| Free Triiodothyronine (pg/mL) | | | | | | |
| <0.8 x LLN | 288 4 (1.4) | 322 1 (0.3) | 124 2 (1.6) | 135 0 | 164 2 (1.2) | 187 1 (0.5) |
| >1.2 x ULN | 288 0 | 320 1 (0.3) | 124 0 | 134 1 (0.7) | 164 0 | 186 0 |

[a] Number of patients at risk, i.e. not fulfilling the criteria at randomization.
LLN Lower limit of normal. ULN Upper limit of normal. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients. TSH Thyroid-stimulating hormone.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/N[a])*100.
/csre/prod/seroquel/d1447c00126/sp/output tlf/t11030080458.rtf chem274.sas 19FEB2007 15:11 kcpx265

1555

CONFIDENTIAL
AZSER12746002

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-59    Clinically important low free T4 value vs clinically important high TSH values (randomized safety population)**

| Timepoint | Free Thyroxine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| At Randomization | Important[a] | Important[b] | 0 | 1( 0.3) | 0 | 1( 0.7) | 0 | 0 |
| | | Not important | 1( 0.3) | 2( 0.5) | 1( 0.7) | 2( 1.3) | 0 | 0 |
| | Not important | Important[b] | 30( 8.9) | 33( 9.0) | 19(13.3) | 14( 9.2) | 11( 5.7) | 19( 8.9) |
| | | Not important | 270(80.4) | 302(82.3) | 107(74.8) | 124(81.0) | 163(84.5) | 178(83.2) |
| End of treatment | Important[a] | Important[b] | 1( 0.3) | 1( 0.3) | 0 | 1( 0.7) | 1( 0.5) | 0 |
| | | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Important[b] | 28( 8.3) | 17( 4.6) | 16( 11.2) | 10( 6.5) | 12( 6.2) | 7( 3.3) |
| | | Not important | 290( 86.3) | 325( 88.6) | 123( 86.0) | 132( 86.3) | 167( 86.5) | 193( 90.2) |

[a] Free thyroxine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b] TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free thyroxine and TSH values from same assessment.
/eser/prod/seroquel/d1447c00126/sp/output/tlf/t11/103080459/.rtf thyroid201.sas 19FEB2007 15:23

1556

CONFIDENTIAL
AZSER12746003

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4- 60   Clinically important low free T3 values vs clinically important high TSH values (randomized safety population)

| Timepoint | Free Triiodothyronine[a] | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=336 n (%) | PLA+ LI/VAL N=367 n (%) | QTP+ LI N=143 n (%) | PLA+ LI N=153 n (%) | QTP+ VAL N=193 n (%) | PLA+ VAL N=214 n (%) |
| At Randomization | Important[a] | Important[b] | 0 | 1( 0.3) | 0 | 1( 0.7) | 0 | 0 |
| | | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 30( 8.9) | 33( 9.0) | 19( 13.3) | 14( 9.2) | 11( 5.7) | 19( 8.9) |
| | | Not important | 271( 80.7) | 304( 82.8) | 108( 75.5) | 126( 82.4) | 163( 84.5) | 178( 83.2) |
| End of treatment | Important[a] | Important[b] | 1( 0.3) | 1( 0.3) | 1( 0.7) | 1( 0.7) | 0 | 0 |
| | | Not important | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 28( 8.3) | 17( 4.6) | 15( 10.5) | 10( 6.5) | 13( 6.7) | 7( 3.3) |
| | | Not important | 290( 86.3) | 325( 88.6) | 123( 86.0) | 132( 86.3) | 167( 86.5) | 193( 90.2) |

[a] Free triiodothyronine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b] TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free triiodothyronine and TSH values from same assessment.
/csrc/prod/seroqual/d1447c00126/sp/output/tlf/e1103080460.rtf thyroid20/2.sas 19FEB2007:15:23 kcpx265

1557

CONFIDENTIAL
AZSER12746004

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 61    Clinically important low free T4 values vs clinically important high TSH values by visit (randomized safety population)**

| Timepoint | Free Thyroxine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| At randomization | Important[a] | Important[b] | 0 | 1( 0.3) | 0 | 1( 0.7) | 0 | 0 |
| | | Not important[b] | 1( 0.3) | 2( 0.5) | 1( 0.7) | 2( 1.3) | 0 | 0 |
| | Not important[a] | Important[b] | 30( 8.9) | 33( 9.0) | 19( 13.3) | 14( 9.2) | 11( 5.7) | 19( 8.9) |
| | | Not important[b] | 270( 80.4) | 302( 82.3) | 107( 74.8) | 124( 81.0) | 163( 84.5) | 178( 83.2) |
| Week 12 | Important[a] | Important[b] | 0 | 2( 0.5) | 0 | 1( 0.7) | 0 | 1( 0.5) |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 31( 9.2) | 19( 5.2) | 22( 15.4) | 10( 6.5) | 9( 4.7) | 9( 4.2) |
| | | Not important[b] | 277( 82.4) | 317( 86.4) | 114( 79.7) | 129( 84.3) | 163( 84.5) | 188( 87.9) |
| Week 28 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 16( 4.8) | 4( 1.1) | 7( 4.9) | 2( 1.3) | 9( 4.7) | 2( 0.9) |
| | | Not important[b] | 155( 46.1) | 113( 30.8) | 67( 46.9) | 45( 29.4) | 88( 45.6) | 68( 31.8) |
| Week 40 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 12( 3.6) | 2( 0.5) | 9( 6.3) | 0 | 3( 1.6) | 2( 0.9) |
| | | Not important[b] | 89( 26.5) | 61( 16.6) | 36( 25.2) | 23( 15.0) | 53( 27.5) | 38( 17.8) |
| Week 52 | Important[a] | Important[b] | 1( 0.3) | 0 | 0 | 2( 1.3) | 1( 0.5) | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 6( 1.8) | 4( 1.1) | 4( 2.8) | 2( 1.3) | 2( 1.0) | 2( 0.9) |
| | | Not important[b] | 57( 17.0) | 34( 9.3) | 22( 15.4) | 11( 7.2) | 35( 18.1) | 23( 10.7) |
| Week 68 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |

1558

CONFIDENTIAL
AZSER12746005

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-61   Clinically important low free T4 values vs clinically important high TSH values by visit (randomized safety population)

| Timepoint | Free Thyroxine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=336 n(%) | PLA+ LI/VAL N=367 n(%) | QTP+ LI N=143 n(%) | PLA+ LI N=153 n(%) | QTP+ VAL N=193 n(%) | PLA+ VAL N=214 n(%) |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Important[b] | 2( 0.6) | 0 | 0 | 0 | 2( 1.0) | 0 |
| | | Not important[b] | 31( 9.2) | 19( 5.2) | 18( 12.6) | 8( 5.2) | 13( 6.7) | 11( 5.1) |
| Week 84 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Not important[b] | 8( 2.4) | 6( 1.6) | 4( 2.8) | 2( 1.3) | 4( 2.1) | 4( 1.9) |
| Week 104 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Important[b] | 1( 0.3) | 1( 0.3) | 0 | 1( 0.7) | 1( 0.5) | 0 |
| | | Not important[b] | 1( 0.3) | 1( 0.3) | 1( 0.7) | 1( 0.7) | 0 | 0 |
| Final visit | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Important[b] | 28( 8.3) | 17( 4.6) | 16( 11.2) | 10( 6.5) | 12( 6.2) | 7( 3.3) |
| | | Not important[b] | 290( 86.3) | 325( 88.6) | 123( 86.0) | 132( 86.3) | 167( 86.5) | 193( 90.2) |

[a] Free thyroxine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b] TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate. N Number of patients in treatment group. n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free thyroxine and TSH values from same assessment.
/cstc/prod/seroqual/d1447c00126/sp/output tlf/t1103080461.rtf thyroid203.sas 19FEB2007:15:23 kcpx265

CONFIDENTIAL
AZSER12746006

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 62   Clinically important low free T3 values vs clinically important high TSH value by visit (randomized safety population)**

| Timepoint | Free Triiodothyronine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| At randomization | Important[a] | Important[b] | 0 | 1( 0.3) | 0 | 1( 0.7) | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 30( 8.9) | 33( 9.0) | 19(13.3) | 14( 9.2) | 11( 5.7) | 19( 8.9) |
| | | Not important[b] | 271( 80.7) | 304(82.8) | 108(75.5) | 126(82.4) | 163(84.5) | 178( 83.2) |
| Week 12 | Important[a] | Important[b] | 2( 0.6) | 2( 0.5) | 0 | 0 | 2( 1.0) | 1( 0.5) |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 31( 9.2) | 19( 5.2) | 22(15.4) | 10( 6.5) | 9( 4.7) | 9( 4.2) |
| | | Not important[b] | 275( 81.8) | 317(86.4) | 114(79.7) | 129(84.3) | 161( 83.4) | 188( 87.9) |
| Week 28 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 16( 4.8) | 4( 1.1) | 7( 4.9) | 2( 1.3) | 9( 4.7) | 2( 0.9) |
| | | Not important[b] | 155( 46.1) | 113( 30.8) | 67(46.9) | 45( 29.4) | 88( 45.6) | 68( 31.8) |
| Week 40 | Important[a] | Important[b] | 1( 0.3) | 0 | 1( 0.7) | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 11( 3.3) | 2( 0.5) | 8( 5.6) | 0 | 3( 1.6) | 2( 0.9) |
| | | Not important[b] | 89( 26.5) | 61( 16.6) | 36( 25.2) | 23( 15.0) | 53( 27.5) | 38( 17.8) |
| Week 52 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important[a] | Important[b] | 7( 2.1) | 4( 1.1) | 4( 2.8) | 2( 1.3) | 3( 1.6) | 2( 0.9) |
| | | Not important[b] | 57( 17.0) | 34( 9.3) | 22( 15.4) | 11( 7.2) | 35( 18.1) | 23( 10.7) |
| Week 68 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |

