Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 9  Hepatic laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+Li/VAL N = 1433 | QTP+Li N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| **Alkaline Phosphatase (U/L)** | | | | |
| 12 weeks | N [a] | 292 | 118 | 172 |
| | Enrollment Mean(SD) | 74.38(23.762) | 79.36(22.474) | 71.06(24.213) |
| | Visit Mean(SD) | 74.98(23.656) | 80.62(25.064) | 70.93(21.982) |
| | Change Mean(SD) | -0.02(14.580) | 1.41(15.107) | -1.10(14.227) |
| | Median | 0.00 | 1.00 | -1.00 |
| | Min to Max | -59.00 to 99.00 | -39.00 to 99.00 | -59.00 to 53.00 |
| 24 weeks | N [a] | 150 | 67 | 83 |
| | Enrollment Mean(SD) | 72.65(20.635) | 75.06(20.792) | 70.70(20.425) |
| | Visit Mean(SD) | 69.49(20.038) | 73.80(20.230) | 66.29(19.385) |
| | Change Mean(SD) | -2.70(14.975) | -0.94(15.614) | -4.11(14.379) |
| | Median | -2.00 | -1.00 | -3.00 |
| | Min to Max | -48.00 to 41.00 | -48.00 to 41.00 | -41.00 to 38.00 |
| **Total Bilirubin (mg/dL)** | | | | |
| 12 weeks | N [a] | 289 | 116 | 171 |
| | Enrollment Mean(SD) | 0.42(0.208) | 0.45(0.235) | 0.40(0.185) |
| | Visit Mean(SD) | 0.41(0.202) | 0.43(0.200) | 0.39(0.203) |
| | Change Mean(SD) | -0.01(0.202) | -0.01(0.208) | -0.02(0.199) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.10 to 0.60 | -0.80 to 0.60 | -1.10 to 0.60 |
| 24 weeks | N [a] | 149 | 66 | 83 |

1601

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7- 9  Hepatic laboratory data, change from enrollment, by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Enrollment | Mean(SD) | 0.40(0.190) | 0.44(0.194) | 0.37(0.182) |
| Visit | Mean(SD) | 0.41(0.228) | 0.45(0.290) | 0.38(0.162) |
| Change | Mean(SD) | 0.01(0.209) | 0.01(0.242) | 0.00(0.180) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.60 to 0.90 | -0.40 to 0.90 | -0.60 to 0.50 |

[a] Number of patients with assessment at enrollment and at the specified visit.
OC Observed cases. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080709.rtf  chem250.sas 19FEB2007:15:09 kcpx265

## Table 11.3.8.7- 10   Hepatic laboratory data, clinically important values at any time (Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL N = 1433 N [a] n(%) | QTP+LI N = 577 N [a] n(%) | QTP+VAL N = 832 N [a] n(%) |
| AST (U/L) | | | |
| >=3 X ULN | 1003 1 (0.1) | 419 0 | 583 1 (0.2) |
| ALT (U/L) | | | |
| >=3 X ULN | 997 5 (0.5) | 416 1 (0.2) | 580 4 (0.7) |

1602

CONFIDENTIAL
AZSER12746049

Clinical Study Report
Study code: D1447C00126

| Alkaline Phosphatase (U/L) | Open-Label QTP QTP+LI/VAL N=1433 N ª n(%) | Assigned mood stabilizer QTP+LI N=577 N ª n(%) | QTP+VAL N=832 N ª n(%) |
|---|---|---|---|
| >=3 X ULN | 1003  0 | 419  0 | 583  0 |
| Total Bilirubin (mg/dL) | | | |
| >=1.5 X ULN | 997  0 | 416  0 | 580  0 |

ª Number of patients at risk i.e. not fulfilling the criteria at enrollment.
ULN Upper limits of normal. ALT Alanine aminotransferase. AST Aspartate aminotransferase. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/Nª)*100.
/este/prod/seroquel/d1447c00126/sp/output/tlf/t1103080710.rtf  chem295.sas  19FEB2007 15:12 kcpx265

**Table 11.3.8.7- 11    Hepatic laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Nª (%) | Low nᵇ (%) | High nᵇ (%) | Nª (%) | Low nᵇ (%) | High nᵇ (%) | Nª (%) | Low nᵇ (%) | High nᵇ (%) |
| AST (U/L) | | | | | | | | | | |
| Normal | Normal | 1003( 99.7) | NA | 1( 0.1) | 419( 99.5) | NA | 0 | 583( 99.8) | NA | 1( 0.2) |
| High: >=3 x ULN | High | 3( 0.3) | NA | 0 | 2( 0.5) | NA | 0 | 1( 0.2) | NA | 0 |
| | Total | 1006 | NA | 1( 0.1) | 421 | NA | 0 | 584 | NA | 1( 0.2) |
| ALT (U/L) | | | | | | | | | | |

1603

CONFIDENTIAL
AZSER12746050

Clinical Study Report
Study code: D1447C00126

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| Normal | Normal | 997( 99.2) | NA | 5( 0.5) | 416( 98.8) | NA | 1( 0.2) | 580( 99.5) | NA | 4( 0.7) |
| High >=3 x ULN | High | 8( 0.8) | NA | 0 | 5( 1.2) | NA | 0 | 3( 0.5) | NA | 0 |
| | Total | 1005 | NA | 5( 0.5) | 421 | NA | 1( 0.2) | 583 | NA | 4( 0.7) |
| Alkaline Phosphatase (U/L) | | | | | | | | | | |
| Normal | Normal | 1003( 99.9) | NA | 0 | 419( 99.8) | NA | 0 | 583(100.0) | NA | 0 |
| High >=3 x ULN | High | 1( 0.1) | NA | 0 | 1( 0.2) | NA | 0 | 0 | NA | 0 |
| | Total | 1004 | NA | 0 | 420 | NA | 0 | 583 | NA | 0 |
| Total Bilirubin (mg/dL) | | | | | | | | | | |
| Normal | Normal | 997( 99.9) | NA | 0 | 416( 99.8) | NA | 0 | 580(100.0) | NA | 0 |
| High >=1.5 x ULN | High | 1( 0.1) | NA | 0 | 1( 0.2) | NA | 0 | 0 | NA | 0 |
| | Total | 998 | NA | 0 | 417 | NA | 0 | 580 | NA | 0 |

$^a$  Distribution at enrollment.
$^b$  Patients are counted only once in each column.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. NA Not applicable. ULN Upper limits of normal. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Percentages in the total column are calculated as n$^a$/(n$^a$ in total row)*100
Note: Percentages are calculated as n$^b$/N$^a$*100
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.

/csr/prod/seroquel/d1447c00126/sp/output/tlf/t1103080711.rtf chem275.sas 19FEB2007 15:11 kcp x265

1604

CONFIDENTIAL
AZSER12746051

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 12    Hepatic laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| **AST (U/L)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 1002( 99.9) | 1( 0.1) | 1003( 99.7) | NA | 419(100.0) | 0 | 419( 99.5) | NA | 582( 99.8) | 1( 0.2) | 583( 99.8) |
| High: >=3 x ULN | High | NA | 3(100.0) | 0 | 3( 0.3) | NA | 2(100.0) | 0 | 2( 0.5) | NA | 1(100.0) | 0 | 1( 0.2) |
| | Total | NA | 1005( 99.9) | 1( 0.1) | 1006 | NA | 421(100.0) | 0 | 421 | NA | 583( 99.8) | 1( 0.2) | 584 |
| **ALT (U/L)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 992( 99.5) | 5( 0.5) | 997( 99.2) | NA | 415( 99.8) | 1( 0.2) | 416( 98.8) | NA | 576( 99.3) | 4( 0.7) | 580( 99.5) |
| High: >=3 x ULN | High | NA | 8(100.0) | 0 | 8( 0.8) | NA | 5(100.0) | 0 | 5( 1.2) | NA | 3(100.0) | 0 | 3( 0.5) |
| | Total | NA | 1000( 99.5) | 5( 0.5) | 1005 | NA | 420( 99.8) | 1( 0.2) | 421 | NA | 579( 99.3) | 4( 0.7) | 583 |
| **Alkaline Phosphatas (U/L)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 1003(100.0) | 0 | 1003( 99.9) | NA | 419(100.0) | 0 | 419( 99.8) | NA | 583(100.0) | 0 | 583(100.0) |
| High: >=3 x ULN | High | NA | 1(100.0) | 0 | 1( 0.1) | NA | 1(100.0) | 0 | 1( 0.2) | NA | 0 | 0 | 0 |
| | Total | NA | 1004(100.0) | 0 | 1004 | NA | 420(100.0) | 0 | 420 | NA | 583(100.0) | 0 | 583 |
| **Total Bilirubin (mg/dL)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 997(100.0) | 0 | 997( 99.9) | NA | 416(100.0) | 0 | 416( 99.8) | NA | 580(100.0) | 0 | 580(100.0) |
| High: >=1.5 x ULN | High | NA | 1(100.0) | 0 | 1( 0.1) | NA | 1(100.0) | 0 | 1( 0.2) | NA | 0 | 0 | 0 |

1605

CONFIDENTIAL
AZSER12746052

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7-12 Hepatic laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total $n^a$ (%) |
| Total | NA | NA | 998(100.0) | 0 | 998 | NA | 417(100.0) | 0 | 417 | NA | 580(100.0) | 0 | 580 |

$^a$ Distribution at enrollment.
ALT Alanine aminotransferase. AST Aspartate aminotransferase. NA Not applicable. ULN Upper limits of normal. PLA Placebo.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as $n^a$ ($n^a$ in total row)*100
Note: Percentages are calculated as $(n/n^a)$*100.
/csre/prod/seroquel/d1447c00126/sp/output/llf/t1103080712.rtf chem276.sas 19FEB2007 15:11 kcp:z265

## Table 11.3.8.7-13 Renal laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)

| | | Open-Label QTP QTP+LI/VAL N = 1433 | Assigned mood stabilizer QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Creatinine (mg/dL) | | | | |
| $N^a$ | | 1268 | 510 | 740 |
| Enrollment | Mean(SD) | 0.87(0.238) | 0.88(0.176) | 0.86(0.274) |
| End of OLT | Mean(SD) | 0.89(0.256) | 0.90(0.188) | 0.88(0.295) |

1606

CONFIDENTIAL
AZSER12746053

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 13   Renal laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

|  |  | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Change | Mean(SD) | 0.03(0.142) | 0.03(0.126) | 0.02(0.152) |
|  | Median | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -0.60 to 1.90 | -0.40 to 0.90 | -0.60 to 1.90 |
| BUN (mg/dL) |  |  |  |  |
| N [a] |  | 1268 | 510 | 740 |
| Enrollment | Mean(SD) | 13.29(4.485) | 12.45(3.943) | 13.86(4.751) |
| End of OLT | Mean(SD) | 13.43(4.499) | 12.52(4.199) | 14.06(4.605) |
| Change | Mean(SD) | 0.18(4.073) | 0.09(3.878) | 0.24(4.214) |
|  | Median | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -19.40 to 31.00 | -11.00 to 31.00 | -19.40 to 18.00 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
/csre/prod/seroqul/d1447c00126/sp/output/tlf/t1103080713.rtf  chem251.sas  19FEB2007:15:09  kcpx265

1607

CONFIDENTIAL
AZSER12746054

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-14    Renal laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+Li/VAL N = 1433 | QTP+Li N = 577 | QTP+VAL N = 832 |
| Creatinine (mg/dL) | | | | |
| 12 weeks | N [a] | 281 | 113 | 166 |
| | Enrollment Mean(SD) | 0.88(0.243) | 0.88(0.189) | 0.87(0.275) |
| | Visit Mean(SD) | 0.89(0.248) | 0.90(0.216) | 0.90(0.268) |
| | Change Mean(SD) | 0.02(0.142) | 0.02(0.149) | 0.02(0.139) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.50 to 0.90 | -0.30 to 0.90 | -0.50 to 0.40 |
| 24 weeks | N [a] | 148 | 66 | 82 |
| | Enrollment Mean(SD) | 0.87(0.178) | 0.87(0.169) | 0.87(0.187) |
| | Visit Mean(SD) | 0.88(0.181) | 0.89(0.158) | 0.87(0.199) |
| | Change Mean(SD) | 0.01(0.145) | 0.02(0.117) | 0.00(0.164) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -0.60 to 0.40 | -0.20 to 0.24 | -0.60 to 0.40 |
| BUN (mg/dL) | | | | |
| 12 weeks | N [a] | 284 | 114 | 168 |
| | Enrollment Mean(SD) | 13.40(4.588) | 12.82(3.996) | 13.78(4.948) |
| | Visit Mean(SD) | 13.63(4.895) | 12.77(4.639) | 14.21(5.019) |
| | Change Mean(SD) | 0.23(4.320) | -0.05(3.786) | 0.43(4.672) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -19.40 to 16.00 | -9.00 to 16.00 | -19.40 to 16.00 |
| 24 weeks | N [a] | 149 | 67 | 82 |

1608

CONFIDENTIAL
AZSER12746055

Clinical Study Report
Study code: D1447C00126

### Table 11.3.8.7-14   Renal laboratory data, change from enrollment, by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Enrollment | Mean(SD) | 13.28(3.663) | 12.76(3.080) | 13.70(4.048) |
| Visit | Mean(SD) | 12.79(4.250) | 11.79(3.608) | 13.60(4.573) |
| Change | Mean(SD) | -0.49(3.947) | -0.97(3.200) | -0.10(4.446) |
| | Median | 0.00 | -1.00 | 0.00 |
| | Min to Max | -15.00 to 18.00 | -11.00 to 6.00 | -15.00 to 18.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
OC Observed cases. BUN Blood urea nitrogen. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/cstr:prod/seroqual/d1447c00126/sp/output/tlf/t1103080714.rtf  chem252.sas  19FEB2007 15:09  kepx265

### Table 11.3.8.7-15   Renal laboratory data, clinically important values at any time (Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL N = 1433 N [a] n(%) | QTP+LI N = 577 N [a] n(%) | QTP+VAL N = 832 N [a] n(%) |
| Creatinine (mg/dL) | | | |
| >=1.58 | 999 4 (0.4) | 421 1 (0.2) | 577 3 (0.5) |
| BUN (mg/dL) | | | |
| >=30 | 1001 4 (0.4) | 422 2 (0.5) | 578 2 (0.3) |

[a] Number of patients at risk. i.e. not fulfilling the criteria at enrollment.

1609

CONFIDENTIAL
AZSER12746056

Clinical Study Report
Study code: D1447C00126

PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients.
n Number of patients.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/N*)*100.

/cste/prod/seroquel/d1447c00126/sp/output/tlf/t1103080715.rtf chem296.sas 19FEB2007:15:12 kcps265

**Table 11.3.8.7- 16    Renal laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| Creatinine (mg/dL) | | | | | | | | | | |
| | Normal | 999(99.2) | NA | 4( 0.4) | 421(99.8) | NA | 1( 0.2) | 577(98.8) | NA | 3( 0.5) |
| High: >=1.58 | High | 8( 0.8) | NA | 6(75.0) | 1( 0.2) | NA | 1(100.0) | 7( 1.2) | NA | 5(71.4) |
| | Total | 1007 | NA | 10( 1.0) | 422 | NA | 2( 0.5) | 584 | NA | 8( 1.4) |
| BUN (mg/dL) | | | | | | | | | | |
| | Normal | 1001(99.4) | NA | 4( 0.4) | 422(100.0) | NA | 2( 0.5) | 578( 99.0) | NA | 2( 0.3) |
| High: >=10.7 | High | 6( 0.6) | NA | 3(50.0) | 0 | NA | 0 | 6( 1.0) | NA | 3( 50.0) |
| | Total | 1007 | NA | 7( 0.7) | 422 | NA | 2( 0.5) | 584 | NA | 5( 0.9) |

a Distribution at enrollment.
b Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Percentages in the total column are calculated as $n^a/(a^a$ in total row)*100
Note: Percentages are calculated as $n^b$ /N *100
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.

/cste/prod/seroquel/d1447c00126/sp/output/tlf/t1103080716.rtf chem277.sas 19FEB2007:15:11 kcps265

1610

CONFIDENTIAL
AZSER12746057

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-17   Renal laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) |
| Creatinine (mg/dL) | | | | | | | | | | | | | |
| | Normal | NA | 995(99.6) | 4(0.4) | 999(99.2) | NA | 420(99.8) | 1(0.2) | 421(99.8) | NA | 574(99.5) | 3(0.5) | 577(98.8) |
| | High: >=1.58 | NA | 2(25.0) | 6(75.0) | 8(0.8) | NA | 0 | 1(100.0) | 1(0.2) | NA | 2(28.6) | 5(71.4) | 7(1.2) |
| | Total | NA | 997(99.0) | 10(1.0) | 1007 | NA | 420(99.5) | 2(0.5) | 422 | NA | 576(98.6) | 8(1.4) | 584 |
| BUN (mg/dL) | | | | | | | | | | | | | |
| | Normal | NA | 997(99.6) | 4(0.4) | 1001(99.4) | NA | 420(99.5) | 2(0.5) | 422(100.0) | NA | 576(99.7) | 2(0.3) | 578(99.0) |
| | High: >=10.7 | NA | 3(50.0) | 3(50.0) | 6(0.6) | NA | 0 | 0 | 0 | NA | 3(50.0) | 3(50.0) | 6(1.0) |
| | Total | NA | 1000(99.3) | 7(0.7) | 1007 | NA | 420(99.5) | 2(0.5) | 422 | NA | 579(99.1) | 5(0.9) | 584 |

$^a$ Distribution at enrollment.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n$^a$/(n$^a$ in total row)*100
Note: Percentages are calculated as (n/N$^a$)*100

/csr/prod/seroquel/d1447c00126/sp/output/tlf/t1103080717.rtf chem278.sas 19FEB2007 15:11 kcps265

1611

CONFIDENTIAL
AZSER12746058

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-18    Electrolyte laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

|  |  | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP+LI/VAL<br>N = 1433 | QTP+LI<br>N = 577 | QTP+VAL<br>N = 832 |
| **Sodium (mmol/L)** |  |  |  |  |
| N [a] |  | 1273 | 512 | 743 |
| Enrollment | Mean(SD) | 141.77(2.946) | 141.51(2.784) | 141.96(3.021) |
| End of OLT | Mean(SD) | 141.51(3.080) | 141.22(2.810) | 141.70(3.223) |
| Change | Mean(SD) | -0.33(3.685) | -0.35(3.345) | -0.33(3.915) |
|  | Median | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -16.00 to 16.00 | -12.00 to 11.00 | -16.00 to 16.00 |
| **Potassium (mmol/L)** |  |  |  |  |
| N [a] |  | 1264 | 506 | 740 |
| Enrollment | Mean(SD) | 4.49(0.408) | 4.45(0.397) | 4.52(0.414) |
| End of OLT | Mean(SD) | 4.44(0.460) | 4.38(0.385) | 4.48(0.503) |
| Change | Mean(SD) | -0.06(0.531) | -0.07(0.468) | -0.05(0.572) |
|  | Median | -0.10 | -0.10 | -0.10 |
|  | Min to Max | -1.70 to 4.70 | -1.50 to 1.30 | -1.70 to 4.70 |
| **Chloride (mmol/L)** |  |  |  |  |
| N [a] |  | 1274 | 512 | 744 |
| Enrollment | Mean(SD) | 104.22(4.142) | 104.61(3.121) | 103.95(4.722) |
| End of OLT | Mean(SD) | 104.09(3.294) | 104.71(3.199) | 103.66(3.299) |
| Change | Mean(SD) | -0.16(4.603) | 0.12(3.511) | -0.36(5.246) |
|  | Median | 0.00 | 0.00 | 0.00 |

1612

CONFIDENTIAL
AZSER12746059

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-18    Electrolyte laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| **Bicarbonate (mmol/L)** | | | | |
| N [a] | | 1257 | 506 | 733 |
| Enrollment | Mean(SD) | 23.56(2.704) | 23.25(2.634) | 23.78(2.738) |
| End of OLT | Mean(SD) | 23.16(2.837) | 22.54(2.755) | 23.57(2.832) |
| Change | Mean(SD) | -0.52(3.281) | -0.89(3.024) | -0.27(3.424) |
| | Median | 0.00 | -1.00 | 0.00 |
| | Min to Max | -11.00 to 9.00 | -9.00 to 8.00 | -11.00 to 9.00 |
| | Min to Max | -17.00 to 90.00 | -16.00 to 12.00 | -17.00 to 90.00 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080718.rtf chem253.sas 19FEB2007;15:09 kcpx265)