1560

CONFIDENTIAL
AZSER12746007

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4-62   Clinically important low free T3 values vs clinically important high TSH value by visit (randomized safety population)**

| Timepoint | Free Triiodothyronine | TSH | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | | | n (%) | n (%) | n (%) | n (%) | n (%) | n (%) |
| Week 84 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 2( 0.6) | 0 | 0 | 0 | 2( 1.0) | 0 |
| | Not important | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 31( 9.2) | 19( 5.2) | 18( 12.6) | 8( 5.2) | 13( 6.7) | 11( 5.1) |
| Week 104 | Important[a] | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | Not important | Important[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Not important[b] | 8( 2.4) | 6( 1.6) | 4( 2.8) | 2( 1.3) | 4( 2.1) | 4( 1.9) |
| Final visit | Important[a] | Important[b] | 1( 0.3) | 1( 0.3) | 1( 0.7) | 1( 0.7) | 0 | 0 |
| | | Not important[b] | 1( 0.3) | 1( 0.3) | 1( 0.7) | 1( 0.7) | 0 | 0 |
| | Not important | Important[b] | 28( 8.3) | 17( 4.6) | 15( 10.5) | 10( 6.5) | 13( 6.7) | 7( 3.3) |
| | | Not important[b] | 290( 86.3) | 325( 88.6) | 123( 86.0) | 132( 86.3) | 167( 86.5) | 193( 90.2) |

[a] Free triiodothyronine values <0.8 x LLN (lower limit of normal) are considered clinically important.
[b] TSH values >5 mU/L are considered potentially clinically important.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group, n Number of patients.
TSH Thyroid-stimulating hormone.
Note: Free triiodothyronine and TSH values from same assessment.
/csre/prod/scroqual/d1447c00126/sp/output/tlf/t11030804t62.rtf thyroid2/04.sas 19FEB2007:15:23 kcpx265

1561

CONFIDENTIAL
AZSER12746008

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 63    Thyroid laboratory data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| **TSH (uIU/mL)** | | | | | | | |
| | Normal | 257 (90.5) | NA | 34 (13.2) | 281 (90.4) | NA | 11 ( 3.9) |
| | High: >5 | 27 ( 9.5) | NA | 14 (51.9) | 30 ( 9.6) | NA | 9 (30.0) |
| | Total | 284 | NA | 48 (16.9) | 311 | NA | 20 ( 6.4) |
| **Free Thyroxine (ng/dL)** | | | | | | | |
| | Low: <0.8 x LLN | 1 ( 0.3) | 0 | 0 | 3 ( 0.9) | 0 | 0 |
| | Normal | 287 (99.7) | 1 ( 0.3) | 2 ( 0.7) | 318 (98.8) | 1 ( 0.3) | 4 ( 1.3) |
| | High: >1.2 x ULN | 0 | 0 | 0 | 1 ( 0.3) | 0 | 1 (100.0) |
| | Total | 288 | 1 ( 0.3) | 2 ( 0.7) | 322 | 1 ( 0.3) | 5 ( 1.6) |
| **Free Triiodothyronine (pg/mL)** | | | | | | | |
| | Low: <0.8 x LLN | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 288 (100.0) | 4 ( 1.4) | 0 | 320 (99.4) | 1 ( 0.3) | 1 ( 0.3) |
| | High: >1.2 x ULN | 0 | 0 | 0 | 2 ( 0.6) | 0 | 2 (100.0) |
| | Total | 288 | 4 ( 1.4) | 0 | 322 | 1 ( 0.3) | 3 ( 0.9) |

[a] Distribution at randomization.
[b] Patients are counted only once in each column.
LLN Lower limit of normal. NA Not applicable. ULN Upper limit of normal PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. TSH Thyroid-stimulating hormone. n Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] /(N* in total row)*100
Note: Percentages are calculated as n[b] /N[a] *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11f11103089463.rtf  chem245.sas  19FEB2007:15:09  kcpo265SOURCE DOCUMENT: SHIFT14.8.AS GENERATED: 14:21:53 20JUN2005.

1562

CONFIDENTIAL
AZSER12746009

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 64    Thyroid laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi-zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| TSH (uIU/mL) | | | | | | | | | |
| Normal | Normal | NA | 239 (93.0) | 18 ( 7.0) | 257 (90.5) | NA | 274 (97.5) | 7 ( 2.5) | 281 (90.4) |
| High: >5 | High | NA | 17 (63.0) | 10 (37.0) | 27 ( 9.5) | NA | 24 (80.0) | 6 (20.0) | 30 ( 9.6) |
| Total | Total | NA | 256 (90.1) | 28 ( 9.9) | 284 | NA | 298 (95.8) | 13 ( 4.2) | 311 |
| Free Thyroxine (ng/dL) | | | | | | | | | |
| Low: <0.8 x LLN | Low | 0 | 1 (100.0) | 0 | 1 ( 0.3) | 0 | 3 (100.0) | 0 | 3 ( 0.9) |
| Normal | Normal | 1 ( 0.3) | 286 (99.7) | 0 | 287 (99.7) | 0 | 314 (98.7) | 4 ( 1.3) | 318 (98.8) |
| High: >1.2 x ULN | High | 0 | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 1 ( 0.3) |
| Total | Total | 1 ( 0.3) | 287 (99.7) | 0 | 288 | 0 | 317 (98.4) | 5 ( 1.6) | 322 |
| Free Triiodothyronine (pg/mL) | | | | | | | | | |
| Low: <0.8 x LLN | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 1 ( 0.3) | 287 (99.7) | 0 | 288 (100.0) | 0 | 320 (100.0) | 0 | 320 (99.4) |
| High: >1.2 x ULN | High | 0 | 0 | 0 | 0 | 0 | 0 | 2 (100.0) | 2 ( 0.6) |
| Total | Total | 1 ( 0.3) | 287 (99.7) | 0 | 288 | 0 | 320 (99.4) | 2 ( 0.6) | 322 |

[a] Distribution at randomization.
LLN Lower limit of normal. NA Not applicable. ULN Upper limit of normal. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. TSH Thyroid-stimulating hormone. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a] /(n[a])*100
Note: Percentages are calculated as (n/n[a])*100
/csr/prod/sceroqel/d1447c00126/sp/output/tlf/t1103089464.rtf chem246.sas 19FEB2007:15:09 kcps265

1563

CONFIDENTIAL
AZSER12746010

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 65    Prolactin laboratory data, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|---|
| Prolactin (ug/L) | | | | | | | |
| N [a] | | 288 | 322 | 124 | 135 | 164 | 187 |
| Randomization | Mean(SD) | 8.33(8.635) | 7.98(7.563) | 6.62(3.971) | 7.78(7.926) | 9.62(10.747) | 8.12(7.309) |
| End of treatment | Mean(SD) | 9.52(11.249) | 10.04(12.152) | 8.12(8.403) | 9.79(13.590) | 10.58(12.919) | 10.23(11.032) |
| Change | Mean(SD) | 1.20(11.215) | 2.06(10.955) | 1.50(7.477) | 2.01(12.252) | 0.97(13.384) | 2.11(9.949) |
| | Median | 0.30 | 0.70 | 0.45 | 0.70 | 0.20 | 0.60 |
| | Min to Max | -80.50 to 83.00 | -22.00 to 115.1 | -6.00 to 71.40 | -17.60 to 115.1 | -80.50 to 83.00 | -22.00 to 76.40 |

[a] Number of patients with assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csrc/prod/icsrequel/d1447c00126/sp/output/llf/t11103080465.rtf chen223.sas 19FEB2007 15:07 kcpx265

**Table 11.3.8.4- 66    Prolactin laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|---|
| Prolactin (ug/L) | | | | | | | |
| 12 weeks Randomization | N [a] | 277 | 316 | 119 | 133 | 158 | 183 |
| Randomization | Mean(SD) | 8.27(8.407) | 7.99(7.565) | 6.62(3.967) | 7.84(7.973) | 9.52(10.430) | 8.09(7.274) |
| End of treatment | Mean(SD) | 9.40(13.405) | 8.85(8.190) | 8.40(9.068) | 9.16(9.618) | 10.16(15.898) | 8.63(6.991) |
| Change | Mean(SD) | 1.13(12.287) | 0.87(7.096) | 1.78(8.222) | 1.32(7.298) | 0.64(14.630) | 0.54(6.947) |

CONFIDENTIAL
AZSER12746011

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 66   Prolactin laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Median | 0.00 | 0.60 | 0.10 | 0.70 | -0.20 | 0.40 |
| | Min to Max | -40.20 to 158.60 | -35.40 to 43.90 | -7.10 to 71.40 | -16.30 to 42.40 | -40.20 to 158.60 | -35.40 to 43.90 |
| 28 weeks | N [a] | 153 | 110 | 65 | 45 | 88 | 65 |
| | Randomization Mean(SD) | 8.99(10.769) | 8.25(6.887) | 6.17(3.334) | 7.20(5.155) | 11.08(13.567) | 8.98(7.823) |
| | End of treatment Mean(SD) | 9.28(10.756) | 10.31(11.752) | 7.01(4.377) | 7.66(4.714) | 10.96(13.467) | 12.14(14.547) |
| | Change Mean(SD) | 0.29(11.675) | 2.05(11.490) | 0.85(3.732) | 0.46(4.482) | -0.13(15.084) | 3.16(14.422) |
| | Median | 0.20 | 0.85 | 0.20 | 0.60 | -0.10 | 0.90 |
| | Min to Max | -64.00 to 83.00 | -35.50 to 76.40 | -11.80 to 12.20 | -15.80 to 12.80 | -64.00 to 83.00 | -35.50 to 76.40 |
| 40 weeks | N [a] | 91 | 60 | 42 | 23 | 49 | 37 |
| | Randomization Mean(SD) | 9.07(10.461) | 7.61(6.021) | 6.15(3.551) | 6.25(3.539) | 11.57(13.437) | 8.45(7.061) |
| | End of treatment Mean(SD) | 8.92(9.237) | 9.66(7.742) | 7.09(3.939) | 10.40(10.339) | 10.49(11.886) | 9.20(5.688) |
| | Change Mean(SD) | -0.15(5.536) | 2.05(9.604) | 0.94(3.806) | 4.15(10.614) | -1.08(6.570) | 0.74(8.817) |
| | Median | 0.20 | 0.90 | 0.50 | 0.80 | -0.90 | 1.00 |
| | Min to Max | -22.30 to 12.20 | -36.30 to 47.30 | -10.30 to 11.70 | -3.90 to 47.30 | -22.30 to 12.20 | -36.30 to 29.60 |
| 52 weeks | N [a] | 56 | 35 | 24 | 13 | 32 | 22 |
| | Randomization Mean(SD) | 9.63(12.145) | 7.64(3.668) | 5.77(3.610) | 7.38(3.345) | 12.53(15.225) | 7.80(3.913) |
| | End of treatment Mean(SD) | 10.20(18.177) | 8.83(5.441) | 5.98(2.828) | 9.98(6.934) | 13.36(23.584) | 8.15(4.377) |
| | Change Mean(SD) | 0.57(20.475) | 1.19(5.153) | 0.21(3.186) | 2.60(7.227) | 0.83(27.131) | 0.35(3.344) |
| | Median | -0.45 | 0.10 | 0.25 | 0.40 | -1.90 | -0.15 |
| | Min to Max | -80.50 to 110.00 | -7.10 to 25.10 | -9.10 to 7.10 | -2.80 to 25.10 | -80.50 to 110.00 | -7.10 to 6.10 |
| 68 weeks | N [a] | 27 | 18 | 16 | 8 | 11 | 10 |
| | Randomization Mean(SD) | 8.67(8.938) | 7.58(3.361) | 5.57(2.774) | 7.09(2.952) | 13.16(12.595) | 7.98(3.765) |