**Table 11.3.8.7-19    Electrolyte laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| **Sodium (mmol/L)** | | | |

1613

CONFIDENTIAL
AZSER12746060

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-19    Electrolyte laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+Li/VAL N = 1433 | QTP+Li N = 577 | QTP+VAL N = 832 |
| 12 weeks | N[a] | 294 | 121 | 171 |
| | Enrollment Mean(SD) | 141.61(2.997) | 141.25(2.409) | 141.87(3.349) |
| | Visit Mean(SD) | 141.22(3.189) | 140.76(2.686) | 141.51(3.480) |
| | Change Mean(SD) | -0.39(3.549) | -0.49(3.128) | -0.36(3.828) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -13.00 to 13.00 | -10.00 to 7.00 | -13.00 to 13.00 |
| 24 weeks | N[a] | 151 | 68 | 83 |
| | Enrollment Mean(SD) | 141.77(3.209) | 141.24(2.850) | 142.20(3.431) |
| | Visit Mean(SD) | 140.91(3.319) | 140.69(2.903) | 141.10(3.631) |
| | Change Mean(SD) | -0.85(4.276) | -0.54(3.743) | -1.11(4.675) |
| | Median | -1.00 | -1.00 | -1.00 |
| | Min to Max | -16.00 to 11.00 | -10.00 to 11.00 | -16.00 to 9.00 |
| Potassium (mmol/L) | | | | |
| 12 weeks | N[a] | 293 | 120 | 171 |
| | Enrollment Mean(SD) | 4.50(0.400) | 4.50(0.397) | 4.51(0.406) |
| | Visit Mean(SD) | 4.42(0.562) | 4.35(0.347) | 4.48(0.672) |
| | Change Mean(SD) | -0.08(0.601) | -0.15(0.455) | -0.03(0.686) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -1.70 to 4.70 | -1.30 to 1.00 | -1.70 to 4.70 |
| 24 weeks | N[a] | 148 | 66 | 82 |
| | Enrollment Mean(SD) | 4.48(0.423) | 4.43(0.388) | 4.52(0.447) |
| | Visit Mean(SD) | 4.36(0.423) | 4.34(0.475) | 4.38(0.379) |

1614

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 19    Electrolyte laboratory data, change from enrollment, by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Change | Mean(SD) | -0.11(0.502) | -0.08(0.459) | -0.14(0.536) |
| | Median | -0.10 | -0.10 | -0.10 |
| | Min to Max | -1.50 to 1.70 | -1.50 to 1.30 | -1.50 to 1.70 |
| Chloride (mmol/L) | | | | |
| 12 weeks  N[a] | | 293 | 120 | 171 |
| Enrollment | Mean(SD) | 104.03(6.307) | 104.44(2.615) | 103.68(7.938) |
| Visit | Mean(SD) | 103.73(3.436) | 103.93(3.421) | 103.54(3.420) |
| Change | Mean(SD) | -0.30(6.384) | -0.52(3.398) | -0.15(7.865) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -16.00 to 90.00 | -16.00 to 7.00 | -15.00 to 90.00 |
| 24 weeks  N[a] | | 149 | 66 | 83 |
| Enrollment | Mean(SD) | 104.27(3.523) | 104.27(3.208) | 104.27(3.774) |
| Visit | Mean(SD) | 103.87(3.375) | 104.56(3.182) | 103.31(3.439) |
| Change | Mean(SD) | -0.40(4.175) | 0.29(3.765) | -0.95(4.420) |
| | Median | -1.00 | 0.00 | -1.00 |
| | Min to Max | -17.00 to 14.00 | -10.00 to 12.00 | -17.00 to 14.00 |
| Bicarbonate (mmol/L) | | | | |
| 12 weeks  N[a] | | 280 | 116 | 162 |
| Enrollment | Mean(SD) | 23.75(2.672) | 23.96(2.458) | 23.68(2.759) |
| Visit | Mean(SD) | 23.75(2.784) | 23.26(2.952) | 24.10(2.627) |
| Change | Mean(SD) | 0.00(3.382) | -0.70(3.263) | 0.43(3.353) |

1615

CONFIDENTIAL
AZSER12746062

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7- 19    Electrolyte laboratory data, change from enrollment, by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| | Median | 0.00 | -1.00 | 1.00 |
| | Min to Max | -11.00 to 9.00 | -9.00 to 8.00 | -11.00 to 9.00 |
| 24 weeks | N [a] | 144 | 65 | 79 |
| | Enrollment Mean(SD) | 23.49(2.833) | 23.08(2.735) | 23.82(2.886) |
| | Visit Mean(SD) | 22.29(2.803) | 22.00(2.622) | 22.53(2.939) |
| | Change Mean(SD) | -1.19(3.418) | -1.08(2.981) | -1.29(3.756) |
| | Median | -1.00 | -1.00 | -1.00 |
| | Min to Max | -10.00 to 9.00 | -8.00 to 5.00 | -10.00 to 9.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
/esre prod/seroquel/d1447c00126/sp/output tlf/t11030807l9.rtf chem254.sas 19FEB2007l5:09 kcpx265

## Table 11.3.8.7- 20    Electrolyte laboratory data, clinically important values at any time (Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
| | QTP+LI/VAL N = 1433 N [a] n(%) | QTP+LI N = 577 N [a] n(%) | QTP+VAL N = 832 N [a] n(%) |
|---|---|---|---|
| Sodium (mmol/L) | | | |
| <=132 | 1005 6 (0.6) | 422 0 | 582 6 (1) |
| >=152 | 1009 2 (0.2) | 423 0 | 585 2 (0.3) |

1616

CONFIDENTIAL
AZSER12746063

Clinical Study Report
Study code: D1447C00126

| | Open-Label QTP | Assigned mood stabilizer | |
| | QTP+LI/VAL N = 1433 $N^a$ n(%) | QTP+LI N = 577 $N^a$ n(%) | QTP+VAL N = 832 $N^a$ n(%) |
|---|---|---|---|
| Potassium (mmol/L) | | | |
| <=3 | 1003 0 | 417 0 | 585 0 |
| >=5.5 | 981 18 (1.8) | 409 5 (1.2) | 571 13 (2.3) |
| Chloride (mmol/L) | | | |
| <=90 | 1011 3 (0.3) | 423 1 (0.2) | 587 2 (0.3) |
| >=120 | 1014 0 | 423 0 | 590 0 |
| Bicarbonate (mmol/L) | | | |
| <=18 | 946 55 (5.8) | 396 27 (6.8) | 550 28 (5.1) |
| >=30 | 962 9 (0.9) | 402 1 (0.2) | 559 8 (1.4) |

[a] Number of patients at risk, i.e. not fulfilling the criteria at enrollment.
PLa Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/$N^a$)*100.
/csre/prod/seroquel/d1447c00126/sp/output/llf/t1103080720.rtf  chem297.sas  19FEB2007:15:12  kcpx265

1617

CONFIDENTIAL
AZSER12746064

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-21   Electrolyte laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| **Sodium (mmol/L)** | | | | | | | | | | |
| Low: <=132 | Low | 6( 0.6) | 2(33.3) | 0 | 1( 0.2) | 0 | 0 | 5( 0.9) | 2(40.0) | 0 |
| Normal | | 989(99.1) | 5( 0.5) | 2( 0.2) | 415(99.5) | 0 | 0 | 573(98.8) | 5( 0.9) | 2( 0.3) |
| High: >=152 | | 3( 0.3) | 0 | 0 | 1( 0.2) | 0 | 0 | 2( 0.3) | 0 | 0 |
| Total | | 998 | 7( 0.7) | 2( 0.2) | 417 | 0 | 0 | 580 | 7( 1.2) | 2( 0.3) |
| **Potassium (mmol/L)** | | | | | | | | | | |
| Low: <=3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | | 967(97.8) | 0 | 17( 1.8) | 403(98.1) | 0 | 5( 1.2) | 563(97.6) | 0 | 12( 2.1) |
| High: >=5.5 | | 22( 2.2) | 0 | 2( 9.1) | 8( 1.9) | 0 | 0 | 14( 2.4) | 0 | 2(14.3) |
| Total | | 989 | 0 | 19( 1.9) | 411 | 0 | 5( 1.2) | 577 | 0 | 14( 2.4) |
| **Chloride (mmol/L)** | | | | | | | | | | |
| Low: <=90 | | 3( 0.3) | 1(33.3) | 0 | 0 | 0 | 0 | 3( 0.5) | 1(33.3) | 0 |
| Normal | | 998(99.7) | 3( 0.3) | 0 | 417(100.0) | 1( 0.2) | 0 | 580(99.5) | 2( 0.3) | 0 |
| High: >=120 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 1001 | 4( 0.4) | 0 | 417 | 1( 0.2) | 0 | 583 | 3( 0.5) | 0 |
| **Bicarbonate (mmol/L)** | | | | | | | | | | |
| Low: <=18 | | 31( 3.2) | 3( 9.7) | 0 | 11( 2.7) | 1( 9.1) | 0 | 19( 3.4) | 2(10.5) | 0 |
| Normal | | 917(95.2) | 54( 5.9) | 8( 0.9) | 385(96.0) | 27( 7.0) | 1( 0.3) | 532(94.8) | 27( 5.1) | 7( 1.3) |
| High: >=30 | | 15( 1.6) | 0 | 5(33.3) | 5( 1.2) | 0 | 2(40.0) | 10( 1.8) | 0 | 3(30.0) |

1618

CONFIDENTIAL
AZSER12746065

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-21    Electrolyte laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Enroll-ment | N[a] (%) | Low n[b] (%) | High n[b] (%) | Total n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) | Total n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) | Total n[b] (%) |
| | Total | 963 | 57( 5.9) | 13( 1.3) | | 401 | 28( 7.0) | 3( 0.7) | | 561 | 29( 5.2) | 10( 1.8) | |

[a] Distribution at enrollment.
[b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the N column are calculated as N[a] (N[a] in total column).
Note: Percentages in the N column are calculated as N[a]/(N[a] in total row)*100.
Note: Percentages are calculated as (n/N[a])*100.
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080721.rtf  chem279.sas  19FEB2007:15:11  kcpx265

**Table 11.3.8.7-22    Electrolyte laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | | Open-Label QTP QTP+LI/VAL N=1433 | | | | | Assigned mood stabilizer QTP+LI N=577 | | | | | Assigned mood stabilizer QTP+VAL N=832 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Enroll-ment | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Sodium (mmol/L) | | | | | | | | | | | | | | | |
| Low, <=132 | Low | 2( 33.3) | 4( 66.7) | 0 | 6( 0.6) | | 0 | 1(100.0) | 0 | 1( 0.2) | | 2( 40.0) | 3( 60.0) | 0 | 5( 0.9) |

1619

CONFIDENTIAL
AZSER12746066

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-22     Electrolyte laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n^a (%) | Low n (%) | Normal n (%) | High n (%) | Total n^a (%) | Low n (%) | Normal n (%) | High n (%) | Total n^a (%) |
| Normal | Normal | 5( 0.5) | 982(99.3) | 2( 0.2) | 989( 99.1) | 0 | 415(100.0) | 0 | 415( 99.5) | 5( 0.9) | 564(98.8) | 2( 0.3) | 573( 98.8) |
| High: >=152 | High | 0 | 3(100.0) | 0 | 3( 0.3) | 0 | 1(100.0) | 0 | 1( 0.2) | 0 | 2(100.0) | 0 | 2( 0.3) |
| | Total | 7( 0.7) | 989(99.1) | 2( 0.2) | 998 | 0 | 417(100.0) | 0 | 417 | 7( 1.2) | 571(98.4) | 2( 0.3) | 580 |
| Potassium (mmol/L) | | | | | | | | | | | | | |
| Low: <=3 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 950(98.2) | 17( 1.8) | 967( 97.8) | 0 | 398(98.8) | 5( 1.2) | 403(98.1) | 0 | 551(97.9) | 12( 2.1) | 563( 97.6) |
| High: >=5.5 | High | 0 | 20(90.9) | 2( 9.1) | 22( 2.2) | 0 | 8(100.0) | 0 | 8( 1.9) | 0 | 12(85.7) | 2( 14.3) | 14( 2.4) |
| | Total | 0 | 970(98.1) | 19( 1.9) | 989 | 0 | 406(98.8) | 5( 1.2) | 411 | 0 | 563(97.6) | 14( 2.4) | 577 |
| Chloride (mmol/L) | | | | | | | | | | | | | |
| Low: <=90 | Low | 1(33.3) | 2(66.7) | 0 | 3( 0.3) | 0 | 0 | 0 | 0 | 1(33.3) | 2(66.7) | 0 | 3( 0.5) |
| Normal | Normal | 3( 0.3) | 995(99.7) | 0 | 998(99.7) | 1( 0.2) | 416(99.8) | 0 | 417(100.0) | 2( 0.3) | 578(99.7) | 0 | 580(99.5) |
| High: >=120 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 4( 0.4) | 997(99.6) | 0 | 1001 | 1( 0.2) | 416(99.8) | 0 | 417 | 3( 0.5) | 580(99.5) | 0 | 583 |
| Bicarbonate (mmol/L) | | | | | | | | | | | | | |
| Low: <=18 | Low | 3( 9.7) | 28(90.3) | 0 | 31( 3.2) | 1( 9.1) | 10(90.9) | 0 | 11( 2.7) | 2(10.5) | 17(89.5) | 0 | 19( 3.4) |
| Normal | Normal | 52( 5.7) | 857(93.5) | 8( 0.9) | 917(95.2) | 27( 7.0) | 357(92.7) | 1( 0.3) | 385(96.0) | 25( 4.7) | 500(94.0) | 7( 1.3) | 532(94.8) |
| High: >=30 | High | 0 | 10(66.7) | 5( 33.3) | 15( 1.6) | 0 | 3(60.0) | 2(40.0) | 5( 1.2) | 0 | 7(70.0) | 3( 30.0) | 10( 1.8) |
| | Total | 56( 5.7) | 895(92.9) | 13( 1.3) | 963 | 28( 7.0) | 370(92.3) | 3( 0.7) | 401 | 27( 4.8) | 524(93.4) | 10( 1.8) | 561 |

a  Distribution at enrollment.

1620

CONFIDENTIAL
AZSER12746067

Clinical Study Report
Study code: D1447C00126

NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as $n^a/(n^a$ in total row)*100
Note: Percentages are calculated as $(n/n^a)$*100.
/csrc/prod/ssroqual/d1447c00126/sp/output/t0f/t1103080722.rtf  chem280.sas  19FEB2007:15:11  kcpx265

**Table 11.3.8.7- 23     Glucose regulation laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| **Glucose (mg/dL)** | | | | |
| N [a] | | 1105 | 454 | 650 |
| Enrollment | Mean(SD) | 92.78(20.003) | 93.63(20.198) | 92.22(19.860) |
| End of OLT | Mean(SD) | 95.03(20.275) | 94.83(15.540) | 95.19(23.027) |
| Change | Mean(SD) | 2.25(21.322) | 1.20(20.798) | 2.97(21.682) |
| | Median | 2.00 | 1.00 | 2.00 |
| | Min to Max | -254.0 to 148.00 | -254.0 to 113.00 | -194.0 to 148.00 |
| **HbA1C (%)** | | | | |
| N [a] | | 1108 | 454 | 653 |
| Enrollment | Mean(SD) | 5.39(0.503) | 5.29(0.462) | 5.46(0.518) |
| End of OLT | Mean(SD) | 5.39(0.554) | 5.24(0.475) | 5.49(0.580) |

1621

CONFIDENTIAL
AZSER12746068

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 23    Glucose regulation laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 | |
| Change | Mean(SD) | -0.00(0.343) | -0.05(0.313) | 0.03(0.358) | |
| | Median | 0.00 | 0.00 | 0.00 | |
| | Min to Max | -1.70 to 2.60 | -1.10 to 1.40 | -1.70 to 2.60 | |
| Insulin (pmol/L) | | | | | |
| N [a] | | 761 | 309 | 451 | |
| Enrollment | Mean(SD) | 95.42(93.710) | 83.37(66.915) | 103.69(107.695) | |
| End of OLT | Mean(SD) | 128.10(147.966) | 103.42(100.294) | 145.07(171.416) | |
| Change | Mean(SD) | 32.68(135.298) | 20.05(93.788) | 41.38(157.192) | |
| | Median | 7.00 | 7.00 | 14.00 | |
| | Min to Max | -702.0 to 966.00 | -430.0 to 875.00 | -702.0 to 966.00 | |
| HOMA-R | | | | | |
| N [a] | | 749 | 310 | 438 | |
| Enrollment | Mean(SD) | 3.44(7.880) | 2.79(2.598) | 3.91(10.049) | |
| End of OLT | Mean(SD) | 4.75(7.423) | 3.42(3.402) | 5.69(9.165) | |
| Change | Mean(SD) | 1.30(9.613) | 0.63(3.337) | 1.78(12.238) | |
| | Median | 0.39 | 0.20 | 0.53 | |
| | Min to Max | -183.7 to 71.91 | -18.70 to 19.20 | -183.7 to 71.91 | |
| QUICKI | | | | | |
| N [a] | | 749 | 310 | 438 | |
| Enrollment | Mean(SD) | 0.3418(0.0389) | 0.3451(0.0374) | 0.3395(0.0398) | |

1622

CONFIDENTIAL
AZSER12746069

**Table 11.3.8.7-23    Glucose regulation laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| --- | --- | --- | --- | --- |
| End of OLT | Mean(SD) | 0.3319(0.0422) | 0.3380(0.0385) | 0.3276(0.0442) |
| Change | Mean(SD) | -0.0099(0.0421) | -0.0071(0.0383) | -0.0118(0.0446) |
| | Median | -.008 | -.006 | -.010 |
| | Min to Max | -.1486 to 0.1236 | -.1325 to 0.1236 | -.1486 to 0.1179 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
/sere/prod/seroquel/d1447c00126/sp/output/tlf/t1103080723.rtf  chem255.sas  17APR2007 09:21  luchen

**Table 11.3.8.7-24    Glucose regulation laboratory data, change from enrollment to end of open-label treatment, diabetic subgroups, (Open-label safety population)**

| | | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Parameter | | | | | | | | | | | | | |
| Glucose (mg/dL) | Diabetic | 89 | -6.83 | 50.649 | 1.00 | 29 | -21.21 | 57.530 | -6.00 | 60 | 0.12 | 45.879 | 1.00 |
| | Diabetic risk | 227 | -1.54 | 15.952 | -2.00 | 106 | -0.90 | 13.849 | 2.00 | 121 | -2.11 | 17.628 | -2.00 |
| | Non diabetic | 789 | 4.36 | 16.110 | 3.00 | 319 | 3.93 | 14.377 | 2.00 | 469 | 4.65 | 17.214 | 3.00 |
| HbA1C (%) | Diabetic | 90 | 0.04 | 0.679 | 0.00 | 30 | -0.01 | 0.535 | 0.00 | 60 | 0.06 | 0.744 | 0.00 |
| | Diabetic risk | 224 | 0.02 | 0.302 | 0.00 | 105 | -0.02 | 0.309 | 0.00 | 119 | 0.05 | 0.292 | 0.00 |
| | Non diabetic | 794 | -0.01 | 0.293 | 0.00 | 319 | -0.06 | 0.286 | -0.10 | 474 | 0.02 | 0.294 | 0.00 |
| Insulin (pmol/L) | Diabetic | 64 | 36.55 | 209.506 | 7.00 | 20 | -21.85 | 72.824 | -13.00 | 44 | 63.09 | 244.249 | 21.00 |

1623

CONFIDENTIAL
AZSER12746070

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-24   Glucose regulation laboratory data, change from enrollment to end of open-label treatment, diabetic subgroups, (Open-label safety population)**

| Parameter | | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| | Diabetic risk | 169 | 14.49 | 112.729 | 6.00 | 84 | 18.88 | 94.449 | 0.00 | 85 | 10.14 | 128.697 | 14.00 |
| | Non diabetic | 528 | 38.04 | 130.246 | 13.00 | 205 | 24.62 | 94.675 | 7.00 | 322 | 46.66 | 148.198 | 14.00 |
| HOMA-R | Diabetic | 63 | 3.10 | 15.209 | 0.69 | 19 | -1.42 | 5.349 | -0.89 | 44 | 5.05 | 17.568 | 0.84 |
| | Diabetic risk | 167 | 0.62 | 4.646 | 0.09 | 85 | 0.63 | 3.829 | -0.13 | 82 | 0.61 | 5.388 | 0.24 |
| | Non diabetic | 519 | 1.30 | 9.914 | 0.48 | 206 | 0.82 | 2.799 | 0.36 | 312 | 1.62 | 12.582 | 0.56 |
| QUICKI | Diabetic | 63 | -0.0036 | 0.0345 | -0.0053 | 19 | 0.01 | 0.030 | -0.01 | 44 | -0.01 | 0.035 | -0.01 |
| | Diabetic risk | 167 | 0.0012 | 0.0365 | -0.0013 | 85 | 0.00 | 0.032 | 0.00 | 82 | 0.00 | 0.041 | -0.00 |
| | Non diabetic | 519 | -0.0142 | 0.0439 | -0.0127 | 206 | -0.01 | 0.040 | -0.01 | 312 | -0.02 | 0.046 | -0.02 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. HbA1C Hemoglobin A1c.
HOMA (insulin (uU/ml) x glucose (mmol/l))/22.5. QUICKI 1/[log10(insulin n(uU/ml)) + log10 (glucose (mg/dl))].
/csre/prod/seroquel/d1447c00126/sp/output/lf/l11030807224.rtf chemm209.sas 17APR2007 09:22 luchen