1565

CONFIDENTIAL
AZSER12746012

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.4- 66    Prolactin laboratory data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|---|
| End of treatment | Mean(SD) | 11.06(14.291) | 6.99(2.305) | 7.06(5.554) | 7.19(1.787) | 16.89(20.535) | 6.83(2.737) |
| Change | Mean(SD) | 2.40(10.262) | -0.59(2.359) | 1.48(5.276) | 0.10(1.948) | 3.73(15.124) | -1.15(2.605) |
| | Median | -0.10 | -0.15 | 0.20 | 0.40 | -0.80 | -0.75 |
| | Min to Max | -9.30 to 43.40 | -4.60 to 2.50 | -5.20 to 17.30 | -3.70 to 2.30 | -9.30 to 43.40 | -4.60 to 2.50 |
| 84 weeks   N [a] | | 8 | 5 | 4 | 2 | 4 | 3 |
| Randomization | Mean(SD) | 13.21(15.399) | 6.82(2.332) | 5.75(3.756) | 8.75(2.758) | 20.68(19.766) | 5.53(0.929) |
| End of treatment | Mean(SD) | 12.09(16.880) | 9.54(7.163) | 5.68(2.117) | 6.90(0.424) | 18.50(23.467) | 11.30(9.535) |
| Change | Mean(SD) | -1.13(4.115) | 2.72(7.471) | -0.07(1.936) | -1.85(2.333) | -2.18(5.729) | 5.77(8.608) |
| | Median | 0.00 | 0.50 | 0.00 | -1.85 | -1.45 | 1.10 |
| | Min to Max | -9.50 to 3.70 | -3.50 to 15.70 | -2.50 to 2.20 | -3.50 to -0.20 | -9.50 to 3.70 | 0.50 to 15.70 |
| 104 weeks   N [a] | | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 7.60 | 6.80 | 7.60 | 6.80 | | |
| End of treatment | Mean(SD) | 5.50 | 8.30 | 5.50 | 8.30 | | |
| Change | Mean(SD) | -2.10 | 1.50 | -2.10 | 1.50 | | |
| | Median | -2.10 | 1.50 | -2.10 | 1.50 | | |
| | Min to Max | -2.10 to -2.10 | 1.50 to 1.50 | -2.10 to -2.10 | 1.50 to 1.50 | | |

[a] Number of patients with assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
/csre prod /scroquel /d1447c00126/sp/output tlf/t1103080466.rtf  chem224.sas  19FEB2007:15:07  kcpx265

1566

CONFIDENTIAL
AZSER12746013

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.4-67   Prolactin laboratory data, clinically important values at any time (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 N [a] n(%) | PLA+ LI/VAL N = 367 N [a] n(%) | QTP+ LI N = 143 N [a] n(%) | PLA+ LI N = 153 N [a] n(%) | QTP+ VAL N = 193 N [a] n(%) | PLA+ VAL N = 214 N [a] n(%) |
| Prolactin (ug/L) | | | | | | |
| Male >20 | 126 7 (5.6) | 144 6 (4.2) | 56 1 (1.8) | 61 2 (3.3) | 70 6 (8.6) | 83 4 (4.8) |
| Female >30 | 157 12 (7.6) | 169 10 (5.9) | 68 4 (5.9) | 72 5 (6.9) | 89 8 (9) | 97 5 (5.2) |

[a] Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as $(n/N^a)*100$.
/esre/prod/sereoqiel/d1447c00126/sp/output/df/t11030804367.rtf chem294.sas 19FEB2007 15:12 kcp x265

## Table 11.3.8.4-68   Prolactin laboratory data, shift to clinically important values at any time (randomized safety population)

| Laboratory Safety Variable | Randomization | QTP+LI/VAL N=336 | | | PLA+LI/VAL N=367 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | N [a] (%) | Low n [b] (%) | High n [b] (%) | N [a] (%) | Low n [b] (%) | High n [b] (%) |
| Prolactin (ug/L) | | | | | | | |
| | Normal | 283 (98.3) | NA | 19 (6.7) | 313 (97.2) | NA | 16 (5.1) |
| | High: Male >20, Female >30 | 5 (1.7) | NA | 4 (80.0) | 9 (2.8) | NA | 7 (77.8) |
| | Total | 288 | NA | 23 (8.0) | 322 | NA | 23 (7.1) |

[a] Distribution at randomization.
[b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.

1567

CONFIDENTIAL
AZSER12746014

Clinical Study Report
Study code: D1447C00126

Note: Percentages in the N° column are calculated as N° /(N° in total row)*100
Note: Percentages are calculated as $n^3/n°*100$
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11103080468.rtf chem247.sas 19FEB2007 15:09 kcpx265

**Table 11.3.8.4-69    Prolactin laboratory data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomi- zation | QTP+LI/VAL N=336 | | | | PLA+LI/VAL N=367 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) |
| Prolactin (ug/L) | | | | | | | | | |
| Normal | Normal | NA | 272 ( 96.1) | 11 ( 3.9) | 283 (98.3) | NA | 301 ( 96.2) | 12 ( 3.8) | 313 ( 97.2) |
| High: Male >20, Female >30 | High | NA | 2 ( 40.0) | 3 ( 60.0) | 5 ( 1.7) | NA | 3 ( 33.3) | 6 ( 66.7) | 9 ( 2.8) |
| | Total | NA | 274 ( 95.1) | 14 ( 4.9) | 288 | NA | 304 ( 94.4) | 18 ( 5.6) | 322 |

a Distribution at randomization.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as $n^a$ /($n^a$ in total row)*100
Note: Percentages are calculated as $(n/n^a)*100$.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11103080469.rtf chem248.sas 19FEB2007 15:09 kcpx265

1568

CONFIDENTIAL
AZSER12746015

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4–17 Blood sampling for clinical labs, cumulative percentage of patients by time of day (at randomization) (randomized safety population)**



1569

CONFIDENTIAL
AZSER12746016

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.4- 18 Blood sampling for clinical labs, cumulative percentage of patients by time of day (final assessment) (randomized safety population)**



1570

CONFIDENTIAL
AZSER12746017

Clinical Study Report
Study code: D1447C00126

**11.3.8.5   Listings of abnormal clinical chemistry results by patient, entire study period**

See Appendix 12.2.8.2-1 through 12.2.8.2-7 for all clinical chemistry listings

**11.3.8.6   Narratives for patients with abnormal clinical chemistry results, entire study period (Not applicable)**

**11.3.8.7   Summary tables and figures of clinical laboratory evaluation, open-label treatment phase**

**Table 11.3.8.7-1   Hematology laboratory data, change from enrollment to end of open-label treatment phase (Open-label safety population)**

|  |  | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| **Hemoglobin (g/dL)** |  |  |  |  |
| N [a] |  | 1242 | 507 | 735 |
| Enrollment | Mean(SD) | 14.16(1.383) | 14.15(1.377) | 14.17(1.388) |
| End of OLT | Mean(SD) | 14.06(1.374) | 14.02(1.349) | 14.09(1.392) |
| Change | Mean(SD) | -0.11(0.904) | -0.14(0.857) | -0.09(0.934) |
|  | Median | -0.10 | -0.10 | -0.10 |
|  | Min to Max | -5 to 6 | -3 to 4 | -5 to 6 |
| **Hematocrit (vol fraction)** |  |  |  |  |
| N [a] |  | 1238 | 504 | 734 |
| Enrollment | Mean(SD) | 0.45(1.123) | 0.42(0.039) | 0.48(1.458) |
| End of OLT | Mean(SD) | 0.42(0.039) | 0.42(0.038) | 0.42(0.039) |
| Change | Mean(SD) | -0.04(1.153) | -0.00(0.026) | -0.06(1.496) |
|  | Median | 0.00 | 0.00 | 0.00 |

1571

CONFIDENTIAL
AZSER12746018

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-1  Hematology laboratory data, change from enrollment to end of open-label treatment phase (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+Li/VAL N = 1433 | QTP+Li N = 577 | QTP+VAL N = 832 |
| --- | --- | --- | --- | --- |
| Red blood cell count ($10^{12}$ cells/L) | | | | |
| | Min to Max | -40 to 0 | -0 to 0 | -40 to 0 |
| N [a] | | 1253 | 512 | 741 |
| Enrollment | Mean(SD) | 4.58(0.424) | 4.60(0.429) | 4.57(0.421) |
| End of OLT | Mean(SD) | 4.53(0.432) | 4.56(0.429) | 4.51(0.433) |
| Change | Mean(SD) | -0.06(0.291) | -0.04(0.289) | -0.06(0.292) |
| | Median | 0.00 | 0.00 | -0.10 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| Platelet counts ($10^9$ cells/L) | | | | |
| N [a] | | 1235 | 505 | 730 |
| Enrollment | Mean(SD) | 267.87(73.856) | 283.73(75.999) | 256.90(70.323) |
| End of OLT | Mean(SD) | 262.84(74.565) | 283.46(74.673) | 248.57(71.119) |
| Change | Mean(SD) | -5.29(52.881) | -0.29(45.582) | -8.74(57.144) |
| | Median | -5.00 | 1.00 | -9.00 |
| | Min to Max | -229 to 310 | -155 to 218 | -229 to 310 |
| Leukocyte count ($10^9$ cells/L) | | | | |
| N [a] | | 1242 | 506 | 736 |
| Enrollment | Mean(SD) | 7.50(2.333) | 8.06(2.506) | 7.11(2.123) |
| End of OLT | Mean(SD) | 7.24(2.320) | 8.05(2.495) | 6.68(2.010) |
| Change | Mean(SD) | -0.27(1.988) | -0.01(2.176) | -0.45(1.829) |

1572

CONFIDENTIAL
AZSER12746019

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-1  Hematology laboratory data, change from enrollment to end of open-label treatment phase (Open-label safety population)**

|  | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|
|  | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Median | -0.20 | 0.00 | -0.40 |
| Min to Max | -13 to 15 | -11 to 15 | -13 to 7 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. OLT Open label treatment phase.
Note: End of OLT is at randomization, at Week 36, or at premature discontinuation from study.