1624

CONFIDENTIAL
AZSER12746071

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-25   Glucose regulation laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| **Glucose (mg/dL)** | | | | |
| 12 weeks | N [a] | 945 | 394 | 549 |
| | Enrollment Mean(SD) | 92.34(19.431) | 93.75(20.997) | 91.40(18.182) |
| | Visit Mean(SD) | 95.43(20.638) | 96.19(18.424) | 94.95(22.106) |
| | Change Mean(SD) | 3.09(22.299) | 2.44(23.540) | 3.54(21.416) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to Max | -254.0 to 168.00 | -254.0 to 121.00 | -95.00 to 168.00 |
| 24 weeks | N [a] | 290 | 117 | 173 |
| | Enrollment Mean(SD) | 91.63(17.269) | 90.84(12.773) | 92.17(19.757) |
| | Visit Mean(SD) | 96.99(23.933) | 95.69(14.200) | 97.87(28.714) |
| | Change Mean(SD) | 5.36(20.732) | 4.85(16.285) | 5.71(23.303) |
| | Median | 4.00 | 5.00 | 3.00 |
| | Min to Max | -79.00 to 154.00 | -52.00 to 64.00 | -79.00 to 154.00 |
| **HbA1C (%)** | | | | |
| 4 weeks | N [a] | 123 | 49 | 72 |
| | Enrollment Mean(SD) | 5.42(0.461) | 5.27(0.346) | 5.53(0.496) |
| | Visit Mean(SD) | 5.46(0.684) | 5.26(0.353) | 5.61(0.812) |
| | Change Mean(SD) | 0.04(0.441) | -0.01(0.227) | 0.08(0.543) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.00 to 4.10 | -0.60 to 0.60 | -1.00 to 4.10 |
| 8 weeks | N [a] | 60 | 25 | 35 |

1625

CONFIDENTIAL
AZSER12746072

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-25   Glucose regulation laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| | Enrollment Mean(SD) | 5.45(0.734) | 5.20(0.486) | 5.63(0.828) |
| | Visit Mean(SD) | 5.42(1.035) | 4.99(0.488) | 5.73(1.207) |
| | Change Mean(SD) | -0.03(0.696) | -0.20(0.299) | 0.10(0.859) |
| | Median | -0.10 | -0.20 | 0.00 |
| | Min to Max | -1.10 to 4.70 | -1.00 to 0.30 | -1.10 to 4.70 |
| 12 weeks N[a] | | 775 | 328 | 447 |
| | Enrollment Mean(SD) | 5.39(0.497) | 5.31(0.480) | 5.45(0.500) |
| | Visit Mean(SD) | 5.33(0.542) | 5.18(0.480) | 5.44(0.559) |
| | Change Mean(SD) | -0.06(0.341) | -0.13(0.328) | -0.02(0.343) |
| | Median | -0.10 | -0.10 | 0.00 |
| | Min to Max | -1.50 to 2.10 | -1.10 to 1.30 | -1.50 to 2.10 |
| 24 weeks N[a] | | 295 | 117 | 178 |
| | Enrollment Mean(SD) | 5.40(0.473) | 5.30(0.399) | 5.47(0.505) |
| | Visit Mean(SD) | 5.44(0.575) | 5.27(0.375) | 5.56(0.652) |
| | Change Mean(SD) | 0.04(0.391) | -0.02(0.297) | 0.09(0.437) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.70 to 2.60 | -1.10 to 0.70 | -1.70 to 2.60 |
| Insulin (pmol/L) | | | | |
| 12 weeks N[a] | | 689 | 288 | 399 |
| | Enrollment Mean(SD) | 97.57(96.399) | 83.60(66.526) | 107.69(112.376) |
| | Visit Mean(SD) | 142.85(182.208) | 125.46(177.033) | 155.60(185.475) |
| | Change Mean(SD) | 45.29(176.804) | 41.86(171.496) | 47.92(181.129) |

1626

CONFIDENTIAL
AZSER12746073

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-25   Glucose regulation laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- | --- |
| | | | QTP+Li/VAL N = 1433 | QTP+Li N = 577 | QTP+VAL N = 832 |
| | | Median | 13.00 | 7.00 | 14.00 |
| | | Min to Max | -757.0 to 1792.0 | -409.0 to 1792.0 | -757.0 to 1313.0 |
| 24 weeks | N [a] | | 204 | 85 | 119 |
| | Enrollment | Mean(SD) | 102.62(114.305) | 79.86(72.439) | 118.87(134.544) |
| | Visit | Mean(SD) | 140.33(183.360) | 126.47(235.583) | 150.23(134.515) |
| | Change | Mean(SD) | 37.71(200.295) | 46.61(241.248) | 31.35(165.796) |
| | | Median | 14.00 | 14.00 | 14.00 |
| | | Min to Max | -819.0 to 1625.0 | -402.0 to 1625.0 | -819.0 to 534.00 |
| **HOMA-R** | | | | | |
| 12 weeks | N [a] | | 659 | 277 | 380 |
| | Enrollment | Mean(SD) | 3.58(8.355) | 2.83(2.618) | 4.14(10.747) |
| | Visit | Mean(SD) | 5.52(10.171) | 4.56(10.037) | 6.23(10.248) |
| | Change | Mean(SD) | 1.94(12.339) | 1.73(9.920) | 2.10(13.877) |
| | | Median | 0.42 | 0.28 | 0.51 |
| | | Min to Max | -183.7 to 143.18 | -18.21 to 143.18 | -183.7 to 88.31 |
| 24 weeks | N [a] | | 199 | 83 | 116 |
| | Enrollment | Mean(SD) | 3.45(4.493) | 2.66(2.734) | 4.02(5.353) |
| | Visit | Mean(SD) | 5.42(8.504) | 4.94(10.390) | 5.77(6.874) |
| | Change | Mean(SD) | 1.97(9.101) | 2.28(10.605) | 1.75(7.892) |
| | | Median | 0.62 | 0.55 | 0.77 |
| | | Min to Max | -33.36 to 73.62 | -12.24 to 73.62 | -33.36 to 36.31 |

1627

CONFIDENTIAL
AZSER12746074

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-25   Glucose regulation laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| QUICKI | | | | |
| 12 weeks  N [a] | | 659 | 277 | 380 |
| | Enrollment   Mean(SD) | 0.3405(0.0390) | 0.3439(0.0367) | 0.3381(0.0406) |
| | Visit   Mean(SD) | 0.3282(0.0430) | 0.3331(0.0420) | 0.3246(0.0436) |
| | Change   Mean(SD) | -.0124(0.0437) | -.0108(0.0444) | -.0135(0.0433) |
| | Median | -.010 | -.007 | -.012 |
| | Min to Max | -.1486 to 0.1556 | -.1374 to 0.1556 | -.1486 to 0.1070 |
| 24 weeks  N [a] | | 199 | 83 | 116 |
| | Enrollment   Mean(SD) | 0.3416(0.0413) | 0.3507(0.0406) | 0.3350(0.0407) |
| | Visit   Mean(SD) | 0.3294(0.0445) | 0.3381(0.0434) | 0.3232(0.0444) |
| | Change   Mean(SD) | -.0122(0.0463) | -.0126(0.0473) | -.0118(0.0458) |
| | Median | -.011 | -.011 | -.011 |
| | Min to Max | -.1892 to 0.1075 | -.1892 to 0.0878 | -.1345 to 0.1075 |

[a]  Number of patients with assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
Hb A1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
/esrc/prod/ssroqual/d1447c00126/sp/output/tlf/rt103080725.rtf  chem26c.sas  17APR2007/09:22  luchen

1628

CONFIDENTIAL
AZSER12746075

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-26    Glucose regulation laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)**

|  |  | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
|  |  | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 | |
| Glucose (mg/dL) |  |  |  |  |  |
| N [a] |  | 878 | 364 | 513 |  |
| Enrollment | Mean(SD) | 93.18(21.190) | 94.10(21.743) | 92.57(20.789) |  |
| End of OLT | Mean(SD) | 94.82(19.163) | 94.95(14.771) | 94.76(21.768) |  |
| Change | Mean(SD) | 1.64(20.829) | 0.86(21.045) | 2.19(20.697) |  |
|  | Median | 2.00 | 2.00 | 2.00 |  |
|  | Min to Max | -254.0 to 148.00 | -254.0 to 83.00 | -194.0 to 148.00 |  |
| HbA1C (%) |  |  |  |  |  |
| N [a] |  | 895 | 368 | 526 |  |
| Enrollment | Mean(SD) | 5.39(0.501) | 5.29(0.475) | 5.46(0.508) |  |
| End of OLT | Mean(SD) | 5.39(0.556) | 5.25(0.493) | 5.49(0.576) |  |
| Change | Mean(SD) | 0.00(0.352) | -0.05(0.321) | 0.03(0.370) |  |
|  | Median | 0.00 | 0.00 | 0.00 |  |
|  | Min to Max | -1.70 to 2.60 | -1.10 to 1.40 | -1.70 to 2.60 |  |
| Insulin (pmol/L) |  |  |  |  |  |
| N [a] |  | 619 | 260 | 358 |  |
| Enrollment | Mean(SD) | 90.74(79.919) | 82.58(65.725) | 96.68(88.536) |  |
| End of OLT | Mean(SD) | 110.03(114.808) | 96.80(96.492) | 119.65(125.865) |  |
| Change | Mean(SD) | 19.28(117.494) | 14.22(93.975) | 22.97(132.130) |  |
|  | Median | 7.00 | 0.00 | 7.00 |  |

1629

CONFIDENTIAL
AZSER12746076

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-26  Glucose regulation laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| **HOMA-R** | | | |
| Min to Max | -702.0 to 931.00 | -430.0 to 875.00 | -702.0 to 931.00 |
| N [a] | 610 | 262 | 347 |
| Enrollment Mean(SD) | 3.05(3.212) | 2.78(2.617) | 3.26(3.591) |
| End of OLT Mean(SD) | 3.96(5.231) | 3.23(3.266) | 4.52(6.277) |
| Change Mean(SD) | 0.91(5.360) | 0.45(3.349) | 1.26(6.468) |
| Median | 0.20 | 0.09 | 0.37 |
| Min to Max | -33.31 to 54.34 | -18.70 to 19.20 | -33.31 to 54.34 |
| **QUICKI** | | | |
| N [a] | 610 | 262 | 347 |
| Enrollment Mean(SD) | 0.3425(0.0378) | 0.3450(0.0373) | 0.3407(0.0382) |
| End of OLT Mean(SD) | 0.3360(0.0409) | 0.3409(0.0386) | 0.3324(0.0424) |
| Change Mean(SD) | -.0065(0.0410) | -.0041(0.0374) | -.0083(0.0436) |
| Median | -.005 | -.002 | -.006 |
| Min to Max | -.1450 to 0.1236 | -.1325 to 0.1236 | -.1450 to 0.1179 |

[a] Number of patients with assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. OC Observed cases. VAL Valproate. N Number of patients in treatment group.
Hb-A1C Hemoglobin A1c.
HOMA [Insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: blood sampling: >8 hours after last meal.
/csre/prod/seroquel.d1447c00126/sp/output/tlf/t11/t03080726.rtf  chem257.sas  17APR2007/09:22  luchen

1630

CONFIDENTIAL
AZSER12746077

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-27   Glucose regulation laboratory data, change from enrollment to end of open-label treatment, diabetic subgroups, >8 h fasting (Open-label safety population)**

| Parameter | | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median | N[a] | Mean | SD | Median |
| Glucose (mg/dL) | Diabetic | 72 | -10.67 | 50.272 | 1.50 | 25 | -21.12 | 62.125 | 3.00 | 47 | -5.11 | 42.382 | 1.00 |
| | Diabetic risk | 191 | -2.55 | 15.259 | -3.00 | 91 | -1.01 | 13.772 | -3.00 | 100 | -3.96 | 16.439 | -3.00 |
| | Non diabetic | 615 | 4.39 | 14.986 | 3.00 | 248 | 3.76 | 12.172 | 3.00 | 366 | 4.81 | 16.646 | 3.00 |
| HbA1C (%) | Diabetic | 73 | 0.06 | 0.699 | 0.00 | 26 | 0.02 | 0.540 | 0.00 | 47 | 0.09 | 0.777 | 0.10 |
| | Diabetic risk | 193 | 0.03 | 0.309 | 0.00 | 90 | -0.01 | 0.316 | 0.00 | 103 | 0.06 | 0.301 | 0.00 |
| | Non diabetic | 629 | -0.02 | 0.301 | 0.00 | 252 | -0.07 | 0.291 | -0.10 | 376 | 0.02 | 0.303 | 0.00 |
| Insulin (pmol/L) | Diabetic | 51 | -0.55 | 159.419 | 7.00 | 18 | -25.39 | 75.676 | -13.00 | 33 | 13.00 | 190.082 | 14.00 |
| | Diabetic risk | 143 | 3.02 | 102.974 | 0.00 | 72 | 15.29 | 91.055 | -3.00 | 71 | -9.42 | 113.088 | 7.00 |
| | Non diabetic | 417 | 27.05 | 116.451 | 7.00 | 167 | 17.24 | 96.490 | 7.00 | 249 | 33.69 | 128.085 | 7.00 |
| HOMA-R | Diabetic | 50 | -0.05 | 8.001 | 0.47 | 17 | -1.57 | 5.640 | -0.89 | 33 | 0.73 | 8.958 | 0.74 |
| | Diabetic risk | 144 | 0.14 | 4.084 | -0.11 | 75 | 0.48 | 3.598 | -0.19 | 69 | -0.22 | 4.553 | 0.09 |
| | Non diabetic | 416 | 1.29 | 5.329 | 0.28 | 170 | 0.64 | 2.861 | 0.19 | 245 | 1.75 | 6.490 | 0.46 |
| QUICKI | Diabetic | 50 | -0.0010 | 0.0352 | -0.0033 | 17 | 0.01 | 0.031 | 0.00 | 33 | -0.01 | 0.036 | -0.01 |
| | Diabetic risk | 144 | 0.0036 | 0.0371 | 0.0013 | 75 | 0.00 | 0.033 | 0.00 | 69 | 0.00 | 0.041 | -0.00 |
| | Non diabetic | 416 | -0.0107 | 0.0424 | -0.0087 | 170 | -0.01 | 0.039 | -0.01 | 245 | -0.01 | 0.045 | -0.01 |

[a] Number of patients with assessment at baseline and at least one after baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Diabetics defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35 or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/cste/prod/seroquel/d1447c00126/sp/output/tlf/t1103080727.rtf  chenm210.sas  17APR2007 09:22  luchen

1631

CONFIDENTIAL
AZSER12746078

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-28   Glucose regulation laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| **Glucose (mg/dL)** | | | | |
| 12 weeks | N [a] | 692 | 293 | 397 |
| | Enrollment Mean(SD) | 92.77(20.344) | 94.06(22.035) | 91.92(18.981) |
| | Visit Mean(SD) | 94.86(18.564) | 95.97(17.044) | 94.13(19.606) |
| | Change Mean(SD) | 2.09(20.949) | 1.91(22.863) | 2.20(19.501) |
| | Median | 2.00 | 2.00 | 1.00 |
| | Min to Max | -254.0 to 148.00 | -254.0 to 87.00 | -95.00 to 148.00 |
| 24 weeks | N [a] | 221 | 88 | 133 |
| | Enrollment Mean(SD) | 92.33(18.289) | 91.03(13.794) | 93.18(20.741) |
| | Visit Mean(SD) | 97.58(25.137) | 95.36(13.858) | 99.05(30.350) |
| | Change Mean(SD) | 5.26(20.562) | 4.33(16.007) | 5.87(23.127) |
| | Median | 4.00 | 5.00 | 2.00 |
| | Min to Max | -79.00 to 154.00 | -52.00 to 64.00 | -79.00 to 154.00 |
| **HbA1C (%)** | | | | |
| 4 weeks | N [a] | 77 | 31 | 44 |
| | Enrollment Mean(SD) | 5.42(0.425) | 5.32(0.349) | 5.53(0.445) |
| | Visit Mean(SD) | 5.40(0.495) | 5.29(0.384) | 5.50(0.546) |
| | Change Mean(SD) | -0.02(0.267) | -0.03(0.257) | -0.02(0.280) |
| | Median | 0.00 | 0.00 | -0.05 |
| | Min to Max | -1.00 to 0.70 | -0.60 to 0.60 | -1.00 to 0.70 |

CONFIDENTIAL
AZSER12746079

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-28    Glucose regulation laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| 8 weeks | N [a] | 30 | 13 | 17 |
| Enrollment | Mean(SD) | 5.48(0.527) | 5.34(0.395) | 5.58(0.599) |
| Visit | Mean(SD) | 5.37(0.611) | 5.08(0.406) | 5.59(0.660) |
| Change | Mean(SD) | -0.11(0.326) | -0.25(0.350) | 0.01(0.263) |
| | Median | -0.10 | -0.20 | -0.10 |
| | Min to Max | -1.00 to 0.50 | -1.00 to 0.30 | -0.50 to 0.50 |
| 12 weeks | N [a] | 597 | 255 | 342 |
| Enrollment | Mean(SD) | 5.41(0.489) | 5.32(0.486) | 5.47(0.482) |
| Visit | Mean(SD) | 5.34(0.513) | 5.20(0.496) | 5.44(0.504) |
| Change | Mean(SD) | -0.07(0.331) | -0.12(0.333) | -0.03(0.326) |
| | Median | -0.10 | -0.10 | 0.00 |
| | Min to Max | -1.50 to 1.30 | -1.10 to 1.30 | -1.50 to 0.80 |
| 24 weeks | N [a] | 222 | 87 | 135 |
| Enrollment | Mean(SD) | 5.41(0.485) | 5.32(0.425) | 5.47(0.513) |
| Visit | Mean(SD) | 5.48(0.623) | 5.30(0.385) | 5.59(0.716) |
| Change | Mean(SD) | 0.06(0.406) | -0.02(0.288) | 0.11(0.461) |
| | Median | 0.00 | 0.00 | 0.10 |
| | Min to Max | -1.70 to 2.60 | -1.10 to 0.70 | -1.70 to 2.60 |
| Insulin (pmol/L) | | | | |
| 12 weeks | N [a] | 529 | 225 | 302 |
| Enrollment | Mean(SD) | 92.56(85.471) | 83.43(67.922) | 99.39(96.292) |
| Visit | Mean(SD) | 120.52(142.908) | 112.27(125.705) | 126.78(154.833) |

1633

CONFIDENTIAL
AZSER12746080

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-28   Glucose regulation laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Change | Mean(SD) | 27.96(145.339) | 28.84(131.341) | 27.39(155.609) |
| | Median | 7.00 | 0.00 | 10.00 |
| | Min to Max | -757.0 to 1313.0 | -409.0 to 1014.0 | -757.0 to 1313.0 |
| 24 weeks   N [a] | | 165 | 69 | 96 |
| Enrollment | Mean(SD) | 99.49(105.933) | 79.51(69.467) | 113.85(124.177) |
| Visit | Mean(SD) | 126.48(145.033) | 100.86(167.225) | 144.91(124.401) |
| Change | Mean(SD) | 26.99(163.855) | 21.35(182.301) | 31.05(150.069) |
| | Median | 14.00 | 7.00 | 14.00 |
| | Min to Max | -819.0 to 1305.0 | -402.0 to 1305.0 | -819.0 to 500.00 |
| HOMA-R | | | | |
| 12 weeks   N [a] | | 509 | 217 | 290 |
| Enrollment | Mean(SD) | 3.18(3.457) | 2.86(2.756) | 3.43(3.898) |
| Visit | Mean(SD) | 4.48(6.649) | 3.97(4.877) | 4.88(7.717) |
| Change | Mean(SD) | 1.30(6.802) | 1.11(5.250) | 1.45(7.789) |
| | Median | 0.28 | 0.13 | 0.37 |
| | Min to Max | -31.14 to 61.85 | -18.21 to 45.11 | -31.14 to 61.85 |
| 24 weeks   N [a] | | 161 | 67 | 94 |
| Enrollment | Mean(SD) | 3.32(4.062) | 2.62(2.611) | 3.82(4.790) |
| Visit | Mean(SD) | 4.85(6.595) | 3.81(7.040) | 5.60(6.189) |
| Change | Mean(SD) | 1.53(7.208) | 1.19(7.636) | 1.78(6.918) |
| | Median | 0.56 | 0.39 | 0.82 |
| | Min to Max | -32.86 to 54.58 | -12.24 to 54.58 | -32.86 to 28.78 |

1634

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-28    Glucose regulation laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

|  |  | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
|  |  | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| QUICKI |  |  |  |  |  |
| 12 weeks | N [a] | 509 | 217 | 290 |  |
|  | Enrollment Mean(SD) | 0.3415(0.0383) | 0.3438(0.0369) | 0.3397(0.0395) |  |
|  | Visit Mean(SD) | 0.3329(0.0421) | 0.3352(0.0423) | 0.3311(0.0420) |  |
|  | Change Mean(SD) | -.0086(0.0422) | -.0086(0.0436) | -.0086(0.0414) |  |
|  | Median | -.006 | -.003 | -.007 |  |
|  | Min to Max | -.1450 to 0.1556 | -.1374 to 0.1556 | -.1450 to 0.1016 |  |
| 24 weeks | N [a] | 161 | 67 | 94 |  |
|  | Enrollment Mean(SD) | 0.3422(0.0414) | 0.3499(0.0405) | 0.3367(0.0415) |  |
|  | Visit Mean(SD) | 0.3310(0.0433) | 0.3419(0.0398) | 0.3232(0.0441) |  |
|  | Change Mean(SD) | -.0112(0.0455) | -.0080(0.0461) | -.0135(0.0451) |  |
|  | Median | -.011 | -.010 | -.012 |  |
|  | Min to Max | -.1892 to 0.1075 | -.1892 to 0.0878 | -.1345 to 0.1075 |  |

[a]  Number of patients with assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. OC Observed cases. N Number of patients in treatment group.
Hb A1C Hemoglobin A1c.
HOMA [insulin (uU/ml) x glucose (mmol/l)]/22.5. QUICKI 1/[log10(insulin n(uU/ml) + log10 (glucose e(mg/dl))].
Note: blood sampling >8 hours after last meal.
/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t1103080728.rtf  chem258.sas  17APR2007/09:22  luchen