/cere/prod/seroquel/d1447c00126/sp/output tlf/t1103080701.rtf hema208.sas 19FEB2007:15:15 kcpx265

**Table 11.3.8.7-2  Hematology laboratory data (differential count), change from enrollment up to Week 36/randomization (Open-label safety population)**

|  | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|
|  | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| **Neutrophils (10^9 cells/L)** | | | |
| N [a] | 1231 | 503 | 728 |
| Enrollment Mean(SD) | 4.75(2.036) | 5.37(2.208) | 4.33(1.789) |
| End of OLT Mean(SD) | 4.43(2.030) | 5.37(2.211) | 3.78(1.599) |
| Change Mean(SD) | -0.34(1.917) | 0.00(2.168) | -0.57(1.684) |
| Median | -0.28 | 0.07 | -0.44 |
| Min to Max | -13 to 15 | -10 to 15 | -13 to 6 |
| **Eosinophils (10^9 cells/L)** | | | |

1573

CONFIDENTIAL
AZSER12746020

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-2  Hematology laboratory data (differential count), change from enrollment up to Week 36/randomization (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| N [a] | | 1232 | 503 | 729 |
| Enrollment | Mean(SD) | 0.22(0.231) | 0.25(0.164) | 0.20(0.267) |
| End of OLT | Mean(SD) | 0.21(0.200) | 0.25(0.162) | 0.19(0.220) |
| Change | Mean(SD) | -0.01(0.152) | -0.00(0.145) | -0.02(0.156) |
| | Median | -0.01 | 0.00 | -0.01 |
| | Min to Max | -2 to 1 | -1 to 1 | -2 to 1 |
| Basophils (10^9 cells/L) | | | | |
| N [a] | | 1232 | 503 | 729 |
| Enrollment | Mean(SD) | 0.03(0.021) | 0.03(0.023) | 0.03(0.019) |
| End of OLT | Mean(SD) | 0.03(0.020) | 0.03(0.019) | 0.03(0.021) |
| Change | Mean(SD) | -0.00(0.026) | -0.00(0.027) | -0.00(0.026) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| Lymphocytes (10^9 cells/L) | | | | |
| N [a] | | 1232 | 503 | 729 |
| Enrollment | Mean(SD) | 2.06(0.665) | 1.99(0.643) | 2.10(0.677) |
| End of OLT | Mean(SD) | 2.11(0.663) | 1.97(0.622) | 2.20(0.674) |
| Change | Mean(SD) | 0.06(0.577) | -0.01(0.558) | 0.11(0.585) |
| | Median | 0.05 | -0.01 | 0.10 |
| | Min to Max | -3 to 3 | -3 to 3 | -2 to 2 |

1574

CONFIDENTIAL
AZSER12746021

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-2  Hematology laboratory data (differential count), change from enrollment up to Week 36/randomization (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Monocytes ($10^9$ cells/L) | | | | |
| N [a] | | 1232 | 503 | 729 |
| Enrollment | Mean(SD) | 0.45(0.190) | 0.44(0.182) | 0.45(0.195) |
| End of OLT | Mean(SD) | 0.45(0.207) | 0.44(0.191) | 0.46(0.216) |
| Change | Mean(SD) | 0.01(0.202) | -0.00(0.194) | 0.01(0.207) |
| | Median | 0.00 | -0.01 | 0.00 |
| | Min to Max | -1 to 2 | -1 to 2 | -1 to 2 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. OLT Open label treatment phase.
Note: End of OLT is at randomization, at Week 36, or at premature discontinuation from study.
/cser/prod/seroquel/d1447c00126/sp/output/tlf/t103i080702.rtf hema209.sas 19FEB2007;15:15 kcpx265

**Table 11.3.8.7-3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Hemoglobin (g/dL) | | | | |
| 4 weeks  N [a] | | 1108 | 454 | 654 |
| Enrollment | Mean(SD) | 14.18(1.386) | 14.17(1.387) | 14.19(1.386) |

1575

CONFIDENTIAL
AZSER12746022

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+Li/VAL N = 1433 | QTP+Li N = 577 | QTP+VAL N = 832 |
| | Visit Mean(SD) | 13.96(1.345) | 13.93(1.348) | 13.98(1.343) |
| | Change Mean(SD) | -0.22(0.820) | -0.24(0.815) | -0.21(0.825) |
| | Median | -0.20 | -0.20 | -0.20 |
| | Min to Max | -4 to 4 | -4 to 3 | -3 to 4 |
| 8 weeks | N [a] | 975 | 406 | 569 |
| | Enrollment Mean(SD) | 14.17(1.381) | 14.15(1.361) | 14.18(1.397) |
| | Visit Mean(SD) | 14.02(1.376) | 13.97(1.318) | 14.06(1.416) |
| | Change Mean(SD) | -0.15(0.914) | -0.18(0.824) | -0.13(0.973) |
| | Median | -0.10 | -0.20 | -0.10 |
| | Min to Max | -5 to 5 | -2 to 5 | -5 to 5 |
| 12 weeks | N [a] | 844 | 347 | 497 |
| | Enrollment Mean(SD) | 14.19(1.412) | 14.18(1.412) | 14.20(1.413) |
| | Visit Mean(SD) | 14.05(1.349) | 14.07(1.345) | 14.04(1.352) |
| | Change Mean(SD) | -0.14(0.918) | -0.10(0.855) | -0.16(0.960) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -4 to 6 | -3 to 4 | -4 to 6 |
| 24 weeks | N [a] | 303 | 123 | 180 |
| | Enrollment Mean(SD) | 14.12(1.305) | 14.06(1.358) | 14.15(1.270) |
| | Visit Mean(SD) | 14.03(1.259) | 13.97(1.253) | 14.06(1.266) |
| | Change Mean(SD) | -0.09(0.871) | -0.09(0.836) | -0.09(0.896) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -4 to 2 | -3 to 2 | -4 to 2 |

1576

CONFIDENTIAL
AZSER12746023

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7- 3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Hematocrit (vol fraction) | | | | |
| 4 weeks | N [a] | 1097 | 448 | 649 |
| | Enrollment Mean(SD) | 0.46(1.193) | 0.42(0.039) | 0.48(1.550) |
| | Visit Mean(SD) | 0.45(1.292) | 0.51(2.022) | 0.41(0.038) |
| | Change Mean(SD) | -0.00(1.759) | 0.09(2.022) | -0.07(1.551) |
| | Median | -0.01 | -0.01 | -0.01 |
| | Min to Max | -40 to 43 | -0 to 43 | -40 to 0 |
| 8 weeks | N [a] | 957 | 393 | 564 |
| | Enrollment Mean(SD) | 0.46(1.277) | 0.42(0.039) | 0.49(1.663) |
| | Visit Mean(SD) | 0.42(0.039) | 0.42(0.038) | 0.42(0.040) |
| | Change Mean(SD) | -0.05(1.277) | -0.00(0.027) | -0.08(1.663) |
| | Median | 0.00 | 0.00 | -0.01 |
| | Min to Max | -40 to 0 | -0 to 0 | -40 to 0 |
| 12 weeks | N [a] | 835 | 346 | 489 |
| | Enrollment Mean(SD) | 0.47(1.367) | 0.42(0.040) | 0.50(1.786) |
| | Visit Mean(SD) | 0.47(1.554) | 0.55(2.413) | 0.42(0.038) |
| | Change Mean(SD) | 0.00(2.070) | 0.13(2.410) | -0.09(1.788) |
| | Median | -0.01 | 0.00 | -0.01 |
| | Min to Max | -40 to 45 | -0 to 45 | -40 to 0 |
| 24 weeks | N [a] | 299 | 122 | 177 |
| | Enrollment Mean(SD) | 0.55(2.283) | 0.42(0.039) | 0.64(2.968) |
| | Visit Mean(SD) | 0.42(0.035) | 0.42(0.034) | 0.42(0.036) |

1577

CONFIDENTIAL
AZSER12746024

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Change | Mean(SD) | -0.14(2.285) | -0.00(0.024) | -0.23(2.970) |
| | Median | 0.00 | 0.00 | -0.10 |
| | Min to Max | -40 to 0 | -0 to 0 | -40 to 0 |
| **Red blood cell count ($10^{12}$ cells/L)** | | | | |
| 4 weeks | N [a] | 1122 | 459 | 663 |
| | Enrollment Mean(SD) | 4.58(0.422) | 4.60(0.427) | 4.57(0.419) |
| | Visit Mean(SD) | 4.50(0.424) | 4.52(0.430) | 4.50(0.421) |
| | Change Mean(SD) | -0.08(0.272) | -0.08(0.267) | -0.07(0.275) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| 8 weeks | N [a] | 985 | 409 | 576 |
| | Enrollment Mean(SD) | 4.58(0.427) | 4.60(0.428) | 4.58(0.426) |
| | Visit Mean(SD) | 4.52(0.440) | 4.53(0.422) | 4.51(0.452) |
| | Change Mean(SD) | -0.06(0.301) | -0.06(0.283) | -0.07(0.314) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -1 to 2 | -1 to 2 | -1 to 2 |
| 12 weeks | N [a] | 860 | 356 | 504 |
| | Enrollment Mean(SD) | 4.59(0.437) | 4.61(0.430) | 4.57(0.441) |
| | Visit Mean(SD) | 4.52(0.442) | 4.57(0.426) | 4.49(0.450) |
| | Change Mean(SD) | -0.07(0.305) | -0.04(0.281) | -0.09(0.320) |
| | Median | -0.10 | 0.00 | -0.10 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |

CONFIDENTIAL
AZSER12746025

Clinical Study Report
Study code: D1447C00126

### Table 11.3.8.7-3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+Li/VAL N = 1433 | QTP+Li N = 577 | QTP+VAL N = 832 |
| 24 weeks | N[a] | 306 | 125 | 181 |
| | Enrollment Mean(SD) | 4.57(0.430) | 4.57(0.442) | 4.57(0.423) |
| | Visit Mean(SD) | 4.51(0.427) | 4.55(0.426) | 4.48(0.425) |
| | Change Mean(SD) | -0.06(0.290) | -0.02(0.281) | -0.09(0.293) |
| | Median | -0.10 | 0.00 | -0.10 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| Platelet counts ($10^9$ cells/L) | | | | |
| 4 weeks | N[a] | 1095 | 450 | 645 |
| | Enrollment Mean(SD) | 265.61(70.707) | 280.34(70.713) | 255.32(68.914) |
| | Visit Mean(SD) | 259.90(72.699) | 284.32(71.388) | 242.86(68.683) |
| | Change Mean(SD) | -5.71(49.905) | 3.98(45.370) | -12.47(51.810) |
| | Median | -3.00 | 5.00 | -10.0 |
| | Min to Max | -294 to 411 | -276 to 411 | -294 to 248 |
| 8 weeks | N[a] | 963 | 400 | 563 |
| | Enrollment Mean(SD) | 264.82(71.093) | 279.65(72.032) | 254.29(68.558) |
| | Visit Mean(SD) | 256.61(69.537) | 281.91(72.581) | 238.63(61.298) |
| | Change Mean(SD) | -8.22(48.707) | 2.26(43.405) | -15.66(50.890) |
| | Median | -6.00 | 3.00 | -15.0 |
| | Min to Max | -294 to 326 | -130 to 326 | -294 to 272 |
| 12 weeks | N[a] | 843 | 350 | 493 |
| | Enrollment Mean(SD) | 266.32(73.758) | 280.00(77.356) | 256.61(69.556) |
| | Visit Mean(SD) | 257.18(71.069) | 278.19(71.464) | 242.27(66.965) |

1579

CONFIDENTIAL
AZSER12746026

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7‑3  Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP-LI/VAL N = 1433 | QTP-LI N = 577 | QTP-VAL N = 832 |
| Change | Mean(SD) | -9.14(51.643) | -1.81(47.628) | -14.34(53.757) |
| | Median | -8.00 | 0.00 | -14.0 |
| | Min to Max | -237 to 296 | -237 to 265 | -199 to 296 |
| 24 weeks  N [a] | | 298 | 121 | 177 |
| Enrollment | Mean(SD) | 268.60(75.644) | 282.17(87.222) | 259.32(65.235) |
| Visit | Mean(SD) | 260.76(74.326) | 279.04(77.843) | 248.26(69.311) |
| Change | Mean(SD) | -7.84(51.043) | -3.13(48.315) | -11.06(52.720) |
| | Median | -6.50 | -4.00 | -7.00 |
| | Min to Max | -147 to 310 | -139 to 136 | -147 to 310 |
| Leukocyte count ($10^9$ cells/L) | | | | |
| 4 weeks  N [a] | | 1141 | 465 | 676 |
| Enrollment | Mean(SD) | 7.48(2.325) | 8.08(2.527) | 7.06(2.079) |
| Visit | Mean(SD) | 7.40(2.350) | 8.21(2.458) | 6.85(2.102) |
| Change | Mean(SD) | -0.07(1.937) | 0.13(2.013) | -0.21(1.871) |
| | Median | -0.10 | 0.20 | -0.20 |
| | Min to Max | -13 to 9 | -13 to 7 | -12 to 9 |
| 8 weeks  N [a] | | 1002 | 421 | 581 |
| Enrollment | Mean(SD) | 7.49(2.392) | 8.04(2.558) | 7.09(2.181) |
| Visit | Mean(SD) | 7.19(2.328) | 7.96(2.469) | 6.63(2.047) |
| Change | Mean(SD) | -0.30(2.079) | -0.08(2.245) | -0.46(1.936) |
| | Median | -0.30 | 0.00 | -0.50 |
| | Min to Max | -13 to 15 | -8 to 15 | -13 to 10 |

1580

CONFIDENTIAL
AZSER12746027

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-3   Hematology laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| --- | --- | --- | --- | --- |
| 12 weeks | N [a] | 905 | 367 | 538 |
| | Enrollment Mean(SD) | 7.47(2.316) | 8.00(2.507) | 7.10(2.102) |
| | Visit Mean(SD) | 7.01(2.136) | 7.75(2.228) | 6.51(1.917) |
| | Change Mean(SD) | -0.45(1.967) | -0.25(2.107) | -0.59(1.856) |
| | Median | -0.30 | -0.20 | -0.40 |
| | Min to Max | -9 to 8 | -9 to 8 | -9 to 7 |
| 24 weeks | N [a] | 365 | 152 | 213 |
| | Enrollment Mean(SD) | 7.45(2.352) | 8.01(2.563) | 7.05(2.105) |
| | Visit Mean(SD) | 7.13(2.272) | 7.79(2.429) | 6.67(2.033) |
| | Change Mean(SD) | -0.32(1.806) | -0.22(1.907) | -0.38(1.732) |
| | Median | -0.20 | -0.20 | -0.30 |
| | Min to Max | -6 to 9 | -6 to 7 | -5 to 9 |

[a] Number of patients with assessment at enrollment and at the specified visit.
QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/csr prod/seroquel/d1447c00126/sp/output/tlf/t1103080703.rtf hema210.sas 19FEB2007 15:15 kcp x265

1581

CONFIDENTIAL
AZSER12746028

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 4 Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Neutrophils (10^9 cells/L) | | | | |
| 4 weeks | N [a] | 1097 | 452 | 645 |
| | Enrollment Mean(SD) | 4.75(2.024) | 5.36(2.212) | 4.32(1.758) |
| | Visit Mean(SD) | 4.65(2.037) | 5.50(2.150) | 4.05(1.722) |
| | Change Mean(SD) | -0.10(1.758) | 0.14(1.840) | -0.26(1.680) |
| | Median | -0.08 | 0.20 | -0.23 |
| | Min to Max | -12 to 8 | -10 to 8 | -12 to 7 |
| 8 weeks | N [a] | 957 | 398 | 559 |
| | Enrollment Mean(SD) | 4.76(2.094) | 5.37(2.295) | 4.34(1.822) |
| | Visit Mean(SD) | 4.36(1.941) | 5.20(2.065) | 3.76(1.598) |
| | Change Mean(SD) | -0.41(1.893) | -0.17(2.016) | -0.58(1.781) |
| | Median | -0.33 | -0.04 | -0.49 |
| | Min to Max | -13 to 11 | -8 to 11 | -13 to 9 |
| 12 weeks | N [a] | 836 | 344 | 492 |
| | Enrollment Mean(SD) | 4.78(2.034) | 5.35(2.232) | 4.38(1.780) |
| | Visit Mean(SD) | 4.24(1.826) | 5.06(1.919) | 3.66(1.511) |
| | Change Mean(SD) | -0.54(1.879) | -0.29(2.078) | -0.72(1.707) |
| | Median | -0.44 | -0.17 | -0.58 |
| | Min to Max | -10 to 7 | -9 to 7 | -10 to 6 |
| 24 weeks | N [a] | 295 | 122 | 173 |

CONFIDENTIAL
AZSER12746029

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| | Enrollment | Mean(SD) | 4.66(1.994) | 5.18(2.193) | 4.29(1.756) |
| | Visit | Mean(SD) | 4.25(1.885) | 5.00(1.915) | 3.72(1.678) |
| | Change | Mean(SD) | -0.41(1.725) | -0.18(1.978) | -0.57(1.508) |
| | | Median | -0.37 | -0.09 | -0.53 |
| | | Min to Max | -7 to 9 | -7 to 9 | -5 to 7 |
| Eosinophils ($10^9$ cells/L) | | | | | |
| 4 weeks | N [a] | | 1092 | 449 | 643 |
| | Enrollment | Mean(SD) | 0.22(0.236) | 0.25(0.157) | 0.21(0.278) |
| | Visit | Mean(SD) | 0.24(0.218) | 0.27(0.171) | 0.21(0.243) |
| | Change | Mean(SD) | 0.02(0.164) | 0.03(0.149) | 0.01(0.173) |
| | | Median | 0.01 | 0.02 | 0.00 |
| | | Min to Max | -2 to 2 | -1 to 1 | -2 to 2 |
| 8 weeks | N [a] | | 955 | 396 | 559 |
| | Enrollment | Mean(SD) | 0.22(0.245) | 0.25(0.157) | 0.20(0.291) |
| | Visit | Mean(SD) | 0.23(0.214) | 0.26(0.152) | 0.20(0.247) |
| | Change | Mean(SD) | 0.00(0.156) | 0.01(0.148) | 0.00(0.161) |
| | | Median | 0.00 | 0.01 | 0.00 |
| | | Min to Max | -2 to 1 | -1 to 1 | -2 to 1 |
| 12 weeks | N [a] | | 834 | 343 | 491 |
| | Enrollment | Mean(SD) | 0.22(0.154) | 0.25(0.164) | 0.19(0.143) |
| | Visit | Mean(SD) | 0.21(0.158) | 0.25(0.158) | 0.19(0.152) |
| | Change | Mean(SD) | -0.00(0.141) | 0.00(0.154) | -0.01(0.130) |

1583

CONFIDENTIAL
AZSER12746030

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 | |
| 24 weeks  N [a] | | | | | |
| | Median | 0.00 | 0.01 | 0.00 | |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 | |
| | | 299 | 121 | 178 | |
| Enrollment | Mean(SD) | 0.21(0.149) | 0.23(0.155) | 0.19(0.143) | |
| Visit | Mean(SD) | 0.19(0.166) | 0.21(0.144) | 0.18(0.180) | |
| Change | Mean(SD) | -0.01(0.149) | -0.02(0.133) | -0.01(0.159) | |
| | Median | -0.02 | -0.02 | -0.02 | |
| | Min to Max | -0 to 1 | -0 to 0 | -0 to 1 | |
| **Basophils ($10^{-9}$ cells/L)** | | | | | |
| 4 weeks  N [a] | | 1093 | 449 | 644 | |
| Enrollment | Mean(SD) | 0.03(0.020) | 0.03(0.022) | 0.03(0.019) | |
| Visit | Mean(SD) | 0.03(0.021) | 0.03(0.024) | 0.03(0.019) | |
| Change | Mean(SD) | 0.00(0.026) | 0.00(0.030) | 0.00(0.024) | |
| | Median | 0.00 | 0.00 | 0.00 | |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | |
| 8 weeks  N [a] | | 955 | 396 | 559 | |
| Enrollment | Mean(SD) | 0.03(0.020) | 0.03(0.022) | 0.03(0.019) | |
| Visit | Mean(SD) | 0.03(0.021) | 0.03(0.022) | 0.02(0.020) | |
| Change | Mean(SD) | 0.00(0.025) | 0.00(0.029) | -0.00(0.021) | |
| | Median | 0.00 | 0.00 | 0.00 | |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 | |
| 12 weeks  N [a] | | 834 | 343 | 491 | |