1635

CONFIDENTIAL
AZSER12746082

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-29    Glucose regulation laboratory data, clinically important values at any time (Open-label safety population)**

| | Open-Label QTP QTP+LI/VAL N=1433 | | Assigned mood stabilizer QTP+LI N=577 | | Assigned mood stabilizer QTP+VAL N=832 | |
|---|---|---|---|---|---|---|
| | $N^a$ | n(%) | $N^a$ | n(%) | $N^a$ | n(%) |
| Glucose (mg/dL) | | | | | | |
| <=45 | 1107 | 2 ( 0.2) | 453 | 1 ( 0.2) | 653 | 1 ( 0.2) |
| >=126 | 1061 | 74 ( 7.0) | 433 | 26 ( 6.0) | 627 | 48 ( 7.7) |
| >=200 | 1101 | 8 ( 0.7) | 450 | 1 ( 0.2) | 650 | 7 ( 1.1) |
| HbA1C (%) | | | | | | |
| >7.5 | 1105 | 4 ( 0.4) | 454 | 1 ( 0.2) | 650 | 3 ( 0.5) |

a Number of patients at risk, i.e. not fulfilling the criteria at enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
HbA1C Hemoglobin A1c.
Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/$N^a$)*100.
/csre/prod/seroquel/d1447c00126/sp/output/ltlf/t110308l0729.rtf chem298.sas 17APR2007 09:22 luchen

**Table 11.3.8.7-30    Glucose and HbA₁c, clinically important values at any time, diabetic subgroups, (Open-label safety population)**

| | | Open-Label QTP QTP+LI N=1433 | | Assigned mood stabilizer QTP+LI N=577 | | Assigned mood stabilizer QTP+VAL N=832 | |
|---|---|---|---|---|---|---|---|
| | | $N^a$ | n(%) | $N^a$ | n(%) | $N^a$ | n(%) |
| Glucose, (mg/dL) | | | | | | | |
| <=45 | Diabetic | 89 | 0 | 29 | 0 | 60 | 0 |

1636

CONFIDENTIAL
AZSER12746083

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-30    Glucose and HbA1c, clinically important values at any time, diabetic subgroups, (Open-label safety population)**

| | Open-Label QTP QTP+LI/VAL N=1433 | | Assigned mood stabilizer QTP+LI N=577 | | Assigned mood stabilizer QTP+VAL N=832 | |
|---|---|---|---|---|---|---|
| | N[a] | n(%) | N[a] | n(%) | N[a] | n(%) |
| Diabetic risk | 227 | 0 | 106 | 0 | 121 | 0 |
| Non diabetic | 791 | 2( 0.3) | 318 | 1( 0.3) | 472 | 1( 0.2) |
| **Glucose, (mg/dL.) >=126** | | | | | | |
| Diabetic | 49 | 16( 32.7) | 10 | 3( 30.0) | 39 | 13( 33.3) |
| Diabetic risk | 227 | 24( 10.6) | 106 | 10( 9.4) | 121 | 14( 11.6) |
| Non diabetic | 785 | 34( 4.3) | 317 | 13( 4.1) | 467 | 21( 4.5) |
| **Glucose, (mg/dL.) >=200** | | | | | | |
| Diabetic | 82 | 6( 7.3) | 25 | 0 | 57 | 6( 10.5) |
| Diabetic risk | 227 | 1( 0.4) | 106 | 1( 0.9) | 121 | 0 |
| Non diabetic | 792 | 1( 0.1) | 319 | 0 | 472 | 1( 0.2) |
| **HbA1C (%) >7.5** | | | | | | |
| Diabetic | 84 | 4( 4.8) | 29 | 1( 3.4) | 55 | 3( 5.5) |
| Diabetic risk | 224 | 0 | 105 | 0 | 119 | 0 |
| Non diabetic | 797 | 0 | 320 | 0 | 476 | 0 |

[a] Number of patients at risk, i.e. not fulfilling the criteria at baseline.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate.
Note: Clinically important values emerging during open label treatment phase. Percentages are calculated as (n/N[a])*100.
Note: Diabetes defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL.
at baseline or a history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >=35
or impaired documented fasting glucose >=100 to <126 mg/dL.
Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t11030t0730.rtf  chemm211.sas  17APR2007:09:22  luchen

1637

CONFIDENTIAL
AZSER12746084

Clinical Study Report
Study code: D147C00126

**Table 11.3.8.7-31   Glucose regulation laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) |
| **Glucose (mg/dL)** | | | | | | | | | | |
| Low: <45 | Low | 1( 0.1) | 0 | 0 | 1( 0.2) | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1060(95.7) | 2( 0.2) | 74( 7.0) | 432(95.2) | 1( 0.2) | 26( 6.0) | 627(96.0) | 1( 0.2) | 48( 7.7) |
| | High: >=126 | 47( 4.2) | 0 | 22(46.8) | 21( 4.6) | 0 | 8(38.1) | 26( 4.0) | 0 | 14(53.8) |
| | Total | 1108 | 2( 0.2) | 96( 8.7) | 454 | 1( 0.2) | 34( 7.5) | 653 | 1( 0.2) | 62( 9.5) |
| **Glucose (mg/dL)** | | | | | | | | | | |
| Low: <45 | Low | 1( 0.1) | 0 | 0 | 1( 0.2) | 0 | 0 | 0 | 0 | 0 |
| | Normal | 1100(99.3) | 2( 0.2) | 8( 0.7) | 449(98.9) | 1( 0.2) | 1( 0.2) | 650(99.5) | 1( 0.2) | 7( 1.1) |
| | High: >=200 | 7( 0.6) | 0 | 3(42.9) | 4( 0.9) | 0 | 0 | 3( 0.5) | 0 | 3(100.0) |
| | Total | 1108 | 2( 0.2) | 11( 1.0) | 454 | 1( 0.2) | 1( 0.2) | 653 | 1( 0.2) | 10( 1.5) |
| **HbA1C (%)** | | | | | | | | | | |
| | Normal | 1105(99.5) | NA | 4( 0.4) | 454(99.8) | NA | 1( 0.2) | 650(99.2) | NA | 3( 0.5) |
| | High: >7.5 | 6( 0.5) | NA | 5(83.3) | 1( 0.2) | NA | 1(100.0) | 5( 0.8) | NA | 4(80.0) |
| | Total | 1111 | NA | 9( 0.8) | 455 | NA | 2( 0.4) | 655 | NA | 7( 1.1) |

$^a$ Distribution at enrollment. $^b$ Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.  N Number of patients in treatment group.
HbA1C Hemoglobin Alc.  n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$/(N$^a$ in total row)*100.
Note: Percentages are calculated as n$^b$/N$^a$*100
Note: Clinically important values are defined in table.  Values at any time after enrollment.
/csr/prod/seroquel/d147c00126/sp/output/df/t11030t0731.rtf  chem281.sas  17APR2007-09:22  luchen

1638

CONFIDENTIAL
AZSER12746085

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-32   Glucose regulation laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n<sup>a</sup> (%) | Low n (%) | Normal n (%) | High n (%) | Total n<sup>a</sup> (%) | Low n (%) | Normal n (%) | High n (%) | Total n<sup>a</sup> (%) |
| **Glucose (mg/dL)** | | | | | | | | | | | | | |
| Low: <=45 | Low | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 1(100.0) | 0 | 1( 0.2) | 0 | 0 | 0 | 0 |
| | Normal | 0 | 1009( 95.5) | 48( 4.5) | 1057( 95.7) | 0 | 416( 96.3) | 16( 3.7) | 432( 95.2) | 0 | 592( 94.9) | 32( 5.1) | 624( 96.0) |
| High: >=126 | High | 0 | 29( 61.7) | 18( 38.3) | 47( 4.3) | 0 | 15( 71.4) | 6( 28.6) | 21( 4.6) | 0 | 14( 53.8) | 12( 46.2) | 26( 4.0) |
| | Total | 0 | 1039( 94.0) | 66( 6.0) | 1105 | 0 | 432( 95.2) | 22( 4.8) | 454 | 0 | 606( 93.2) | 44( 6.8) | 650 |
| **Glucose (mg/dL)** | | | | | | | | | | | | | |
| Low: <=45 | Low | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 1(100.0) | 0 | 1( 0.2) | 0 | 0 | 0 | 0 |
| | Normal | 0 | 1095( 99.8) | 2( 0.2) | 1097( 99.3) | 0 | 449(100.0) | 0 | 449( 98.9) | 0 | 645( 99.7) | 2( 0.3) | 647( 99.5) |
| High: >=200 | High | 0 | 5( 71.4) | 2( 28.6) | 7( 0.6) | 0 | 4(100.0) | 0 | 4( 0.9) | 0 | 1( 33.3) | 2( 66.7) | 3( 0.5) |
| | Total | 0 | 1101( 99.6) | 4( 0.4) | 1105 | 0 | 454(100.0) | 0 | 454 | 0 | 646( 99.4) | 4( 0.6) | 650 |
| **HbA1C (%)** | | | | | | | | | | | | | |
| | Normal | NA | 1099( 99.7) | 3( 0.3) | 1102( 99.5) | NA | 452( 99.8) | 1( 0.2) | 453( 99.8) | NA | 646( 99.7) | 2( 0.3) | 648( 99.2) |
| High: >7.5 | High | NA | 1( 16.7) | 5( 83.3) | 6( 0.5) | NA | 0 | 1(100.0) | 1( 0.2) | NA | 1( 20.0) | 4( 80.0) | 5( 0.8) |
| | Total | NA | 1100( 99.3) | 8( 0.7) | 1108 | NA | 452( 99.6) | 2( 0.4) | 454 | NA | 647( 99.1) | 6( 0.9) | 653 |

<sup>a</sup> Number of patients at risk i.e. not fulfilling the criteria at enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.   N Number of patients in treatment group. n Number of patients.
HbA1C Hemoglobin A1c.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n<sup>b</sup> /N*100
<sup>b</sup> N*100
/csr e/prod/seroquel/d1447c00126/sp/output/tlf/t1103080732.rtf  chem282.sas  17APR2007 09:22  luchen

1639

CONFIDENTIAL
AZSER12746086

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-33    Glucose regulation laboratory data, clinically important values at any time, >8 h fasting (Open-label safety population)**

| | Open-Label QTP QTP+LI/VAL N=1433 | | Assigned mood stabilizer QTP+LI N=577 | | Assigned mood stabilizer QTP+VAL N=832 | |
|---|---|---|---|---|---|---|
| | $N^a$ | $n^b$ (%) | $N^a$ | $n^b$ (%) | $N^a$ | $n^b$ (%) |
| Glucose (mg/dL) | | | | | | |
| <=45 | 834 | 1 ( 0.1) | 348 | 0 | 485 | 1 ( 0.2) |
| >=126 | 805 | 49 ( 6.1) | 334 | 18 ( 5.4) | 470 | 31 ( 6.6) |
| >=200 | 830 | 3 ( 0.4) | 346 | 0 | 483 | 3 ( 0.6) |
| HbA1C (%) | | | | | | |
| >7.5 | 841 | 2 ( 0.2) | 348 | 1 ( 0.3) | 492 | 1 ( 0.2) |

[a] Distribution at enrollment.  [b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbAlC Hemoglobin Alc. n Number of patients. Note: Clinically important values are defined in table.
Note: Percentages in the $N^a$ column are calculated as $N^a$ ($N^a$ in total row)*100.
Note: Percentages are calculated as $n^b$ / $N^a$ *100
Note: >8 hours after last meal.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080733.rtf  chem299.sas  17APR2007/09:22  luchen

**Table 11.3.8.7-34    Glucose and HbA₁c, clinically important values at any time, >8 h fasting, by diabetic subgroup (Open-label safety population)**

| | Open-Label QTP QTP+LI/VAL N=1433 | | Assigned mood stabilizer QTP+LI N=577 | | Assigned mood stabilizer QTP+VAL N=832 | |
|---|---|---|---|---|---|---|
| | $N^a$ | n(%) | $N^a$ | n(%) | $N^a$ | n(%) |
| Glucose, (mg/dL) | | | | | | |

1640

CONFIDENTIAL
AZSER12746087

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-34    Glucose and HbA1c, clinically important values at any time, >8 h fasting, by diabetic subgroup (Open-label safety population)**

| | | Open-Label QTP QTP+LI/VAL N=1433 | | Assigned mood stabilizer QTP+LI N=577 | | Assigned mood stabilizer QTP+VAL N=832 | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | N[a] | n(%) | N[a] | n(%) | N[a] | n(%) |
| Glucose, (mg/dL.) | | | | | | | |
| <=45 | Diabetic | 68 | 0 | 24 | 0 | 44 | 0 |
| | Diabetic risk | 189 | 0 | 92 | 0 | 97 | 0 |
| | Non diabetic | 577 | 1 ( 0.2) | 232 | 0 | 344 | 1 ( 0.3) |
| >=126 | Diabetic | 38 | 10 (26.3) | 9 | 3 (33.3) | 29 | 7 (24.1) |
| | Diabetic risk | 189 | 16 ( 8.5) | 92 | 7 ( 7.6) | 97 | 9 ( 9.3) |
| | Non diabetic | 578 | 23 ( 4.0) | 233 | 8 ( 3.4) | 344 | 15 ( 4.4) |
| Glucose, (mg/dL.) | | | | | | | |
| >=200 | Diabetic | 63 | 2 ( 3.2) | 21 | 0 | 42 | 2 ( 4.8) |
| | Diabetic risk | 189 | 0 | 92 | 0 | 97 | 0 |
| | Non diabetic | 578 | 1 ( 0.2) | 233 | 0 | 344 | 1 ( 0.3) |
| HbA1C (%) | | | | | | | |
| >7.5 | Diabetic | 65 | 2 ( 3.1) | 24 | 1 ( 4.2) | 41 | 1 ( 2.4) |
| | Diabetic risk | 189 | 0 | 90 | 0 | 99 | 0 |
| | Non diabetic | 587 | 0 | 234 | 0 | 352 | 0 |

[a] Distribution at enrollment. [b] Patients are counted only once in each column.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1C Hemoglobin Alc. n Number of patients. Note: Clinically important values are defined in table.
Note: Percentages in the N[a] column are calculated as N[a] (N[a] in total row)*100.
Note: Percentages are calculated as n[b]/N[a]*100
Diabetic defined as having a history of gestational diabetes or a BMI of >=35 or a baseline fasting glucose assessment
>=100 mg/dL but <126 mg/dL.   Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/cstc/prod/scroquel/d1447c00126/sp/output/ttf/t1103080734.rtf  chemm212.sas  07JUN2007:13:57 kscl497

1641

CONFIDENTIAL
AZSER12746088

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-35   Glucose regulation laboratory data, shift to clinically important values at any time, >8 h fasting (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Glucose (mg/dL) | | | | | | | | | | |
| Low: <45 | Low | 1( 0.1) | 0 | 0 | 1( 0.3) | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 804( 96.3) | 1( 0.1) | 49( 6.1) | 333( 95.4) | 0 | 18( 5.4) | 470( 96.9) | 1( 0.2) | 31( 6.6) |
| High: >=126 | High | 30( 3.6) | 0 | 15( 50.0) | 15( 4.3) | 0 | 7( 46.7) | 15( 3.1) | 0 | 8( 53.3) |
| | Total | 835 | 1( 0.1) | 64( 7.7) | 349 | 0 | 25( 7.2) | 485 | 1( 0.2) | 39( 8.0) |
| Glucose (mg/dL) | | | | | | | | | | |
| Low: <45 | Low | 1( 0.1) | 0 | 0 | 1( 0.3) | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 829( 99.3) | 1( 0.1) | 3( 0.4) | 345( 98.9) | 0 | 0 | 483( 99.6) | 1( 0.2) | 3( 0.6) |
| High: >=200 | High | 5( 0.6) | 0 | 2( 40.0) | 3( 0.9) | 0 | 0 | 2( 0.4) | 0 | 2(100.0) |
| | Total | 835 | 1( 0.1) | 5( 0.6) | 349 | 0 | 0 | 485 | 1( 0.2) | 5( 1.0) |
| HbA1C (%) | | | | | | | | | | |
| Normal | Normal | 841( 99.4) | NA | 2( 0.2) | 348( 99.7) | NA | 1( 0.3) | 492( 99.2) | NA | 1( 0.2) |
| High: >7.5 | High | 5( 0.6) | NA | 4( 80.0) | 1( 0.3) | NA | 1(100.0) | 4( 0.8) | NA | 3( 75.0) |
| | Total | 846 | NA | 6( 0.7) | 349 | NA | 2( 0.6) | 496 | NA | 4( 0.8) |

[a] Distribution at enrollment.
NA Not applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
HbA1C Hemoglobin A1c. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a] (n[a] in total row)*100
Note: Percentages are calculated as n[b] (n:N[a])*100
Note: >8 hours after last meal.
/cscr prod/seroquel/d1447c00126/sp/output.tlf/t11.03080735.rtf   chem283.sas   17APR2007 09:22  luchen

1642

CONFIDENTIAL
AZSER12746089

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 36    Glucose regulation laboratory data, shift from enrollment to end of open-label treatment, >8 h fasting (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n' (%) | Low n (%) | Normal n (%) | High n (%) | Total n' (%) | Low n (%) | Normal n (%) | High n (%) | Total n' (%) |
| Glucose (mg/dL) | | | | | | | | | | | | | |
| Low: <45 | Low | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 1(100.0) | 0 | 1( 0.3) | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 736( 96.0) | 31( 4.0) | 767( 96.4) | 0 | 309( 96.6) | 11( 3.4) | 320( 95.5) | 0 | 426( 95.5) | 20( 4.5) | 446( 97.0) |
| High >=126 | High | 0 | 14( 50.0) | 14( 50.0) | 28( 3.5) | 0 | 8( 57.1) | 6( 42.9) | 14( 4.2) | 0 | 6( 42.9) | 8( 57.1) | 14( 3.0) |
| | Total | 0 | 751( 94.3) | 45( 5.7) | 796 | 0 | 318( 94.9) | 17( 5.1) | 335 | 0 | 432( 93.9) | 28( 6.1) | 460 |
| Glucose (mg/dL) | | | | | | | | | | | | | |
| Low: <45 | Low | 0 | 1(100.0) | 0 | 1( 0.1) | 0 | 1(100.0) | 0 | 1( 0.3) | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 789( 99.9) | 1( 0.1) | 790( 99.2) | 0 | 331(100.0) | 0 | 331( 98.8) | 0 | 457( 99.8) | 1( 0.2) | 458( 99.6) |
| High >=200 | High | 0 | 4( 80.0) | 1( 20.0) | 5( 0.6) | 0 | 3(100.0) | 0 | 3( 0.9) | 0 | 1( 50.0) | 1( 50.0) | 2( 0.4) |
| | Total | 0 | 794( 99.7) | 2( 0.3) | 796 | 0 | 335(100.0) | 0 | 335 | 0 | 458( 99.6) | 2( 0.4) | 460 |
| HbA1C (%) | | | | | | | | | | | | | |
| Normal | Normal | NA | 802( 99.8) | 2( 0.2) | 804( 99.4) | NA | 334( 99.7) | 1( 0.3) | 335( 99.7) | NA | 467( 99.8) | 1( 0.2) | 468( 99.2) |
| High >7.5 | High | NA | 1( 20.0) | 4( 80.0) | 5( 0.6) | NA | 0 | 1(100.0) | 1( 0.3) | NA | 1( 25.0) | 3( 75.0) | 4( 0.8) |
| | Total | NA | 803( 99.3) | 6( 0.7) | 809 | NA | 334( 99.4) | 2( 0.6) | 336 | NA | 468( 99.2) | 4( 0.8) | 472 |

[a] Number of patients at risk i.e. not fulfilling the criteria at baseline.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/N')*100. Note: >8 hours after last meal.
Note: Diabetes defined as having documented fasting glucose >=126 mg/dL or non-documented fasting glucose >=200 mg/dL
at baseline or history of diabetes, or HbA1c above ULN at baseline.
Diabetic risk defined as having a history of gestational diabetes or a BMI of >= 35
or impaired documented fasting glucose >=100 to <126 mg/dL.

1643

CONFIDENTIAL
AZSER12746090

Clinical Study Report
Study code: D1447C00126

Non-diabetic defined as not meeting criteria for diabetes or diabetic risk.
/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t1103080736.rtf  chem284.sas  17APR2007/09:22  luchen

1644

CONFIDENTIAL
AZSER12746091

Clinical Study Report
Study code: D147C00126

**Figure 11.3.8.7–1 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL (Open-label safety population)**



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1645

CONFIDENTIAL
AZSER12746092

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.7- 2 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, > 8 h fasting (Open-label safety population)**



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1646

CONFIDENTIAL
AZSER12746093

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.7- 3 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, diabetics (Open-label safety population)**



The diagonal line indicates no change from baseline.  The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1647

CONFIDENTIAL
AZSER12746094

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.7- 4 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, diabetic risk (Open-label safety population)**



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1648

CONFIDENTIAL
AZSER12746095

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.7‑5 Shift plot: glucose (mg/dL) at enrollment vs end of open‑label treatment, QTP + LI/VAL, non‑diabetics (Open‑label safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1649

CONFIDENTIAL
AZSER12746096

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.7- 6 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, diabetics, >8 h fasting (Open-label safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1650

CONFIDENTIAL
AZSER12746097

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.7‑ 7 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, diabetic risk, >8 h fasting (Open-label safety population)**



The diagonal line indicates no change from baseline. The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1651

CONFIDENTIAL
AZSER12746098

Clinical Study Report
Study code: D1447C00126

**Figure 11.3.8.7- 8 Shift plot: glucose (mg/dL) at enrollment vs end of open-label treatment, QTP + LI/VAL, non-diabetic, >8 h fasting (Open-label safety population)**



The diagonal line indicates no change from baseline.   The horizontal/vertical lines indicate limits for clinically important values (≤45; ≥126 mg/dL).