1584

CONFIDENTIAL
AZSER12746031

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| | Enrollment Mean(SD) | 0.03(0.022) | 0.03(0.026) | 0.03(0.019) |
| | Visit Mean(SD) | 0.03(0.019) | 0.03(0.022) | 0.02(0.017) |
| | Change Mean(SD) | -0.00(0.026) | -0.00(0.031) | -0.00(0.022) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| 24 weeks N[a] | | 299 | 121 | 178 |
| | Enrollment Mean(SD) | 0.03(0.022) | 0.03(0.025) | 0.03(0.019) |
| | Visit Mean(SD) | 0.03(0.020) | 0.03(0.018) | 0.03(0.021) |
| | Change Mean(SD) | 0.00(0.027) | 0.00(0.027) | -0.00(0.026) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0 to 0 | -0 to 0 | -0 to 0 |
| Lymphocytes ($10^9$ cells/L) | | | | |
| 4 weeks N[a] | | 1092 | 449 | 643 |
| | Enrollment Mean(SD) | 2.04(0.667) | 1.98(0.644) | 2.08(0.681) |
| | Visit Mean(SD) | 2.06(0.628) | 1.97(0.604) | 2.11(0.639) |
| | Change Mean(SD) | 0.02(0.503) | -0.01(0.464) | 0.03(0.528) |
| | Median | 0.02 | -0.01 | 0.04 |
| | Min to Max | -2 to 3 | -2 to 2 | -2 to 3 |
| 8 weeks N[a] | | 955 | 396 | 559 |
| | Enrollment Mean(SD) | 2.04(0.657) | 1.96(0.627) | 2.09(0.673) |
| | Visit Mean(SD) | 2.09(0.673) | 1.98(0.618) | 2.16(0.701) |
| | Change Mean(SD) | 0.05(0.544) | 0.02(0.526) | 0.07(0.556) |

1585

CONFIDENTIAL
AZSER12746032

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| | Median | 0.04 | 0.02 | 0.05 |
| | Min to Max | -2 to 2 | -2 to 2 | -2 to 2 |
| 12 weeks N [a] | | 834 | 343 | 491 |
| | Enrollment Mean(SD) | 2.04(0.656) | 1.95(0.613) | 2.10(0.679) |
| | Visit Mean(SD) | 2.08(0.681) | 1.93(0.631) | 2.18(0.697) |
| | Change Mean(SD) | 0.03(0.558) | -0.02(0.515) | 0.07(0.584) |
| | Median | 0.03 | -0.03 | 0.06 |
| | Min to Max | -2 to 3 | -2 to 3 | -2 to 3 |
| 24 weeks N [a] | | 299 | 121 | 178 |
| | Enrollment Mean(SD) | 2.03(0.636) | 1.95(0.563) | 2.08(0.677) |
| | Visit Mean(SD) | 2.09(0.623) | 1.89(0.535) | 2.22(0.643) |
| | Change Mean(SD) | 0.06(0.565) | -0.06(0.494) | 0.14(0.596) |
| | Median | 0.03 | -0.09 | 0.14 |
| | Min to Max | -2 to 2 | -2 to 1 | -2 to 2 |
| Monocytes ($10^9$ cells/L) | | | | |
| 4 weeks N [a] | | 1093 | 449 | 644 |
| | Enrollment Mean(SD) | 0.45(0.187) | 0.44(0.178) | 0.46(0.193) |
| | Visit Mean(SD) | 0.46(0.198) | 0.45(0.183) | 0.47(0.208) |
| | Change Mean(SD) | 0.01(0.193) | 0.01(0.180) | 0.01(0.201) |
| | Median | 0.01 | 0.00 | 0.02 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| 8 weeks N [a] | | 955 | 396 | 559 |

1586

CONFIDENTIAL
AZSER12746033

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 4  Hematology laboratory data (differential count), change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| | Enrollment Mean(SD) | 0.45(0.190) | 0.44(0.183) | 0.45(0.195) |
| | Visit Mean(SD) | 0.46(0.209) | 0.45(0.178) | 0.47(0.228) |
| | Change Mean(SD) | 0.01(0.207) | 0.01(0.179) | 0.01(0.226) |
| | Median | 0.01 | 0.01 | 0.01 |
| | Min to Max | -1 to 2 | -1 to 1 | -1 to 2 |
| 12 weeks  N [a] | | 834 | 343 | 491 |
| | Enrollment Mean(SD) | 0.45(0.191) | 0.44(0.189) | 0.45(0.192) |
| | Visit Mean(SD) | 0.44(0.187) | 0.43(0.178) | 0.45(0.193) |
| | Change Mean(SD) | -0.01(0.192) | -0.01(0.173) | -0.01(0.205) |
| | Median | -0.02 | -0.02 | -0.02 |
| | Min to Max | -1 to 1 | -1 to 1 | -1 to 1 |
| 24 weeks  N [a] | | 299 | 121 | 178 |
| | Enrollment Mean(SD) | 0.43(0.195) | 0.42(0.187) | 0.44(0.201) |
| | Visit Mean(SD) | 0.46(0.193) | 0.43(0.180) | 0.48(0.199) |
| | Change Mean(SD) | 0.03(0.191) | 0.01(0.181) | 0.04(0.197) |
| | Median | 0.01 | -0.01 | 0.04 |
| | Min to Max | -0 to 1 | -0 to 1 | -0 to 1 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
QTP Quetiapine. LI Lithium . VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/sere/prod/ssrequal/d1447c00126/sp/output/tlf/r1103080704-rtf hema211.sas 19FEB2007.15:16 kcpx265

1587

CONFIDENTIAL
AZSER12746034

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 5  Hematology laboratory data, clinically important values at any time (Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL<br>N = 1433<br>$N^a$  n(%) | QTP+LI<br>N = 577<br>$N^a$  n(%) | QTP+VAL<br>N = 832<br>$N^a$  n(%) |
| Hemoglobin (g/dL) | | | |
| Males <=11.5 | 507 4 (0.8) | 209 1 (0.5) | 298 3 (1) |
| Females <=10.5 | 664 7 (1.1) | 270 3 (1.1) | 393 4 (1) |
| Males >=18.5 | 508 2 (0.4) | 209 0 | 299 2 (0.7) |
| Females >=16.5 | 672 0 | 273 0 | 398 0 |
| Hematocrit (vol fraction) | | | |
| Males <=.37 | 500 26 (5.2) | 204 11 (5.4) | 296 15 (5.1) |
| Females <=.32 | 661 14 (2.1) | 268 6 (2.2) | 392 8 (2) |
| Males >=.55 | 507 5 (1) | 208 3 (1.4) | 299 2 (0.7) |
| Females >=.50 | 667 2 (0.3) | 269 2 (0.7) | 397 0 |
| Red blood cell count ($10^{12}$ cells/L) | | | |
| <=3 | 1194 2 (0.2) | 486 0 | 707 2 (0.3) |
| >=6 | 1193 1 (0.1) | 486 0 | 706 1 (0.1) |
| Platelet counts ($10^9$ cells/L) | | | |
| <=100 | 1175 5 (0.4) | 479 1 (0.2) | 695 4 (0.6) |
| >=600 | 1174 2 (0.2) | 478 1 (0.2) | 695 1 (0.1) |
| Leukocyte count ($10^9$ cells/L) | | | |
| <=3 | 1183 10 (0.8) | 481 2 (0.4) | 701 8 (1.1) |
| >=16 | 1176 12 (1) | 476 8 (1.7) | 699 4 (0.6) |

1588

CONFIDENTIAL
AZSER12746035

Clinical Study Report
Study code: D1447C00126

| | Open-Label QTP | Assigned mood stabilizer | |
| | QTP+LI/VAL N = 1433 $N^a$ n(%) | QTP+LI N = 577 $N^a$ n(%) | QTP+VAL N = 832 $N^a$ n(%) |
| --- | --- | --- | --- |
| Neutrophils ($10^9$ cells/L) | | | |
| <0.5 | 1171 0 | 478 0 | 693 0 |
| <1.0 | 1171 3 (0.3) | 478 0 | 693 3 (0.4) |
| <1.5 | 1164 30 (2.6) | 477 5 (1) | 687 25 (3.6) |
| >=10 | 1142 46 (4) | 456 33 (7.2) | 686 13 (1.9) |
| Eosinophils ($10^9$ cells/L) | | | |
| >=1 | 1172 0 | 477 0 | 694 0 |
| Basophils ($10^9$ cells/L) | | | |
| >=0.5 | 1172 0 | 477 0 | 694 0 |
| Lymphocytes ($10^9$ cells/L) | | | |
| <=0.5 | 1172 1 (0.1) | 477 0 | 694 1 (0.1) |
| >=6 | 1172 2 (0.2) | 477 0 | 694 2 (0.3) |
| Monocytes ($10^9$ cells/L) | | | |
| >=1.4 | 1172 0 | 477 0 | 694 0 |

[a] Number of patients at risk, i.e. not fulfilling the criteria at enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/N*)*100.