1652

CONFIDENTIAL
AZSER12746099

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-37    Lipids laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| **Total cholesterol (mg/dL)** | | | | |
| N [a] | | 1268 | 510 | 740 |
| Enrollment | Mean(SD) | 197.28(42.648) | 197.91(42.958) | 197.42(42.483) |
| End of OLT | Mean(SD) | 200.17(43.669) | 198.55(44.149) | 201.94(43.316) |
| Change | Mean(SD) | 3.66(36.408) | 0.77(39.757) | 5.76(33.685) |
| | Median | 3.00 | 1.00 | 6.00 |
| | Min to Max | -127.0 to 319.0 | -126.0 to 319.0 | -127.0 to 117.0 |
| **LDL (mg/dL)** | | | | |
| N [a] | | 1227 | 498 | 711 |
| Enrollment | Mean(SD) | 112.65(36.134) | 113.18(36.309) | 112.76(36.067) |
| End of OLT | Mean(SD) | 112.51(35.706) | 111.97(34.217) | 113.38(36.751) |
| Change | Mean(SD) | -0.18(28.697) | -1.52(29.698) | 0.84(27.929) |
| | Median | 0.00 | -1.00 | 1.00 |
| | Min to Max | -113.0 to 115.0 | -106.0 to 92.00 | -113.0 to 115.0 |
| **HDL (mg/dL)** | | | | |
| N [a] | | 1268 | 510 | 740 |
| Enrollment | Mean(SD) | 52.66(14.892) | 53.09(15.584) | 52.31(14.384) |
| End of OLT | Mean(SD) | 53.05(14.467) | 53.42(14.668) | 52.75(14.307) |
| Change | Mean(SD) | 0.49(11.003) | 0.39(12.123) | 0.56(10.134) |
| | Median | 0.00 | 0.00 | 0.00 |

1653

CONFIDENTIAL
AZSER12746100

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 37    Lipids laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Triglycerides (mg/dL) | | | | |
| N [a] | | 1269 | 511 | 740 |
| Enrollment | Mean(SD) | 163.45(111.304) | 164.24(116.890) | 163.79(107.665) |
| End of OLT | Mean(SD) | 177.16(122.738) | 166.88(104.381) | 185.45(133.882) |
| Change | Mean(SD) | 17.32(118.754) | 3.20(119.806) | 27.60(117.124) |
| | Median | 10.00 | 2.50 | 18.00 |
| | Min to Max | -1235 to 1067.0 | -1235 to -495.00 | -497.0 to 1067. |
| | Min to Max | -110.0 to 57.00 | -110.0 to 57.00 | -52.00 to 36.00 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/ssr/prod/seroquel/d1447c00126/sp/output/ttf/t1103080737.rtf chem259.sas 19FEB2007 15:10 kcpx265

**Table 11.3.8.7- 38    Lipids laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Total cholesterol (mg/dL) | | | |

1654

CONFIDENTIAL
AZSER12746101

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7-38    Lipids laboratory data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | | |
| --- | --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 | |
| 12 weeks | N[a] | 280 | 113 | 165 | |
| | Enrollment Mean(SD) | 203.49(44.068) | 206.92(43.257) | 201.18(44.858) | |
| | Visit Mean(SD) | 205.21(49.377) | 203.91(52.480) | 206.24(47.572) | |
| | Change Mean(SD) | 1.72(38.414) | -3.01(45.793) | 5.06(32.415) | |
| | Median | 0.50 | -4.00 | 5.00 | |
| | Min to Max | -108.0 to 319.0 | -108.0 to 319.0 | -75.00 to 106.0 | |
| 24 weeks | N[a] | 148 | 66 | 82 | |
| | Enrollment Mean(SD) | 199.68(40.108) | 201.26(39.153) | 198.41(41.056) | |
| | Visit Mean(SD) | 199.84(41.398) | 203.32(44.249) | 197.04(39.003) | |
| | Change Mean(SD) | 0.16(34.542) | 2.06(29.945) | -1.38(37.953) | |
| | Median | 2.00 | 5.00 | -0.50 | |
| | Min to Max | -127.0 to 83.00 | -78.00 to 73.00 | -127.0 to 83.00 | |
| LDL (mg/dL) | | | | | |
| 12 weeks | N[a] | 255 | 104 | 149 | |
| | Enrollment Mean(SD) | 115.78(34.895) | 117.62(32.843) | 114.34(36.506) | |
| | Visit Mean(SD) | 113.71(35.302) | 112.54(31.555) | 114.42(37.993) | |
| | Change Mean(SD) | -2.07(26.594) | -5.08(25.784) | 0.08(27.202) | |
| | Median | -2.00 | -4.50 | -1.00 | |
| | Min to Max | -84.00 to 86.00 | -84.00 to 51.00 | -57.00 to 86.00 | |
| 24 weeks | N[a] | 137 | 62 | 75 | |
| | Enrollment Mean(SD) | 113.18(34.927) | 116.56(32.158) | 110.39(37.041) | |
| | Visit Mean(SD) | 109.97(36.858) | 116.00(37.067) | 104.99(36.174) | |

1655

CONFIDENTIAL
AZSER12746102

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-38   Lipids laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Change | Mean(SD) | -3.21(28.686) | -0.56(26.115) | -5.40(30.651) |
| | Median | -1.00 | 3.00 | -3.00 |
| | Min to Max | -113.0 to 66.00 | -68.00 to 66.00 | -113.0 to 52.00 |
| **HDL (mg/dL)** | | | | |
| 12 weeks N[a] | | 282 | 113 | 167 |
| Enrollment | Mean(SD) | 53.50(15.913) | 52.02(16.155) | 54.53(15.810) |
| Visit | Mean(SD) | 53.79(15.172) | 52.50(13.876) | 54.71(16.050) |
| Change | Mean(SD) | 0.28(11.717) | 0.48(12.677) | 0.18(11.129) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -74.00 to 57.00 | -74.00 to 57.00 | -52.00 to 34.00 |
| 24 weeks N[a] | | 148 | 66 | 82 |
| Enrollment | Mean(SD) | 53.34(14.865) | 52.67(12.612) | 53.89(16.514) |
| Visit | Mean(SD) | 56.74(16.051) | 55.30(16.647) | 57.90(15.560) |
| Change | Mean(SD) | 3.40(10.547) | 2.64(11.161) | 4.01(10.054) |
| | Median | 2.00 | 0.50 | 3.00 |
| | Min to Max | -20.00 to 41.00 | -20.00 to 41.00 | -17.00 to 36.00 |
| **Triglycerides (mg/dL)** | | | | |
| 12 weeks N[a] | | 280 | 113 | 165 |
| Enrollment | Mean(SD) | 170.26(142.807) | 188.81(177.438) | 158.35(112.965) |
| Visit | Mean(SD) | 176.77(114.899) | 178.00(112.184) | 176.72(117.518) |
| Change | Mean(SD) | 6.51(126.716) | -10.81(153.407) | 18.38(104.386) |

1656

CONFIDENTIAL
AZSER12746103

Clinical Study Report
Study code: D1447C00126

### Table 11.3.8.7-38   Lipids laboratory data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL<br>N = 1433 | QTP+LI<br>N = 577 | QTP+VAL<br>N = 832 |
|---|---|---|---|---|
| 24 weeks | N [a] | | | |
| | Median | 7.00 | 1.00 | 17.00 |
| | Min to Max | -1235 to 473.00 | -1235 to 473.00 | -497.0 to 297.0 |
| Enrollment | | 148 | 66 | 82 |
| | Mean(SD) | 171.98(102.919) | 168.62(95.742) | 174.68(108.861) |
| Visit | Mean(SD) | 171.79(103.599) | 167.55(105.152) | 175.21(102.852) |
| Change | Mean(SD) | -0.19(102.065) | -1.08(115.416) | 0.52(90.635) |
| | Median | -0.50 | -0.50 | -0.50 |
| | Min to Max | -355.0 to 488.0 | -355.0 to 488.0 | -321.0 to 280.0 |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
/csrr prod /seroquel /d1447c00126/sp output tlf/t1103080738.rtf  chem260.sas  19FEB2007:15:10  kcpx265

### Table 11.3.8.7-39   Lipids laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)

| | Open-Label QTP | Assigned mood stabilizer | |
| | QTP+LI/VAL<br>N = 1433 | QTP+LI<br>N = 577 | QTP+VAL<br>N = 832 |
|---|---|---|---|
| Total cholesterol (mg/dL) | | | |

1657

CONFIDENTIAL
AZSER12746104

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 39     Lipids laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 | |
|---|---|---|---|---|---|
| N [a] | | 1173 | 480 | 676 | |
| Enrollment | Mean(SD) | 197.10(42.769) | 198.20(42.958) | 196.85(42.700) | |
| End of OLT | Mean(SD) | 199.96(42.638) | 199.14(42.265) | 201.16(42.912) | |
| Change | Mean(SD) | 4.09(35.273) | 1.31(37.084) | 6.13(33.831) | |
| | Median | 3.00 | 2.00 | 6.00 | |
| | Min to Max | -127.0 to 140.0 | -126.0 to 140.0 | -127.0 to 117.0 | |
| LDL (mg/dL) | | | | | |
| N [a] | | 1133 | 468 | 648 | |
| Enrollment | Mean(SD) | 112.95(36.153) | 114.22(36.437) | 112.51(35.993) | |
| End of OLT | Mean(SD) | 113.59(35.609) | 114.37(34.799) | 113.53(36.220) | |
| Change | Mean(SD) | 0.95(28.607) | 0.22(29.673) | 1.51(27.840) | |
| | Median | 1.00 | 0.00 | 1.00 | |
| | Min to Max | -113.0 to 115.0 | -106.0 to 92.00 | -113.0 to 115.0 | |
| HDL (mg/dL) | | | | | |
| N [a] | | 1174 | 481 | 676 | |
| Enrollment | Mean(SD) | 52.68(14.755) | 53.05(15.290) | 52.35(14.338) | |
| End of OLT | Mean(SD) | 53.04(14.156) | 53.09(14.040) | 52.96(14.204) | |
| Change | Mean(SD) | 0.52(11.023) | 0.06(11.864) | 0.85(10.386) | |
| | Median | 0.00 | 0.00 | 1.00 | |
| | Min to Max | -110.0 to 41.00 | -110.0 to 41.00 | -52.00 to 36.00 | |

1658

CONFIDENTIAL
AZSER12746105

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-39    Lipids laboratory data, change from enrollment to end of open-label treatment, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Triglycerides (mg/dL) | | | | |
| N [a] | | 1175 | 482 | 676 |
| Enrollment | Mean(SD) | 160.29(105.769) | 162.79(114.855) | 159.30(99.010) |
| End of OLT | Mean(SD) | 171.39(118.048) | 165.29(104.079) | 176.81(127.254) |
| Change | Mean(SD) | 15.91(119.380) | 3.50(125.870) | 24.92(113.871) |
| | Median | 8.00 | 1.00 | 14.00 |
| | Min to Max | -1235 to 1067.0 | -1235 to 495.00 | -321.0 to 1067. |

[a] Number of patients with assessment at enrollment and at least one assessment after enrollment.
HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
OC Observed cases. N Number of patients in treatment group.
Note: >8 hours after last meal.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080/739.rtf  chem261.sas  19FEB2007;15:10  kcpx265

**Table 11.3.8.7-40    Lipids laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Total cholesterol (mg/dL) | | | |

1659

CONFIDENTIAL
AZSER12746106

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-40    Lipids laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 | |
| 12 weeks | N [a] | 176 | 72 | 102 | |
| Enrollment | Mean(SD) | 205.08(46.537) | 209.22(46.358) | 202.24(47.128) | |
| Visit | Mean(SD) | 204.90(46.002) | 202.17(43.466) | 207.04(48.232) | |
| Change | Mean(SD) | -0.18(34.627) | -7.06(34.988) | 4.80(34.018) | |
| | Median | -2.00 | -4.50 | 6.00 | |
| | Min to Max | -95.00 to 106.00 | -95.00 to 95.00 | -75.00 to 106.00 | |
| 24 weeks | N [a] | 115 | 51 | 64 | |
| Enrollment | Mean(SD) | 202.44(40.804) | 204.71(37.706) | 200.64(43.324) | |
| Visit | Mean(SD) | 204.03(42.969) | 208.51(45.976) | 200.47(40.425) | |
| Change | Mean(SD) | 1.59(35.160) | 3.80(30.582) | -0.17(38.569) | |
| | Median | 3.00 | 6.00 | 0.50 | |
| | Min to Max | -127.0 to 83.00 | -78.00 to 73.00 | -127.0 to 83.00 | |
| LDL (mg/dL) | | | | | |
| 12 weeks | N [a] | 160 | 66 | 92 | |
| Enrollment | Mean(SD) | 117.33(36.537) | 120.08(35.034) | 115.13(37.986) | |
| Visit | Mean(SD) | 115.54(35.692) | 115.02(30.852) | 115.77(39.304) | |
| Change | Mean(SD) | -1.79(26.821) | -5.06(25.834) | 0.64(27.679) | |
| | Median | -2.50 | -5.00 | -1.00 | |
| | Min to Max | -74.00 to 77.00 | -74.00 to 51.00 | -55.00 to 77.00 | |
| 24 weeks | N [a] | 108 | 47 | 61 | |
| Enrollment | Mean(SD) | 115.06(36.344) | 118.98(31.907) | 112.03(39.417) | |
| Visit | Mean(SD) | 114.12(38.085) | 122.04(38.341) | 108.02(37.048) | |

1660

CONFIDENTIAL
AZSER12746107

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-40     Lipids laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Change | Mean(SD) | -0.94(28.943) | 3.06(26.480) | -4.02(30.564) |
| | Median | 3.00 | 7.00 | -2.00 |
| | Min to Max | -113.0 to 66.00 | -68.00 to 66.00 | -113.0 to 52.00 |
| **HDL (mg/dL)** | | | | |
| 12 weeks  N[a] | | 178 | 72 | 104 |
| Enrollment | Mean(SD) | 53.83(16.134) | 51.39(16.542) | 55.56(15.858) |
| Visit | Mean(SD) | 54.07(14.869) | 50.89(12.085) | 56.36(16.328) |
| Change | Mean(SD) | 0.24(11.525) | -0.50(11.132) | 0.80(11.917) |
| | Median | 0.00 | -1.00 | 0.50 |
| | Min to Max | -74.00 to 34.00 | -74.00 to 30.00 | -52.00 to 34.00 |
| 24 weeks  N[a] | | 115 | 51 | 64 |
| Enrollment | Mean(SD) | 53.40(15.751) | 53.10(12.742) | 53.64(17.887) |
| Visit | Mean(SD) | 56.98(16.130) | 55.22(15.745) | 58.39(16.417) |
| Change | Mean(SD) | 3.58(10.859) | 2.12(10.941) | 4.75(10.735) |
| | Median | 2.00 | 0.00 | 4.00 |
| | Min to Max | -20.00 to 41.00 | -20.00 to 41.00 | -17.00 to 36.00 |
| **Triglycerides (mg/dL)** | | | | |
| 12 weeks  N[a] | | 176 | 72 | 102 |
| Enrollment | Mean(SD) | 169.23(153.430) | 191.97(201.546) | 154.44(107.527) |
| Visit | Mean(SD) | 170.77(119.690) | 175.93(112.654) | 168.29(125.715) |
| Change | Mean(SD) | 1.53(137.662) | -16.04(182.937) | 13.85(94.532) |

1661

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-40    Lipids laboratory data, change from enrollment by visit, >8 h fasting (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| | Median | 3.00 | 0.50 | 5.50 |
| | Min to Max | -1235 to 473.00 | -1235 to 473.00 | -314.0 to 297.00 |
| 24 weeks  N [a] | | | | |
| Enrollment | Mean(SD) | 173.39(97.943) | 175.08(103.736) | 172.05(93.881) |
| | | 115 | 51 | 64 |
| Visit | Mean(SD) | 171.10(103.285) | 168.37(111.554) | 173.28(97.039) |
| Change | Mean(SD) | -2.29(102.031) | -6.71(126.242) | 1.23(78.491) |
| | Median | -4.00 | -4.00 | -3.50 |
| | Min to Max | -355.0 to 488.00 | -355.0 to 488.00 | -226.0 to 275.00 |

[a] Number of patients with assessment at enrollment and at the specified visit.
HDL. High density lipoprotein. LDL.Low density lipoprotein. OC.Observed cases.  PLA.Placebo. QTP.Quetiapine. LI.Lithium.
VAL.Valproate. N.Number of patients in treatment group.
Note: >8 hours after last meal.

/csre/prod/scroquel/d1447c00126/sp/output/tlf/t1103080740.rtf  chem262.sas  19FEB2007:15:10 kcpx265

1662

CONFIDENTIAL
AZSER12746109

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 41    Lipids laboratory data, clinically important values at any time (Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
|---|---|---|---|
| | QTP+LI/VAL<br>N = 1433<br>N [a] n(%) | QTP+LI<br>N = 577<br>N [a] n(%) | QTP+VAL<br>N = 832<br>N [a] n(%) |
| Total cholesterol (mg/dL) | | | |
| >=240 | 844 88 (10.4) | 351 38 (10.8) | 493 50 (10.1) |
| LDL (mg/dL) | | | |
| >=160 | 844 63 (7.5) | 365 28 (7.7) | 479 35 (7.3) |
| HDL (mg/dL) | | | |
| <=40 | 830 65 (7.8) | 356 27 (7.6) | 474 38 (8) |
| Triglycerides (mg/dL) | | | |
| >=200 | 754 134 (17.8) | 317 51 (16.1) | 437 83 (19) |

[a]  Number of patients at risk i.e. not fulfilling the criteria at enrollment.
HDL. High density lipoprotein. LDL. Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N. Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during open-label treatment phase.
Note: Percentages are calculated as n/N [a] *100.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080741.rtf lipid201.sas 19FEB2007:15:16 kcpx265

1663

CONFIDENTIAL
AZSER12746110

**Table 11.3.8.7-42     Lipids laboratory data, shift to clinically important values at any time (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) |
| Total cholesterol (mg/dL) | | | | | | | | | | |
| | Normal | 844( 84.0) | NA | 88( 10.4) | 351( 83.4) | NA | 38( 10.8) | 492( 84.4) | NA | 50( 10.2) |
| | High: >=240 | 161( 16.0) | NA | 95( 59.0) | 70( 16.6) | NA | 35( 50.0) | 91( 15.6) | NA | 60( 65.9) |
| | Total | 1005 | NA | 183( 18.2) | 421 | NA | 73( 17.3) | 583 | NA | 110( 18.9) |
| LDL (mg/dL) | | | | | | | | | | |
| | Normal | 845( 91.1) | NA | 63( 7.5) | 365( 91.7) | NA | 28( 7.7) | 479( 90.5) | NA | 35( 7.3) |
| | High: >=160 | 83( 8.9) | NA | 36( 43.4) | 33( 8.3) | NA | 10( 30.3) | 50( 9.5) | NA | 26( 52.0) |
| | Total | 928 | NA | 99( 10.7) | 398 | NA | 38( 9.5) | 529 | NA | 61( 11.5) |
| HDL (mg/dL) | | | | | | | | | | |
| | Low: <=40 | 176( 17.5) | 107( 60.8) | NA | 66( 15.6) | 39( 59.1) | NA | 110( 18.8) | 68( 61.8) | NA |
| | Normal | 831( 82.5) | 65( 7.8) | NA | 356( 84.4) | 27( 7.6) | NA | 474( 81.2) | 38( 8.0) | NA |
| | Total | 1007 | 172( 17.1) | NA | 422 | 66( 15.6) | NA | 584 | 106( 18.2) | NA |
| Triglycerides (mg/dL) | | | | | | | | | | |
| | Normal | 755( 75.0) | NA | 134( 17.7) | 317( 75.1) | NA | 51( 16.1) | 437( 75.0) | NA | 83( 19.0) |
| | High: >=200 | 251( 25.0) | NA | 173( 68.9) | 105( 24.9) | NA | 68( 64.8) | 146( 25.0) | NA | 105( 71.9) |
| | Total | 1006 | NA | 307( 30.5) | 422 | NA | 119( 28.2) | 583 | NA | 188( 32.2) |

ᵃ Distribution at enrollment.
HDL: High density lipoprotein. LDL: Low density lipoprotein. PLA: Placebo. QTP: Quetiapine. LI: Lithium. VAL: Valproate.
N: Number of patients in treatment group.