1589

CONFIDENTIAL
AZSER12746036

Clinical Study Report
Study code: D1447C00126

\csr\prod\seroquel\d1447c00126\sp\output\ltl\t1103080705.rtf hema214.sas  19FEB2007:15:16  kcpx265

## Table 11.3.8.7-6  Hematology laboratory data, shift to clinically important values at any time (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Hemoglobin (g/dL) | | | | | | | | | | |
| Low: Males <= 11.5 Females <= 10.5 | Low | 14( 1.2) | 9( 64.3) | 0 | 3( 0.6) | 2( 66.7) | 0 | 11( 1.6) | 7( 63.6) | 0 |
| Normal | Normal | 1166( 98.6) | 12( 1.0) | 2( 0.2) | 479( 99.4) | 5( 1.0) | 0 | 68( 98.0) | 7( 1.0) | 2( 0.3) |
| High: Males >= 18.5 Females >= 16.5 | High | 3( 0.3) | 0 | 1( 33.3) | 0 | 0 | 0 | 3( 0.4) | 0 | 1( 33.3) |
| Total | Total | 1183 | 21( 1.8) | 3( 0.3) | 482 | 7( 1.5) | 0 | 700 | 14( 2.0) | 3( 0.4) |
| Hematocrit (vol fraction) | | | | | | | | | | |
| Low: Males <= 0.37 Females <= 0.32 | Low | 15( 1.3) | 8( 53.3) | 0 | 5( 1.1) | 2( 40.0) | 0 | 10( 1.4) | 6( 60.0) | 0 |
| Normal | Normal | 1148( 98.5) | 40( 3.5) | 5( 0.4) | 467( 98.9) | 17( 3.6) | 3( 0.6) | 68( 98.3) | 23( 3.4) | 2( 0.3) |
| High: Males >= 0.55 Females >= 0.5 | High | 2( 0.2) | 0 | 1( 50.0) | 0 | 0 | 0 | 2( 0.3) | 0 | 1( 50.0) |
| Total | Total | 1165 | 48( 4.1) | 6( 0.5) | 472 | 19( 4.0) | 3( 0.6) | 692 | 29( 4.2) | 3( 0.4) |

1590

CONFIDENTIAL
AZSER12746037

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7‑6  Hematology laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+Li/VAL N=1433 | | | Assigned mood stabilizer QTP+Li N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| **Red blood cell count (10X12 cells/L)** | | | | | | | | | | |
| Low: <= 3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1182(99.9) | 2(0.2) | 1(0.1) | 481(100.0) | 0 | 0 | 700(99.9) | 2(0.3) | 1(0.1) |
| High: >= 6 | High | 1(0.1) | 0 | 1(100.0) | 0 | 0 | 0 | 1(0.1) | 0 | 1(100.0) |
| | Total | 1183 | 2(0.2) | 2(0.2) | 481 | 0 | 0 | 701 | 2(0.3) | 2(0.3) |
| **Platelet count (10X9 cells/L)** | | | | | | | | | | |
| Low: <= 100 | Low | 1(0.1) | 0 | 0 | 0 | 0 | 0 | 1(0.1) | 0 | 0 |
| | Normal | 1160(99.7) | 5(0.4) | 2(0.2) | 473(99.8) | 1(0.2) | 1(0.2) | 686(99.7) | 4(0.6) | 1(0.1) |
| High: >= 600 | High | 2(0.2) | 0 | 1(50.0) | 1(0.2) | 0 | 1(100.0) | 1(0.1) | 0 | 0 |
| | Total | 1163 | 5(0.4) | 3(0.3) | 474 | 1(0.2) | 2(0.4) | 688 | 4(0.6) | 1(0.1) |
| **Leukocyte count (10X9 cells/L)** | | | | | | | | | | |
| Low: <= 3 | Low | 1(0.1) | 0 | 0 | 0 | 0 | 0 | 1(0.1) | 0 | 0 |
| | Normal | 1175(99.2) | 10(0.9) | 12(1.0) | 476(99.0) | 2(0.4) | 8(1.7) | 698(99.4) | 8(1.1) | 4(0.6) |
| High: >= 16 | High | 8(0.7) | 0 | 4(50.0) | 5(1.0) | 0 | 3(60.0) | 3(0.4) | 0 | 1(33.3) |
| | Total | 1184 | 10(0.8) | 16(1.4) | 481 | 2(0.4) | 11(2.3) | 702 | 8(1.1) | 5(0.7) |
| **Neutrophils (10X9 cells/L)** | | | | | | | | | | |
| Low: < 0.5 | Low | 1126(100.0) | 1126(100.0) | 0 | 463(100.0) | 463(100.0) | 0 | 662(100.0) | 662(100.0) | 0 |

1591

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 6 Hematology laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N^a (%) | Low n^b (%) | High n^b (%) | N^a (%) | Low n^b (%) | High n^b (%) | N^a (%) | Low n^b (%) | High n^b (%) |
| | Normal | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| | High: >= 10 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Neutrophils (10X9 cells/L) | Total | 1126 | 1126(100.0) | 0 | 463 | 463(100.0) | 0 | 662 | 662(100.0) | 0 |
| | Low: < 1.5 | 1126(100.0) | 1126(100.0) | 0 | 463(100.0) | 463(100.0) | 0 | 662(100.0) | 662(100.0) | 0 |
| | Normal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | High: >= 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1126 | 1126(100.0) | 0 | 463 | 463(100.0) | 0 | 662 | 662(100.0) | 0 |
| Eosinophils (10X9 cells/L) | Normal | 1169(99.7) | NA | 7(0.6) | 476(99.8) | NA | 2(0.4) | 692(99.7) | NA | 5(0.7) |
| | High: >= 1 | 3(0.3) | NA | 1(33.3) | 1(0.2) | NA | 0 | 2(0.3) | NA | 1(50.0) |
| | Total | 1172 | NA | 8(0.7) | 477 | NA | 2(0.4) | 694 | NA | 6(0.9) |
| Basophils (10X9 cells/L) | Normal | 1172(100.0) | NA | 0 | 477(100.0) | NA | 0 | 694(100.0) | NA | 0 |
| | High: >= 0.5 | 0 | NA | 0 | 0 | NA | 0 | 0 | NA | 0 |
| | Total | 1172 | NA | 0 | 477 | NA | 0 | 694 | NA | 0 |
| Lymphocytes (10X9 cells/L) Low: <= 0.5 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1592

CONFIDENTIAL
AZSER12746039

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7- 6  Hematology laboratory data, shift to clinically important values at any time (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Nª (%) | Low nᵇ (%) | High nᵇ (%) | Nª (%) | Low nᵇ (%) | High nᵇ (%) | Nª (%) | Low nᵇ (%) | High nᵇ (%) |
| Normal | Normal | 1171(100.0) | 1( 0.1) | 2( 0.2) | 477(100.0) | 0 | 0 | 693(100.0) | 1( 0.1) | 2( 0.3) |
| High: >= 6 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1171 | 1( 0.1) | 2( 0.2) | 477 | 0 | 0 | 693 | 1( 0.1) | 2( 0.3) |
| Monocytes (10X9 cells/L) | | | | | | | | | | |
| Normal | Normal | 1171( 99.9) | 0 | 6( 0.5) | 477(100.0) | 0 | 2( 0.4) | 693( 99.9) | 0 | 4( 0.6) |
| High: >= 1.4 | High | 1( 0.1) | 0 | 0 | 0 | 0 | 0 | 1( 0.1) | 0 | 0 |
| | Total | 1172 | 0 | 6( 0.5) | 477 | 0 | 2( 0.4) | 694 | 0 | 4( 0.6) |

ª Distribution at enrollment.
ᵇ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the Nª column are calculated as Nª /(Nª in total row)*100
Note: Percentages are calculated as nᵇ /Nª*100
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080706.rtf hema212.sas 19FEB2007:15:16 kcpx265

1593

CONFIDENTIAL
AZSER12746040

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 7  Hematology laboratory data, shift from enrollment to end of open-label treatment phase (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) |
| **Hemoglobin (g/dL)** | | | | | | | | | | | | | |
| Low: Males <= 11.5 Females <= 10.5 | Low | 6(42.9) | 8(57.1) | 0 | 14( 1.2) | 0 | 3(100.0) | 0 | 3( 0.6) | 6( 54.5) | 5( 45.5) | 0 | 11( 1.6) |
| | Normal | 5( 0.4) | 1161(99.6) | 0 | 1166(98.6) | 2( 0.4) | 477(99.6) | 0 | 479(99.4) | 3( 0.4) | 683(99.6) | 0 | 686( 98.0) |
| High: Males >= 18.5 Females >= 16.5 | High | 0 | 3(100.0) | 0 | 3( 0.3) | 0 | 0 | 0 | 0 | 0 | 3(100.0) | 0 | 3( 0.4) |
| | Total | 11( 0.9) | 1172(99.1) | 0 | 1183 | 2( 0.4) | 480( 99.6) | 0 | 482 | 9( 1.3) | 691( 98.7) | 0 | 700 |
| **Hematocrit (vol fraction)** | | | | | | | | | | | | | |
| Low: Males <= 0.37 Females <= 0.32 | Low | 6(40.0) | 9(60.0) | 0 | 15( 1.3) | 2(40.0) | 3(60.0) | 0 | 5( 1.1) | 4(40.0) | 6(60.0) | 0 | 10( 1.4) |
| | Normal | 19( 1.7) | 1128(98.3) | 1( 0.1) | 1148(98.5) | 7( 1.5) | 460(98.5) | 0 | 467(98.9) | 12( 1.8) | 667(98.1) | 1( 0.1) | 680( 98.3) |
| High: Males >= 0.55 Females >= 0.5 | High | 0 | 2(100.0) | 0 | 2( 0.2) | 0 | 0 | 0 | 0 | 0 | 2(100.0) | 0 | 2( 0.3) |
| | Total | 25( 2.1) | 1139(97.8) | 1( 0.1) | 1165 | 9( 1.9) | 463(98.1) | 0 | 472 | 16( 2.3) | 675(97.5) | 1( 0.1) | 692 |