/cstc/prod/seroquel/d1447c00126/sp/output/tlf/t1103080742.rtf  chem285.sas  19FEB2007:15:11  kcpx265

1664

CONFIDENTIAL
AZSER12746111

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7-43   Lipids laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| **Total cholesterol (mg/dL)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 758(89.8) | 86(10.2) | 844(84.0) | NA | 314(89.5) | 37(10.5) | 351(83.4) | NA | 443(90.0) | 49(10.0) | 492(84.4) |
| High >=240 | High | NA | 67(41.6) | 94(58.4) | 161(16.0) | NA | 35(50.0) | 35(50.0) | 70(16.6) | NA | 32(35.2) | 59(64.8) | 91(15.6) |
| Total | | NA | 825(82.1) | 180(17.9) | 1005 | NA | 349(82.9) | 72(17.1) | 421 | NA | 475(81.5) | 108(18.5) | 583 |
| **LDL (mg/dL)** | | | | | | | | | | | | | |
| Normal | Normal | NA | 782(92.5) | 63(7.5) | 845(91.1) | NA | 337(92.3) | 28(7.7) | 365(91.7) | NA | 444(92.7) | 35(7.3) | 479(90.5) |
| High >=160 | High | NA | 47(56.6) | 36(43.4) | 83(8.9) | NA | 23(69.7) | 10(30.3) | 33(8.3) | NA | 24(48.0) | 26(52.0) | 50(9.5) |
| Total | | NA | 829(89.3) | 99(10.7) | 928 | NA | 360(90.5) | 38(9.5) | 398 | NA | 468(88.5) | 61(11.5) | 529 |
| **HDL (mg/dL)** | | | | | | | | | | | | | |
| Low <=40 | Low | 105(59.7) | 71(40.3) | NA | 176(17.5) | 38(57.6) | 28(42.4) | NA | 66(15.6) | 67(60.9) | 43(39.1) | NA | 110(18.8) |
| Normal | Normal | 64(7.7) | 767(92.3) | NA | 831(82.5) | 27(7.6) | 329(92.4) | NA | 356(84.4) | 37(7.8) | 437(92.2) | NA | 474(81.2) |
| Total | | 169(16.8) | 838(83.2) | NA | 1007 | 65(15.4) | 357(84.6) | NA | 422 | 104(17.8) | 480(82.2) | NA | 584 |

1665

CONFIDENTIAL
AZSER12746112

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-43    Lipids laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Triglycerides (mg/dL.) | | | | | | | | | | | | | |
| | Normal | NA | 624( 82.6) | 131( 17.4) | 755( 75.0) | NA | 267( 84.2) | 50( 15.8) | 317( 75.1) | NA | 356( 81.5) | 81( 18.5) | 437( 75.0) |
| | High: >=200 | NA | 79( 31.5) | 172( 68.5) | 251( 25.0) | NA | 37( 35.2) | 68( 64.8) | 105( 24.9) | NA | 42( 28.8) | 104( 71.2) | 146( 25.0) |
| | Total | NA | 703( 69.9) | 303( 30.1) | 1006 | NA | 304( 72.0) | 118( 28.0) | 422 | NA | 398( 68.3) | 185( 31.7) | 583 |

HDL High density lipoprotein. LDL Low density lipoprotein. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080743.rtf  chem286.sas  19FEB2007 15:11  kcpx265

**Table 11.3.8.7-44    Lipids laboratory data, clinically important values at any time, >8 h fasting (Open-label safety population)**

| | Open-Label QTP QTP+LI/VAL N=1433 N[a] n(%) | Assigned mood stabilizer QTP+LI N=577 N[a] n(%) | QTP+VAL N=832 N[a] n(%) |
|---|---|---|---|
| Total cholesterol (mg/dL.) | | | |
| >=240 | 684 74(10.8) | 285 33(11.6) | 399 41(10.3) |
| LDL (mg/dL.) | | | |

1666

CONFIDENTIAL
AZSER12746113

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 44   Lipids laboratory data, clinically important values at any time, >8 h fasting (Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | | |
| | QTP+LI/VAL N = 1433 N ª n(%) | QTP+LI N = 577 N ª n(%) | QTP+VAL N = 832 N ª n(%) |
|---|---|---|---|
| HDL (mg/dL) | | | |
| >=160 | 683 56 (8.2) | 294 25 (8.5) | 389 31 (8) |
| <=40 | 668 46 (6.9) | 288 21 (7.3) | 380 25 (6.6) |
| Triglycerides (mg/dL) | | | |
| >=200 | 614 107 (17.4) | 259 43 (16.6) | 355 64 (18) |

ª  Number of patients at risk, i.e. not fulfilling the criteria at enrollment.
HDL: High density lipoprotein. LDL: Low density lipoprotein. QTP: Quetiapine. LI: Lithium. VAL: Valproate.
Nª: Number of patients in treatment group. n: Number of patients.
Note: Clinically important values emerging during open-label treatment phase.
Note: Percentages are calculated as n/Nª*100.
Note: >8 hours after last meal.
/esrc/prod/seroquel/d1447c00126/sp/output/tlf/t1103080744.rtf lipid202.sas 19FEB2007:15:16 kcpx265

1667

CONFIDENTIAL
AZSER12746114

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-45    Lipids laboratory data, shift to clinically important values at any time, >8 h fasting (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | Assigned mood stabilizer QTP+LI N=577 | | | Assigned mood stabilizer QTP+VAL N=832 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) | N[a] (%) | Low n[b] (%) | High n[b] (%) |
| Total cholesterol (mg/dL) | | | | | | | | | | |
| | Normal | 618(83.3) | NA | 69(11.2) | 263(83.2) | NA | 31(11.8) | 354(83.3) | NA | 38(10.7) |
| | High: >=240 | 124(16.7) | NA | 72(58.1) | 53(16.8) | NA | 27(50.9) | 71(16.7) | NA | 45(63.4) |
| | Total | 742 | NA | 141(19.0) | 316 | NA | 58(18.4) | 425 | NA | 83(19.5) |
| LDL (mg/dL) | | | | | | | | | | |
| | Normal | 618(89.6) | NA | 49(7.9) | 270(90.6) | NA | 22(8.1) | 347(88.7) | NA | 27(7.8) |
| | High: >=160 | 72(10.4) | NA | 33(45.8) | 28(9.4) | NA | 9(32.1) | 44(11.3) | NA | 24(54.5) |
| | Total | 690 | NA | 82(11.9) | 298 | NA | 31(10.4) | 391 | NA | 51(13.0) |
| HDL (mg/dL) | | | | | | | | | | |
| | Low: <=40 | 137(18.4) | 83(60.6) | NA | 49(15.6) | 28(57.1) | NA | 88(20.6) | 55(62.5) | NA |
| | Normal | 606(81.6) | 39(6.4) | NA | 266(84.4) | 19(7.1) | NA | 339(79.4) | 20(5.9) | NA |
| | Total | 743 | 122(16.4) | NA | 315 | 47(14.9) | NA | 427 | 75(17.6) | NA |
| Triglycerides (mg/dL) | | | | | | | | | | |
| | Normal | 560(75.6) | NA | 95(17.0) | 240(76.2) | NA | 40(16.7) | 319(75.1) | NA | 55(17.2) |
| | High: >=200 | 181(24.4) | NA | 122(67.4) | 75(23.8) | NA | 47(62.7) | 106(24.9) | NA | 75(70.8) |
| | Total | 741 | NA | 217(29.3) | 315 | NA | 87(27.6) | 425 | NA | 130(30.6) |

[a] Distribution at enrollment.
HDL High density lipoprotein. LDL Low density lipoprotein. OC Observed cases. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: >8 hours after last meal.

/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080745.rtf chem287.sas 19FEB2007 15:11 kqx265

1668

CONFIDENTIAL
AZSER12746115

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-46   Lipids laboratory data, shift from enrollment to end of open-label treatment, >8 h fasting (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) |
| Total cholesterol (mg/dL) | | | | | | | | | | | | | |
| Normal | Normal | NA | 549( 88.8) | 69( 11.2) | 618( 83.3) | NA | 232( 88.2) | 31( 11.8) | 263( 83.2) | NA | 316( 89.3) | 38( 10.7) | 354( 83.3) |
| High >=240 | High | NA | 52( 41.9) | 72( 58.1) | 124( 16.7) | NA | 26( 49.1) | 27( 50.9) | 53( 16.8) | NA | 26( 36.6) | 45( 63.4) | 71( 16.7) |
| | Total | NA | 601( 81.0) | 141( 19.0) | 742 | NA | 258( 81.6) | 58( 18.4) | 316 | NA | 342( 80.5) | 83( 19.5) | 425 |
| LDL (mg/dL) | | | | | | | | | | | | | |
| Normal | Normal | NA | 569( 92.1) | 49( 7.9) | 618( 89.6) | NA | 248( 91.9) | 22( 8.1) | 270( 90.6) | NA | 320( 92.2) | 27( 7.8) | 347( 88.7) |
| High >=160 | High | NA | 39( 54.2) | 33( 45.8) | 72( 10.4) | NA | 19( 67.9) | 9( 32.1) | 28( 9.4) | NA | 20( 45.5) | 24( 54.5) | 44( 11.3) |
| | Total | NA | 608( 88.1) | 82( 11.9) | 690 | NA | 267( 89.6) | 31( 10.4) | 298 | NA | 340( 87.0) | 51( 13.0) | 391 |
| HDL (mg/dL) | | | | | | | | | | | | | |
| Low <=40 | Low | 82( 59.9) | 55( 40.1) | NA | 137( 18.4) | 28( 57.1) | 21( 42.9) | NA | 49( 15.6) | 54( 61.4) | 34( 38.6) | NA | 88( 20.6) |
| Normal | Normal | 39( 6.4) | 567( 93.6) | NA | 606( 81.6) | 19( 7.1) | 247( 92.9) | NA | 266( 84.4) | 20( 5.9) | 319( 94.1) | NA | 339( 79.4) |
| | Total | 121( 16.3) | 622( 83.7) | NA | 743 | 47( 14.9) | 268( 85.1) | NA | 315 | 74( 17.3) | 353( 82.7) | NA | 427 |
| Triglycerides (mg/dL) | | | | | | | | | | | | | |

1669

CONFIDENTIAL
AZSER12746116

**Table 11.3.8.7-46    Lipids laboratory data, shift from enrollment to end of open-label treatment, >8 h fasting (Open-label safety population)**

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) | Low n (%) | Normal n (%) | High n (%) | Total n[a] (%) |
| Normal | Normal | NA | 465(83.0) | 95(17.0) | 560(75.6) | NA | 200(83.3) | 40(16.7) | 240(76.2) | NA | 264(82.8) | 55(17.2) | 319(75.1) |
| High: >=200 | High | NA | 59(32.6) | 122(67.4) | 181(24.4) | NA | 28(37.3) | 47(62.7) | 75(23.8) | NA | 31(29.2) | 75(70.8) | 106(24.9) |
| | Total | NA | 524(70.7) | 217(29.3) | 741 | NA | 228(72.4) | 87(27.6) | 315 | NA | 295(69.4) | 130(30.6) | 425 |

[a] Distribution at enrollment.
HDL. High density lipoprotein. LDL Low density lipoprotein. OC Observed cases.  PLA Placebo. QTP Quetiapine. LI Lithium.
VAL Valproate. N Number of patients in treatment group.
Note: >8 hours after last meal.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103080746.rtf  chem288.sas  19FEB2007/15:11  kqx2k65

**Table 11.3.8.7-47    Prolactin laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP QTP+LI/VAL N = 1433 | Assigned mood stabilizer QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Prolactin (ug/L) | | | | |
| N[a] | | 1266 | 505 | 743 |
| Enrollment | Mean(SD) | 15.84(29.071) | 15.04(35.870) | 16.53(23.744) |
| End of OLT | Mean(SD) | 10.18(12.495) | 8.95(10.096) | 11.02(13.923) |

1670

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-47    Prolactin laboratory data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Change | Mean(SD) | -7.18(32.137) | -7.42(38.841) | -7.04(26.387) |
| | Median | -1.40 | -1.50 | -1.40 |
| | Min to Max | -683.5 to 143.00 | -683.5 to 84.00 | -196.5 to 143.00 |

a Number of patients with assessment at enrollment and at least one assessment after enrollment.
QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/prod/seroquel/d1447c00126/sp/output/tlf/t11103080747.rtf chem265.sas 19FEB2007 15:10 kcpx265

**Table 11.3.8.7-48    Prolactin laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
|---|---|---|---|---|
| Prolactin (ug/L): | | | | |
| 12 weeks | N [a] | 270 | 104 | 164 |
| | Enrollment Mean(SD) | 14.02(18.516) | 10.84(10.763) | 16.13(21.931) |
| | Visit Mean(SD) | 10.47(11.745) | 9.24(10.350) | 11.21(12.581) |
| | Change Mean(SD) | -3.55(19.184) | -1.59(13.047) | -4.92(22.224) |
| | Change Median | -0.90 | -0.45 | -1.30 |
| | Change Min to Max | -131.5 to 117.90 | -74.90 to 84.00 | -131.5 to 117.90 |
| 24 weeks | N [a] | 144 | 65 | 79 |
| | Enrollment Mean(SD) | 15.19(18.106) | 13.61(16.874) | 16.48(19.068) |
| | Visit Mean(SD) | 11.30(14.671) | 11.02(13.864) | 11.53(15.387) |

1671

CONFIDENTIAL
AZSER12746118

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-48    Prolactin laboratory data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+LI/VAL N = 1433 | QTP+LI N = 577 | QTP+VAL N = 832 |
| Change | Mean(SD) | -3.89(20.382) | -2.59(21.180) | -4.95(19.773) |
| | Median | -1.20 | -1.30 | -1.20 |
| | Min to Max | -103.0 to 83.60 | -103.0 to 83.60 | -86.20 to 69.60 |

[a] Number of patients with assessment at enrollment and at the specified visit.
QTP Quetiapine, LI Lithium, VAL Valproate, OC Observed cases, N Number of patients in treatment group.
/csre/prod/scroqual/d1447c00126/sp/output/tlf/t1103080748.rtf chem266.sas 19FEB2007:15:10 kcps265

**Table 11.3.8.7-49    Prolactin laboratory data, clinically important values at any time (Open-label safety population)**

| | Open-Label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+LI/VAL N = 1433 N [a] n(%) | QTP+LI N = 577 N [a] n(%) | QTP+VAL N = 832 N [a] n(%) |
| Prolactin (ug/L) | | | |
| Male >20 | 550   0 | 231   0 | 319   0 |
| Female >30 | 534   0 | 224   0 | 310   0 |

[a] Number of patients at risk i.e. not fulfilling the criteria at enrollment.
QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group, n Number of patients.
Note: Clinically important values emerging during open-label treatment phase.
Note: Percentages are calculated as (n/N [a])*100.
/csre/prod/scroqual/d1447c00126/sp/output/tlf/t1103080749.rtf prol201.sas 19FEB2007:15:23 kcps265

1672

CONFIDENTIAL
AZSER12746119

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.7–50    Prolactin laboratory data, shift to clinically important values at any time (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | Total n$^a$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | Total n$^a$ (%) | N$^a$ (%) | Low n$^b$ (%) | High n$^b$ (%) | Total n$^a$ (%) |
| **Prolactin (ug/L)** | | | | | | | | | | | | | |
| | Normal | 863( 86.6) | NA | 32( 3.7) | | 369( 88.9) | NA | 9( 2.4) | | 493( 84.9) | NA | 23( 4.7) | |
| | High: Male >20, Female >30 | 134( 13.4) | NA | 16( 11.9) | | 46( 11.1) | NA | 4( 8.7) | | 88( 15.1) | NA | 12( 13.6) | |
| | Total | 997 | NA | 48( 4.8) | | 415 | NA | 13( 3.1) | | 581 | NA | 35( 6.0) | |

$^a$ Distribution at enrollment.
$^b$ Patients are counted only once in each column.
NA Not applicable. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages in the N$^a$ column are calculated as N$^a$ (N$^a$ in total row)*100.
Note: Percentages are calculated as n/N$^a$ *100
Note: Clinically important values are defined in table. Values at any time after randomization.
/sre/prod/scroqual/d1447c00126/sp/output/tlf/t1103080750.rtf chem291.sas 19FEB2007 15:11 kap265

1673

## Table 11.3.8.7–51    Prolactin laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)

| Laboratory Safety Variable | Enroll-ment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal n (%) | Low n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) |
| **Prolactin (ug/L)** | | | | | | | | | | | | | |
| | Normal | 831( 96.3) | NA | 32( 3.7) | 863( 86.6) | NA | 360( 97.6) | 9( 2.4) | 369( 88.9) | NA | 470( 95.3) | 23( 4.7) | 493( 84.9) |

CONFIDENTIAL
AZSER12746120

Clinical Study Report
Study code: D1447C00126

### Table 11.3.8.7-51    Prolactin laboratory data, shift from enrollment to end of open-label treatment (Open-label safety population)

| Laboratory Safety Variable | Enrollment | Open-Label QTP QTP+LI/VAL N=1433 | | | | Assigned mood stabilizer QTP+LI N=577 | | | | Assigned mood stabilizer QTP+VAL N=832 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) | Low n (%) | Normal n (%) | High n (%) | Total n$^a$ (%) |
| High: Male >20, Female >30 | High | NA | 118( 88.1) | 16( 11.9) | 134( 13.4) | NA | 42( 91.3) | 4( 8.7) | 46( 11.1) | NA | 76( 86.4) | 12( 13.6) | 88( 15.1) |
| Total | | NA | 949( 95.2) | 48( 4.8) | 997 | NA | 402( 96.9) | 13( 3.1) | 415 | NA | 546( 94.0) | 35( 6.0) | 581 |

$^a$ Distribution at enrollment.
NA Not applicable. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n$^a$ (n$^a$ in total row)*100
Note: Percentages are calculated as (n/n$^a$)*100.
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.

/csr/prod/scroqual/d1447c00126/sp/output/tlf/t1103080751.rtf chem292.sas 19FEB2007/15:12 kcpx265

### Table 11.3.8.7-52    TSH values for patients with hypothyroidism

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) |
|---|---|---|---|---|---|---|
| D1447C00126 | Diabetic risk | E0110008 | QTP+LI | At randomization | 27OCT2005 | 9.05  H |
| | | | | Week 12 | 23JAN2006 | 3.99 |
| | | | | Week 28 | 19MAY2006 | 2.27 |
| | | | | Week 40 | 09AUG2006 | 4.58 |
| | | | | Week 40 | 25AUG2006 | 3.34 |
| | | | | Mean (post-randomization) | | 3.55 |
| | | E0145004 | PLA+LI | At randomization | 13APR2006 | 10.13  H |
| | | | | Week 12 | 26APR2006 | 2.93 |
| | | | | Mean (post-randomization) | | 2.93 |

1674

CONFIDENTIAL
AZSER12746121

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7-52    TSH values for patients with hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) | |
|---|---|---|---|---|---|---|---|
| | Non diabetic | E0701007 | QTP+LI | At randomization | 24OCT2005 | 7.86 | H |
| | | | | Week 12 | 16JAN2006 | 3.12 | |
| | | | | Week 28 | 03MAY2006 | 5.02 | H |
| | | | | Week 40 | 07AUG2006 | 1.27 | |
| | | | | Week 40 | 28AUG2006 | 0.86 | |
| | | | | Mean (post-randomization) | | 2.57 | |
| | | E0110010 | PLA+LI | At randomization | 29NOV2005 | 9.61 | H |
| | | | | Week 12 | 07FEB2006 | 3.19 | |
| | | | | Mean (post-randomization) | | 3.19 | |
| | | E0138011 | QTP+LI | Week 12 | 10MAR2006 | 5.99 | H |
| | | | | Week 12 | 21MAR2006 | 6.29 | H |
| | | | | Week 12 | 11APR2006 | 5.59 | H |
| | | | | Week 12 | 05MAY2006 | 5.34 | H |
| | | | | Week 12 | 05MAY2006 | 5.50 | H |
| | | | | Week 28 | 14AUG2006 | 2.70 | |
| | | | | Mean (post-randomization) | | 5.24 | |
| | | E0145003 | QTP+LI | At randomization | 10APR2006 | 2.51 | |
| | | | | Week 12 | 05JUL2006 | 5.38 | H |
| | | | | Week 12 | 21AUG2006 | 4.21 | |
| | | | | Mean (post-randomization) | | 4.80 | |
| | | E0145010 | PLA+LI | At randomization | 03MAY2006 | 7.86 | H |
| | | | | Week 12 | 24MAY2006 | 7.42 | H |
| | | | | Mean (post-randomization) | | 7.42 | |
| | | E0901001 | QTP+LI | At randomization | 01SEP2005 | 9.03 | H |

1675

CONFIDENTIAL
AZSER12746122

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.7- 52    TSH values for patients with hypothyroidism**

| Study | Diabetic Subgroup | Patient | Treatment | Visit | Sampling Date | TSH (uU/mL) | |
|-------|-------------------|---------|-----------|-------|---------------|-------------|---|
| | | E1502010 | PLA+LI | Week 12 | 24NOV2005 | 5.99 | H |
| | | | | Week 28 | 02MAR2006 | 2.15 | |
| | | | | Mean (post-randomization) | | 4.07 | |
| | | | PLA+LI | At randomization | 01AUG2005 | 4.71 | |
| | | | | Week 12 | 20OCT2005 | 6.93 | H |
| | | | | Week 28 | 14FEB2006 | 5.41 | H |
| | | | | Week 40 | 08MAY2006 | 4.32 | |
| | | | | Week 52 | 31JUL2006 | 6.42 | H |
| | | | | Week 52 | 25AUG2006 | 7.14 | H |
| | | | | Mean (post-randomization) | | 6.04 | |
| | | E1508009 | PLA+LI | At randomization | 11OCT2005 | 9.81 | H |
| | | | | Week 12 | 03JAN2006 | 6.37 | H |
| | | | | Mean (post-randomization) | | 6.37 | |