1594

CONFIDENTIAL
AZSER12746041

Clinical Study Report
Study code: D1447C00126

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total nᵃ (%) | Low n (%) | Normal n (%) | High n (%) | Total nᵃ (%) | Low n (%) | Normal n (%) | High n (%) | Total nᵃ (%) |
| Red blood cell count (10X12 cells/L) | | | | | | | | | | | | | |
| Low: <= 3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 1( 0.1) | 1181( 99.9) | 0 | 1182( 99.9) | 0 | 481(100.0) | 0 | 481(100.0) | 0 | 699( 99.9) | 0 | 700( 99.9) |
| High: >= 6 | High | 0 | 0 | 1(100.0) | 1( 0.1) | 0 | 0 | 0 | 0 | 1( 0.1) | 0 | 1(100.0) | 1( 0.1) |
| | Total | 1( 0.1) | 1181( 99.8) | 1( 0.1) | 1183 | 0 | 481(100.0) | 0 | 481 | 1( 0.1) | 699( 99.7) | 1( 0.1) | 701 |
| Platelet count (10X9 cells/L) | | | | | | | | | | | | | |
| Low: <= 100 | Low | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 0 | 0 | 0 | 0 | 1(100.0) | 0 | 1( 0.1) |
| Normal | Normal | 2( 0.2) | 1157( 99.7) | 1( 0.1) | 1160( 99.7) | 0 | 473(100.0) | 0 | 473( 99.8) | 2( 0.3) | 683( 99.6) | 1( 0.1) | 686( 99.7) |
| High: >= 600 | High | 0 | 1( 50.0) | 1( 50.0) | 2( 0.2) | 0 | 0 | 1(100.0) | 1( 0.2) | 0 | 1(100.0) | 0 | 1( 0.1) |
| | Total | 2( 0.2) | 1159( 99.7) | 2( 0.2) | 1163 | 0 | 473( 99.8) | 1( 0.2) | 474 | 2( 0.3) | 685( 99.6) | 1( 0.1) | 688 |
| Leukocyte count (10X9 cells/L) | | | | | | | | | | | | | |
| Low: <= 3 | Low | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 0 | 0 | 0 | 0 | 1(100.0) | 0 | 1( 0.1) |
| Normal | Normal | 4( 0.3) | 1170( 99.6) | 1( 0.1) | 1175( 99.2) | 1( 0.2) | 474( 99.6) | 1( 0.2) | 476( 99.0) | 3( 0.4) | 695( 99.6) | 0 | 698( 99.4) |
| High: >= 16 | High | 0 | 7( 87.5) | 1( 12.5) | 8( 0.7) | 0 | 4( 80.0) | 1( 20.0) | 5( 1.0) | 0 | 3(100.0) | 0 | 3( 0.4) |
| | Total | 4( 0.3) | 1178( 99.5) | 2( 0.2) | 1184 | 1( 0.2) | 478( 99.4) | 2( 0.4) | 481 | 3( 0.4) | 699( 99.6) | 0 | 702 |
| Neutrophils (10X9 cells/L) | | | | | | | | | | | | | |

1595

CONFIDENTIAL
AZSER12746042

Clinical Study Report
Study code: D1447C00126

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Low: < 0.5 | Low | 1126(100.0) | 0 | 0 | 1126(100.0) | 463(100.0) | 0 | 0 | 463(100.0) | 662(100.0) | 0 | 0 | 662(100.0) |
| Normal | Normal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| High: >= 10 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1126(100.0) | 0 | 0 | 1126 | 463(100.0) | 0 | 0 | 463 | 662(100.0) | 0 | 0 | 662 |
| Neutrophils (10X9 cells/L) | | | | | | | | | | | | | |
| Low: < 1.5 | Low | 1126(100.0) | 0 | 0 | 1126(100.0) | 463(100.0) | 0 | 0 | 463(100.0) | 662(100.0) | 0 | 0 | 662(100.0) |
| Normal | Normal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| High: >= 10 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 1126(100.0) | 0 | 0 | 1126 | 463(100.0) | 0 | 0 | 463 | 662(100.0) | 0 | 0 | 662 |
| Eosinophils (10X9 cells/L) | | | | | | | | | | | | | |
| Normal | Normal | NA | 1166(99.7) | 3(0.3) | 1169(99.7) | NA | 475(99.8) | 1(0.2) | 476(99.8) | NA | 690(99.7) | 2(0.3) | 692(99.7) |
| High: >= 1 | High | NA | 2(66.7) | 1(33.3) | 3(0.3) | NA | 1(100.0) | 0 | 1(0.2) | NA | 1(50.0) | 1(50.0) | 2(0.3) |
| | Total | NA | 1168(99.7) | 4(0.3) | 1172 | NA | 476(99.8) | 1(0.2) | 477 | NA | 691(99.6) | 3(0.4) | 694 |
| Basophils (10X9 cells/L) | | | | | | | | | | | | | |
| Normal | Normal | NA | 1172(100.0) | 0 | 1172(100.0) | NA | 477(100.0) | 0 | 477(100.0) | NA | 694(100.0) | 0 | 694(100.0) |
| High: >= 0.5 | High | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 | NA | 0 | 0 | 0 |

1596

CONFIDENTIAL
AZSER12746043

Clinical Study Report
Study code: D1447C00126

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| Lymphocytes (10X9 cells/L) | Total | NA | 1172(100.0) | 0 | 1172 | NA | 477(100.0) | 0 | 477 | NA | 694(100.0) | 0 | 694 |
| Low <= 0.5 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 1170(99.9) | 1(0.1) | 1171(100.0) | 0 | 477(100.0) | 0 | 477(100.0) | 0 | 692(99.9) | 1(0.1) | 693(100.0) |
| High >= 6 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 0 | 1170(99.9) | 1(0.1) | 1171 | 0 | 477(100.0) | 0 | 477 | 0 | 692(99.9) | 1(0.1) | 693 |
| Monocytes (10X9 cells/L) | Normal | 0 | 1168(99.7) | 3(0.3) | 1171(99.9) | 0 | 476(99.8) | 1(0.2) | 477(100.0) | 0 | 691(99.7) | 2(0.3) | 693(99.9) |
| High >= 1.4 | High | 0 | 1(100.0) | 0 | 1(0.1) | 0 | 0 | 0 | 0 | 0 | 1(100.0) | 0 | 1(0.1) |
| | Total | 0 | 1169(99.7) | 3(0.3) | 1172 | 0 | 476(99.8) | 1(0.2) | 477 | 0 | 692(99.7) | 2(0.3) | 694 |

[a] Distribution at enrollment.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* (or* in total row)*100
Note: Percentages are calculated as (n/n*)*100.

/csr/e prod/seroqel/d1447c00126/sp/output/tlf/t1103080707.rtf hema213.sas 19FEB2007/15:16 kcpx265

1597

CONFIDENTIAL
AZSER12746044

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 8  Hepatic laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| AST (U/L) | | | | |
| N [a] | | 1268 | 510 | 740 |
| Enrollment | Mean(SD) | 22.78(16.630) | 24.05(22.825) | 21.99(10.620) |
| End of OLT | Mean(SD) | 22.70(12.152) | 21.94(10.981) | 23.32(12.993) |
| Change | Mean(SD) | -0.05(19.250) | -2.53(23.807) | 1.73(14.924) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -414.0 to 134.0 | -414.0 to 53.00 | -147.0 to 134.0 |
| ALT (U/L) | | | | |
| N [a] | | 1268 | 510 | 740 |
| Enrollment | Mean(SD) | 25.93(25.181) | 29.14(32.257) | 23.91(18.890) |
| End of OLT | Mean(SD) | 25.64(20.551) | 25.99(22.757) | 25.57(19.081) |
| Change | Mean(SD) | -0.45(26.226) | -4.08(31.362) | 2.16(21.445) |
| | Median | 0.00 | -1.00 | 1.00 |
| | Min to Max | -408.0 to 144.0 | -408.0 to 144.0 | -250.0 to 135.0 |
| Alkaline Phosphatase (U/L) | | | | |
| N [a] | | 1268 | 510 | 740 |
| Enrollment | Mean(SD) | 73.80(24.951) | 76.91(26.678) | 71.56(23.509) |
| End of OLT | Mean(SD) | 72.43(22.655) | 76.32(23.975) | 69.57(21.259) |
| Change | Mean(SD) | -1.97(18.135) | -0.97(20.567) | -2.71(16.142) |
| | Median | -1.00 | 0.00 | -1.00 |

1598

CONFIDENTIAL
AZSER12746045

Clinical Study Report
Study code: D1447C00126

|  |  | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|  | Min to Max | -273.0 to 99.00 | -273.0 to 99.00 | -146.0 to 58.00 |
| Total Bilirubin (mg/dL.) |  |  |  |  |
| N [a] |  | 1266 | 508 | 740 |
| Enrollment | Mean(SD) | 0.43(0.225) | 0.46(0.255) | 0.41(0.200) |
| End of OLT | Mean(SD) | 0.42(0.211) | 0.44(0.235) | 0.40(0.191) |
| Change | Mean(SD) | -0.02(0.211) | -0.01(0.237) | -0.02(0.190) |
|  | Median | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -1.10 to 0.90 | -0.90 to 0.90 | -1.10 to 0.60 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00126/sp/output/llf/t1103080708.rtf chem249.sas 19FEB2007:15:09 kcps265

**Table 11.3.8.7- 9   Hepatic laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

|  |  | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| AST (U/L) |  |  |  |  |
| 12 weeks   N [a] |  | 292 | 118 | 172 |
| Enrollment | Mean(SD) | 22.34(10.198) | 22.06(11.764) | 22.65(9.008) |
| Visit | Mean(SD) | 23.64(14.556) | 22.45(12.287) | 24.60(16.119) |

1599

CONFIDENTIAL
AZSER12746046

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7-9  Hepatic laboratory data, change from enrollment, by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP-LI/VAL N = 1433 | QTP-LI N = 577 | QTP-VAL N = 832 |
| Change | Mean(SD) | 1.19(13.913) | 0.16(0.470) | 1.88(15.902) |
| | Median | 0.00 | -1.00 | 0.50 |
| | Min to Max | -45.00 to 134.0 | -45.00 to 53.00 | -45.00 to 134.0 |
| 24 weeks  N[a] | | 150 | 67 | 83 |
| Enrollment | Mean(SD) | 21.48(15.184) | 20.49(8.423) | 22.28(18.984) |
| Visit | Mean(SD) | 22.20(11.098) | 20.49(8.585) | 23.48(12.542) |
| Change | Mean(SD) | 0.93(16.618) | 0.17(8.740) | 1.55(20.953) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -147.00 to 71.00 | -41.00 to 27.00 | -147.0 to 71.00 |
| **ALT (U/L)** | | | | |
| 12 weeks  N[a] | | 292 | 118 | 172 |
| Enrollment | Mean(SD) | 25.32(22.307) | 27.42(30.133) | 24.06(14.756) |
| Visit | Mean(SD) | 26.20(21.221) | 25.99(20.702) | 26.54(21.840) |
| Change | Mean(SD) | 0.30(24.126) | -2.19(29.776) | 1.93(19.457) |
| | Median | 0.00 | -1.00 | 1.00 |
| | Min to Max | -197.0 to 144.0 | -197.0 to 144.0 | -72.00 to 135.0 |
| 24 weeks  N[a] | | 150 | 67 | 83 |
| Enrollment | Mean(SD) | 24.13(25.945) | 23.33(14.860) | 24.78(32.319) |
| Visit | Mean(SD) | 24.06(15.702) | 23.40(15.892) | 24.55(15.626) |
| Change | Mean(SD) | 0.26(24.666) | 0.41(12.446) | 0.13(31.302) |
| | Median | 1.00 | 0.00 | 1.00 |
| | Min to Max | -250.0 to 58.00 | -31.00 to 45.00 | -250.00 to 58.00 |

1600

CONFIDENTIAL
AZSER12746047