/csrc/prod/seroquel/d1447c00126/sp/output/tlf/t1103080752.rtf chem263.sas 19FEB2007 15:10 kcpx265

1676

**11.3.8.8   Urinalysis**

CONFIDENTIAL
AZSER12746123

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8-1  Summary of urine laboratory data (LOCF) (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| **Glucose** | | | | | | | |
| Randomization | U | 2( 0.6) | 0 | 1( 0.7) | 0 | 1( 0.5) | 0 |
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | + | 2( 0.6) | 4( 1.1) | 1( 0.7) | 0 | 1( 0.5) | 4( 1.9) |
| | 0 | 289( 86.0) | 335( 91.3) | 125( 87.4) | 141( 92.2) | 164( 85.0) | 194( 90.7) |
| End of treatment | U | 0 | 0 | 0 | 0 | 0 | 0 |
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | + | 2( 0.6) | 4( 1.1) | 1( 0.7) | 1( 0.7) | 1( 0.5) | 3( 1.4) |
| | 0 | 293( 87.2) | 316( 86.1) | 126( 88.1) | 131( 85.6) | 167( 86.5) | 185( 86.4) |
| **Blood** | | | | | | | |
| Randomization | U | 2( 0.6) | 0 | 1( 0.7) | 0 | 1( 0.5) | 0 |
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | + | 46( 13.7) | 39( 10.6) | 20( 14.0) | 15( 9.8) | 26( 13.5) | 24( 11.2) |
| | 0 | 245( 72.9) | 300( 81.7) | 106( 74.1) | 126( 82.4) | 139( 72.0) | 174( 81.3) |

1677

CONFIDENTIAL
AZSER12746124

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8-1  Summary of urine laboratory data (LOCF) (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| **End of treatment** U | 0 | 0 | 0 | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 33( 9.8) | 40( 10.9) | 12( 8.4) | 15( 9.8) | 21( 10.9) | 25( 11.7) |
| 0 | 262( 78.0) | 280( 76.3) | 115( 80.4) | 117( 76.5) | 147( 76.2) | 163( 76.2) |
| **Protein** | | | | | | |
| **Randomization** U | 2( 0.6) | 0 | 1( 0.7) | 0 | 1( 0.5) | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 57( 17.0) | 73( 19.9) | 15( 10.5) | 25( 16.3) | 42( 21.8) | 48( 22.4) |
| 0 | 234( 69.6) | 266( 72.5) | 111( 77.6) | 116( 75.8) | 123( 63.7) | 150( 70.1) |
| **End of treatment** U | 0 | 0 | 0 | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 66( 19.6) | 80( 21.8) | 22( 15.4) | 23( 15.0) | 44( 22.8) | 57( 26.6) |
| 0 | 229( 68.2) | 240( 65.4) | 105( 73.4) | 109( 71.2) | 124( 64.2) | 131( 61.2) |
| **Leukocyte esterase** | | | | | | |

1678

CONFIDENTIAL
AZSER12746125

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8- 1   Summary of urine laboratory data (LOCF) (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Randomization | U | 2( 0.6) | 0 | 1( 0.7) | 0 | 1( 0.5) | 0 |
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | + | 51(15.2) | 73(19.9) | 26(18.2) | 38(24.8) | 25(13.0) | 35(16.4) |
| | 0 | 240(71.4) | 266(72.5) | 100(69.9) | 103(67.3) | 140(72.5) | 163(76.2) |
| End of treatment | U | 0 | 0 | 0 | 0 | 0 | 0 |
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | + | 51(15.2) | 66(18.0) | 22(15.4) | 34(22.2) | 29(15.0) | 32(15.0) |
| | 0 | 244(72.6) | 254(69.2) | 105(73.4) | 98(64.1) | 139(72.0) | 156(72.9) |
| Ketones | | | | | | | |
| Randomization | U | 2( 0.6) | 0 | 1( 0.7) | 0 | 1( 0.5) | 0 |
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| | + | 54(16.1) | 45(12.3) | 2( 1.4) | 4( 2.6) | 52(26.9) | 41(19.2) |
| | 0 | 237(70.5) | 294(80.1) | 124(86.7) | 137(89.5) | 113(58.5) | 157(73.4) |
| End of treatment | U | 0 | 0 | 0 | 0 | 0 | 0 |
| | >+++ | 0 | 0 | 0 | 0 | 0 | 0 |

1679

CONFIDENTIAL
AZSER12746126

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8-1  Summary of urine laboratory data (LOCF) (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 44(13.1) | 58(15.8) | 4( 2.8) | 7( 4.6) | 40(20.7) | 51(23.8) |
| 0 | 251(74.7) | 262(71.4) | 123(86.0) | 125(81.7) | 128(66.3) | 137(64.0) |
| **Bilirubin** | | | | | | |
| Randomization U | 2( 0.6) | 0 | 1( 0.7) | 0 | 1( 0.5) | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 23( 6.8) | 27( 7.4) | 5( 3.5) | 6( 3.9) | 18( 9.3) | 21( 9.8) |
| 0 | 268(79.8) | 312(85.0) | 121(84.6) | 135(88.2) | 147(76.2) | 177(82.7) |
| End of treatment U | 0 | 0 | 0 | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 15( 4.5) | 17( 4.6) | 1( 0.7) | 5( 3.3) | 14( 7.3) | 12( 5.6) |
| 0 | 280(83.3) | 303(82.6) | 126(88.1) | 127(83.0) | 154(79.8) | 176(82.2) |
| **Urobilinogen** | | | | | | |
| Randomization U | 2( 0.6) | 0 | 1( 0.7) | 0 | 1( 0.5) | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |

1680

CONFIDENTIAL
AZSER12746127

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8-1   Summary of urine laboratory data (LOCF) (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 15( 4.5) | 16( 4.4) | 3( 2.1) | 2( 1.3) | 12( 6.2) | 14( 6.5) |
| 0 | 276( 82.1) | 319( 86.9) | 123( 86.0) | 135( 88.2) | 153( 79.3) | 184( 86.0) |
| **End of treatment** U | 0 | 0 | 0 | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 22( 6.5) | 20( 5.4) | 3( 2.1) | 7( 4.6) | 19( 9.8) | 13( 6.1) |
| 0 | 271( 80.7) | 299( 81.5) | 123( 86.0) | 125( 81.7) | 148( 76.7) | 174( 81.3) |
| **Nitrites** | | | | | | |
| **Randomization** U | 2( 0.6) | 0 | 1( 0.7) | 0 | 1( 0.5) | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |
| + | 14( 4.2) | 15( 4.1) | 6( 4.2) | 8( 5.2) | 8( 4.1) | 7( 3.3) |
| 0 | 277( 82.4) | 320( 87.2) | 120( 83.9) | 129( 84.3) | 157( 81.3) | 191( 89.3) |
| **End of treatment** U | 0 | 0 | 0 | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 | 0 | 0 | 0 |

1681

CONFIDENTIAL
AZSER12746128

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8- 1  Summary of urine laboratory data (LOCF) (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| **pH** | | | | | | | |
| | + | 10( 3.0) | 17( 4.6) | 5( 3.5) | 10( 6.5) | 5( 2.6) | 7( 3.3) |
| | 0 | 283( 84.2) | 302( 82.3) | 121( 84.6) | 122( 79.7) | 162( 83.9) | 180( 84.1) |
| Randomization | U | 291 | 339 | 126 | 141 | 165 | 198 |
| | Mean | 5.79 | 5.86 | 5.83 | 5.88 | 5.76 | 5.84 |
| | SD | 0.55 | 0.59 | 0.55 | 0.62 | 0.54 | 0.56 |
| | Median | 5.50 | 5.50 | 6.00 | 5.50 | 5.50 | 5.75 |
| | Min to max | 5.0 to 7.5 | 5.0 to 8.5 | 5.0 to 7.5 | 5.0 to 8.5 | 5.0 to 7.5 | 5.0 to 7.5 |
| End of treatment | U | 295 | 320 | 127 | 132 | 168 | 188 |
| | Mean | 5.88 | 6.00 | 5.89 | 6.00 | 5.88 | 6.00 |
| | SD | 0.64 | 0.65 | 0.63 | 0.64 | 0.65 | 0.67 |
| | Median | 6.00 | 6.00 | 6.00 | 6.00 | 5.50 | 6.00 |
| | Min to max | 5.0 to 8.0 | 5.0 to 8.5 | 5.0 to 8.0 | 5.0 to 8.5 | 5.0 to 8.0 | 5.0 to 8.5 |
| **Specific gravity** | | | | | | | |
| Randomization | U | 291 | 338 | 126 | 140 | 165 | 198 |
| | Mean | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |
| | SD | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| | Median | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |
| | Min to max | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 |
| End of treatment | U | 294 | 320 | 126 | 132 | 168 | 188 |

1682

CONFIDENTIAL
AZSER12746129

Clinical Study Report
Study code: D1447C00126

## Table 11.3.8.8- 1  Summary of urine laboratory data (LOCF) (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
|---|---|---|---|---|---|---|
| Mean | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |
| SD | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| Median | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 | 1.02 |
| Min to max | 1.0 to 1.0 | 1.0 to 1.1 | 1.0 to 1.0 | 1.0 to 1.1 | 1.0 to 1.0 | 1.0 to 1.0 |

N Number of patients in treatment group. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: 0 Negative + Trace ++ 1+ +++ 2+ >+++ 3+
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t1103080801.rtf urin201.sas 18JAN2007/22:32 luchen

## Table 11.3.8.8- 2  Summary of urine laboratory data (Open-label safety population)

| | Open-label QTP | Assigned mood stabilizer | |
| | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=632 |
|---|---|---|---|
| Glucose | | | |
| Enrollment | | | |
| U | 49( 3.4) | 22( 3.8) | 27( 3.2) |
| >+++ | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 15( 1.0) | 5( 0.9) | 10( 1.2) |
| 0 | 1225( 85.5) | 495( 85.8) | 710( 85.3) |
| Discontinuation from open-label | | | |
| U | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 |

1683

CONFIDENTIAL
AZSER12746130

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8- 2  Summary of urine laboratory data (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=832 |
| Blood | | | | |
| | ++++ | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 |
| | + | 9( 0.6) | 3( 0.5) | 6( 0.7) |
| | 0 | 489( 34.1) | 205( 35.5) | 279( 33.5) |
| Enrollment | | | | |
| | U | 49( 3.4) | 22( 3.8) | 27( 3.2) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 |
| | + | 151( 10.5) | 61( 10.6) | 87( 10.5) |
| | 0 | 1089( 76.0) | 439( 76.1) | 633( 76.1) |
| Discontinuation from open-label | | | | |
| | U | 0 | 0 | 0 |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 |
| | + | 69( 4.8) | 25( 4.3) | 43( 5.2) |
| | 0 | 429( 29.9) | 183( 31.7) | 242( 29.1) |
| Protein | | | | |
| Enrollment | | | | |
| | U | 49( 3.4) | 22( 3.8) | 27( 3.2) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |

1684

CONFIDENTIAL
AZSER12746131

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8- 2  Summary of urine laboratory data (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=832 |
| ++ | 0 | 0 | 0 |
| + | 197( 13.7) | 64( 11.1) | 131( 15.7) |
| 0 | 1043( 72.8) | 436( 75.6) | 589( 70.8) |
| Discontinuation from open-label | | | |
| U | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 98( 6.8) | 30( 5.2) | 67( 8.1) |
| 0 | 400( 27.9) | 178( 30.8) | 218( 26.2) |
| Leukocyte esterase | | | |
| Enrollment | | | |
| U | 49( 3.4) | 22( 3.8) | 27( 3.2) |
| >+++ | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 205( 14.3) | 93( 16.1) | 110( 13.2) |
| 0 | 1035( 72.2) | 407( 70.5) | 610( 73.3) |
| Discontinuation from open-label | | | |
| U | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 87( 6.1) | 38( 6.6) | 47( 5.6) |
| 0 | 411( 28.7) | 170( 29.5) | 238( 28.6) |

1685

CONFIDENTIAL
AZSER12746132

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8- 2  Summary of urine laboratory data (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=832 |
| Ketones | | | | |
| Enrollment | U | 49( 3.4) | 22( 3.8) | 27( 3.2) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 |
| | + | 143( 10.0) | 24( 4.2) | 119( 14.3) |
| | 0 | 1097( 76.6) | 476( 82.5) | 601( 72.2) |
| Discontinuation from open-label | U | 0 | 0 | 0 |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 |
| | + | 68( 4.7) | 5( 0.9) | 62( 7.5) |
| | 0 | 430( 30.0) | 203( 35.2) | 223( 26.8) |
| Bilirubin | | | | |
| Enrollment | U | 49( 3.4) | 22( 3.8) | 27( 3.2) |
| | >+++ | 0 | 0 | 0 |
| | +++ | 0 | 0 | 0 |
| | ++ | 0 | 0 | 0 |
| | + | 48( 3.3) | 16( 2.8) | 32( 3.8) |
| | 0 | 1192( 83.2) | 484( 83.9) | 688( 82.7) |
| Discontinuation from open-label | U | 0 | 0 | 0 |

1686

CONFIDENTIAL
AZSER12746133

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8-2  Summary of urine laboratory data (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=832 |
| >+++ | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 29( 2.0) | 8( 1.4) | 20( 2.4) |
| 0 | 469(32.7) | 200(34.7) | 265(31.9) |
| **Urobilinogen** | | | |
| **Enrollment** | | | |
| U | 49( 3.4) | 22( 3.8) | 27( 3.2) |
| >+++ | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 75( 5.2) | 25( 4.3) | 47( 5.6) |
| 0 | 1166(81.4) | 475(82.3) | 674(81.0) |
| **Discontinuation from open-label** | | | |
| U | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 28( 2.0) | 7( 1.2) | 20( 2.4) |
| 0 | 470(32.8) | 201(34.8) | 265(31.9) |
| **Nitrites** | | | |
| **Enrollment** | | | |
| U | 49( 3.4) | 22( 3.8) | 27( 3.2) |
| >+++ | 0 | 0 | 0 |

1687

CONFIDENTIAL
AZSER12746134

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8- 2  Summary of urine laboratory data (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=832 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 40( 2.8) | 16( 2.8) | 24( 2.9) |
| 0 | 1200( 83.7) | 484( 83.9) | 696( 83.7) |
| **Discontinuation from open-label** | | | |
| U | 0 | 0 | 0 |
| >+++ | 0 | 0 | 0 |
| +++ | 0 | 0 | 0 |
| ++ | 0 | 0 | 0 |
| + | 13( 0.9) | 6( 1.0) | 7( 0.8) |
| 0 | 485( 33.8) | 202( 35.0) | 278( 33.4) |
| **pH** | | | |
| **Enrollment** | | | |
| U | 1241 | 500 | 721 |
| Mean | 5.87 | 5.88 | 5.86 |
| SD | 0.604 | 0.600 | 0.604 |
| Median | 6.00 | 6.00 | 5.50 |
| Min to max | 5.0 to 8.5 | 5.0 to 8.5 | 5.0 to 8.5 |
| **Discontinuation from open-label** | | | |
| U | 498 | 208 | 285 |
| Mean | 5.90 | 5.95 | 5.87 |
| SD | 0.608 | 0.615 | 0.605 |
| Median | 6.00 | 6.00 | 5.50 |
| Min to max | 5.0 to 8.0 | 5.0 to 7.5 | 5.0 to 8.0 |

1688

CONFIDENTIAL
AZSER12746135

Clinical Study Report
Study code: D1447C00126

**Table 11.3.8.8-2  Summary of urine laboratory data (Open-label safety population)**

|  |  | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=832 |
| Specific gravity |  |  |  |  |
| Enrollment | U | 1240 | 500 | 720 |
|  | Mean | 1.02 | 1.02 | 1.02 |
|  | SD | 0.008 | 0.008 | 0.008 |
|  | Median | 1.02 | 1.02 | 1.02 |
|  | Min to max | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 |
| Discontinuation from open-label | U | 498 | 208 | 285 |
|  | Mean | 1.02 | 1.02 | 1.02 |
|  | SD | 0.008 | 0.007 | 0.008 |
|  | Median | 1.02 | 1.02 | 1.02 |
|  | Min to max | 1.0 to 1.0 | 1.0 to 1.0 | 1.0 to 1.0 |

N Number of patients in treatment group. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
Note: 0 Negative + Trace  ++ 1+  +++ 2+  >+++ 3+
/csre/dev/iseroquel/d1447c00126/sp/output/tlf/t110308080802.rtf urin202.sas 18JAN2007:22:32 luchsn

**11.3.9    Vital signs, ECG, physical findings and other observations**

**11.3.9.1    Vital signs**

**Randomized treatment phase**

1689

CONFIDENTIAL
AZSER12746136

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 1 Supine vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Pulse (bpm)** | | | | | | | |
| $N^a$ | | 317 | 344 | 137 | 142 | 180 | 202 |
| Randomization | Mean(SD) | 77.82(10.647) | 77.88(10.510) | 76.45(10.772) | 75.81(11.189) | 78.87(10.461) | 79.33(9.775) |
| End of Treatment | Mean(SD) | 76.65(10.666) | 75.33(11.497) | 75.51(11.351) | 73.90(10.944) | 77.52(10.059) | 76.33(11.794) |
| Change | Mean(SD) | -1.17(10.652) | -2.55(11.997) | -0.93(10.401) | -1.91(12.412) | -1.35(10.864) | -3.00(11.706) |
| | Median | -1.00 | -2.00 | 0.00 | -1.50 | -2.00 | -3.00 |
| | Min to Max | -35.0 to 35.00 | -38.0 to 32.00 | -35.0 to 28.00 | -36.0 to 32.00 | -29.0 to 35.00 | -38.0 to 27.00 |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| $N^a$ | | 318 | 344 | 137 | 143 | 181 | 201 |
| Randomization | Mean(SD) | 122.48(14.040) | 122.99(15.525) | 122.87(14.613) | 122.85(16.371) | 122.18(13.624) | 123.09(14.935) |
| End of Treatment | Mean(SD) | 123.15(14.997) | 122.53(14.099) | 123.15(15.420) | 121.50(13.314) | 123.15(14.712) | 123.27(14.620) |
| Change | Mean(SD) | 0.67(14.188) | -0.46(13.270) | 0.28(13.703) | -1.35(13.516) | 0.97(14.576) | 0.18(13.088) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -44.00 to 64.00 | -60.00 to 37.00 | -44.00 to 49.00 | -60.00 to 30.00 | -40.0 to 64.00 | -36.00 to 37.00 |
| **Diastolic blood pressure (mmHg)** | | | | | | | |
| $N^a$ | | 318 | 344 | 137 | 143 | 181 | 201 |
| Randomization | Mean(SD) | 77.83(9.270) | 78.58(10.369) | 77.61(9.475) | 77.69(10.897) | 78.01(9.133) | 79.20(9.957) |
| End of Treatment | Mean(SD) | 79.38(10.725) | 77.45(10.440) | 78.15(11.516) | 76.25(10.393) | 80.31(10.018) | 78.31(10.414) |
| Change | Mean(SD) | 1.55(10.427) | -1.12(10.311) | 0.55(10.107) | -1.44(10.166) | 2.30(10.628) | -0.90(10.433) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

1690

CONFIDENTIAL
AZSER12746137

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.1- 1  Supine vital signs data, change from randomization to end of treatment (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| --- | --- | --- | --- | --- | --- | --- |
| Min to Max | -30.0 to 47.00 | -38.0 to 40.00 | -22.0 to 47.00 | -26.0 to 40.00 | -30.0 to 35.00 | -38.0 to 30.00 |

**Number of patients with an assessment at randomization and at least one assessment after randomization.**

PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/cste/dev/seroquel/d1447c00126/sp/output/tlf/t1103090101.rtf vit200.sas 18JAN2007/22:32 luchen

## Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| WINDOWED VISIT | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Pulse (bpm)** | | | | | | | |
| Week 12 | N[a] | 314 | 342 | 135 | 141 | 179 | 201 |
| | Randomization Mean(SD) | 77.88(10.669) | 77.89(10.540) | 76.49(10.825) | 75.81(11.229) | 78.93(10.458) | 79.35(9.796) |
| | At visit Mean(SD) | 78.31(10.964) | 75.27(10.550) | 76.72(11.382) | 74.03(10.272) | 79.50(10.511) | 76.13(10.680) |
| | Change Mean(SD) | 0.43(9.360) | -2.62(11.273) | 0.23(8.675) | -1.78(11.619) | 0.58(9.866) | -3.21(11.014) |
| | Median | 0.00 | -2.00 | 0.00 | -1.00 | 0.00 | -4.00 |
| | Min to Max | -27.0 to 35.00 | -38.0 to 32.00 | -22.0 to 29.00 | -34.0 to 32.00 | -27.0 to 35.00 | -38.0 to 26.00 |
| Week 28 | N[a] | 175 | 124 | 77 | 50 | 98 | 74 |
| | Randomization Mean(SD) | 78.47(10.696) | 78.60(10.073) | 76.84(10.998) | 75.68(11.746) | 79.74(10.330) | 80.57(8.281) |
| | At visit Mean(SD) | 77.95(10.766) | 74.04(9.531) | 75.99(11.399) | 74.38(9.198) | 79.50(10.032) | 73.81(9.804) |

1691

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Change | Mean(SD) | -0.51(10.830) | -4.56(11.644) | -0.86(9.775) | -1.30(12.464) | -0.24(11.635) | -6.76(10.583) |
| | | Median | 0.00 | -4.00 | 0.00 | 0.00 | 0.00 | -6.00 |
| | | Min to Max | -31.0 to 24.00 | -30.0 to 24.00 | -28.0 to 24.00 | -30.0 to 24.00 | -31.0 to 24.00 | -29.0 to 19.00 |
| Week 40 | N[a] | | 98 | 63 | 44 | 22 | 54 | 41 |
| | Randomization | Mean(SD) | 78.17(9.849) | 79.14(10.313) | 76.16(9.862) | 76.55(13.804) | 79.81(9.619) | 80.54(7.688) |
| | At visit | Mean(SD) | 76.96(9.131) | 75.98(7.776) | 74.64(8.032) | 76.09(9.144) | 78.85(9.598) | 75.93(7.058) |
| | Change | Mean(SD) | -1.21(9.754) | -3.16(10.623) | -1.52(9.940) | -0.45(13.655) | -0.96(9.686) | -4.61(8.417) |
| | | Median | -1.00 | -2.00 | -2.00 | 2.00 | -0.50 | -4.00 |
| | | Min to Max | -28.0 to 18.00 | -32.0 to 24.00 | -28.0 to 18.00 | -32.0 to 24.00 | -27.0 to 17.00 | -26.0 to 14.00 |
| Week 52 | N[a] | | 62 | 40 | 27 | 13 | 35 | 27 |
| | Randomization | Mean(SD) | 79.35(10.318) | 78.18(10.718) | 76.00(11.368) | 74.62(14.751) | 81.94(8.738) | 79.89(7.905) |
| | At visit | Mean(SD) | 78.13(10.553) | 75.43(10.142) | 74.30(10.644) | 76.85(8.214) | 81.09(9.617) | 74.74(11.030) |
| | Change | Mean(SD) | -1.23(10.724) | -2.75(11.397) | -1.70(11.961) | 2.23(13.430) | -0.86(9.828) | -5.15(9.654) |
| | | Median | -1.00 | -3.00 | -4.00 | 0.00 | -1.00 | -5.00 |
| | | Min to Max | -36.0 to 20.00 | -27.0 to 24.00 | -36.0 to 20.00 | -24.0 to 24.00 | -22.0 to 17.00 | -27.0 to 8.00 |
| Week 68 | N[a] | | 33 | 20 | 18 | 8 | 15 | 12 |
| | Randomization | Mean(SD) | 80.45(11.077) | 79.75(11.111) | 76.61(11.698) | 76.50(13.395) | 85.07(8.514) | 81.92(9.288) |
| | At visit | Mean(SD) | 76.67(9.555) | 73.95(7.990) | 75.22(10.224) | 75.50(10.296) | 78.40(8.708) | 72.92(6.317) |
| | Change | Mean(SD) | -3.79(10.585) | -5.80(11.884) | -1.39(11.356) | -1.00(12.638) | -6.67(9.123) | -9.00(10.694) |
| | | Median | -4.00 | -3.00 | 1.00 | 2.00 | -5.00 | -9.00 |

1692

CONFIDENTIAL
AZSER12746139

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-2 Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Min to Max | -23.0 to 14.00 | -30.0 to 12.00 | -23.0 to 14.00 | -28.0 to 12.00 | -20.0 to 10.00 | -30.0 to 10.00 |
| Week 84 | N[a] | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 81.45(10.083) | 84.00(8.145) | 78.00(10.119) | 78.50(10.607) | 85.60(9.317) | 86.20(7.085) |
| | At visit Mean(SD) | 75.64(11.613) | 78.43(6.161) | 73.83(12.844) | 77.00(4.243) | 77.80(10.964) | 79.00(7.141) |
| | Change Mean(SD) | -5.82(13.761) | -5.57(11.267) | -4.17(12.529) | -1.50(14.849) | -7.80(16.377) | -7.20(11.122) |
| | Median | -4.00 | -2.00 | -2.00 | -1.50 | -16.00 | -2.00 |
| | Min to Max | -28.0 to 14.00 | -25.0 to 9.00 | -28.0 to 8.00 | -12.0 to 9.00 | -24.0 to 14.00 | -25.0 to 2.00 |
| Week 104 | N[a] | 1 | | 1 | | | |
| | Randomization Mean(SD) | 64.00 | | 64.00 | | | |
| | At visit Mean(SD) | 68.00 | | 68.00 | | | |
| | Change Mean(SD) | 4.00 | | 4.00 | | | |
| | Median | 4.00 | | 4.00 | | | |
| | Min to Max | 4.00 to 4.00 | | 4.00 to 4.00 | | | |
| Systolic blood pressure (mmHg) | | | | | | | |
| Week 12 | N[a] | 313 | 342 | 133 | 142 | 180 | 200 |
| | Randomization Mean(SD) | 122.29(13.958) | 123.07(15.539) | 122.42(14.401) | 122.94(16.393) | 122.19(13.661) | 123.16(14.944) |
| | At visit Mean(SD) | 123.01(15.348) | 122.36(14.738) | 122.63(16.835) | 121.87(14.564) | 123.29(14.191) | 122.71(14.888) |
| | Change Mean(SD) | 0.72(13.187) | -0.70(13.254) | 0.21(12.471) | -1.06(13.258) | 1.10(13.714) | -0.45(13.279) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

1693

CONFIDENTIAL
AZSER12746140

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 28 | N[a] | 175 | 124 | 77 | 50 | 98 | 74 |
| | Randomization Mean(SD) | 121.85(14.184) | 121.65(13.760) | 122.65(15.486) | 122.34(14.894) | 121.21(13.118) | 121.19(13.022) |
| | At visit Mean(SD) | 121.86(13.929) | 120.30(13.385) | 122.22(14.945) | 120.98(14.761) | 121.58(13.148) | 119.99(12.458) |
| | Change Mean(SD) | 0.02(12.861) | -1.27(11.600) | -0.43(13.753) | -1.36(11.108) | 0.37(12.174) | -1.20(11.995) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -40.0 to 44.00 | -40.0 to 39.00 | -40.0 to 35.00 | -33.0 to 20.00 | -20.0 to 44.00 | -40.0 to 39.00 |
| Week 40 | N[a] | 99 | 63 | 44 | 22 | 55 | 41 |
| | Randomization Mean(SD) | 119.88(13.996) | 121.25(13.231) | 119.89(15.848) | 122.68(13.098) | 119.87(12.469) | 120.49(13.400) |
| | At visit Mean(SD) | 120.78(12.800) | 122.35(14.079) | 119.16(11.371) | 123.05(14.856) | 122.07(13.804) | 121.98(13.819) |
| | Change Mean(SD) | 0.90(13.170) | 1.10(12.862) | -0.73(12.696) | 0.36(12.203) | 2.20(13.510) | 1.49(13.334) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -35.0 to 40.00 | -30.0 to 40.00 | -35.0 to 23.00 | -25.0 to 25.00 | -30.0 to 40.00 | -30.0 to 40.00 |
| Week 52 | N[a] | 63 | 40 | 27 | 13 | 36 | 27 |
| | Randomization Mean(SD) | 119.87(13.884) | 122.33(14.935) | 119.11(16.755) | 126.77(18.295) | 120.44(11.495) | 120.19(12.863) |
| | At visit Mean(SD) | 119.71(12.581) | 121.85(12.320) | 119.22(12.604) | 123.69(14.424) | 120.08(12.729) | 120.96(11.363) |
| | Change Mean(SD) | -0.16(13.521) | -0.48(11.343) | 0.11(15.062) | -3.08(12.952) | -0.36(12.458) | 0.78(10.515) |
| | Median | 0.00 | 0.00 | 0.00 | -5.00 | -1.50 | 0.00 |
| | Min to Max | -30.0 to 30.00 | -29.0 to 25.00 | -30.0 to 24.00 | -29.0 to 25.00 | -20.0 to 30.00 | -20.0 to 20.00 |

1694

CONFIDENTIAL
AZSER12746141

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 2 Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| WINDOWED VISIT | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 68 | Nª | 33 | 20 | 18 | 8 | 15 | 12 |
| | Randomization Mean(SD) | 120.58(15.857) | 120.80(16.587) | 118.83(17.784) | 129.25(20.324) | 122.67(13.494) | 115.17(11.216) |
| | At visit Mean(SD) | 120.06(15.803) | 124.45(9.179) | 119.78(16.573) | 124.75(9.953) | 120.40(15.399) | 124.25(9.077) |
| | Change Mean(SD) | -0.52(15.514) | 3.65(12.836) | 0.94(16.071) | -4.50(12.672) | -2.27(15.182) | 9.08(10.095) |
| | Median | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 10.00 |
| | Min to Max | -30.0 to 49.00 | -31.0 to 30.00 | -22.0 to 49.00 | -31.0 to 10.00 | -30.0 to 25.00 | -8.00 to 30.00 |
| Week 84 | Nª | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 118.18(8.554) | 121.29(23.768) | 116.50(9.586) | 149.50(27.577) | 120.20(7.662) | 110.00(10.000) |
| | At visit Mean(SD) | 121.55(8.836) | 122.71(11.011) | 121.00(12.182) | 128.50(4.950) | 122.20(2.950) | 120.40(12.341) |
| | Change Mean(SD) | 3.36(6.786) | 1.43(20.040) | 4.50(6.745) | -21.00(22.627) | 2.00(7.348) | 10.40(11.059) |
| | Median | 4.00 | 5.00 | 4.00 | -21.00 | 4.00 | 8.00 |
| | Min to Max | -10.0 to 13.00 | -37.0 to 29.00 | -4.00 to 13.00 | -37.0 to -5.00 | -10.0 to 10.00 | 0.00 to 29.00 |
| Week 104 | Nª | 1 | | 1 | | | |
| | Randomization Mean(SD) | 120.00 | | 120.00 | | | |
| | At visit Mean(SD) | 110.00 | | 110.00 | | | |
| | Change Mean(SD) | -10.00 | | -10.00 | | | |
| | Median | -10.00 | | -10.00 | | | |
| | Min to Max | -10.0 to -10.0 | | -10.0 to -10.0 | | | |

Diastolic blood pressure (mmHg)

CONFIDENTIAL
AZSER12746142

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 12 | $N^a$ | 313 | 342 | 133 | 142 | 180 | 200 |
| | Randomization Mean(SD) | 77.88(9.316) | 78.64(10.363) | 77.65(9.579) | 77.78(10.882) | 78.05(9.139) | 79.25(9.960) |
| | At visit Mean(SD) | 79.07(10.479) | 77.70(10.567) | 78.52(11.199) | 76.59(10.871) | 79.48(9.925) | 78.49(10.301) |
| | Change Mean(SD) | 1.19(10.190) | -0.94(9.588) | 0.87(10.034) | -1.19(9.079) | 1.43(10.326) | -0.76(9.952) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -30.0 to 47.00 | -38.0 to 30.00 | -25.0 to 47.00 | -26.0 to 30.00 | -30.0 to 40.00 | -38.0 to 30.00 |
| Week 28 | $N^a$ | 175 | 124 | 77 | 50 | 98 | 74 |
| | Randomization Mean(SD) | 77.39(9.174) | 77.48(10.687) | 77.65(10.151) | 75.40(12.261) | 77.18(8.376) | 78.89(9.302) |
| | At visit Mean(SD) | 78.34(10.011) | 75.67(10.046) | 76.77(10.693) | 75.28(11.725) | 79.57(9.311) | 75.93(8.809) |
| | Change Mean(SD) | 0.95(9.897) | -1.81(9.497) | -0.88(8.915) | -0.12(10.070) | 2.39(10.425) | -2.96(8.979) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -22.0 to 35.00 | -36.0 to 20.00 | -22.0 to 20.00 | -32.0 to 20.00 | -20.0 to 35.00 | -36.0 to 15.00 |
| Week 40 | $N^a$ | 99 | 63 | 44 | 22 | 55 | 41 |
| | Randomization Mean(SD) | 76.33(9.137) | 77.60(10.218) | 76.36(10.130) | 76.32(12.315) | 76.31(8.355) | 78.29(8.990) |
| | At visit Mean(SD) | 76.93(9.631) | 76.84(11.633) | 75.68(10.046) | 77.05(13.772) | 77.93(9.257) | 76.73(10.495) |
| | Change Mean(SD) | 0.60(10.733) | -0.76(10.583) | -0.68(10.813) | 0.73(12.123) | 1.62(10.657) | -1.56(9.724) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -40.0 to 40.00 | -30.0 to 30.00 | -40.0 to 20.00 | -20.0 to 30.00 | -20.0 to 40.00 | -30.0 to 25.00 |
| Week 52 | $N^a$ | 63 | 40 | 27 | 13 | 36 | 27 |
| | Randomization Mean(SD) | 77.30(8.084) | 78.55(8.806) | 75.89(8.002) | 79.54(12.927) | 78.36(8.093) | 78.07(9.864) |

1696

CONFIDENTIAL
AZSER12746143

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 68 | At visit Mean(SD) | 77.73(9.671) | 77.20(11.389) | 76.07(8.352) | 77.62(11.354) | 78.97(10.495) | 77.00(11.616) |
| | Change Mean(SD) | 0.43(9.980) | -1.35(10.974) | 0.19(9.030) | -1.92(9.332) | 0.61(10.760) | -1.07(11.842) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 |
| | Min to Max | -30.0 to 20.00 | -30.0 to 20.00 | -15.0 to 20.00 | -20.0 to 15.00 | -30.0 to 17.00 | -30.0 to 20.00 |
| | $N^a$ | 33 | 20 | 18 | 8 | 15 | 12 |
| | Randomization Mean(SD) | 77.48(8.101) | 78.60(9.555) | 75.28(8.152) | 83.13(11.934) | 80.13(7.453) | 75.58(6.501) |
| | At visit Mean(SD) | 78.52(9.994) | 78.95(7.265) | 76.50(10.388) | 79.38(5.630) | 80.93(9.262) | 78.67(8.414) |
| | Change Mean(SD) | 1.03(10.561) | 0.35(10.017) | 1.22(10.941) | -3.75(9.910) | 0.80(10.462) | 3.08(9.510) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| | Min to Max | -20.0 to 26.00 | -25.0 to 20.00 | -15.0 to 26.00 | -25.0 to 5.00 | -20.0 to 19.00 | -10.0 to 20.00 |
| Week 84 | $N^a$ | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 77.09(5.718) | 81.71(13.865) | 75.33(6.861) | 97.50(10.607) | 79.20(3.564) | 75.40(9.263) |
| | At visit Mean(SD) | 76.82(8.171) | 76.86(9.353) | 73.83(10.304) | 82.50(3.536) | 80.40(2.191) | 74.60(10.286) |
| | Change Mean(SD) | -0.27(8.900) | -4.86(11.276) | -1.50(12.145) | -15.00(14.142) | 1.20(2.950) | -0.80(8.289) |
| | Median | 2.00 | -5.00 | 2.00 | -15.00 | 2.00 | 0.00 |
| | Min to Max | -21.0 to 13.00 | -25.0 to 10.00 | -21.0 to 13.00 | -25.0 to -5.00 | -3.00 to 5.00 | -12.0 to 10.00 |
| Week 104 | $N^a$ | 1 | 1 | 1 | | | |
| | Randomization Mean(SD) | 80.00 | 80.00 | 80.00 | | | |
| | At visit Mean(SD) | 70.00 | 70.00 | 70.00 | | | |
| | Change Mean(SD) | -10.00 | -10.00 | -10.00 | | | |

1697

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 2  Supine vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|
| Median | -10.00 | | -10.00 | | | |
| Min to Max | -10.0 to -10.0 | | -10.0 to -10.0 | | | |

[a] Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo.  QTP Quetiapine.  OC Observed cases LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csr e/dev/senequal/d1447c00126/sp output/tlf/t11030901/02.rtf vit200.sas 18JAN2007:22:32 tuchen

**Table 11.3.9.1- 3  Standing vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|
| **Pulse (bpm)** | | | | | | |
| $N^a$ | 316 | 338 | 136 | 137 | 180 | 201 |
| Randomization Mean(SD) | 82.62(11.928) | 83.03(11.412) | 81.14(12.278) | 80.80(11.959) | 83.74(11.564) | 84.55(10.792) |
| End of Treatment Mean(SD) | 81.74(11.809) | 80.83(11.866) | 80.51(12.190) | 78.82(11.393) | 82.67(11.459) | 82.20(12.015) |
| Change Mean(SD) | -0.88(11.959) | -2.20(11.898) | -0.63(10.750) | -1.98(11.883) | -1.08(12.823) | -2.35(11.935) |
| Median | 0.00 | -2.00 | 0.00 | -1.00 | 0.00 | -2.00 |
| Min to Max | -46.0 to 70.00 | -42.0 to 30.00 | -30.0 to 31.00 | -38.0 to 30.00 | -46.0 to 70.00 | -42.0 to 26.00 |

1698

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1‑3  Standing vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| N[a] | | 317 | 339 | 136 | 138 | 181 | 201 |
| Randomization | Mean(SD) | 122.93(14.807) | 121.83(16.079) | 123.52(15.805) | 122.51(16.079) | 122.49(14.040) | 121.36(16.103) |
| End of Treatment | Mean(SD) | 122.83(14.552) | 121.90(14.581) | 122.59(14.809) | 121.73(12.850) | 123.01(14.394) | 122.01(15.690) |
| Change | Mean(SD) | -0.10(13.308) | 0.06(14.423) | -0.93(12.032) | -0.78(12.785) | 0.52(14.193) | 0.65(15.452) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -40.0 to 50.00 | -50.0 to 79.00 | -35.0 to 50.00 | -45.0 to 26.00 | -40.0 to 48.00 | -50.0 to 79.00 |
| **Diastolic blood pressure (mmHg)** | | | | | | | |
| N[a] | | 317 | 339 | 136 | 138 | 181 | 201 |
| Randomization | Mean(SD) | 79.88(9.670) | 79.86(10.959) | 78.47(10.074) | 79.44(11.055) | 80.94(9.243) | 80.15(10.911) |
| End of Treatment | Mean(SD) | 80.62(10.351) | 79.55(10.213) | 79.24(10.057) | 78.67(9.438) | 81.66(10.473) | 80.15(10.695) |
| Change | Mean(SD) | 0.74(10.197) | -0.32(9.829) | 0.76(10.207) | -0.77(9.169) | 0.72(10.218) | -0.00(10.270) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -30.0 to 43.00 | -38.0 to 30.00 | -25.0 to 43.00 | -33.0 to 30.00 | -30.0 to 31.00 | -38.0 to 30.00 |

[a]  Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/cstr/dev/scroquel/d1447c00126/sp/output/tlf/t1103090103.rtf  vit201.sas  18JAN2007/22:32  luchen

1699

CONFIDENTIAL
AZSER12746146

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 4 Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Pulse (bpm)** | | | | | | | |
| Week 12 | $N^a$ | 313 | 337 | 134 | 136 | 179 | 201 |
| | Randomization Mean(SD) | 82.60(11.954) | 83.04(11.428) | 81.10(12.304) | 80.81(12.003) | 83.72(11.592) | 84.55(10.792) |
| | At visit Mean(SD) | 82.58(12.184) | 81.06(11.110) | 80.87(12.393) | 79.21(11.049) | 83.87(11.898) | 82.31(11.002) |
| | Change Mean(SD) | -0.02(10.747) | -1.98(11.581) | -0.23(9.233) | -1.60(11.322) | 0.15(11.777) | -2.24(11.775) |
| | Median | 0.00 | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 |
| | Min to Max | -44.0 to 70.00 | -36.0 to 34.00 | -30.0 to 31.00 | -32.0 to 24.00 | -44.0 to 70.00 | -36.0 to 34.00 |
| Week 28 | $N^a$ | 173 | 123 | 75 | 49 | 98 | 74 |
| | Randomization Mean(SD) | 84.19(11.721) | 83.33(10.618) | 82.68(11.957) | 80.18(11.905) | 85.35(11.464) | 85.41(9.177) |
| | At visit Mean(SD) | 83.33(11.357) | 78.35(10.511) | 81.43(12.407) | 78.45(10.751) | 84.79(10.313) | 78.28(10.423) |
| | Change Mean(SD) | -0.86(11.154) | -4.98(11.987) | -1.25(10.222) | -1.73(10.983) | -0.56(11.862) | -7.12(12.210) |
| | Median | 0.00 | -4.00 | 0.00 | -2.00 | 0.00 | -5.00 |
| | Min to Max | -46.0 to 26.00 | -42.0 to 28.00 | -30.0 to 26.00 | -24.0 to 28.00 | -46.0 to 26.00 | -42.0 to 16.00 |
| Week 40 | $N^a$ | 98 | 63 | 43 | 22 | 55 | 41 |
| | Randomization Mean(SD) | 83.22(9.984) | 84.06(10.259) | 81.35(10.305) | 82.77(13.263) | 84.69(9.564) | 84.76(8.330) |
| | At visit Mean(SD) | 81.56(9.794) | 80.81(10.042) | 79.58(9.137) | 79.45(10.796) | 83.11(10.090) | 81.54(9.672) |
| | Change Mean(SD) | -1.66(9.655) | -3.25(11.023) | -1.77(10.009) | -3.32(12.908) | -1.58(9.461) | -3.22(10.044) |
| | Median | 0.00 | -3.00 | 0.00 | -2.00 | 0.00 | -3.00 |
| | Min to Max | -28.0 to 20.00 | -34.0 to 20.00 | -28.0 to 16.00 | -34.0 to 16.00 | -28.0 to 20.00 | -29.0 to 20.00 |

1700

CONFIDENTIAL
AZSER12746147