Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 4 Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 | QTP+LI N = 143 | PLA+LI N = 153 | QTP+VAL N = 193 | PLA+VAL N = 214 |
| Week 52 | Nª | 62 | 40 | 26 | 13 | 36 | 27 |
| | Randomization Mean(SD) | 84.23(10.594) | 83.33(10.842) | 81.73(11.932) | 81.38(14.437) | 86.03(9.272) | 84.26(8.795) |
| | At visit Mean(SD) | 84.06(9.969) | 79.73(9.964) | 81.12(10.199) | 80.15(8.345) | 86.19(9.368) | 79.52(10.800) |
| | Change Mean(SD) | -0.16(10.010) | -3.60(11.439) | -0.62(10.450) | -1.23(13.473) | 0.17(9.817) | -4.74(10.409) |
| | Median | 2.00 | -1.00 | 2.00 | 0.00 | 1.50 | -5.00 |
| | Min to Max | -31.0 to 16.00 | -32.0 to 30.00 | -30.0 to 12.00 | -22.0 to 30.00 | -31.0 to 16.00 | -32.0 to 12.00 |
| Week 68 | Nª | 33 | 20 | 18 | 8 | 15 | 12 |
| | Randomization Mean(SD) | 85.48(11.375) | 82.35(11.695) | 81.28(12.227) | 79.50(13.223) | 90.53(8.008) | 84.25(10.729) |
| | At visit Mean(SD) | 81.61(9.361) | 78.85(10.419) | 79.78(10.259) | 77.88(11.012) | 83.80(7.939) | 79.50(10.449) |
| | Change Mean(SD) | -3.88(9.099) | -3.50(10.349) | -1.50(10.153) | -1.63(11.160) | -6.73(6.933) | -4.75(10.074) |
| | Median | -3.00 | -2.00 | 2.00 | 0.50 | -8.00 | -3.50 |
| | Min to Max | -23.0 to 11.00 | -30.0 to 10.00 | -23.0 to 11.00 | -24.0 to 10.00 | -18.0 to 6.00 | -30.0 to 10.00 |
| Week 84 | Nª | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 84.09(10.959) | 82.43(10.031) | 81.17(13.045) | 75.50(6.364) | 87.60(7.701) | 85.20(10.354) |
| | At visit Mean(SD) | 83.82(12.883) | 79.57(8.162) | 83.00(13.828) | 77.00(9.899) | 84.80(13.180) | 80.60(8.414) |
| | Change Mean(SD) | -0.27(12.386) | -2.86(11.231) | 1.83(12.999) | 1.50(16.263) | -2.80(12.558) | -4.60(10.479) |
| | Median | 0.00 | -6.00 | 0.00 | 1.50 | -5.00 | -6.00 |
| | Min to Max | -18.0 to 23.00 | -16.0 to 13.00 | -16.0 to 23.00 | -10.0 to 13.00 | -18.0 to 16.00 | -16.0 to 12.00 |
| Week 104 | Nª | 1 | | 1 | | | |
| | Randomization Mean(SD) | 60.00 | | 60.00 | | | |

1701

CONFIDENTIAL
AZSER12746148

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.1- 4 Standing vital signs data, change from randomization by visit (OC, randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| At visit | Mean(SD) | 64.00 | | 64.00 | | | |
| Change | Mean(SD) | 4.00 | | 4.00 | | | |
| | Median | 4.00 | | 4.00 | | | |
| | Min to Max | 4.00 to 4.00 | | 4.00 to 4.00 | | | |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| Week 12 | Nᵃ | 313 | 338 | 133 | 137 | 180 | 201 |
| | Randomization Mean(SD) | 122.86(14.840) | 121.85(16.099) | 123.50(15.918) | 122.57(16.125) | 122.39(14.018) | 121.36(16.103) |
| | At visit Mean(SD) | 122.26(14.401) | 122.06(15.213) | 121.95(15.134) | 121.73(13.720) | 122.49(13.873) | 122.28(16.181) |
| | Change Mean(SD) | -0.60(13.027) | 0.21(14.052) | -1.54(12.518) | -0.84(12.391) | 0.09(13.383) | 0.92(15.069) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -44.0 to 50.00 | -50.0 to 79.00 | -44.0 to 25.00 | -45.0 to 32.00 | -40.0 to 50.00 | -50.0 to 79.00 |
| Week 28 | Nᵃ | 173 | 123 | 75 | 49 | 98 | 74 |
| | Randomization Mean(SD) | 123.32(14.768) | 121.58(13.878) | 123.79(17.096) | 122.16(13.791) | 122.97(12.785) | 121.19(14.016) |
| | At visit Mean(SD) | 122.87(15.452) | 120.48(13.917) | 122.84(16.433) | 123.06(15.095) | 122.89(14.743) | 118.77(12.901) |
| | Change Mean(SD) | -0.46(13.317) | -1.10(13.275) | -0.95(13.866) | 0.90(12.897) | -0.08(12.941) | -2.42(13.443) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -32.0 to 48.00 | -51.0 to 40.00 | -32.0 to 45.00 | -40.0 to 40.00 | -25.0 to 48.00 | -51.0 to 30.00 |
| Week 40 | Nᵃ | 99 | 63 | 43 | 22 | 56 | 41 |
| | Randomization Mean(SD) | 120.57(14.020) | 119.62(12.493) | 119.93(15.948) | 120.68(13.899) | 121.05(12.467) | 119.05(11.813) |

1702

CONFIDENTIAL
AZSER12746149

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 4  Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 52 | At visit Mean(SD) | 120.67(12.387) | 122.21(15.656) | 120.26(12.847) | 124.14(17.119) | 120.98(12.130) | 121.17(14.930) |
| | Change Mean(SD) | 0.10(12.165) | 2.59(13.432) | 0.33(12.446) | 3.45(16.144) | -0.07(12.056) | 2.12(11.923) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -40.0 to 30.00 | -40.0 to 40.00 | -40.0 to 30.00 | -40.0 to 40.00 | -23.0 to 30.00 | -20.0 to 25.00 |
| | $N^a$ | 63 | 40 | 26 | 13 | 37 | 27 |
| | Randomization Mean(SD) | 120.40(13.406) | 120.48(12.730) | 119.31(16.121) | 124.15(14.212) | 121.16(11.295) | 118.70(11.825) |
| | At visit Mean(SD) | 120.00(12.639) | 121.15(13.149) | 119.15(12.431) | 124.15(13.819) | 120.59(12.920) | 119.70(12.827) |
| | Change Mean(SD) | -0.40(11.741) | 0.68(10.196) | -0.15(13.760) | 0.00(11.446) | -0.57(10.289) | 1.00(9.755) |
| | Median | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -45.0 to 30.00 | -20.0 to 20.00 | -45.0 to 20.00 | -15.0 to 20.00 | -20.0 to 30.00 | -20.0 to 20.00 |
| Week 68 | $N^a$ | 33 | 20 | 18 | 8 | 15 | 12 |
| | Randomization Mean(SD) | 121.27(14.569) | 119.65(12.873) | 119.44(16.667) | 129.25(13.740) | 123.47(11.765) | 113.25(7.375) |
| | At visit Mean(SD) | 119.76(14.230) | 123.20(8.752) | 118.78(16.039) | 125.88(8.725) | 120.93(12.157) | 121.42(8.670) |
| | Change Mean(SD) | -1.52(11.678) | 3.55(12.555) | -0.67(13.460) | -3.38(14.774) | -2.53(9.471) | 8.17(8.674) |
| | Median | 0.00 | 5.00 | 0.00 | 0.00 | 0.00 | 9.00 |
| | Min to Max | -43.0 to 15.00 | -37.0 to 27.00 | -43.0 to 15.00 | -37.0 to 10.00 | -25.0 to 10.00 | -5.00 to 27.00 |
| Week 84 | $N^a$ | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 122.09(13.338) | 116.86(18.515) | 118.83(13.934) | 139.50(20.506) | 126.00(12.923) | 107.80(7.085) |
| | At visit Mean(SD) | 118.45(11.040) | 118.86(9.668) | 113.50(9.072) | 121.50(4.950) | 124.40(0.991) | 117.80(11.367) |
| | Change Mean(SD) | -3.64(9.708) | 2.00(21.354) | -5.33(8.641) | -18.00(25.456) | -1.60(11.524) | 10.00(15.556) |

1703

CONFIDENTIAL
AZSER12746150

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 4 Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Median | -1.00 | 0.00 | -5.50 | -18.00 | 5.00 | 10.00 |
| | Min to Max | -15.0 to 10.00 | -36.0 to 28.00 | -15.0 to 7.00 | -36.0 to 0.00 | -15.0 to 10.00 | -10.0 to 28.00 |
| Week 104 | N^a | 1 | | 1 | | | |
| | Randomization Mean(SD) | 125.00 | | 125.00 | | | |
| | At visit Mean(SD) | 115.00 | | 115.00 | | | |
| | Change Mean(SD) | -10.00 | | -10.00 | | | |
| | Median | -10.00 | | -10.00 | | | |
| | Min to Max | -10.0 to -10.0 | | -10.0 to -10.0 | | | |
| **Diastolic blood pressure (mmHg)** | | | | | | | |
| Week 12 | N^a | 313 | 338 | 133 | 137 | 180 | 201 |
| | Randomization Mean(SD) | 79.87(9.645) | 79.89(10.962) | 78.56(10.156) | 79.51(11.065) | 80.83(9.158) | 80.15(10.911) |
| | At visit Mean(SD) | 80.05(10.184) | 79.49(10.693) | 79.44(10.017) | 78.20(10.109) | 80.50(10.311) | 80.36(11.012) |
| | Change Mean(SD) | 0.18(9.992) | -0.41(9.977) | 0.88(9.749) | -1.31(8.250) | -0.33(10.163) | 0.21(10.978) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -30.0 to 43.00 | -41.0 to 30.00 | -27.0 to 43.00 | -25.0 to 20.00 | -30.0 to 31.00 | -41.0 to 30.00 |
| Week 28 | N^a | 173 | 123 | 75 | 49 | 98 | 74 |
| | Randomization Mean(SD) | 79.92(9.353) | 78.63(10.850) | 78.85(10.825) | 76.27(10.859) | 80.74(8.009) | 80.20(10.628) |
| | At visit Mean(SD) | 80.49(9.377) | 77.11(8.824) | 79.33(9.321) | 77.20(9.363) | 81.37(9.371) | 77.05(8.513) |
| | Change Mean(SD) | 0.56(9.975) | -1.52(9.675) | 0.48(10.155) | 0.94(9.703) | 0.62(9.888) | -3.15(9.370) |

CONFIDENTIAL
AZSER12746151

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.1- 4 Standing vital signs data, change from randomization by visit (OC, randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 |
| | Min to Max | -30.0 to 30.00 | -30.0 to 20.00 | -25.0 to 30.00 | -30.0 to 20.00 | -30.0 to 30.00 | -25.0 to 20.00 |
| Week 40 | N[a] | 99 | 63 | 43 | 22 | 56 | 41 |
| | Randomization Mean(SD) | 78.60(8.392) | 78.83(9.938) | 77.60(9.119) | 76.82(10.432) | 79.36(7.787) | 79.90(9.620) |
| | At visit Mean(SD) | 78.56(9.010) | 77.51(11.806) | 78.21(10.211) | 76.32(13.633) | 78.82(8.055) | 78.15(10.829) |
| | Change Mean(SD) | -0.04(8.880) | -1.32(11.246) | 0.60(9.338) | -0.50(12.066) | -0.54(8.564) | -1.76(10.911) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -20.0 to 25.00 | -30.0 to 30.00 | -16.0 to 25.00 | -30.0 to 30.00 | -20.0 to 20.00 | -30.0 to 25.00 |
| Week 52 | N[a] | 63 | 40 | 26 | 13 | 37 | 27 |
| | Randomization Mean(SD) | 79.33(7.962) | 79.93(11.032) | 77.92(8.781) | 80.69(11.521) | 80.32(7.292) | 79.56(10.994) |
| | At visit Mean(SD) | 78.24(9.471) | 77.58(9.573) | 77.85(7.993) | 77.15(10.123) | 78.51(10.484) | 77.78(9.488) |
| | Change Mean(SD) | -1.10(9.683) | -2.35(8.129) | -0.08(9.291) | -3.54(6.226) | -1.81(10.013) | -1.78(8.954) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -30.0 to 25.00 | -23.0 to 17.00 | -15.0 to 25.00 | -15.0 to 5.00 | -30.0 to 18.00 | -23.0 to 17.00 |
| Week 68 | N[a] | 33 | 20 | 18 | 8 | 15 | 12 |
| | Randomization Mean(SD) | 79.85(8.371) | 80.70(9.761) | 77.44(8.501) | 84.88(11.344) | 82.73(7.488) | 77.92(7.845) |
| | At visit Mean(SD) | 80.24(8.835) | 78.20(7.230) | 78.00(7.316) | 81.38(5.012) | 82.93(9.960) | 76.08(7.879) |
| | Change Mean(SD) | 0.39(9.260) | -2.50(10.763) | 0.56(8.840) | -3.50(12.627) | 0.20(10.051) | -1.83(9.870) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |

1705

CONFIDENTIAL
AZSER12746152

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 4  Standing vital signs data, change from randomization by visit (OC, randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | | |
|---|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 | |
| Week 84 | $N^a$ | 11 | 7 | 6 | 2 | 5 | 5 | |
| | Randomization Mean(SD) | 80.55(6.138) | 82.57(15.999) | 78.67(7.367) | 99.50(13.435) | 82.80(3.834) | 75.80(11.756) | |
| | At visit Mean(SD) | 80.18(8.352) | 77.14(4.451) | 78.00(7.720) | 78.00(2.828) | 82.80(9.176) | 76.80(5.215) | |
| | Change Mean(SD) | -0.36(8.016) | -5.43(14.920) | -0.67(8.524) | -21.50(16.263) | 0.00(8.337) | 1.00(9.327) | |
| | Median | 0.00 | -8.00 | -3.00 | -21.50 | 5.00 | 5.00 | |
| | Min to Max | -10.0 to 13.00 | -33.0 to 10.00 | -10.0 to 13.00 | -33.0 to -10.0 | -10.0 to 8.00 | -10.0 to 10.00 | |
| Week 104 | $N^a$ | 1 | | 1 | | | | |
| | Randomization Mean(SD) | 80.00 | | 80.00 | | | | |
| | At visit Mean(SD) | 70.00 | | 70.00 | | | | |
| | Change Mean(SD) | -10.00 | | -10.00 | | | | |
| | Median | -10.00 | | -10.00 | | | | |
| | Min to Max | -10.0 to -10.0 | | -10.0 to -10.0 | | | | |

[a] Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo.  QTP Quetiapine.  OC Observed cases.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csre/dev/scroqol/d1447c00126/sp/output/tlf/t1103/090104.rtf vit201.sas 18JAN2007 22:32  luchen

1706

CONFIDENTIAL
AZSER12746153

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 5  Orthostatic changes in vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Pulse (bpm)** | | | | | | | |
| N[a] | | 316 | 338 | 136 | 137 | 180 | 201 |
| Randomization | Mean(SD) | 4.81(6.736) | 5.18(7.843) | 4.72(6.088) | 5.04(7.213) | 4.88(7.203) | 5.27(8.262) |
| End of Treatment | Mean(SD) | 5.09(6.963) | 5.44(7.101) | 5.00(6.728) | 4.80(6.981) | 5.15(7.153) | 5.88(7.166) |
| Change | Mean(SD) | 0.28(8.224) | 0.26(8.619) | 0.28(7.063) | -0.23(7.772) | 0.27(9.021) | 0.60(9.155) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -30 to 44 | -37 to 48 | -30 to 17 | -24 to 23 | -22 to 44 | -37 to 48 |
| **Systolic blood pressure (mmHg)** | | | | | | | |
| N[a] | | 317 | 339 | 136 | 138 | 181 | 201 |
| Randomization | Mean(SD) | 0.45(8.921) | -1.24(8.963) | 0.63(8.838) | -0.54(8.188) | 0.31(9.005) | -1.73(9.448) |
| End of Treatment | Mean(SD) | -0.36(8.979) | -0.63(8.737) | -0.65(8.760) | 0.29(7.740) | -0.14(9.159) | -1.26(9.327) |
| Change | Mean(SD) | -0.81(11.110) | 0.61(10.970) | -1.29(10.516) | 0.83(9.878) | -0.45(11.553) | 0.47(11.682) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -41 to 30 | -54 to 59 | -41 to 30 | -40 to 35 | -37 to 30 | -54 to 59 |
| **Diastolic blood pressure (mmHg)** | | | | | | | |
| N[a] | | 317 | 339 | 136 | 138 | 181 | 201 |
| Randomization | Mean(SD) | 2.05(6.973) | 1.25(7.444) | 0.88(6.801) | 1.70(6.853) | 2.93(6.989) | 0.95(7.826) |
| End of Treatment | Mean(SD) | 1.24(7.122) | 2.15(7.057) | 1.10(7.514) | 2.59(5.823) | 1.35(6.831) | 1.84(7.791) |
| Change | Mean(SD) | -0.81(8.748) | 0.89(8.789) | 0.21(8.748) | 0.90(8.609) | -1.58(8.693) | 0.89(8.932) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

1707

CONFIDENTIAL
AZSER12746154

**Table 11.3.9.1- 5 Orthostatic changes in vital signs data, change from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|
| Min to Max | -30 to 30 | -31 to 35 | -28 to 30 | -30 to 35 | -30 to 18 | -31 to 31 |

ᵃ Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csr/dev/icroquol/d1447c00126/sp/output/tlf/t1103090105.rtf vit202.sas 18JAN2007:22:32 luchen

**Table 11.3.9.1- 6 Orthostatic changes in vital sign data, change from randomization by visit (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/VAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
|---|---|---|---|---|---|---|
| **Pulse (bpm)** | | | | | | |
| >120 | 324  0 | 353  0 | 140  0 | 146  0 | 184  0 | 207  0 |
| <50 | 323 19 (5.9) | 353 25 (7.1) | 140 5 (3.6) | 146 11 (7.5) | 183 14 (7.7) | 207 14 (6.8) |
| >=15 increase from randomization | 324 40 (12.3) | 353 41 (11.6) | 140 16 (11.4) | 146 24 (16.4) | 184 24 (13.0) | 207 17 (8.2) |
| >=15 decrease from randomization | 324 61 (18.8) | 353 92 (26.1) | 140 24 (17.1) | 146 38 (26.0) | 184 37 (20.1) | 207 54 (26.1) |
| **Systolic blood pressure (mmHg)** | | | | | | |
| >=180 | 324 2 (0.6) | 352 1 (0.3) | 140 1 (0.7) | 145 1 (0.7) | 184 1 (0.5) | 207 0 |
| <=90 | 319 30 (9.4) | 347 28 (8.1) | 137 9 (6.6) | 142 13 (9.2) | 182 21 (11.5) | 205 15 (7.3) |

1708

CONFIDENTIAL
AZSER12746155

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-6 Orthostatic changes in vital sign data, change from randomization by visit (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=336 Nª n(%) | PLA+ LI/VAL N=367 Nª n(%) | QTP+ LI N=143 Nª n(%) | PLA+ LI N=153 Nª n(%) | QTP+ VAL N=193 Nª n(%) | PLA+ VAL N=214 Nª n(%) |
| >=20 increase from randomization | 324  61 (18.8) | 353  47 (13.3) | 140  27 (19.3) | 146  17 (11.6) | 184  34 (18.5) | 207  30 (14.5) |
| >=20 decrease from randomization | 324  60 (18.5) | 353  43 (12.2) | 140  21 (15.0) | 146  21 (14.4) | 184  39 (21.2) | 207  22 (10.6) |
| Diastolic blood pressure (mmHg) | | | | | | |
| >=105 | 322  8 (2.5) | 348  5 (1.4) | 139  2 (1.4) | 144  2 (1.4) | 183  6 (3.3) | 204  3 (1.5) |
| <=50 | 324  16 (4.9) | 351  26 (7.4) | 140  6 (4.3) | 145  15 (10.3) | 184  10 (5.4) | 206  11 (5.3) |
| >=30 increase from randomization | 324  7 (2.2) | 353  4 (1.1) | 140  1 (0.7) | 146  3 (2.1) | 184  6 (3.3) | 207  1 (0.5) |
| >=20 decrease from randomization | 324  23 (7.1) | 353  28 (7.9) | 140  7 (5.0) | 146  13 (8.9) | 184  16 (8.7) | 207  15 (7.2) |
| Orthostatic changes | | | | | | |
| >=20 inc in pulse (bpm) | 300  13 (4.3) | 324  21 (6.5) | 131  7 (5.3) | 132  8 (6.1) | 169  6 (3.6) | 192  13 (6.8) |
| >=20 dec in systolic BP (mmHg) | 309  15 (4.9) | 327  7 (2.1) | 134  9 (6.7) | 135  1 (0.7) | 175  6 (3.4) | 192  6 (3.1) |
| >=20 dec in diastolic BP (mmHg) | 314  6 (1.9) | 336  2 (0.6) | 135  3 (2.2) | 136  1 (0.7) | 179  3 (1.7) | 200  1 (0.5) |
| >=20 inc in pulse (bpm) and >20 dec in systolic BP (mmHg) | 314  0 | 337  3 (0.9) | 136  0 | 137  0 | 178  0 | 200  3 (1.5) |

ª Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/Nª*100.
/csre/dev/senoqual/d1447c00126/sp/output/tlf/t1103090107.rtf  vit203.sas  18JAN2007:22:32  luchen

1709

CONFIDENTIAL
AZSER12746156

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.1-7 Supine vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=336 Nᵃ n(%) | PLA+ LI/VAL N=367 Nᵃ n(%) | QTP+ LI N=143 Nᵃ n(%) | PLA+ LI N=153 Nᵃ n(%) | QTP+ VAL N=193 Nᵃ n(%) | PLA+ VAL N=214 Nᵃ n(%) |
|---|---|---|---|---|---|---|
| **Pulse (bpm)** | | | | | | |
| >120 | 324  0 | 353  0 | 140  0 | 146  0 | 184  0 | 207  0 |
| <50 | 323 19 (5.9) | 353 25 (7.1) | 140 5 (3.6) | 146 11 (7.5) | 183 14 (7.7) | 207 14 (6.8) |
| >=15 increase from randomization | 324 40 (12.3) | 353 41 (11.6) | 140 16 (11.4) | 146 24 (16.4) | 184 24 (13.0) | 207 17 (8.2) |
| >=15 decrease from randomization | 324 61 (18.8) | 353 92 (26.1) | 140 24 (17.1) | 146 38 (26.0) | 184 37 (20.1) | 207 54 (26.1) |
| **Systolic blood pressure (mmHg)** | | | | | | |
| >=180 | 324 2 (0.6) | 352 1 (0.3) | 140 1 (0.7) | 145 1 (0.7) | 184 1 (0.5) | 207 0 |
| <=90 | 319 30 (9.4) | 347 28 (8.1) | 137 9 (6.6) | 142 13 (9.2) | 182 21 (11.5) | 205 15 (7.3) |
| >=20 increase from randomization | 324 61 (18.8) | 353 47 (13.3) | 140 27 (19.3) | 146 17 (11.6) | 184 34 (18.5) | 205 30 (14.5) |
| >=20 decrease from randomization | 324 60 (18.5) | 353 43 (12.2) | 140 21 (15.0) | 146 21 (14.4) | 184 39 (21.2) | 207 22 (10.6) |
| **Diastolic blood pressure (mmHg)** | | | | | | |
| >=105 | 322 8 (2.5) | 348 5 (1.4) | 139 2 (1.4) | 144 2 (1.4) | 183 6 (3.3) | 204 3 (1.5) |
| <=50 | 324 16 (4.9) | 351 26 (7.4) | 140 6 (4.3) | 145 15 (10.3) | 184 10 (5.4) | 206 11 (5.3) |
| >=30 increase from randomization | 324 7 (2.2) | 353 4 (1.1) | 140 1 (0.7) | 146 3 (2.1) | 184 6 (3.3) | 207 1 (0.5) |
| >=20 decrease from randomization | 324 23 (7.1) | 353 28 (7.9) | 140 7 (5.0) | 146 13 (8.9) | 184 16 (8.7) | 207 15 (7.2) |
| **Orthostatic changes** | | | | | | |
| >=20 inc in pulse (bpm) | 300 13 (4.3) | 324 21 (6.5) | 131 7 (5.3) | 132 8 (6.1) | 169 6 (3.6) | 192 13 (6.8) |
| >=20 dec in systolic BP (mmHg) | 309 15 (4.9) | 327 7 (2.1) | 134 9 (6.7) | 135 1 (0.7) | 175 6 (3.4) | 192 6 (3.1) |
| >=20 dec in diastolic BP (mmHg) | 314 6 (1.9) | 336 2 (0.6) | 135 3 (2.2) | 136 1 (0.7) | 179 3 (1.7) | 200 1 (0.5) |

1710

CONFIDENTIAL
AZSER12746157

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.1- 7 Supine vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 Nª n(%) | PLA+ LI/VAL N=367 Nª n(%) | QTP+ LI N=143 Nª n(%) | PLA+ LI N=153 Nª n(%) | QTP+ VAL N=193 Nª n(%) | PLA+ VAL N=214 Nª n(%) |
| >=20 inc in pulse (bpm) and >=20 dec in systolic BP (mmHg) | 314   0 | 337   3 (0.9) | 136   0 | 137   0 | 178   0 | 200   3 (1.5) |

ª Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/Nª*100.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11l03090107.rtf vit203.sas 18JAN2007:22:32 luchen

## Table 11.3.9.1- 8 Supine vital signs data, shift to clinically important values at any time (randomized safety population)

| | | QTP + LI/VAL | N=336 | | PLA + LI/VAL | N=367 | |
|---|---|---|---|---|---|---|---|
| | Randomization | Nª (%) | Low nᵇ (%) | High nᵇ (%) | Nª (%) | Low nᵇ (%) | High nᵇ (%) |
| Pulse (bpm) | | | | | | | |
| Low:<=50 | Low | 1 (0.3) | 1 (100.0) | 0 | 0 | 0 | 0 |
| Normal | | 323 (99.7) | 18 ( 5.6) | 0 | 353 (100.0) | 25 ( 7.1) | 0 |
| High:>=120 | | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | 324 | 19 ( 5.9) | 0 | 353 | 25 ( 7.1) | 0 |
| Systolic blood pressure (mmHg) | | | | | | | |
| Low:<=90 | Low | 5 ( 1.5) | 2 (40.0) | 0 | 6 ( 1.7) | 0 | 0 |

1711

CONFIDENTIAL
AZSER12746158

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-8  Supine vital signs data, shift to clinically important values at any time (randomized safety population)**

| | | QTP + LI/VAL | | | PLA + LI/VAL | | |
| | | N = 336 | | | N = 367 | | |
| | Randomization | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
|---|---|---|---|---|---|---|---|
| | Normal | 319 ( 98.5) | 25 ( 7.8) | 2 ( 0.6) | 346 ( 98.0) | 27 ( 7.8) | 1 ( 0.3) |
| High:>=180 | High | 0 | 0 | 0 | 1 ( 0.3) | 0 | 0 |
| | Total | 324 | 27 ( 8.3) | 2 ( 0.6) | 353 | 27 ( 7.6) | 1 ( 0.3) |
| Diastolic blood pressure (mmHg) | | | | | | | |
| Low: <=50 | Low | 0 | 0 | 0 | 2 ( 0.6) | 0 | 0 |
| | Normal | 322 ( 99.4) | 21 ( 6.5) | 7 ( 2.2) | 346 ( 98.0) | 24 ( 6.9) | 5 ( 1.4) |
| High:>=105 | High | 2 ( 0.6) | 0 | 0 | 5 ( 1.4) | 1 (20.0) | 2 (40.0) |
| | Total | 324 | 21 ( 6.5) | 7 ( 2.2) | 353 | 25 ( 7.1) | 7 ( 2.0) |

a  Distribution at randomization.
b  Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  LI Lithium.  VAL Valproate.  QTP Quetiapine.  N Number of patients in treatment group.
n Number of patients.
Note: Percentages in the $N^a$ column are calculated as $N^a$ ($N^a$ in total row)*100.
Note: Percentages are calculated as $n^b / N^a$ *100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csrc/dev/seroquel/d1447c00126/sp/output/tl/t11103090108.rtf vit204.sas 18JAN2007:22:32 luchen

1712

CONFIDENTIAL
AZSER12746159

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 9  Supine vital signs data, shift from randomization to end of treatment (Randomized safety population)**

| | Randomization | QTP + LI/VAL N = 336 | | | | PLA + LI/VAL N = 367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| **Pulse (bpm)** | | | | | | | | | |
| | Low: <=50 | 0 | 1 (100.0) | 0 | 1 ( 0.3) | 0 | 0 | 0 | 0 |
| | Normal | 7 ( 2.2) | 316 (97.8) | 0 | 323 (99.7) | 13 ( 3.7) | 340 (96.3) | 0 | 353 (100.0) |
| | High: >=120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 7 ( 2.2) | 317 (97.8) | 0 | 324 | 13 ( 3.7) | 340 (96.3) | 0 | 353 |
| **Systolic blood pressure (mmHg)** | | | | | | | | | |
| | Low: <=90 | 0 | 5 (100.0) | 0 | 5 ( 1.5) | 0 | 6 (100.0) | 0 | 6 ( 1.7) |
| | Normal | 9 ( 2.8) | 309 (96.9) | 1 ( 0.3) | 319 (98.5) | 13 ( 3.8) | 333 (96.2) | 0 | 346 (98.0) |
| | High: >=180 | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 0 | 1 ( 0.3) |
| | Total | 9 ( 2.8) | 314 (96.9) | 1 ( 0.3) | 324 | 13 ( 3.7) | 340 (96.3) | 0 | 353 |
| **Diastolic blood pressure (mmHg)** | | | | | | | | | |
| | Low: <=50 | 0 | 0 | 0 | 0 | 0 | 2 (100.0) | 0 | 2 ( 0.6) |
| | Normal | 6 ( 1.9) | 312 (96.9) | 4 ( 1.2) | 322 (99.4) | 11 ( 3.2) | 332 (96.0) | 3 ( 0.9) | 346 (98.0) |
| | High: >=105 | 0 | 2 (100.0) | 0 | 2 ( 0.6) | 0 | 4 (80.0) | 1 (20.0) | 5 ( 1.4) |
| | Total | 6 ( 1.9) | 314 (96.9) | 4 ( 1.2) | 324 | 11 ( 3.1) | 338 (95.8) | 4 ( 1.1) | 353 |

*  Distribution at randomization.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* (or* in total row)*100
Note: Percentages are calculated as  (n/n*)*100
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t11103090109.rtf  vit205.sas  18JAN2007:22:32  luchen

1713

CONFIDENTIAL
AZSER12746160

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 10    Standing vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ Li/VAL N = 336 Nª n(%) | PLA+ Li/VAL N = 367 Nª n(%) | QTP+ Li N = 143 Nª n(%) | PLA+ Li N = 153 Nª n(%) | QTP+ VAL N = 193 Nª n(%) | PLA+ VAL N = 214 Nª n(%) |
| **Pulse (bpm)** | | | | | | |
| >120 | 322  2 (0.6) | 351  0 | 139  1 (0.7) | 145  0 | 183  1 (0.5) | 206  0 |
| <50 | 321  18 (5.6) | 351  20 (5.7) | 138  9 (6.5) | 145  11 (7.6) | 183  9 (4.9) | 206  9 (4.4) |
| >=15 increase from randomization | 323  37 (11.5) | 353  36 (10.2) | 139  13 (9.4) | 146  18 (12.3) | 184  24 (13.0) | 207  18 (8.7) |
| >=15 decrease from randomization | 323  67 (20.7) | 353  82 (23.2) | 139  29 (20.9) | 146  32 (21.9) | 184  38 (20.7) | 207  50 (24.2) |
| **Systolic blood pressure (mmHg)** | | | | | | |
| >=180 | 323  1 (0.3) | 351  3 (0.9) | 139  1 (0.7) | 145  3 (2.1) | 184  0 | 206  0 |
| <=90 | 320  29 (9.1) | 345  28 (8.1) | 136  13 (9.6) | 143  13 (9.1) | 184  16 (8.7) | 202  15 (7.4) |
| >=20 increase from randomization | 323  54 (16.7) | 353  51 (14.4) | 139  26 (18.7) | 146  19 (13.0) | 184  28 (15.2) | 207  32 (15.5) |
| >=20 decrease from randomization | 323  53 (16.4) | 353  41 (11.6) | 139  27 (19.4) | 146  15 (10.3) | 184  26 (14.1) | 207  26 (12.6) |
| **Diastolic blood pressure (mmHg)** | | | | | | |
| >=105 | 319  5 (1.6) | 340  2 (0.6) | 137  1 (0.7) | 141  2 (1.4) | 182  4 (2.2) | 199  0 |
| <=50 | 322  18 (5.6) | 351  21 (6.0) | 138  7 (5.1) | 145  12 (8.3) | 184  11 (6.0) | 206  9 (4.4) |
| >=30 increase from randomization | 323  5 (1.5) | 353  4 (1.1) | 139  2 (1.4) | 146  2 (1.4) | 184  3 (1.6) | 207  2 (1.0) |
| >=20 decrease from randomization | 323  23 (7.1) | 353  23 (6.5) | 139  5 (3.6) | 146  10 (6.8) | 184  18 (9.8) | 207  13 (6.3) |
| **Orthostatic changes** | | | | | | |
| >=20 inc in pulse (bpm) | 300  13 (4.3) | 324  21 (6.5) | 131  7 (5.3) | 132  8 (6.1) | 169  6 (3.6) | 192  13 (6.8) |

1714

CONFIDENTIAL
AZSER12746161

**Table 11.3.9.1- 10    Standing vital signs data, clinically important values in at least 30% of assessments (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=336 Nᵃ n(%) | PLA+ LI/VAL N=367 Nᵃ n(%) | QTP+ LI N=143 Nᵃ n(%) | PLA+ LI N=153 Nᵃ n(%) | QTP+ VAL N=193 Nᵃ n(%) | PLA+ VAL N=214 Nᵃ n(%) |
| >=20 dec in systolic BP (mmHg) | 309  15 (4.9) | 327  7 (2.1) | 134  9 (6.7) | 135  1 (0.7) | 175  6 (3.4) | 192  6 (3.1) |
| >=20 dec in diastolic BP (mmHg) | 314  6 (1.9) | 336  2 (0.6) | 135  3 (2.2) | 136  1 (0.7) | 179  3 (1.7) | 200  1 (0.5) |
| >=20 inc in pulse (bpm) and >=20 dec in systolic BP (mmHg) | 314  0 | 337  3 (0.9) | 136  0 | 137  0 | 178  0 | 200  3 (1.5) |

ᵃ  Number of patients at risk i.e. not fulfilling the criteria at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  Nᵃ Number of patients in treatment group.  n  Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/Nᵃ *100.
/csre/dev/serequel/d1447c00126/sp/output/tlf/t1103090110.rtf  vit206.sas 18JAN2007:22:32  luchen

**Table 11.3.9.1- 11    Standing vital signs data, shift to clinically important values at any time (randomized safety population)**

| | QTP + LI/VAL | | | PLA + LI/VAL | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | N=336 | | | N=367 |
| Randomization | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) | Nᵃ (%) | Low nᵇ (%) | High nᵇ (%) |
| Pulse (bpm) | | | | | | |
| Low: <=50 | 2 (0.6) | 1 (50.0) | 0 | 2 (0.6) | 1 (50.0) | 0 |
| Normal | 320 (99.1) | 19 (5.9) | 2 (0.6) | 349 (98.9) | 23 (6.6) | 0 |
| High:>=120 | 1 (0.3) | 0 | 2 (0.6) | 2 (0.6) | 0 | 0 |
| Total | 323 | 20 (6.2) | 2 (0.6) | 353 | 24 (6.8) | 0 |
| Systolic blood pressure (mmHg) | | | | | | |

1715

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 11    Standing vital signs data, shift to clinically important values at any time (randomized safety population)**

| | | QTP + LI/VAL | | | PLA + LI/VAL | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | N = 336 | | | N = 367 | |
| | Randomization | N^a (%) | Low n^b (%) | High n^b (%) | N^a (%) | Low n^b (%) | High n^b (%) |
| Low: <=90 | Low | 3 ( 0.9) | 2 (66.7) | 0 | 8 ( 2.3) | 3 (37.5) | 0 |
| Normal | | 320 (99.1) | 28 ( 8.8) | 1 ( 0.3) | 343 ( 97.2) | 28 ( 8.2) | 2 ( 0.6) |
| High:>=180 | | 0 | 0 | 0 | 2 ( 0.6) | 0 | 0 |
| | Total | 323 | 30 ( 9.3) | 1 ( 0.3) | 353 | 31 ( 8.8) | 2 ( 0.6) |
| Diastolic blood pressure (mmHg) | | | | | | | |
| Low:<=50 | Low | 1 ( 0.3) | 1 (100.0) | 0 | 2 ( 0.6) | 1 ( 50.0) | 0 |
| Normal | | 318 (98.5) | 22 ( 6.9) | 7 ( 2.2) | 338 ( 95.8) | 21 ( 6.2) | 2 ( 0.6) |
| High>=105 | | 4 ( 1.2) | 0 | 1 ( 25.0) | 13 ( 3.7) | 2 (15.4) | 4 ( 30.8) |
| | Total | 323 | 23 ( 7.1) | 8 ( 2.5) | 353 | 24 ( 6.8) | 6 ( 1.7) |

a  Distribution at randomization.
b  Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Percentages in the N^a column are calculated as N^a /(N^a in total row)*100.
Note: Percentages are calculated as n^b /N^a*100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103090111.rtf vit207.sas 18JAN2007:22:32 luchen

1716

CONFIDENTIAL
AZSER12746163

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 12    Standing vital signs data, shift from randomization to end of treatment (Randomized safety population)**

| | | QTP + LI/VAL N = 336 | | | | PLA + LI/VAL N = 367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Randomization | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| **Pulse (bpm)** | | | | | | | | | |
| Low <=50 | Low | 0 | 2 (100.0) | | 2 ( 0.6) | 1 ( 50.0) | 1 ( 50.0) | 0 | 2 ( 0.6) |
| | Normal | 5 ( 1.6) | 314 (98.1) | 1 ( 0.3) | 320 (99.1) | 14 ( 4.0) | 335 (96.0) | 0 | 349 (98.9) |
| High >=120 | High | 0 | 1 (100.0) | | 1 ( 0.3) | 0 | 2 (100.0) | 0 | 2 ( 0.6) |
| | Total | 5 ( 1.5) | 317 (98.1) | 1 ( 0.3) | 323 | 15 ( 4.2) | 338 (95.8) | 0 | 353 |
| **Systolic blood pressure (mmHg)** | | | | | | | | | |
| Low <=90 | Low | 1 ( 33.3) | 2 ( 66.7) | | 3 ( 0.9) | 3 ( 37.5) | 5 ( 62.5) | 0 | 8 ( 2.3) |
| | Normal | 7 ( 2.2) | 312 (97.5) | 1 ( 0.3) | 320 (99.1) | 17 ( 5.0) | 326 (95.0) | 0 | 343 ( 97.2) |
| High >=180 | High | 0 | 0 | | 0 | 0 | 2 (100.0) | 0 | 2 ( 0.6) |
| | Total | 8 ( 2.5) | 314 (97.2) | 1 ( 0.3) | 323 | 20 ( 5.7) | 333 (94.3) | 0 | 353 |
| **Diastolic blood pressure (mmHg)** | | | | | | | | | |
| Low <=50 | Low | 1 (100.0) | 0 | | 1 ( 0.3) | 1 ( 50.0) | 1 ( 50.0) | 0 | 2 ( 0.6) |
| | Normal | 6 ( 1.9) | 309 (97.2) | 3 ( 0.9) | 318 (98.5) | 12 ( 3.6) | 326 (96.4) | 0 | 338 (95.8) |
| High >=105 | High | 0 | 3 (75.0) | 1 (25.0) | 4 ( 1.2) | 1 ( 7.7) | 9 (69.2) | 3 (23.1) | 13 ( 3.7) |
| | Total | 7 ( 2.2) | 312 (96.6) | 4 ( 1.2) | 323 | 14 ( 4.0) | 336 (95.2) | 3 ( 0.8) | 353 |

ª  Distribution at randomization.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n* (or* in total row)*100
Note: Percentages are calculated as  (n/n*)*100.

/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t11030901t12.rtf  vit208.sas 18JAN2007/22:32  luchen

1717

CONFIDENTIAL
AZSER12746164

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 13   Orthostatic changes in vital signs data, shift to clinically important values at any time (randomized safety population)**

| Randomization[a] | QTP + LI/VAL N*(%) | N=336 Low n[b](%) | N=336 High n[b](%) | PLA + LI/VAL N*(%) | N=367 Low n[b](%) | N=367 High n[b](%) |
|---|---|---|---|---|---|---|
| **Pulse (bpm)** | | | | | | |
| Not applicable  Low | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | 300 (94.9) | 0 | 0 | 324 (95.9) | 0 | 20 ( 6.2) |
| High:Increase >=20 | 16 ( 5.1) | 0 | 16 ( 5.3) | 14 ( 4.1) | 0 | 4 (28.6) |
| Total | 316 | 0 | 21 ( 6.6) | 338 | 0 | 24 ( 7.1) |
| **Systolic blood pressure (mmHg)** | | | | | | |
| Low:Decrease >=20 | 7 ( 2.2) | 1 (14.3) | 0 | 11 ( 3.2) | 1 ( 9.1) | 0 |
| Normal | 310 (97.8) | 18 ( 5.8) | 0 | 328 (96.8) | 11 ( 3.4) | 0 |
| High  Not applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 317 | 19 ( 6.0) | 0 | 339 | 12 ( 3.5) | 0 |
| **Diastolic blood pressure (mmHg)** | | | | | | |
| Low:Decrease >=20 | 2 ( 0.6) | 1 (50.0) | 0 | 2 ( 0.6) | 0 | 0 |
| Normal | 315 (99.4) | 6 ( 1.9) | 0 | 337 (99.4) | 4 ( 1.2) | 0 |
| High  Not applicable | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 317 | 7 ( 2.2) | 0 | 339 | 4 ( 1.2) | 0 |

a  Distribution at randomization.
b  Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
Note: Percentages in the N* column are calculated as N* (N* in total row)*100.
Note: Percentages are calculated as n[b] *100.
Note: Clinically important values are defined in table.  Values at any time after randomization.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t11103090113.rtf  vti209.sas  18JAN2007:22:32 luchen

1718

CONFIDENTIAL
AZSER12746165

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 14    Orthostatic changes in vital signs data, shift from randomization to end of treatment (randomized safety population)**

| Randomization | QTP + LI/VAL N = 336 | | | | PLA + LI/VAL N = 367 | | | |
|---|---|---|---|---|---|---|---|---|
| | Low n(%) | Normal n(%) | High n(%) | Total n*(%) | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| **Pulse (bpm)** | | | | | | | | |
| Not applicable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | 0 | 292 (97.3) | 8 ( 2.7) | 300 ( 94.9) | 0 | 307 ( 94.8) | 17 ( 5.2) | 324 ( 95.9) |
| High:Increase >=20 | 0 | 11 (68.8) | 5 (31.3) | 16 ( 5.1) | 0 | 12 ( 85.7) | 2 (14.3) | 14 ( 4.1) |
| Total | 0 | 303 (95.9) | 13 ( 4.1) | 316 | 0 | 319 ( 94.4) | 19 ( 5.6) | 338 |
| **Systolic blood pressure (mmHg)** | | | | | | | | |
| Low: Decrease >=20 | 0 | 7 (100.0) | 0 | 7 ( 2.2) | 0 | 11 (100.0) | 0 | 11 ( 3.2) |
| Normal | 10 ( 3.2) | 300 (96.8) | 0 | 310 ( 97.8) | 6 ( 1.8) | 322 ( 98.2) | 0 | 328 ( 96.8) |
| Not applicable | | | | | 0 | 0 | 0 | 0 |
| High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 10 ( 3.2) | 307 (96.8) | 0 | 317 | 6 ( 1.8) | 333 ( 98.2) | 0 | 339 |
| **Diastolic blood pressure (mmHg)** | | | | | | | | |
| Low: Decrease >=20 | 0 | 2 (100.0) | 0 | 2 ( 0.6) | 0 | 2 (100.0) | 0 | 2 ( 0.6) |
| Normal | 5 ( 1.6) | 310 (98.4) | 0 | 315 ( 99.4) | 1 ( 0.3) | 336 ( 99.7) | 0 | 337 ( 99.4) |
| Not applicable | | | | | 0 | 0 | 0 | 0 |
| High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 5 ( 1.6) | 312 (98.4) | 0 | 317 | 1 ( 0.3) | 338 ( 99.7) | 0 | 339 |

* Distribution at randomization.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.

1719

Clinical Study Report
Study code: D1447C00126

Note: Percentages in the total column are calculated as n° (n° in total row)*100
Note: Percentages are calculated as  (n/n°)*100.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090114.rtf  vit210.sas  18/JAN2007:22:32  luchen

## Open-label treatment phase

### Table 11.3.9.1- 15   Supine vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)

| | | Open-label QTP | Assigned mood stabilizer | |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
|---|---|---|---|---|
| **Pulse (bpm)** | | | | |
| N[a] | | 1192 | 494 | 694 |
| Enrollment | Mean(SD) | 76.21(12.001) | 75.48(11.833) | 76.78(12.101) |
| End of OL Phase | Mean(SD) | 77.98(11.040) | 76.33(11.101) | 79.15(10.844) |
| Change | Mean(SD) | 1.77(12.446) | 0.85(11.652) | 2.37(12.916) |
| | Median | 1.00 | 0.00 | 2.00 |
| | Min to Max | -50.0 to 44.00 | -39.0 to 44.00 | -50.0 to 42.00 |
| **Systolic blood pressure (mmHg)** | | | | |
| N[a] | | 1190 | 494 | 692 |
| Enrollment | Mean(SD) | 121.99(15.145) | 121.64(15.016) | 122.27(15.266) |
| End of OL Phase | Mean(SD) | 122.95(15.223) | 122.73(14.697) | 123.11(15.614) |
| Change | Mean(SD) | 0.96(15.116) | 1.09(14.269) | 0.84(15.737) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -60.0 to 65.00 | -52.0 to 50.00 | -60.0 to 65.00 |

1720

CONFIDENTIAL
AZSER12746167

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 15    Supine vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)**

|  |  | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Diastolic blood pressure (mmHg) |  |  |  |  |
| N[a] |  | 1190 | 494 | 692 |
| Enrollment | Mean(SD) | 77.33(10.235) | 77.35(10.001) | 77.35(10.426) |
| End of OL Phase | Mean(SD) | 78.33(10.389) | 77.75(10.088) | 78.74(10.583) |
| Change | Mean(SD) | 0.99(10.865) | 0.40(10.503) | 1.39(11.103) |
|  | Median | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -70.0 to 52.00 | -30.0 to 50.00 | -70.0 to 52.00 |

[a] Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate, N Number of patients in treatment group.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t1103090115.rtf vit211.sas 18JAN2007:22:32 luchen

**Table 11.3.9.1- 16    Supine vital signs data, change from enrollment by visit (OC, Open-label safety population)**

|  |  | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
|  |  | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Pulse (bpm) |  |  |  |  |
| N[a] |  | 1185 | 491 | 690 |
| Enrollment | Mean(SD) | 81.95(13.157) | 80.73(12.716) | 82.89(13.394) |
| End of OL Phase | Mean(SD) | 83.48(12.234) | 81.57(12.285) | 84.82(12.031) |
| Change | Mean(SD) | 1.53(13.208) | 0.84(12.240) | 1.93(13.811) |

1721

CONFIDENTIAL
AZSER12746168

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 16    Supine vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | | |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 | |
|---|---|---|---|---|---|
| Systolic blood pressure (mmHg) | | | | | |
| | Median | 0.00 | 0.00 | 2.00 | |
| | Min to Max | -45.0 to 50.00 | -43.0 to 46.00 | -45.0 to 50.00 | |
| N[a] | | 1186 | 491 | 691 | |
| Enrollment | Mean(SD) | 120.93(15.518) | 121.34(15.517) | 120.64(15.552) | |
| End of OL Phase | Mean(SD) | 121.89(15.704) | 122.40(15.019) | 121.53(16.191) | |
| Change | Mean(SD) | 0.96(15.477) | 1.07(14.406) | 0.89(16.239) | |
| | Median | 0.00 | 0.00 | 0.00 | |
| | Min to Max | -70.0 to 63.00 | -40.0 to 63.00 | -70.0 to 53.00 | |
| Diastolic blood pressure (mmHg) | | | | | |
| N[a] | | 1186 | 491 | 691 | |
| Enrollment | Mean(SD) | 78.72(10.445) | 78.85(10.267) | 78.65(10.599) | |
| End of OL Phase | Mean(SD) | 79.91(10.680) | 79.32(10.311) | 80.33(10.950) | |
| Change | Mean(SD) | 1.19(11.177) | 0.47(10.551) | 1.69(11.611) | |
| | Median | 0.00 | 0.00 | 0.00 | |
| | Min to Max | -36.0 to 49.00 | -31.0 to 40.00 | -36.0 to 49.00 | |

[a] Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090117.rtf vit212.sas 18JAN2007:22:32 luchen

1722

CONFIDENTIAL
AZSER12746169

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-17    Standing vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| **Pulse (bpm)** | | | | |
| N[a] | | 1185 | 491 | 690 |
| Enrollment | Mean(SD) | 81.95(13.157) | 80.73(12.716) | 82.89(13.394) |
| End of OL Phase | Mean(SD) | 83.48(12.234) | 81.57(12.285) | 84.82(12.031) |
| Change | Mean(SD) | 1.53(13.208) | 0.84(12.240) | 1.93(13.811) |
| | Median | 0.00 | 0.00 | 2.00 |
| | Min to Max | -45.0 to 50.00 | -43.0 to 46.00 | -45.0 to 50.00 |
| **Systolic blood pressure (mmHg)** | | | | |
| N[a] | | 1186 | 491 | 691 |
| Enrollment | Mean(SD) | 120.93(15.518) | 121.34(15.517) | 120.64(15.552) |
| End of OL Phase | Mean(SD) | 121.89(15.704) | 122.40(15.019) | 121.53(16.191) |
| Change | Mean(SD) | 0.96(15.477) | 1.07(14.406) | 0.89(16.239) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -70.0 to 63.00 | -40.0 to 63.00 | -70.0 to 53.00 |
| **Diastolic blood pressure (mmHg)** | | | | |
| N[a] | | 1186 | 491 | 691 |
| Enrollment | Mean(SD) | 78.72(10.445) | 78.85(10.267) | 78.65(10.599) |
| End of OL Phase | Mean(SD) | 79.91(10.680) | 79.32(10.311) | 80.33(10.950) |
| Change | Mean(SD) | 1.19(11.177) | 0.47(10.551) | 1.69(11.611) |
| | Median | 0.00 | 0.00 | 0.00 |

1723

CONFIDENTIAL
AZSER12746170

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-17   Standing vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Min to Max | -36.0 to 49.00 | -31.0 to 40.00 | -36.0 to 49.00 |

ª Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA, Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/llf/t1103090117.rtf vid212.sas 18JAN2007:22:32 luchen

**Table 11.3.9.1- 18   Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Pulse (bpm) | | | | |
| Week 1 | | | | |
| Nª | | 795 | 347 | 445 |
| Enrollment | Mean(SD) | 82.29(13.308) | 81.80(13.103) | 82.77(13.459) |
| At visit | Mean(SD) | 86.08(13.697) | 85.21(13.416) | 86.74(13.908) |
| Change | Mean(SD) | 3.79(14.354) | 3.41(14.265) | 3.97(14.395) |
| | Median | 2.00 | 1.00 | 2.00 |
| | Min to Max | -41.0 to 58.00 | -35.0 to 57.00 | -41.0 to 58.00 |
| Week 2 | | | | |
| Nª | | 111 | 44 | 66 |
| Enrollment | Mean(SD) | 79.30(12.077) | 77.80(13.478) | 80.47(11.036) |
| At visit | Mean(SD) | 80.42(11.740) | 78.43(13.160) | 81.83(10.655) |

1724

CONFIDENTIAL
AZSER12746171

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 18    Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| | Change Mean(SD) | 1.13(10.882) | 0.64(10.033) | 1.36(11.535) |
| | Median | 0.00 | 0.00 | 1.50 |
| | Min to Max | -32.0 to 32.00 | -14.0 to 32.00 | -32.0 to 28.00 |
| Week 12 | N[a] | 916 | 382 | 534 |
| | Enrollment Mean(SD) | 82.27(13.336) | 80.88(13.010) | 83.26(13.488) |
| | At visit Mean(SD) | 84.21(11.905) | 82.52(11.702) | 85.41(11.913) |
| | Change Mean(SD) | 1.94(13.046) | 1.64(12.411) | 2.15(13.490) |
| | Median | 2.00 | 2.00 | 2.00 |
| | Min to Max | -45.0 to 53.00 | -38.0 to 44.00 | -45.0 to 53.00 |
| Week 24 | N[a] | 291 | 118 | 173 |
| | Enrollment Mean(SD) | 83.55(13.809) | 82.83(13.439) | 84.05(14.073) |
| | At visit Mean(SD) | 85.56(12.243) | 85.19(10.599) | 85.81(13.273) |
| | Change Mean(SD) | 2.01(14.393) | 2.36(12.751) | 1.76(15.445) |
| | Median | 2.00 | 2.00 | 0.00 |
| | Min to Max | -43.0 to 59.00 | -35.0 to 40.00 | -43.0 to 59.00 |
| Week 36 | N[a] | 41 | 18 | 23 |
| | Enrollment Mean(SD) | 83.39(10.754) | 82.61(10.182) | 84.00(11.370) |
| | At visit Mean(SD) | 84.56(9.540) | 85.39(9.425) | 83.91(9.788) |
| | Change Mean(SD) | 1.17(12.851) | 2.78(12.932) | -0.09(12.933) |
| | Median | 2.00 | 7.00 | 0.00 |
| | Min to Max | -28.0 to 24.00 | -21.0 to 24.00 | -28.0 to 22.00 |

Systolic blood pressure (mmHg)

1725

CONFIDENTIAL
AZSER12746172

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-18     Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| **WINDOWED VISIT** | | | | |
| Week 1 | N[a] | 795 | 348 | 444 |
| | Enrollment Mean(SD) | 121.53(15.649) | 121.33(15.969) | 121.67(15.447) |
| | At visit Mean(SD) | 119.66(14.694) | 119.71(14.522) | 119.59(14.847) |
| | Change Mean(SD) | -1.87(14.518) | -1.61(14.382) | -2.07(14.674) |
| | Median | 0.00 | 0.00 | -2.00 |
| | Min to Max | -50.0 to 70.00 | -50.0 to 43.00 | -48.0 to 70.00 |
| Week 2 | N[a] | 111 | 44 | 66 |
| | Enrollment Mean(SD) | 120.88(15.119) | 122.20(14.576) | 120.17(15.582) |
| | At visit Mean(SD) | 121.03(16.865) | 123.09(15.792) | 119.71(17.649) |
| | Change Mean(SD) | 0.14(14.103) | 0.89(12.489) | -0.45(15.231) |
| | Median | 0.00 | 0.00 | -0.50 |
| | Min to Max | -35.0 to 53.00 | -30.0 to 25.00 | -35.0 to 53.00 |
| Week 12 | N[a] | 915 | 382 | 533 |
| | Enrollment Mean(SD) | 121.00(15.766) | 121.24(15.739) | 120.83(15.798) |
| | At visit Mean(SD) | 120.96(15.137) | 120.89(13.980) | 121.02(15.928) |
| | Change Mean(SD) | -0.04(14.653) | -0.35(14.175) | 0.18(14.996) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -48.0 to 59.00 | -40.0 to 40.00 | -48.0 to 59.00 |
| Week 24 | N[a] | 289 | 116 | 173 |
| | Enrollment Mean(SD) | 120.10(15.795) | 119.72(15.723) | 120.36(15.883) |
| | At visit Mean(SD) | 121.39(15.166) | 121.20(14.056) | 121.53(15.905) |
| | Change Mean(SD) | 1.29(16.612) | 1.47(16.921) | 1.17(16.450) |

1726

CONFIDENTIAL
AZSER12746173

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-18    Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -68.0 to 45.00 | -46.0 to 45.00 | -68.0 to 38.00 |
| Week 36 | N[a] | 41 | 18 | 23 |
| | Enrollment Mean(SD) | 122.17(18.457) | 124.44(17.030) | 120.39(19.690) |
| | At visit Mean(SD) | 128.07(13.805) | 125.17(13.125) | 130.35(14.179) |
| | Change Mean(SD) | 5.90(21.015) | 0.72(21.611) | 9.96(20.074) |
| | Median | 5.00 | -1.50 | 10.00 |
| | Min to Max | -40.00 to 50.00 | -35.00 to 50.00 | -40.0 to 50.00 |
| Diastolic blood pressure (mmHg) | | | | |
| Week 1 | N[a] | 795 | 348 | 444 |
| | Enrollment Mean(SD) | 79.28(10.490) | 78.85(10.495) | 79.65(10.508) |
| | At visit Mean(SD) | 78.45(10.647) | 77.89(10.802) | 78.89(10.549) |
| | Change Mean(SD) | -0.83(10.489) | -0.96(10.657) | -0.77(10.392) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -49.0 to 40.00 | -49.0 to 38.00 | -37.0 to 40.00 |
| Week 2 | N[a] | 111 | 44 | 66 |
| | Enrollment Mean(SD) | 78.37(10.385) | 78.34(9.140) | 78.45(11.268) |
| | At visit Mean(SD) | 78.16(11.743) | 77.89(9.183) | 78.35(13.323) |
| | Change Mean(SD) | -0.21(10.620) | -0.45(9.044) | -0.11(11.681) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -32.0 to 25.00 | -18.0 to 22.00 | -32.0 to 25.00 |
| Week 12 | N[a] | 915 | 382 | 533 |

1727

CONFIDENTIAL
AZSER12746174

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 18    Standing vital signs data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Enrollment | Mean(SD) | 78.78(10.395) | 79.09(10.216) | 78.57(10.525) |
| At visit | Mean(SD) | 79.46(10.329) | 79.57(9.706) | 79.39(10.761) |
| Change | Mean(SD) | 0.68(10.847) | 0.48(11.046) | 0.82(10.710) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -40.0 to 40.00 | -40.0 to 40.00 | -38.0 to 36.00 |
| Week 24 | N[a] | 289 | 116 | 173 |
| Enrollment | Mean(SD) | 79.13(10.834) | 79.57(10.645) | 78.84(10.980) |
| At visit | Mean(SD) | 80.37(10.408) | 79.68(9.452) | 80.83(11.005) |
| Change | Mean(SD) | 1.23(11.490) | 0.11(10.862) | 1.98(11.864) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -31.0 to 40.00 | -30.0 to 40.00 | -31.0 to 35.00 |
| Week 36 | N[a] | 41 | 18 | 23 |
| Enrollment | Mean(SD) | 82.71(12.756) | 84.89(11.570) | 81.00(13.618) |
| At visit | Mean(SD) | 85.66(10.825) | 86.39(9.690) | 85.09(11.820) |
| Change | Mean(SD) | 2.95(14.087) | 1.50(15.820) | 4.09(12.820) |
| | Median | 1.00 | 2.00 | 0.00 |
| | Min to Max | -25.0 to 45.00 | -25.0 to 35.00 | -15.0 to 45.00 |

[a] Number of patients with an assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. OC Observed cases. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110309118.rtf vit212.sas 18JAN2007:22:32 luchen

1728

CONFIDENTIAL
AZSER12746175

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 19    Orthostatic changes in vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP+ LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| **Pulse (bpm)** | | | | |
| N[a] | | 1179 | 489 | 686 |
| Enrollment | Mean(SD) | 5.79(7.944) | 5.20(6.889) | 6.22(8.615) |
| End of OL Phase | Mean(SD) | 5.57(7.705) | 5.25(7.032) | 5.78(8.157) |
| Change | Mean(SD) | -0.22(9.186) | 0.04(8.322) | -0.44(9.762) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -42.0 to 41.00 | -30.0 to 31.00 | -42.0 to 41.00 |
| **Systolic blood pressure (mmHg)** | | | | |
| N[a] | | 1179 | 489 | 686 |
| Enrollment | Mean(SD) | -1.06(9.364) | -0.37(8.812) | -1.58(9.733) |
| End of OL Phase | Mean(SD) | -1.09(9.915) | -0.45(8.619) | -1.56(10.746) |
| Change | Mean(SD) | -0.03(12.428) | -0.08(10.978) | 0.02(13.401) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -68.0 to 67.00 | -47.0 to 40.00 | -68.0 to 67.00 |
| **Diastolic blood pressure (mmHg)** | | | | |
| N[a] | | 1179 | 489 | 686 |
| Enrollment | Mean(SD) | 1.41(7.419) | 1.46(6.881) | 1.37(7.801) |
| End of OL Phase | Mean(SD) | 1.63(7.397) | 1.62(6.694) | 1.65(7.856) |
| Change | Mean(SD) | 0.22(9.660) | 0.16(8.554) | 0.28(10.374) |
| | Median | 0.00 | 0.00 | 0.00 |

1729

CONFIDENTIAL
AZSER12746176

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.1-19 Orthostatic changes in vital signs data, change from enrollment to end of open-label treatment (Open-label safety population)

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Min to Max | -47.0 to 45.00 | -40.0 to 40.00 | -47.0 to 45.00 |

ᵃ Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo, QTP Quetiapine, LI Lithium, VAL Valproate. N Number of patients in treatment group.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).

/csre/dev/serequel/d1447c00126/soutput/tlf/t11030900119.rtf vit213.sas 18JAN2007:22:32 luchen

## Table 11.3.9.1-20 Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| WINDOWED VISIT | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Pulse (bpm) | | | | |
| Week 1 | Nᵃ | 794 | 346 | 445 |
| | Enrollment Mean(SD) | 6.19(8.128) | 5.96(7.048) | 6.38(8.900) |
| | At visit Mean(SD) | 6.06(8.507) | 5.57(8.533) | 6.42(8.493) |
| | Change Mean(SD) | -0.13(10.046) | -0.40(8.987) | 0.04(10.818) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -46.0 to 81.00 | -37.0 to 40.00 | -46.0 to 81.00 |
| Week 2 | Nᵃ | 111 | 44 | 66 |
| | Enrollment Mean(SD) | 5.68(6.779) | 5.70(6.352) | 5.71(7.131) |
| | At visit Mean(SD) | 4.32(6.927) | 4.20(5.630) | 4.30(7.716) |
| | Change Mean(SD) | -1.35(8.311) | -1.50(7.435) | -1.41(8.868) |
| | Median | 0.00 | -1.50 | 0.00 |

1730

CONFIDENTIAL
AZSER12746177

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 20    Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| WINDOWED VISIT | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 | |
| Week 12 | Nᵃ | | | | |
| | | Min to Max | -28.0 to 25.00 | -20.0 to 13.00 | -28.0 to 25.00 |
| | | 911 | 381 | 530 | |
| | Enrollment | Mean(SD) | 5.97(8.213) | 5.34(6.937) | 6.42(8.999) |
| | At visit | Mean(SD) | 5.56(7.735) | 5.28(7.435) | 5.76(7.945) |
| | Change | Mean(SD) | -0.41(9.359) | -0.06(8.286) | -0.66(10.059) |
| | | Median | 0.00 | 0.00 | 0.00 |
| | | Min to Max | -43.0 to 47.00 | -36.0 to 36.00 | -43.0 to 47.00 |
| Week 24 | Nᵃ | | 290 | 117 | 173 |
| | Enrollment | Mean(SD) | 6.45(8.558) | 6.37(7.135) | 6.50(9.419) |
| | At visit | Mean(SD) | 5.81(8.057) | 5.99(8.036) | 5.69(8.093) |
| | Change | Mean(SD) | -0.63(9.437) | -0.38(9.125) | -0.81(9.664) |
| | | Median | 0.00 | 0.00 | 0.00 |
| | | Min to Max | -38.0 to 26.00 | -30.0 to 20.00 | -38.0 to 26.00 |
| Week 36 | Nᵃ | | 41 | 18 | 23 |
| | Enrollment | Mean(SD) | 5.59(9.413) | 4.56(4.949) | 6.39(11.858) |
| | At visit | Mean(SD) | 7.20(7.610) | 7.61(9.050) | 6.87(6.462) |
| | Change | Mean(SD) | 1.61(11.489) | 3.06(10.287) | 0.48(12.457) |
| | | Median | 1.00 | 0.50 | 2.00 |
| | | Min to Max | -41.0 to 24.00 | -12.0 to 24.00 | -41.0 to 18.00 |
| Systolic blood pressure (mmHg) | | | | | |
| Week 1 | Nᵃ | | 794 | 347 | 444 |
| | Enrollment | Mean(SD) | -0.82(9.264) | -0.31(9.073) | -1.25(9.421) |

1731

CONFIDENTIAL
AZSER12746178

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 20    Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)**

| WINDOWED VISIT | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| At visit | Mean(SD) | -1.56(10.358) | -0.75(9.624) | -2.19(10.897) |
| | Change Mean(SD) | -0.73(12.456) | -0.44(11.539) | -0.93(13.171) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -67.0 to 60.00 | -47.0 to 51.00 | -67.0 to 60.00 |
| Week 2 | N[a] | 111 | 44 | 66 |
| | Enrollment Mean(SD) | -0.35(9.191) | 1.18(7.759) | -1.41(10.015) |
| | At visit Mean(SD) | -1.23(11.612) | -0.48(7.633) | -1.86(13.704) |
| | Change Mean(SD) | -0.88(14.000) | -1.66(9.642) | -0.45(16.404) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -68.0 to 36.00 | -25.0 to 20.00 | -68.0 to 36.00 |
| Week 12 | N[a] | 909 | 381 | 528 |
| | Enrollment Mean(SD) | -1.12(9.350) | -0.49(8.960) | -1.57(9.604) |
| | At visit Mean(SD) | -1.68(9.983) | -1.01(9.589) | -2.17(10.239) |
| | Change Mean(SD) | -0.56(12.528) | -0.52(11.497) | -0.60(13.232) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -65.0 to 60.00 | -37.0 to 48.00 | -65.0 to 60.00 |
| Week 24 | N[a] | 288 | 115 | 173 |
| | Enrollment Mean(SD) | -1.81(10.182) | -1.02(9.471) | -2.34(10.622) |
| | At visit Mean(SD) | -1.63(10.432) | -2.48(10.387) | -1.06(10.454) |
| | Change Mean(SD) | 0.19(13.631) | -1.46(12.787) | 1.28(14.094) |
| | Median | 0.00 | 0.00 | 0.00 |
| | Min to Max | -37.0 to 67.00 | -35.0 to 48.00 | -37.0 to 67.00 |

1732

CONFIDENTIAL
AZSER12746179

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 20     Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| WINDOWED VISIT | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 | |
| Week 36 | N[a] | 41 | 18 | 23 | |
| | Enrollment | Mean(SD) | -1.22(11.065) | 1.00(12.367) | -2.96(9.860) |
| | At visit | Mean(SD) | 0.29(9.328) | 1.33(11.438) | -0.52(7.452) |
| | Change | Mean(SD) | 1.51(13.550) | 0.33(15.201) | 2.43(12.380) |
| | Median | | 0.00 | 0.00 | 1.00 |
| | Min to Max | | -35.0 to 40.00 | -35.0 to 40.00 | -25.0 to 20.00 |
| Diastolic blood pressure (mmHg) | | | | | |
| Week 1 | N[a] | 794 | 347 | 444 | |
| | Enrollment | Mean(SD) | 1.85(7.292) | 1.76(7.045) | 1.92(7.504) |
| | At visit | Mean(SD) | 1.71(7.684) | 1.82(7.472) | 1.62(7.838) |
| | Change | Mean(SD) | -0.14(9.822) | 0.06(8.702) | -0.30(10.604) |
| | Median | | 0.00 | 0.00 | 0.00 |
| | Min to Max | | -60.0 to 33.00 | -39.0 to 33.00 | -60.0 to 32.00 |
| Week 2 | N[a] | 111 | 44 | 66 | |
| | Enrollment | Mean(SD) | 2.38(6.362) | 2.84(5.914) | 2.08(6.717) |
| | At visit | Mean(SD) | 1.11(7.130) | 1.27(4.692) | 1.08(8.429) |
| | Change | Mean(SD) | -1.27(9.753) | -1.57(6.673) | -1.00(11.448) |
| | Median | | 0.00 | 0.00 | 0.00 |
| | Min to Max | | -35.0 to 25.00 | -14.0 to 15.00 | -35.0 to 25.00 |
| Week 12 | N[a] | 909 | 381 | 528 | |
| | Enrollment | Mean(SD) | 1.39(7.494) | 1.43(7.125) | 1.36(7.755) |
| | At visit | Mean(SD) | 1.16(7.655) | 1.56(7.273) | 0.87(7.912) |

1733

CONFIDENTIAL
AZSER12746180

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 20    Orthostatic changes in vital sign data, change from enrollment by visit (OC, Open-label safety population)**

| | | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- | --- |
| WINDOWED VISIT | | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| | Change | Mean(SD) | -0.23(10.013) | 0.13(9.268) | -0.49(10.519) |
| | | Median | 0.00 | 0.00 | 0.00 |
| | | Min to Max | -50.0 to 45.00 | -45.0 to 30.00 | -50.0 to 45.00 |
| Week 24 | N[a] | | 288 | 115 | 173 |
| | Enrollment | Mean(SD) | 1.43(7.300) | 1.47(7.055) | 1.41(7.478) |
| | At visit | Mean(SD) | 1.88(7.789) | 1.19(7.369) | 2.33(8.045) |
| | Change | Mean(SD) | 0.44(9.707) | -0.28(8.526) | 0.92(10.415) |
| | | Median | 0.00 | 0.00 | 0.00 |
| | | Min to Max | -33.0 to 55.00 | -33.0 to 23.00 | -21.0 to 55.00 |
| Week 36 | N[a] | | 41 | 18 | 23 |
| | Enrollment | Mean(SD) | 1.63(8.212) | 1.56(7.868) | 1.70(8.647) |
| | At visit | Mean(SD) | 2.22(6.421) | 3.50(4.756) | 1.22(7.422) |
| | Change | Mean(SD) | 0.59(10.509) | 1.94(9.232) | -0.48(11.500) |
| | | Median | 0.00 | 2.00 | -3.00 |
| | | Min to Max | -22.0 to 27.00 | -22.0 to 20.00 | -22.0 to 27.00 |

[a] Number of patients with an assessment at enrollment and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csrc/dev/icroquel/d1447c00126/sp/output/tlf/t1103090120.rtf vtl213.sas 18JAN2007/22:32 luchen

1734

CONFIDENTIAL
AZSER12746181

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 21   Supine vital signs data, clinically important values in at least 30% of assessments (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | | |
| --- | --- | --- | --- | --- |
| | QTP + LI/VAL N = 1433 N$^a$ n(%) | QTP + LI N = 577 N$^a$ n(%) | QTP + VAL N = 832 N$^a$ n(%) | |
| **Pulse (bpm)** | | | | |
| >120 | 1186  5 (0.4) | 490  1 (0.2) | 692  4 (0.6) | |
| <50 | 1173  89 (7.6) | 484  22 (4.5) | 685  67 (9.8) | |
| >=15 increase from enrollment | 1187  363 (30.6) | 490  145 (29.6) | 693  217 (31.3) | |
| >=15 decrease from enrollment | 1187  144 (12.1) | 490  59 (12.0) | 693  85 (12.3) | |
| **Systolic blood pressure (mmHg)** | | | | |
| >=180 | 1186  3 (0.3) | 490  0 | 692  3 (0.4) | |
| <=90 | 1156  121 (10.5) | 478  33 (6.9) | 674  88 (13.1) | |
| >=20 increase from enrollment | 1187  248 (20.9) | 490  101 (20.6) | 693  147 (21.2) | |
| >=20 decrease from enrollment | 1187  221 (18.6) | 490  84 (17.1) | 693  137 (19.8) | |
| **Diastolic blood pressure (mmHg)** | | | | |
| >=105 | 1179  20 (1.7) | 487  6 (1.2) | 688  14 (2.0) | |
| <=50 | 1174  95 (8.1) | 486  23 (4.7) | 684  72 (10.5) | |
| >=30 increase from enrollment | 1187  21 (1.8) | 490  7 (1.4) | 693  14 (2.0) | |
| >=20 decrease from enrollment | 1187  104 (8.8) | 490  47 (9.6) | 693  57 (8.2) | |
| **Orthostatic changes** | | | | |
| >=20 inc in pulse (bpm) | 1074  105 (9.8) | 457  38 (8.3) | 613  67 (10.9) | |
| >=20 dec in systolic BP (mmHg) | 1101  92 (8.4) | 465  27 (5.8) | 632  65 (10.3) | |
| >=20 dec in diastolic BP (mmHg) | 1139  27 (2.4) | 477  10 (2.1) | 658  17 (2.6) | |

1735

CONFIDENTIAL
AZSER12746182

**Table 11.3.9.1-21    Supine vital signs data, clinically important values in at least 30% of assessments (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL<br>N = 1433<br>N[a]  n(%) | QTP + LI<br>N = 577<br>N[a]  n(%) | QTP + VAL<br>N = 832<br>N[a]  n(%) |
| >=20 inc in pulse (bpm) and >20 dec in systolic BP (mmHg) | 1140  15 ( 1.3) | 477  6 ( 1.3) | 659  9 ( 1.4) |

[a]  Number of patients at risk i.e. not fulfilling the criteria at enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.  n  Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as n/n[a]*100.
/csr e/dev/serouqol/d1447c00126/sp/output/tlf/t11l03090121.rtf vit214.sas 18JAN2007:22:33  luchen

**Table 11.3.9.1-22    Supine vital signs data, shift to clinically important values at any time (Open-label safety population)**

| | | Open-label QTP<br>QTP + LI/VAL<br>N = 1433 | | |
| --- | --- | --- | --- | --- |
| | Enrollment | N[a] (%) | Low<br>n[b] (%) | High<br>n[c] (%) |
| Pulse (bpm) | | | | |
| Low: <=50 | Low | 14 ( 1.2) | 5 ( 35.7) | 0 |
| | Normal | 1172 ( 98.7) | 89 ( 7.6) | 5 ( 0.4) |
| High: >=120 | High | 1 ( 0.1) | 0 | 0 |
| | Total | 1187 | 94 ( 7.9) | 5 ( 0.4) |
| Systolic blood pressure (mmHg) | | | | |
| Low: <=90 | Low | 31 ( 2.6) | 10 ( 32.3) | 0 |
| | Normal | 1155 ( 97.3) | 116 ( 10.0) | 3 ( 0.3) |
| High: >=180 | High | 1 ( 0.1) | 0 | 1 (100.0) |

1736

CONFIDENTIAL
AZSER12746183

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-22    Supine vital signs data, shift to clinically important values at any time (Open-label safety population)**

|  | | Open-label QTP<br>QTP + LI/VAL<br>N = 1433 | | |
| --- | --- | --- | --- | --- |
| Enrollment | N[a] (%) | Low<br>n [b] (%) | High<br>n [b] (%) |
| Diastolic blood pressure (mmHg) | | | | |
| Total | 1187 | 126 ( 10.6) | 4 ( 0.3) |
| Low: <=50 | Low | 13 ( 1.1) | 4 ( 30.8) | 0 |
| Normal | Normal | 1166 ( 98.2) | 94 ( 8.1) | 21 ( 1.8) |
| High:>=105 | High | 8 ( 0.7) | 0 | 3 ( 37.5) |
| | Total | 1187 | 98 ( 8.3) | 24 ( 2.0) |

[a]  Distribution at enrollment.
[b]   Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Percentages in the N[a] column are calculated as N[a] /(N[a] in total row)*100.
Note: Percentages are calculated as n[b] /N[a] *100
Note: Clinically important values are defined in table.
Note: Values at any time after enrollment.
/esr/dev/scroquel/d1447c00126/sp/output/tlf/t1103090122.rtf vit215.sas 18JAN2007 22:33  luchen

1737

CONFIDENTIAL
AZSER12746184

Clinical Study Report
Study code: D1447C00126

Table 11.3.9.1- 23    Supine vital signs data, shift from
enrollment to end of open-label treatment
(Open-label safety population)

| Enrollment | | Open-label QTP QTP + LI/VAL N=1433 | | | |
|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total nª(%) |
| **Pulse (bpm)** | | | | | |
| Low: <=50 | Low | 4 ( 26.7) | 11 ( 73.3) | 0 | 15 ( 1.2) |
| Normal | Normal | 15 ( 1.3) | 1181 ( 98.7) | 1 ( 0.1) | 1197 ( 98.6) |
| High:>=120 | High | 0 | 2 (100.0) | 0 | 2 ( 0.2) |
| | Total | 19 ( 1.6) | 1194 ( 98.4) | 1 ( 0.1) | 1214 |
| **Systolic blood pressure (mmHg)** | | | | | |
| Low: <=90 | Low | 6 ( 18.8) | 26 ( 81.3) | 0 | 32 ( 2.6) |
| Normal | Normal | 26 ( 2.2) | 1154 ( 97.7) | 1 ( 0.1) | 1181 ( 97.3) |
| High:>=180 | High | 0 | 1 (100.0) | 0 | 1 ( 0.1) |
| | Total | 32 ( 2.6) | 1181 ( 97.3) | 1 ( 0.1) | 1214 |
| **Diastolic blood pressure (mmHg)** | | | | | |
| Low: <=50 | Low | 4 ( 28.6) | 10 ( 71.4) | 0 | 14 ( 1.2) |
| Normal | Normal | 17 ( 1.4) | 1164 ( 97.7) | 11 ( 0.9) | 1192 ( 98.2) |
| High:>=105 | High | 0 | 6 ( 75.0) | 2 ( 25.0) | 8 ( 0.7) |
| | Total | 21 ( 1.7) | 1180 ( 97.2) | 13 ( 1.1) | 1214 |

ª Distribution at enrollment.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as nª/(nª in total row)*100
Note: Percentages are calculated as  (n/nª)*100.

1738

CONFIDENTIAL
AZSER12746185

Clinical Study Report
Study code: D1447C00126

/csre/dev/azsequel/d1447c00126/sp/output/tlf/t1103090123.rtf vit216.sas 18JAN2007:22:33 luchen

**Table 11.3.9.1-24  Standing vital signs data, clinically important values in at least 30% of assessments (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL N = 1433 Nª n(%) | QTP + LI N = 577 Nª n(%) | QTP + VAL N = 832 Nª n(%) |
| **Pulse (bpm)** | | | |
| >120 | 1181  20 ( 1.7) | 488  5 ( 1.0) | 689  15 ( 2.2) |
| <50 | 1174  97 ( 8.3) | 486  25 ( 5.1) | 684  72 (10.5) |
| >=15 increase from enrollment | 1187  360 (30.3) | 490  139 (28.4) | 693  220 (31.7) |
| >=15 decrease from enrollment | 1187  179 (15.1) | 490  65 (13.3) | 693  114 (16.5) |
| **Systolic blood pressure (mmHg)** | | | |
| >=180 | 1186  6 ( 0.5) | 489  2 ( 0.4) | 693  4 ( 0.6) |
| <=90 | 1147  137 (11.9) | 475  43 ( 9.1) | 668  94 (14.1) |
| >=20 increase from enrollment | 1187  225 (19.0) | 490  91 (18.6) | 693  134 (19.3) |
| >=20 decrease from enrollment | 1187  231 (19.5) | 490  93 (19.0) | 693  138 (19.9) |
| **Diastolic blood pressure (mmHg)** | | | |
| >=105 | 1174  23 ( 2.0) | 485  5 ( 1.0) | 685  18 ( 2.6) |
| <=50 | 1170  106 ( 9.1) | 484  30 ( 6.2) | 682  76 (11.1) |
| >=30 increase from enrollment | 1187  26 ( 2.2) | 490  11 ( 2.2) | 693  15 ( 2.2) |
| >=20 decrease from enrollment | 1187  95 ( 8.0) | 490  45 ( 9.2) | 693  50 ( 7.2) |
| **Orthostatic changes** | | | |
| >=20 inc in pulse (bpm) | 1074  105 ( 9.8) | 457  38 ( 8.3) | 613  67 (10.9) |
| >=20 dec in systolic BP (mmHg) | 1101  92 ( 8.4) | 465  27 ( 5.8) | 632  65 (10.3) |

1739

CONFIDENTIAL
AZSER12746186

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 24     Standing vital signs data, clinically important values in at least 30% of assessments (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL N =1433 Nᵃ n(%) | QTP + LI N = 577 Nᵃ n(%) | QTP + VAL N = 832 Nᵃ n(%) |
| >=20 dec in diastolic BP (mmHg) | 1139  27 (2.4) | 477  10 (2.1) | 658  17 (2.6) |
| >=20 inc in pulse (bpm) and >=20 dec in systolic BP (mmHg) | 1140  15 (1.3) | 477  6 (1.3) | 659  9 (1.4) |

ᵃ  Number of patients at risk i.e. not fulfilling the criteria at enrollment.
PLA Placebo  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as nn**100.
/sere/dev/serouql d1447c00126/sp/output/tlf/t1103090124.rtf  vit217.sas  18JAN2007:22:33  luchen

**Table 11.3.9.1- 25     Standing vital signs data, shift to clinically important values at any time (Open-label safety population)**

| | | Open-label QTP QTP + LI/VAL N =1433 | | | |
| --- | --- | --- | --- | --- | --- |
| | Enrollment | Low n(%) | Normal n(%) | High n(%) | Total nᵃ (%) |
| **Pulse (bpm)** | | | | | |
| Low: <=50 | Low | 1 ( 7.7) | 12 (92.3) | 0 | 13 ( 1.1) |
| Normal | Normal | 21 ( 1.8) | 1167 (97.7) | 6 ( 0.5) | 1194 (98.4) |
| High>=120 | High | 0 | 4 (57.1) | 3 (42.9) | 7 ( 0.6) |
| | Total | 22 ( 1.8) | 1183 (97.4) | 9 ( 0.7) | 1214 |

1740

CONFIDENTIAL
AZSER12746187

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-25    Standing vital signs data, shift to clinically important values at any time (Open-label safety population)**

| | Enrollment | Open-label QTP QTP + LI/VAL N = 1433 | | | |
| | | Low n(%) | Normal n(%) | High n(%) | Total n[a](%) |
|---|---|---|---|---|---|
| **Systolic blood pressure (mmHg)** | | | | | |
| Low: <=90 | Low | 6 ( 14.6) | 35 ( 85.4) | 0 | 41 ( 3.4) |
| Normal | Normal | 37 ( 3.2) | 1134 ( 96.8) | 1 ( 0.1) | 1172 ( 96.5) |
| High:>=180 | High | 0 | 1 (100.0) | 0 | 1 ( 0.1) |
| | Total | 43 ( 3.5) | 1170 ( 96.4) | 1 ( 0.1) | 1214 |
| **Diastolic blood pressure (mmHg)** | | | | | |
| Low:<=50 | Low | 2 ( 11.8) | 15 ( 88.2) | 0 | 17 ( 1.4) |
| Normal | Normal | 20 ( 1.7) | 1141 ( 96.4) | 22 ( 1.9) | 1183 ( 97.4) |
| High:>=105 | High | 0 | 8 ( 57.1) | 6 ( 42.9) | 14 ( 1.2) |
| | Total | 22 ( 1.8) | 1164 ( 95.9) | 28 ( 2.3) | 1214 |

[a] Distribution at enrollment.
NA Not Applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a] (n[a] in total column)*100
Note: Percentages are calculated as (n/n[a])*100.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t110309j0126.rtf vid219.sas 18JAN2007:22:33 luchen

1741

CONFIDENTIAL
AZSER12746188

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-26    Standing vital signs data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| | Enrollment | Open-label QTP QTP + LI/VAL N=1433 | | | |
|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n^a(%) |
| **Pulse (bpm)** | | | | | |
| Low:<=50 | Low | 1 ( 7.7) | 12 (92.3) | 0 | 13 ( 1.1) |
| | Normal | 21 ( 1.8) | 1167 ( 97.7) | 6 ( 0.5) | 1194 (98.4) |
| High:>=120 | High | 0 | 4 ( 57.1) | 3 (42.9) | 7 ( 0.6) |
| | Total | 22 ( 1.8) | 1183 ( 97.4) | 9 ( 0.7) | 1214 |
| **Systolic blood pressure (mmHg)** | | | | | |
| Low:<=90 | Low | 6 (14.6) | 35 (85.4) | 0 | 41 ( 3.4) |
| | Normal | 37 ( 3.2) | 1134 ( 96.8) | 1 ( 0.1) | 1172 ( 96.5) |
| High:>=180 | High | 0 | 1 (100.0) | 0 | 1 ( 0.1) |
| | Total | 43 ( 3.5) | 1170 ( 96.4) | 1 ( 0.1) | 1214 |
| **Diastolic blood pressure (mmHg)** | | | | | |
| Low:<=50 | Low | 2 (11.8) | 15 ( 88.2) | 0 | 17 ( 1.4) |
| | Normal | 20 ( 1.7) | 1141 ( 96.4) | 22 ( 1.9) | 1183 ( 97.4) |
| High:>=105 | High | 0 | 8 ( 57.1) | 6 (42.9) | 14 ( 1.2) |
| | Total | 22 ( 1.8) | 1164 ( 95.9) | 28 ( 2.3) | 1214 |

[a] Distribution at enrollment.
NA Not Applicable. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n  Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n^a/(n^a in total row)*100
Note: Percentages are calculated as (n/n^a)*100.

1742

CONFIDENTIAL
AZSER12746189

Clinical Study Report
Study code: D1447C00126

/csr/dev/seroquel/d1447c00126/sp/output/tlfr1103090126.rtf vit219.sas 18JAN2007:22:33 luchen

**Table 11.3.9.1-27    Orthostatic changes in vital signs data, shift to clinically important values at any time (Open-label safety population)**

| | | Open-label QTP QTP + LI/VAL N = 1433 | | |
|---|---|---|---|---|
| | Enrollment | $N^a$ (%) | Low $n^b$ (%) | High $n^b$ (%) |
| Pulse (bpm) | | | | |
| Not applicable | Low | 0 | 0 | 0 |
| Normal | Normal | 1074 ( 93.3) | 0 | 90 ( 8.4) |
| High:Increase >=20 | High | 77 ( 6.7) | 0 | 29 ( 37.7) |
| | Total | 1151 | 0 | 119 (10.3) |
| Systolic blood pressure (mmHg) | | | | |
| Low: Decrease >=20 | Low | 50 ( 4.4) | 12 ( 24.0) | 0 |
| Normal | Normal | 1098 ( 95.6) | 86 ( 7.8) | 0 |
| Not applicable | High | 0 | 0 | 0 |
| | Total | 1148 | 98 ( 8.5) | 0 |
| Diastolic blood pressure (mmHg) | | | | |
| Low: Decrease >=20 | Low | 12 ( 1.0) | 0 | 0 |
| Normal | Normal | 1136 ( 99.0) | 29 ( 2.6) | 0 |
| Not applicable | High | 0 | 0 | 0 |

1743

CONFIDENTIAL
AZSER12746190

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1-27    Orthostatic changes in vital signs data, shift to clinically important values at any time (Open-label safety population)**

| | Open-label QTP QTP + LI/VAL N = 1433 | | |
|---|---|---|---|
| Enrollment | Nª (%) | Low n b (%) | High n b (%) |
| Total | 1148 | 29 ( 2.5) | 0 |

ª Distribution at enrollment.
b Patients are counted only once in each column.
NA Not Applicable.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
Note: Percentages in the Nª column are calculated as Nª /(Nª in total row)*100.
Note: Percentages are calculated as $^b$ /Nª *100.
Note: Clinically important values are defined in table.  Values at any time after enrollment.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090127.rtf  vit220.sas  18JAN2007:22:33  luchen

**Table 11.3.9.1-28    Orthostatic changes in vital signs data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP QTP + LI/VAL N = 1433 | | | |
|---|---|---|---|---|---|
| | Enrollment | Low n(%) | Normal n(%) | High n(%) | Total nª (%) |
| Pulse (bpm) | | | | | |
| Not applicable | Low | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 1049 (95.3) | 52 ( 4.7) | 1101 ( 93.4) |
| High:Increase >=20 | High | 0 | 66 ( 84.6) | 12 ( 15.4) | 78 ( 6.6) |
| | Total | 0 | 1115 ( 94.6) | 64 ( 5.4) | 1179 |
| Systolic blood pressure (mmHg) | | | | | |

1744

CONFIDENTIAL
AZSER12746191

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.1- 28   Orthostatic changes in vital signs data, shift from enrollment to end of open-label treatment (Open-label safety population)**

| Enrollment | Open-label QTP QTP + LI/VAL N = 1433 | | | |
|---|---|---|---|---|
| | Low n(%) | Normal n(%) | High n(%) | Total n*(%) |
| **Low: Decrease >=20**  Low | 8 (15.4) | 44 (84.6) | 0 | 52 ( 4.4) |
| Normal | 38 ( 3.4) | 1089 (96.6) | 0 | 1127 ( 95.6) |
| High | 0 | 0 | 0 | 0 |
| Total | 46 ( 3.9) | 1133 (96.1) | 0 | 1179 |
| **Diastolic blood pressure (mmHg)** | | | | |
| **Low: Decrease >=20**  Low | 0 | 14 (100.0) | 0 | 14 ( 1.2) |
| Normal | 11 ( 0.9) | 1154 (99.1) | 0 | 1165 ( 98.8) |
| High | 0 | 0 | 0 | 0 |
| Total | 11 ( 0.9) | 1168 (99.1) | 0 | 1179 |

[a] Distribution at enrollment.
NA Not Applicable.  PLA Placebo. QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n  Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a]/(n[a] in total row)*100
Note: Percentages are calculated as  (n/n[a])*100.
Note: Orthostatic refers to changes observed upon standing from the supine position (e.g. Orthostatic = standing - supine).
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090128.rtf  vit221.sas  18JAN2007:22:33  luchen

**11.3.9.2   ECG**

**Randomized treatment phase**

1745

CONFIDENTIAL
AZSER12746192

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2-1  ECG rates and intervals, change from randomization to end of treatment (Randomized safety population)**

|  |  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
|  |  | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Heart rate (bpm)** |  |  |  |  |  |  |  |
| N[a] |  | 264 | 302 | 113 | 124 | 151 | 178 |
| Randomization | Mean(SD) | 77.12(11.888) | 76.40(12.294) | 75.06(11.693) | 74.27(12.681) | 78.66(11.838) | 77.89(11.826) |
| End of Treatment | Mean(SD) | 76.66(12.432) | 71.90(13.169) | 74.27(13.060) | 69.68(11.865) | 78.44(11.668) | 73.44(13.829) |
| Change | Mean(SD) | -0.46(10.681) | -4.51(12.184) | -0.79(10.193) | -4.59(12.446) | -0.21(11.059) | -4.45(12.034) |
|  | Median | -1.00 | -5.00 | -2.00 | -4.50 | -1.00 | -5.00 |
|  | Min to Max | -27.0 to 35.00 | -37.0 to 50.00 | -23.0 to 35.00 | -33.0 to 50.00 | -27.0 to 30.00 | -37.0 to 39.00 |
| **PR Interval (ms)** |  |  |  |  |  |  |  |
| N[a] |  | 256 | 291 | 110 | 118 | 146 | 173 |
| Randomization | Mean(SD) | 157.53(21.533) | 158.79(22.768) | 165.45(23.990) | 165.76(23.493) | 151.56(17.303) | 154.04(21.036) |
| End of Treatment | Mean(SD) | 156.81(23.221) | 154.83(22.754) | 164.77(26.774) | 161.66(23.611) | 150.82(18.031) | 150.17(20.974) |
| Change | Mean(SD) | -0.71(13.491) | -3.96(14.352) | -0.67(15.230) | -4.10(15.339) | -0.75(12.070) | -3.87(13.683) |
|  | Median | -1.00 | -3.00 | -1.00 | -4.00 | -0.50 | -3.00 |
|  | Min to Max | -45.0 to 45.00 | -75.0 to 45.00 | -41.0 to 40.00 | -42.0 to 45.00 | -45.0 to 45.00 | -75.0 to 36.00 |
| **QRS Interval (ms)** |  |  |  |  |  |  |  |
| N[a] |  | 264 | 302 | 113 | 124 | 151 | 178 |
| Randomization | Mean(SD) | 87.14(9.429) | 86.94(9.635) | 88.91(10.139) | 87.56(11.195) | 85.82(8.662) | 86.50(8.385) |
| End of Treatment | Mean(SD) | 89.47(10.777) | 87.86(9.330) | 91.90(10.759) | 89.56(10.150) | 87.64(10.460) | 86.68(8.546) |
| Change | Mean(SD) | 2.32(8.174) | 0.92(7.741) | 2.99(8.840) | 1.99(8.036) | 1.82(7.630) | 0.18(7.461) |
|  | Median | 2.00 | 1.00 | 3.00 | 2.00 | 2.00 | 1.00 |

1746

CONFIDENTIAL
AZSER12746193

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2- 1  ECG rates and intervals, change from randomization to end of treatment (Randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
|---|---|---|---|---|---|---|---|
| | Min to Max | -19.0 to 40.00 | -38.0 to 31.00 | -19.0 to 27.00 | -22.0 to 31.00 | -17.0 to 40.00 | -38.0 to 20.00 |
| **QT Interval (ms)** | | | | | | | |
| N[a] | | 264 | 302 | 113 | 124 | 151 | 178 |
| Randomization | Mean(SD) | 367.14(28.642) | 367.77(28.535) | 375.31(28.167) | 375.76(30.722) | 361.02(27.532) | 362.21(25.553) |
| End of Treatment | Mean(SD) | 374.36(28.772) | 378.22(30.816) | 382.02(28.267) | 386.76(31.287) | 368.64(27.887) | 372.27(29.119) |
| Change | Mean(SD) | 7.23(24.161) | 10.45(26.084) | 6.71(24.716) | 11.00(28.657) | 7.62(23.813) | 10.06(24.206) |
| | Median | 8.00 | 11.00 | 8.00 | 11.00 | 9.00 | 11.00 |
| | Min to Max | -69.0 to 62.00 | -103 to 89.00 | -69.0 to 62.00 | -103 to 89.00 | -59.0 to 62.00 | -59.0 to 76.00 |
| **QTc Fridericia (ms)** | | | | | | | |
| N[a] | | 264 | 302 | 113 | 124 | 151 | 178 |
| Randomization | Mean(SD) | 396.88(20.879) | 396.27(20.002) | 402.01(19.733) | 400.85(21.368) | 393.03(20.949) | 393.08(18.387) |
| End of Treatment | Mean(SD) | 403.76(20.755) | 398.74(20.342) | 407.49(20.343) | 403.77(21.467) | 400.97(20.688) | 395.23(18.799) |
| Change | Mean(SD) | 6.89(18.204) | 2.46(18.102) | 5.48(19.643) | 2.91(20.080) | 7.94(17.039) | 2.15(16.638) |
| | Median | 7.00 | 2.00 | 5.00 | 2.00 | 8.00 | 2.00 |
| | Min to Max | -53.0 to 56.00 | -59.0 to 61.00 | -53.0 to 54.00 | -59.0 to 61.00 | -36.0 to 56.00 | -38.0 to 56.00 |

[a] Number of patients with an assessment at randomization and at least one assessment after randomization.
ECG Electrocardiogram.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate. N Number of patients in treatment group.
QTc Corrected QT.
/csrc/dev/serequel/d1447c00126/sp/output/tlf/t1103090201.rtf  ecg200.sas  18JAN2007:22:23  luchen

1747

CONFIDENTIAL
AZSER12746194

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2-2  ECG rates and intervals, change from randomization by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| **Heart rate (bpm)** | | | | | | | |
| Week 52 | N[a] | 263 | 302 | 112 | 124 | 151 | 178 |
| | Randomization Mean(SD) | 77.16(11.887) | 76.40(12.294) | 75.15(11.706) | 74.27(12.681) | 78.66(11.838) | 77.89(11.826) |
| | At visit Mean(SD) | 77.28(12.777) | 71.91(13.103) | 75.28(13.575) | 69.92(11.826) | 78.77(11.982) | 73.30(13.785) |
| | Change Mean(SD) | 0.12(11.012) | -4.49(11.941) | 0.13(10.661) | -4.35(12.102) | 0.11(11.300) | -4.59(11.862) |
| | Median | -1.00 | -5.00 | -1.00 | -4.00 | -1.00 | -6.00 |
| | Min to Max | -27.0 to 35.00 | -37.0 to 50.00 | -23.0 to 35.00 | -33.0 to 50.00 | -27.0 to 30.00 | -37.0 to 39.00 |
| Week 104 | N[a] | 8 | 4 | 5 | 2 | 3 | 2 |
| | Randomization Mean(SD) | 80.75(12.770) | 80.50(10.847) | 74.00(8.456) | 87.50(12.021) | 92.00(11.136) | 73.50(3.536) |
| | At visit Mean(SD) | 72.38(11.363) | 59.25(7.932) | 65.40(6.504) | 59.00(11.314) | 84.00(6.557) | 59.50(7.778) |
| | Change Mean(SD) | -8.38(7.855) | -21.25(10.626) | -8.60(2.702) | -28.50(0.707) | -8.00(14.177) | -14.00(11.314) |
| | Median | -9.00 | -25.00 | -9.00 | -28.50 | -3.00 | -14.00 |
| | Min to Max | -24.0 to 3.00 | -29.0 to -6.00 | -11.0 to -4.00 | -29.0 to -28.0 | -24.0 to 3.00 | -22.0 to -6.00 |
| **PR Interval (ms)** | | | | | | | |
| Week 52 | N[a] | 255 | 291 | 109 | 118 | 146 | 173 |
| | Randomization Mean(SD) | 157.57(21.565) | 158.79(22.768) | 165.61(24.035) | 165.76(23.493) | 151.56(17.303) | 154.04(21.036) |
| | At visit Mean(SD) | 157.07(23.195) | 155.08(22.948) | 166.10(25.881) | 161.98(23.627) | 150.33(18.344) | 150.37(21.288) |
| | Change Mean(SD) | -0.50(13.229) | -3.71(14.117) | 0.49(14.807) | -3.78(14.943) | -1.23(11.915) | -3.67(13.569) |
| | Median | -1.00 | -3.00 | 0.00 | -4.00 | -1.00 | -3.00 |

1748

CONFIDENTIAL
AZSER12746195

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2-2  ECG rates and intervals, change from randomization by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 104 | Min to Max | -45.0 to 45.00 | -75.0 to 45.00 | -41.0 to 40.00 | -39.0 to 45.00 | -45.0 to 45.00 | -75.0 to 36.00 |
| | N[a] | 8 | 4 | 5 | 2 | 3 | 2 |
| | Randomization Mean(SD) | 163.00(21.468) | 182.25(44.342) | 166.00(26.306) | 191.00(48.083) | 158.00(13.000) | 173.50(57.276) |
| | At visit Mean(SD) | 159.13(24.954) | 173.75(41.040) | 155.40(30.501) | 184.00(59.397) | 165.33(15.044) | 163.50(33.234) |
| | Change Mean(SD) | -3.88(12.461) | -8.50(15.438) | -10.60(9.813) | -7.00(11.314) | 7.33(7.024) | -10.00(24.042) |
| | Median | -0.50 | -7.00 | -12.00 | -7.00 | 8.00 | -10.00 |
| | Min to Max | -21.0 to 14.00 | -27.0 to 7.00 | -21.0 to 0.00 | -15.0 to 1.00 | 0.00 to 14.00 | -27.0 to 7.00 |
| **QRS Interval (ms)** | | | | | | | |
| Week 52 | N[a] | 263 | 302 | 112 | 124 | 151 | 178 |
| | Randomization Mean(SD) | 87.13(9.444) | 86.94(9.635) | 88.89(10.182) | 87.56(11.195) | 85.82(8.662) | 86.50(8.385) |
| | At visit Mean(SD) | 89.15(10.728) | 87.87(9.268) | 91.28(10.778) | 89.58(10.126) | 87.57(10.448) | 86.68(8.447) |
| | Change Mean(SD) | 2.02(7.877) | 0.93(7.820) | 2.38(8.386) | 2.02(7.842) | 1.75(7.493) | 0.18(7.738) |
| | Median | 2.00 | 1.00 | 2.50 | 2.00 | 2.00 | 1.00 |
| | Min to Max | -19.0 to 40.00 | -45.0 to 31.00 | -19.0 to 27.00 | -22.0 to 31.00 | -17.0 to 40.00 | -45.0 to 20.00 |
| Week 104 | N[a] | 8 | 4 | 5 | 2 | 3 | 2 |
| | Randomization Mean(SD) | 85.25(6.018) | 83.00(8.524) | 86.00(7.211) | 88.50(9.192) | 84.00(4.359) | 77.50(3.536) |
| | At visit Mean(SD) | 91.75(8.548) | 88.50(7.594) | 95.00(8.916) | 88.50(10.607) | 86.33(5.132) | 88.50(7.778) |
| | Change Mean(SD) | 6.50(8.992) | 5.50(14.617) | 9.00(10.886) | 0.00(19.799) | 2.33(2.082) | 11.00(11.314) |
| | Median | 5.00 | 8.50 | 11.00 | 0.00 | 3.00 | 11.00 |

CONFIDENTIAL
AZSER12746196

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2-2  ECG rates and intervals, change from randomization by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Min to Max | -7.00 to 23.00 | -14.0 to 19.00 | -7.00 to 23.00 | -14.0 to 14.00 | 0.00 to 4.00 | 3.00 to 19.00 |
| **QT Interval (ms)** | | | | | | | |
| Week 52 | N[a] | 263 | 302 | 112 | 124 | 151 | 178 |
| | Randomization Mean(SD) | 367.07(28.676) | 367.77(28.535) | 375.22(28.278) | 375.76(30.722) | 361.02(27.532) | 362.21(25.553) |
| | At visit Mean(SD) | 373.28(29.537) | 377.65(30.851) | 380.40(29.120) | 385.39(31.616) | 368.00(28.817) | 372.26(29.204) |
| | Change Mean(SD) | 6.21(24.382) | 9.88(25.620) | 5.18(24.907) | 9.63(27.853) | 6.98(24.039) | 10.06(24.023) |
| | Median | 8.00 | 11.00 | 7.00 | 10.00 | 9.00 | 11.50 |
| | Min to Max | -69.0 to 62.00 | -103 to 89.00 | -69.0 to 62.00 | -103 to 89.00 | -68.0 to 62.00 | -59.0 to 76.00 |
| Week 104 | N[a] | 8 | 4 | 5 | 2 | 3 | 2 |
| | Randomization Mean(SD) | 353.13(25.576) | 368.50(34.298) | 364.80(23.879) | 380.50(45.962) | 333.67(15.503) | 356.50(28.991) |
| | At visit Mean(SD) | 374.63(24.530) | 413.25(29.489) | 382.40(24.152) | 417.00(36.770) | 361.67(23.159) | 409.50(34.648) |
| | Change Mean(SD) | 21.50(21.119) | 44.75(11.383) | 17.60(25.793) | 36.50(9.192) | 28.00(11.358) | 53.00(5.657) |
| | Median | 21.50 | 46.00 | 15.00 | 36.50 | 23.00 | 53.00 |
| | Min to Max | -7.00 to 56.00 | 30.00 to 57.00 | -7.00 to 56.00 | 30.00 to 43.00 | 20.00 to 41.00 | 49.00 to 57.00 |
| **QTc Fridericia (ms)** | | | | | | | |
| Week 52 | N[a] | 263 | 302 | 112 | 124 | 151 | 178 |
| | Randomization Mean(SD) | 396.88(20.918) | 396.27(20.002) | 402.06(19.814) | 400.85(21.368) | 393.03(20.949) | 393.08(18.387) |
| | At visit Mean(SD) | 403.56(20.713) | 398.21(20.733) | 407.38(19.955) | 402.82(22.110) | 400.73(20.874) | 394.99(19.130) |
| | Change Mean(SD) | 6.68(17.820) | 1.93(18.214) | 5.32(19.280) | 1.97(20.151) | 7.70(16.648) | 1.91(16.792) |

1750

CONFIDENTIAL
AZSER12746197

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.2- 2  ECG rates and intervals, change from randomization by visit (OC, Randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Median | 7.00 | 2.00 | 5.00 | 1.00 | 7.00 | 2.00 |
| | Min to Max | -53.0 to 56.00 | -59.0 to 61.00 | -53.0 to 54.00 | -59.0 to 61.00 | -38.0 to 56.00 | -38.0 to 56.00 |
| Week 104 | $N^a$ | 8 | 4 | 5 | 2 | 3 | 2 |
| | Randomization | Mean(SD) | 387.75(16.782) | 406.00(39.268) | 390.20(16.664) | 429.50(31.820) | 383.67(19.757) | 382.50(37.477) |
| | At visit | Mean(SD) | 397.13(22.312) | 410.50(12.396) | 393.00(26.239) | 413.50(10.607) | 404.00(15.875) | 407.50(17.678) |
| | Change | Mean(SD) | 9.38(22.309) | 4.50(29.000) | 2.80(26.109) | -16.00(21.213) | 20.33(9.504) | 25.00(19.799) |
| | Median | 10.00 | 5.00 | -2.00 | -16.00 | 20.00 | 25.00 |
| | Min to Max | -24.0 to 44.00 | -31.0 to 39.00 | -24.0 to 44.00 | -31.0 to -1.00 | 11.00 to 30.00 | 11.00 to 39.00 |

[a] Number of patients with an assessment at randomization and at the specified visit.
ECG Electrocardiogram.  QTc Corrected QT.  OC Observed cases. PLA Placebo.  LI Lithium.  VAL Valproate.  QTP Quetiapine.
N Number of patients in treatment group.
/esre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090202.rtf eeg200.sas 18JAN20007:22:23 luchen

1751

CONFIDENTIAL
AZSER12746198

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2- 3  ECG rates and intervals, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N* n(%) | PLA+ LI/VAL N = 367 N* n(%) | QTP+ LI N = 143 N* n(%) | PLA+ LI N = 153 N* n(%) | QTP+ VAL N = 193 N* n(%) | PLA+ VAL N = 214 N* n(%) |
| **Heart rate (bpm)** | | | | | | |
| >120 | 264  0 | 302  2 (0.7) | 113  0 | 124  0 | 151  0 | 178  2 (1.1) |
| <50 | 263  1 (0.4) | 301  5 (1.7) | 112  0 | 123  3 (2.4) | 151  1 (0.7) | 178  2 (1.1) |
| >=15 increase from randomization | 264  29 (11.0) | 302  20 (6.6) | 113  9 (8.0) | 124  10 (8.1) | 151  20 (13.2) | 178  10 (5.6) |
| >=15 decrease from randomization | 264  20 (7.6) | 302  71 (23.5) | 113  8 (7.1) | 124  32 (25.8) | 151  12 (7.9) | 178  39 (21.9) |
| **PR Interval (ms)** | | | | | | |
| >=210 | 255  4 (1.6) | 285  5 (1.8) | 108  4 (3.7) | 112  3 (2.7) | 147  0 | 173  2 (1.2) |
| **QRS Interval (ms)** | | | | | | |
| >120 | 264  1 (0.4) | 301  0 | 113  0 | 123  0 | 151  1 (0.7) | 178  0 |
| <=50 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| **QT Interval (ms)** | | | | | | |
| >=500 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| <=200 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| >=60 increase from randomization | 264  3 (1.1) | 302  10 (3.3) | 113  2 (1.8) | 124  8 (6.5) | 151  1 (0.7) | 178  2 (1.1) |
| **QTc Fridericia (ms)** | | | | | | |
| >=450 | 262  6 (2.3) | 300  6 (2.0) | 112  5 (4.5) | 122  6 (4.9) | 150  1 (0.7) | 178  0 |

1752

CONFIDENTIAL
AZSER12746199

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2- 3   ECG rates and intervals, clinically important values at any time (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/VAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
| >60 increase from randomization | 264  0 | 302  1 (0.3) | 113  0 | 124  1 (0.8) | 151  0 | 178  0 |

$^a$ Number of patients at risk i.e. not fulfilling the criteria at randomization.
ECG Electrocardiogram.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.  QTc Corrected QT.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/$N^a$)*100.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103090203.rtf  ecg202.sas  18JAN2007:22:24  luchen

**Table 11.3.9.2- 4   ECG rates and intervals, patients with clinically important values at end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/VAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
| **Heart rate (bpm)** | | | | | | |
| >120 | 264  0 | 302  2 (0.7) | 113  0 | 124  0 | 151  0 | 178  2 (1.1) |
| <50 | 263  1 (0.4) | 301  4 (1.3) | 112  0 | 123  2 (1.6) | 151  1 (0.7) | 178  2 (1.1) |
| >=15 increase from randomization | 264  23 (8.7) | 302  17 (5.6) | 113  7 (6.2) | 124  7 (5.6) | 151  16 (10.6) | 178  10 (5.6) |
| >=15 decrease from randomization | 264  18 (6.8) | 302  66 (21.9) | 113  7 (6.2) | 124  29 (23.4) | 151  11 (7.3) | 178  37 (20.8) |
| **PR Interval (ms)** | | | | | | |

1753

CONFIDENTIAL
AZSER12746200

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2- 4  ECG rates and intervals, patients with clinically important values at end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 Nª n(%) | PLA+ LI/VAL N=367 Nª n(%) | QTP+ LI N=143 Nª n(%) | PLA+ LI N=153 Nª n(%) | QTP+ VAL N=193 Nª n(%) | PLA+ VAL N=214 Nª n(%) |
| >=210 | 253  3 (1.2) | 282  4 (1.4) | 107  3 (2.8) | 112  2 (1.8) | 146  0 | 170  2 (1.2) |
| QRS Interval (ms) | | | | | | |
| >120 | 264  1 (0.4) | 301  0 | 113  0 | 123  0 | 151  1 (0.7) | 178  0 |
| <=50 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| QT Interval (ms) | | | | | | |
| >=500 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| <=200 | 264  0 | 302  0 | 113  0 | 124  0 | 151  0 | 178  0 |
| >=60 increase from randomization | 264  3 (1.1) | 302  9 (3.0) | 113  2 (1.8) | 124  7 (5.6) | 151  1 (0.7) | 178  2 (1.1) |
| QTc Fridericia (ms) | | | | | | |
| >=450 | 262  5 (1.9) | 300  5 (1.7) | 112  4 (3.6) | 122  5 (4.1) | 150  1 (0.7) | 178  0 |
| >=60 increase from randomization | 264  0 | 302  1 (0.3) | 113  0 | 124  1 (0.8) | 151  0 | 178  0 |

ª Number of patients at risk i.e. not fulfilling the criteria at randomization.
ECG Electrocardiogram. QTc Corrected QT. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Clinically important values emerging during randomized treatment phase.
Note: Percentages are calculated as (n/nª)*100.
/csr/dev/seroquel d1447c00126/sp/output/tlf/t1103090204.rtf ecg203.sas 18JAN2007:22:24 luchen

CONFIDENTIAL
AZSER12746201

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2-5 ECG data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP + LI/VAL | | | PLA + LI/VAL | | |
|---|---|---|---|---|---|---|---|
| | | N($\%$) | N = 336 Low $n^b$($\%$) | High $n^b$($\%$) | N($\%$) | N = 367 Low $n^b$($\%$) | High $n^b$($\%$) |
| **Heart rate (bpm)** | | | | | | | |
| | Low: <50 | 1( 0.4) | 1 (100.0) | 0 | 1( 0.3) | 0 | 0 |
| | Normal | 263( 99.6) | 1( 0.4) | 0 | 301( 99.7) | 4( 1.3) | 2( 0.7) |
| | High: >120 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 264 | 2( 0.8) | 0 | 302 | 4( 1.3) | 2( 0.7) |
| **PR Interval (ms)** | | | | | | | |
| | Normal | 255( 98.5) | 0 | 3( 1.2) | 285( 96.9) | 0 | 4( 1.4) |
| | High: >=210 | 4( 1.5) | 0 | 3( 75.0) | 9( 3.1) | 0 | 4( 44.4) |
| | Total | 259 | 0 | 6( 2.3) | 294 | 0 | 8( 2.7) |
| **QRS Interval (ms)** | | | | | | | |
| | Low: <50 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 264 (100.0) | 0 | 1( 0.4) | 301( 99.7) | 0 | 0 |
| | High: >=120 | 0 | 0 | 0 | 1( 0.3) | 0 | 1(100.0) |
| | Total | 264 | 0 | 1( 0.4) | 302 | 0 | 1( 0.3) |
| **QT Interval (ms)** | | | | | | | |
| | Low: <=200 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Normal | 264 (100.0) | 0 | 0 | 302 (100.0) | 0 | 0 |
| | High: >=500 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 264 | 0 | 0 | 302 | 0 | 0 |

1755

CONFIDENTIAL
AZSER12746202

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2-5  ECG data, shift to clinically important values at any time (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP + LI/VAL N = 336 | | PLA + LI/VAL N = 367 | | |
|---|---|---|---|---|---|---|
| | | N* (%) | High n[b] (%) | N* (%) | Low n[b] (%) | High n[b] (%) |
| QTc Fridericia (ms) | | | | | | |
| Normal | Normal | 262 (99.2) | 5 ( 1.9) | 300 ( 99.3) | 0 | 6 ( 2.0) |
| High:>=450 | High | 2 ( 0.8) | 1 ( 50.0) | 2 ( 0.7) | 0 | 1 ( 50.0) |
| Total | Total | 264 | 6 ( 2.3) | 302 | 0 | 7 ( 2.3) |

[a] Distribution at randomization.
[b] Patients are counted only once in each column.
ECG Electrocardiogram. NA Not applicable. QTc Corrected QT. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group. n Number of patients.
Note: Percentages in the N* column are calculated as N* (N* in total rosy)*100.
Note: Percentages are calculated as n[b] /N*100
Note: Clinically important values are defined in table.
Note: Values at any time after randomization.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103090205.rtf ecg204.sas 18JAN2007 22:24 luchen

**Table 11.3.9.2-6  ECG data, shift from randomization to end of treatment (randomized safety population)**

| Laboratory Safety Variable | Randomization | QTP + LI/VAL N = 336 | | | | PLA + LI/VAL N = 367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n[a](%) | Low n(%) | Normal n(%) | High n(%) | Total n[a](%) |
| Heart rate (bpm) | | | | | | | | | |
| Low: <50 | Low | 1 (100.0) | 0 | 0 | 1 ( 0.4) | 0 | 1 (100.0) | 0 | 1 ( 0.3) |
| Normal | Normal | 1 ( 0.4) | 262 ( 99.6) | 0 | 263 ( 99.6) | 4 ( 1.3) | 295 ( 98.0) | 2 ( 0.7) | 301 ( 99.7) |

1756

CONFIDENTIAL
AZSER12746203

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.2- 6  ECG data, shift from randomization to end of treatment (randomized safety population)

| Laboratory Safety Variable | Randomi-zation | QTP + LIVAL N = 336 | | | | PLA + LIVAL N = 367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n'(%) | Low n(%) | Normal n(%) | High n(%) | Total n'(%) |
| High>120 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 2 ( 0.8) | 262 (99.2) | 0 | 264 | 4 ( 1.3) | 296 (98.0) | 2 ( 0.7) | 302 |
| PR Interval (ms) | | | | | | | | | |
| Normal | Normal | 0 | 250 (98.8) | 3 ( 1.2) | 253 (98.8) | 0 | 278 (98.6) | 4 ( 1.4) | 282 (96.9) |
| High>=210 | High | 0 | 1 (33.3) | 2 (66.7) | 3 ( 1.2) | 0 | 6 (66.7) | 3 (33.3) | 9 ( 3.1) |
| | Total | 0 | 251 (98.0) | 5 ( 2.0) | 256 | 0 | 284 (97.6) | 7 ( 2.4) | 291 |
| QRS Interval (ms) | | | | | | | | | |
| Low <=50 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 263 (99.6) | 1 ( 0.4) | 264 (100.0) | 0 | 301 (100.0) | 0 | 301 (99.7) |
| High>=120 | High | 0 | 0 | 0 | 0 | 0 | 0 | 1 (100.0) | 1 ( 0.3) |
| | Total | 0 | 263 (99.6) | 1 ( 0.4) | 264 | 0 | 301 (99.7) | 1 ( 0.3) | 302 |
| QT Interval (ms) | | | | | | | | | |
| Low <=200 | Low | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Normal | Normal | 0 | 264 (100.0) | 0 | 264 (100.0) | 0 | 302 (100.0) | 0 | 302 (100.0) |
| High>=500 | High | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 0 | 264 (100.0) | 0 | 264 | 0 | 302 (100.0) | 0 | 302 |
| QTc Fridericia (ms) | | | | | | | | | |
| Normal | Normal | 0 | 257 (98.1) | 5 ( 1.9) | 262 (99.2) | 0 | 295 (98.3) | 5 ( 1.7) | 300 (99.3) |

1757

CONFIDENTIAL
AZSER12746204

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.2-6  ECG data, shift from randomization to end of treatment (randomized safety population)

| Laboratory Safety Variable | Randomization | QTP + LI/VAL N = 336 | | | | PLA + LI/VAL N = 367 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Low n(%) | Normal n(%) | High n(%) | Total n[a](%) | Low n(%) | Normal n(%) | High n(%) | Total n[a](%) |
| High:>=450 | High | 0 | 1 ( 50.0) | 1 ( 50.0) | 2 ( 0.8) | 0 | 1 ( 50.0) | 1 ( 50.0) | 2 ( 0.7) |
| | Total | 0 | 258 ( 97.7) | 6 ( 2.3) | 264 | 0 | 296 ( 98.0) | 6 ( 2.0) | 302 |

[a] Distribution at randomization.
ECG Electrocardiogram.  NA Not Applicable.  QTc Corrected QT.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.  n Number of patients.
Note: Clinically important values are defined in table.
Note: Percentages in the total column are calculated as n[a] (n[a] in total row)*100
Note: Percentages are calculated as (n/n[a])*100.
/csr/dev/serouql/d1447c00126/sp/output/tlf/t11030902t06.rtf ecg205.sas 18JAN2007:22:24 luchen

## Open-label treatment phase

## Table 11.3.9.2-7  ECG rate and interval data, change from enrollment to end of open-label treatment (Open-label safety population)

| | | Open-label QTP | Assigned mood stabilizer | |
|---|---|---|---|---|
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Heart rate (bpm) | | | | |
| N[a] | | 1014 | 424 | 588 |
| Enrollment | Mean(SD) | 75.23(13.547) | 74.13(13.812) | 76.03(13.330) |
| End of OL Phase | Mean(SD) | 76.57(12.819) | 74.50(12.988) | 78.06(12.516) |

1758

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2-7  ECG rate and interval data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| Change | Mean(SD) | 1.34(13.664) | 0.37(13.228) | 2.04(13.962) |
| | Median | 2.00 | 1.00 | 2.00 |
| | Min to Max | -68.0 to 74.00 | -68.0 to 39.00 | -52.0 to 74.00 |
| PR Interval (ms) | | | | |
| N^a | | 973 | 406 | 565 |
| Enrollment | Mean(SD) | 155.99(22.478) | 161.16(23.733) | 152.32(20.800) |
| End of OL Phase | Mean(SD) | 157.29(22.426) | 164.30(22.987) | 152.34(20.614) |
| Change | Mean(SD) | 1.30(14.262) | 3.14(14.238) | 0.02(14.162) |
| | Median | 1.00 | 4.00 | 0.00 |
| | Min to Max | -58.0 to 48.00 | -57.0 to 48.00 | -58.0 to 46.00 |
| QRS Interval (ms) | | | | |
| N^a | | 1014 | 424 | 588 |
| Enrollment | Mean(SD) | 85.50(9.954) | 86.45(10.340) | 84.79(9.622) |
| End of OL Phase | Mean(SD) | 86.57(9.837) | 87.85(10.669) | 85.62(9.097) |
| Change | Mean(SD) | 1.07(7.919) | 1.41(8.138) | 0.83(7.768) |
| | Median | 1.00 | 1.00 | 1.00 |
| | Min to Max | -50.0 to 57.00 | -26.0 to 34.00 | -50.0 to 57.00 |
| QT Interval (ms) | | | | |
| N^a | | 1014 | 424 | 588 |
| Enrollment | Mean(SD) | 371.01(31.116) | 374.72(31.547) | 368.31(30.588) |

1759

CONFIDENTIAL
AZSER12746206

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2-7 ECG rate and interval data, change from enrollment to end of open-label treatment (Open-label safety population)**

| | | Open-label QTP | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 | |
| End of OL Phase | Mean(SD) | 368.39(30.554) | 376.32(32.861) | 362.68(27.471) | |
| Change | Mean(SD) | -2.63(29.503) | 1.60(30.470) | -5.63(28.452) | |
| | Median | -3.00 | 0.50 | -6.00 | |
| | Min to Max | -105 to 135.0 | -72.0 to 135.0 | -105 to 75.00 | |
| QTc Fridericia (ms) | | | | | |
| N[a] | | 1014 | 424 | 588 | |
| Enrollment | Mean(SD) | 397.05(21.338) | 398.92(21.180) | 395.66(21.379) | |
| End of OL Phase | Mean(SD) | 396.86(20.773) | 401.37(21.255) | 393.61(19.831) | |
| Change | Mean(SD) | -0.20(19.495) | 2.45(20.469) | -2.05(18.512) | |
| | Median | 0.00 | 3.00 | -2.00 | |
| | Min to Max | -71.0 to 71.00 | -55.0 to 71.00 | -71.0 to 46.00 | |

[a] Number of patients with an assessment at enrollment and at least one assessment after enrollment.
ECG Electrocardiogram. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
QTc Corrected QT.
/csrc/dev/seroquel/d1447c00126/sp/output/tlf/t1103090207.rtf ecg201.sas 18JAN2007:22:24 luchen

1760

CONFIDENTIAL
AZSER12746207

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.2- 8  ECG rates and intervals, clinically important values at any time (Open-label safety population)**

| | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- |
| | QTP + LI/VAL N = 1433 Nᵃ n(%) | QTP + LI N = 577 Nᵃ n(%) | QTP + VAL N = 832 Nᵃ n(%) |
| **Heart rate (bpm)** | | | |
| >120 | 444  1 (0.2) | 181  0 | 261  1 (0.4) |
| <50 | 440  7 (1.6) | 179  6 (3.4) | 259  1 (0.4) |
| >=15 increase from randomization | 444  62 (14.0) | 181  22 (12.2) | 261  40 (15.3) |
| >=15 decrease from randomization | 444  38 (8.6) | 181  17 (9.4) | 261  21 (8.0) |
| **PR Interval (ms)** | | | |
| >=210 | 424  3 (0.7) | 172  2 (1.2) | 250  1 (0.4) |
| **QRS Interval (ms)** | | | |
| >120 | 444  2 (0.5) | 181  0 | 261  2 (0.8) |
| <=50 | 444  0 | 181  0 | 261  0 |
| **QT Interval (ms)** | | | |
| >=500 | 444  2 (0.5) | 181  2 (1.1) | 261  0 |
| >=200 | 444  0 | 181  0 | 261  0 |
| >=60 increase from randomization | 444  9 (2.0) | 181  7 (3.9) | 261  2 (0.8) |
| **QTc Fridericia (ms)** | | | |
| >=450 | 433  8 (1.8) | 178  4 (2.2) | 253  4 (1.6) |
| >=60 increase from randomization | 444  2 (0.5) | 181  1 (0.6) | 261  1 (0.4) |

ᵃ Number of patients at risk i.e. not fulfilling the criteria at enrollment.
ECG Electrocardiogram.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.  QTc Corrected QT.

1761

CONFIDENTIAL
AZSER12746208

Clinical Study Report
Study code: D1447C00126

Note: Clinically important values emerging during open label treatment phase.
Note: Percentages are calculated as (n/n*)*100.
/csr/dev/seroquel d1447c00126/sp/output/tlf/t1103090208.rtf  ecg206.sas  18JAN2007:22:24  luchen

### 11.3.9.3   Physical examinations
### Randomized treatment phase

### Open-label treatment phase

### 11.3.9.4   Weight and BMI
### Randomized treatment phase

**Table 11.3.9.4- 1  Weight data, change from randomization to end of treatment (Randomized safety population)**

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| N[a] | | 327 | 355 | 140 | 148 | 187 | 207 |
| Randomization | Mean(SD) | 84.35(17.909) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.84(17.934) | 85.39(18.787) |
| End of Treatment | Mean(SD) | 84.86(18.281) | 81.74(18.660) | 84.14(18.415) | 79.38(17.910) | 85.40(18.209) | 83.42(19.042) |
| Change | Mean(SD) | 0.51(5.413) | -1.88(3.987) | 0.45(4.972) | -1.76(3.777) | 0.56(5.733) | -1.97(4.138) |
| | Median | 0.30 | -1.30 | 0.00 | -1.15 | 0.50 | -1.40 |
| | Min to Max | -24.3 to 43.00 | -19.2 to 11.40 | -14.0 to 22.30 | -18.0 to 11.40 | -24.3 to 43.00 | -19.2 to 7.00 |

[a]  Number of patients with an assessment at randomization and at least one assessment after randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.

1762

CONFIDENTIAL
AZSER12746209

Clinical Study Report
Study code: D1447C00126

/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103090401.rtf wght200.sas 18JAN2007 22:33 luchen

## Table 11.3.9.4-2 Weight data, change from randomization by visit (LOCF, randomized safety population)

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Week 4 | N[a] | 312 | 345 | 134 | 145 | 178 | 200 |
| | Randomization Mean(SD) | 84.49(17.777) | 83.73(18.592) | 83.74(17.863) | 81.36(18.011) | 85.05(17.741) | 85.44(18.861) |
| | At visit Mean(SD) | 84.60(17.792) | 83.01(18.597) | 83.51(17.830) | 80.74(18.018) | 85.43(17.769) | 84.65(18.881) |
| | Change Mean(SD) | 0.12(3.675) | -0.72(2.300) | -0.23(5.186) | -0.62(2.500) | 0.38(1.832) | -0.79(2.148) |
| | Median | 0.00 | -0.50 | 0.00 | -0.40 | 0.20 | -0.50 |
| | Min to Max | -41.7 to 10.70 | -11.2 to 19.00 | -41.7 to 10.00 | -7.00 to 19.00 | -5.10 to 10.70 | -11.2 to 4.50 |
| Week 8 | N[a] | 323 | 352 | 138 | 147 | 185 | 205 |
| | Randomization Mean(SD) | 84.42(17.960) | 83.68(18.539) | 83.89(17.921) | 81.16(17.992) | 84.81(18.027) | 85.48(18.758) |
| | At visit Mean(SD) | 84.53(17.729) | 82.54(18.730) | 83.68(17.529) | 80.06(17.949) | 85.17(17.897) | 84.32(19.115) |
| | Change Mean(SD) | 0.11(3.354) | -1.14(2.777) | -0.21(4.348) | -1.10(2.461) | 0.36(2.338) | -1.16(2.989) |
| | Median | 0.00 | -0.90 | 0.00 | -0.80 | 0.40 | -1.00 |
| | Min to Max | -41.7 to 10.10 | -13.2 to 12.20 | -41.7 to 10.10 | -8.20 to 7.70 | -6.90 to 7.40 | -13.2 to 12.20 |
| Week 12 | N[a] | 326 | 355 | 140 | 148 | 186 | 207 |
| | Randomization Mean(SD) | 84.33(17.934) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.82(17.978) | 85.39(18.787) |
| | At visit Mean(SD) | 84.83(18.096) | 82.18(18.544) | 84.19(17.952) | 79.84(17.705) | 85.31(18.237) | 83.85(18.987) |
| | Change Mean(SD) | 0.50(3.415) | -1.44(3.332) | 0.50(3.758) | -1.29(3.319) | 0.49(3.142) | -1.54(3.346) |
| | Median | 0.10 | -1.00 | 0.00 | -1.00 | 0.45 | -1.50 |
| | Min to Max | -8.40 to 19.00 | -18.0 to 12.20 | -7.60 to 17.50 | -18.0 to 12.20 | -8.40 to 19.00 | -13.6 to 7.90 |
| Week 28 | N[a] | 326 | 355 | 140 | 148 | 186 | 207 |

CONFIDENTIAL
AZSER12746210

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4-2  Weight data, change from randomization by visit (LOCF, randomized safety population)**

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | Randomization | Mean(SD) | 84.33(17.934) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.82(17.978) | 85.39(18.787) |
| | At visit | Mean(SD) | 84.69(18.179) | 82.09(18.883) | 83.82(18.169) | 79.87(18.360) | 85.34(18.207) | 83.67(19.135) |
| | Change | Mean(SD) | 0.36(5.934) | -1.53(3.958) | 0.14(6.893) | -1.26(4.084) | 0.52(5.108) | -1.72(3.864) |
| | | Median | 0.25 | -1.30 | 0.00 | -1.00 | 0.50 | -1.50 |
| | | Min to Max | -51.9 to 41.00 | -19.2 to 26.40 | -51.9 to 22.40 | -18.0 to 26.40 | -24.3 to 41.00 | -19.2 to 11.20 |
| Week 40 | N[a] | | 327 | 355 | 140 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 84.35(17.909) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.84(17.934) | 85.39(18.787) |
| | At visit | Mean(SD) | 85.09(18.127) | 81.91(18.658) | 84.33(17.944) | 79.57(17.831) | 85.67(18.290) | 83.59(19.094) |
| | Change | Mean(SD) | 0.75(5.061) | -1.70(3.776) | 0.64(4.617) | -1.57(3.537) | 0.82(5.381) | -1.80(3.943) |
| | | Median | 0.40 | -1.40 | 0.00 | -1.00 | 0.50 | -1.50 |
| | | Min to Max | -24.3 to 41.00 | -19.6 to 15.20 | -7.30 to 22.40 | -18.0 to 15.20 | -24.3 to 41.00 | -19.6 to 7.00 |
| Week 52 | N[a] | | 327 | 355 | 140 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 84.35(17.909) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.84(17.934) | 85.39(18.787) |
| | At visit | Mean(SD) | 84.95(18.117) | 81.82(18.689) | 84.29(18.142) | 79.49(17.801) | 85.45(18.132) | 83.49(19.167) |
| | Change | Mean(SD) | 0.61(5.101) | -1.79(3.909) | 0.60(4.724) | -1.65(3.635) | 0.61(5.379) | -1.90(4.100) |
| | | Median | 0.30 | -1.40 | 0.00 | -1.00 | 0.40 | -1.50 |
| | | Min to Max | -24.3 to 41.00 | -19.6 to 11.40 | -11.0 to 22.40 | -18.0 to 11.40 | -24.3 to 41.00 | -19.6 to 9.80 |
| Week 68 | N[a] | | 327 | 355 | 140 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 84.35(17.909) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.84(17.934) | 85.39(18.787) |
| | At visit | Mean(SD) | 84.95(18.150) | 81.83(18.752) | 84.30(18.252) | 79.51(17.909) | 85.44(18.106) | 83.49(19.203) |
| | Change | Mean(SD) | 0.60(5.199) | -1.79(3.985) | 0.62(4.810) | -1.63(3.719) | 0.59(5.484) | -1.90(4.170) |
| | | Median | 0.30 | -1.40 | 0.00 | -1.00 | 0.30 | -1.50 |

1764

CONFIDENTIAL
AZSER12746211

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.4- 2 Weight data, change from randomization by visit (LOCF, randomized safety population)

| Weight (kg) | | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 84 | N^a | Min to Max | -24.3 to 41.00 | -19.6 to 11.40 | -11.0 to 22.40 | -18.0 to 11.40 | -24.3 to 41.00 | -19.6 to 9.80 |
| | | | 327 | 355 | 140 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 84.35(17.909) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.84(17.934) | 85.39(18.787) |
| | At visit | Mean(SD) | 84.89(18.181) | 81.80(18.740) | 84.27(18.330) | 79.48(17.856) | 85.35(18.104) | 83.45(19.219) |
| | Change | Mean(SD) | 0.54(5.231) | -1.82(4.013) | 0.59(4.818) | -1.65(3.805) | 0.51(5.532) | -1.94(4.159) |
| | | Median | 0.20 | -1.40 | 0.00 | -1.00 | 0.30 | -1.50 |
| | | Min to Max | -24.3 to 41.00 | -19.6 to 11.40 | -11.0 to 22.40 | -18.0 to 11.40 | -24.3 to 41.00 | -19.6 to 9.80 |
| Week 104 | N^a | | 327 | 355 | 140 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 84.35(17.909) | 83.62(18.529) | 83.68(17.919) | 81.14(17.933) | 84.84(17.934) | 85.39(18.787) |
| | At visit | Mean(SD) | 84.90(18.182) | 81.80(18.740) | 84.28(18.331) | 79.48(17.856) | 85.35(18.104) | 83.45(19.219) |
| | Change | Mean(SD) | 0.55(5.237) | -1.82(4.013) | 0.60(4.834) | -1.65(3.805) | 0.51(5.532) | -1.94(4.159) |
| | | Median | 0.20 | -1.40 | 0.00 | -1.00 | 0.30 | -1.50 |
| | | Min to Max | -24.3 to 41.00 | -19.6 to 11.40 | -11.0 to 22.40 | -18.0 to 11.40 | -24.3 to 41.00 | -19.6 to 9.80 |

[a] Number of patients with an assessment at randomization and at the specified visit or before.
LOCF Last observation carried forward.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.
/csre/dev/sasrequal/d1447c00126/sp/output/tlfr11103090402.rtf  wght200.sas  18JAN2007 22:33  luchen

1765

CONFIDENTIAL
AZSER12746212

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.4-3 Weight data, change from randomization by visit (OC, randomized safety population)

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 4 | $N^a$ | 312 | 345 | 134 | 145 | 178 | 200 |
| | Randomization Mean(SD) | 84.49(17.777) | 83.73(18.592) | 83.74(17.863) | 81.36(18.011) | 85.05(17.741) | 85.44(18.861) |
| | At visit Mean(SD) | 84.60(17.792) | 83.01(18.597) | 83.51(17.830) | 80.74(18.018) | 85.43(17.769) | 84.65(18.881) |
| | Change Mean(SD) | 0.12(3.675) | -0.72(2.300) | -0.23(5.186) | -0.62(2.500) | 0.38(1.832) | -0.79(2.148) |
| | Median | 0.00 | -0.50 | 0.00 | -0.40 | 0.20 | -0.50 |
| | Min to Max | -41.7 to 10.70 | -11.2 to 19.00 | -41.7 to 10.00 | -7.00 to 19.00 | -5.10 to 10.70 | -11.2 to 4.50 |
| Week 8 | $N^a$ | 277 | 228 | 116 | 95 | 161 | 133 |
| | Randomization Mean(SD) | 83.91(17.833) | 84.14(18.861) | 83.70(18.000) | 82.59(18.059) | 84.06(17.767) | 85.24(19.405) |
| | At visit Mean(SD) | 84.21(17.785) | 82.89(19.039) | 83.81(18.032) | 81.35(18.045) | 84.50(17.657) | 83.98(19.712) |
| | Change Mean(SD) | 0.30(2.473) | -1.25(3.079) | 0.11(2.552) | -1.24(2.607) | 0.44(2.413) | -1.26(3.386) |
| | Median | 0.00 | -1.00 | 0.00 | -1.00 | 0.50 | -1.10 |
| | Min to Max | -6.90 to 10.10 | -13.2 to 12.20 | -6.40 to 10.10 | -8.20 to 7.70 | -6.90 to 7.40 | -13.2 to 12.20 |
| Week 12 | $N^a$ | 258 | 211 | 109 | 85 | 149 | 126 |
| | Randomization Mean(SD) | 84.46(18.071) | 83.79(19.138) | 84.56(18.393) | 81.89(19.303) | 84.39(17.893) | 85.07(18.996) |
| | At visit Mean(SD) | 85.06(18.162) | 82.35(19.124) | 85.24(18.295) | 80.39(19.023) | 84.94(18.125) | 83.67(19.155) |
| | Change Mean(SD) | 0.60(3.629) | -1.44(3.692) | 0.68(4.080) | -1.50(3.837) | 0.54(3.272) | -1.40(3.606) |
| | Median | 0.30 | -1.30 | 0.00 | -1.00 | 0.50 | -1.50 |
| | Min to Max | -8.40 to 19.00 | -18.0 to 12.20 | -7.60 to 17.50 | -18.0 to 12.20 | -8.40 to 19.00 | -13.6 to 7.90 |
| Week 28 | $N^a$ | 173 | 122 | 76 | 49 | 97 | 73 |
| | Randomization Mean(SD) | 83.35(18.460) | 82.17(19.860) | 83.36(18.262) | 80.53(19.091) | 83.33(18.709) | 83.27(20.416) |
| | At visit Mean(SD) | 83.91(18.788) | 80.37(20.624) | 83.44(18.660) | 79.10(20.972) | 84.27(18.977) | 81.22(20.489) |
| | Change Mean(SD) | 0.56(7.583) | -1.80(5.231) | 0.08(8.843) | -1.43(5.677) | 0.94(6.450) | -2.05(4.934) |

1766

CONFIDENTIAL
AZSER12746213

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.4-3  Weight data, change from randomization by visit (OC, randomized safety population)

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 40 | Median | 0.60 | -2.00 | 0.00 | -2.20 | 1.00 | -1.50 |
| | Min to Max | -51.9 to 41.00 | -19.2 to 26.40 | -51.9 to 22.40 | -11.5 to 26.40 | -24.3 to 41.00 | -19.2 to 11.20 |
| | N[a] | 99 | 64 | 44 | 22 | 55 | 42 |
| | Randomization Mean(SD) | 81.94(18.307) | 80.46(17.765) | 81.16(18.085) | 83.58(21.353) | 82.57(18.625) | 78.82(15.601) |
| | At visit Mean(SD) | 83.38(18.643) | 78.80(18.151) | 82.08(18.411) | 81.65(23.035) | 84.41(18.932) | 77.30(15.095) |
| | Change Mean(SD) | 1.44(5.222) | -1.66(4.792) | 0.93(4.784) | -1.94(5.174) | 1.84(5.558) | -1.51(4.637) |
| | Median | 0.90 | -1.55 | 0.15 | -2.00 | 1.00 | -1.30 |
| | Min to Max | -17.9 to 21.50 | -19.6 to 15.20 | -6.00 to 21.50 | -12.0 to 15.20 | -17.9 to 19.20 | -19.6 to 6.80 |
| Week 52 | N[a] | 64 | 40 | 27 | 13 | 37 | 27 |
| | Randomization Mean(SD) | 79.97(17.598) | 82.81(20.035) | 77.99(17.429) | 89.79(23.371) | 81.41(17.818) | 79.45(17.717) |
| | At visit Mean(SD) | 80.54(17.067) | 80.59(20.953) | 78.62(16.935) | 87.82(25.571) | 81.94(17.258) | 77.11(17.835) |
| | Change Mean(SD) | 0.57(4.484) | -2.22(5.227) | 0.63(4.500) | -1.98(6.145) | 0.53(4.535) | -2.34(4.848) |
| | Median | 0.50 | -1.40 | 0.90 | -2.00 | 0.30 | -0.80 |
| | Min to Max | -11.0 to 18.00 | -13.5 to 11.40 | -11.0 to 10.50 | -12.9 to 11.40 | -8.10 to 18.00 | -13.5 to 9.80 |
| Week 68 | N[a] | 33 | 20 | 18 | 8 | 15 | 12 |
| | Randomization Mean(SD) | 78.89(18.740) | 88.39(20.649) | 77.60(20.230) | 95.03(24.402) | 80.44(17.352) | 83.96(17.439) |
| | At visit Mean(SD) | 78.79(18.184) | 86.22(21.848) | 77.59(20.314) | 92.41(26.227) | 80.23(15.833) | 82.09(18.447) |
| | Change Mean(SD) | -0.10(4.875) | -2.16(5.440) | -0.01(4.368) | -2.61(6.643) | -0.21(5.580) | -1.87(4.775) |
| | Median | -0.50 | -1.00 | -0.15 | -1.75 | -1.00 | -0.40 |
| | Min to Max | -13.1 to 8.20 | -12.8 to 5.20 | -7.00 to 6.60 | -12.8 to 5.20 | -13.1 to 8.20 | -11.8 to 5.10 |
| Week 84 | N[a] | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 76.74(14.883) | 93.61(27.151) | 73.48(17.152) | 104.70(36.062) | 80.64(12.292) | 89.18(26.355) |

1767

CONFIDENTIAL
AZSER12746214

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.4- 3  Weight data, change from randomization by visit (OC, randomized safety population)

| Weight (kg) | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| At visit | Mean(SD) | 75.84(14.076) | 87.37(27.404) | 74.57(17.654) | 91.35(31.466) | 77.36(10.022) | 85.78(29.459) |
| Change | Mean(SD) | -0.90(4.379) | -6.24(6.954) | 1.08(4.696) | -13.35(4.596) | -3.28(2.722) | -3.40(5.647) |
| | Median | -2.20 | -5.90 | 0.15 | -13.35 | -2.80 | -0.50 |
| | Min to Max | -7.30 to 7.60 | -16.6 to 1.10 | -4.80 to 7.60 | -16.6 to -10.1 | -7.30 to 0.20 | -12.2 to 1.10 |
| Week 104  N[a] | | | 1 | 1 | | | |
| Randomization | Mean(SD) | 79.00 | | | | | |
| At visit | Mean(SD) | 88.00 | | | | | |
| Change | Mean(SD) | 9.00 | | | | | |
| | Median | 9.00 | | | | | |
| | Min to Max | 9.00 to 9.00 | | | | | |

[a] Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  OC Observed cases.  VAL Valproate.  N Number of patients in treatment group.
/cste/dev/seroquel/d1447c00126/sp output/tlf/t1103090403.rtf wght200.sas  18JAN2007 22:33  luchen

## Table 11.3.9.4- 4  Weight data by BMI category, change from randomization to end of treatment (Randomized safety population)

| BMI(kg/m2) at randomization | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| <18.5 | | | | | | | |
| N[a] | | 2 | 1 | 2 | 1 | | |
| Randomization | Mean(SD) | 49.75(7.425) | 45.70 | 49.75(7.425) | 45.70 | | |

1768

CONFIDENTIAL
AZSER12746215

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4-4  Weight data by BMI category, change from randomization to end of treatment (Randomized safety population)**

| BMI(kg/m2) at randomization | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| End of Treatment | Mean(SD) | 50.00(7.071) | 45.70 | 50.00(7.071) | 45.70 | | |
| Change | Mean(SD) | 0.25(0.354) | 0.00 | 0.25(0.354) | 0.00 | | |
| | Median | 0.25 | 0.00 | 0.25 | 0.00 | | |
| | Min to Max | 0.00 to 0.50 | 0.00 to 0.00 | 0.00 to 0.50 | 0.00 to 0.00 | | |
| 18.5 to <25 | | | | | | | |
| N[a] | | 85 | 90 | 36 | 47 | 49 | 43 |
| Randomization | Mean(SD) | 67.38(9.188) | 65.04(9.034) | 65.68(8.734) | 63.93(8.784) | 68.62(9.401) | 66.26(9.247) |
| End of Treatment | Mean(SD) | 68.21(9.508) | 63.56(9.719) | 66.68(9.476) | 62.43(9.608) | 69.33(9.470) | 64.79(9.802) |
| Change | Mean(SD) | 0.83(3.929) | -1.48(3.032) | 1.00(4.649) | -1.50(3.051) | 0.71(3.349) | -1.47(3.047) |
| | Median | 0.40 | -1.00 | 0.50 | -0.80 | 0.40 | -1.00 |
| | Min to Max | -12.0 to 20.50 | -8.80 to 5.20 | -6.20 to 20.50 | -8.00 to 5.00 | -12.0 to 8.20 | -8.80 to 5.20 |
| 25 to <30 | | | | | | | |
| N[a] | | 120 | 128 | 54 | 47 | 66 | 81 |
| Randomization | Mean(SD) | 81.14(10.047) | 80.16(8.968) | 82.34(9.566) | 80.85(9.318) | 80.15(10.392) | 79.76(8.793) |
| End of Treatment | Mean(SD) | 81.33(10.735) | 78.11(9.641) | 82.39(11.146) | 78.95(9.965) | 80.45(10.390) | 77.63(9.476) |
| Change | Mean(SD) | 0.19(4.747) | -2.04(3.743) | 0.05(5.780) | -1.90(3.238) | 0.30(3.739) | -2.13(4.024) |
| | Median | 0.30 | -1.40 | -0.15 | -1.00 | 0.55 | -1.70 |
| | Min to Max | -14.0 to 22.30 | -15.0 to 7.00 | -14.0 to 22.30 | -12.0 to 2.90 | -13.1 to 13.70 | -15.0 to 7.00 |
| 30 to <40 | | | | | | | |
| N[a] | | 103 | 115 | 43 | 48 | 60 | 67 |

CONFIDENTIAL
AZSER12746216

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4- 4  Weight data by BMI category, change from randomization to end of treatment (Randomized safety population)**

| BMI(kg/m2) at randomization | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Randomization | Mean(SD) | 97.25(13.306) | 95.39(12.216) | 98.20(14.228) | 95.23(12.932) | 96.56(12.682) | 95.52(11.774) |
| End of Treatment | Mean(SD) | 98.04(14.596) | 93.59(12.810) | 98.65(14.793) | 93.76(13.025) | 97.60(14.563) | 93.46(12.751) |
| Change | Mean(SD) | 0.79(6.652) | -1.81(4.404) | 0.45(4.427) | -1.47(4.205) | 1.04(7.899) | -2.05(4.557) |
| | Median | 0.50 | -1.50 | 0.20 | -1.65 | 0.50 | -1.50 |
| | Min to Max | -17.9 to 43.00 | -18.0 to 11.40 | -6.00 to 21.00 | -18.0 to 11.40 | -17.9 to 43.00 | -13.7 to 7.00 |
| >=40 | | | | | | | |
| N[a] | | 16 | 21 | 4 | 5 | 12 | 16 |
| Randomization | Mean(SD) | 117.94(14.367) | 121.63(18.357) | 116.90(3.493) | 117.40(12.161) | 118.29(16.662) | 122.95(20.051) |
| End of Treatment | Mean(SD) | 117.21(12.931) | 118.55(18.738) | 116.98(4.382) | 111.36(13.070) | 117.28(14.925) | 120.79(20.000) |
| Change | Mean(SD) | -0.74(8.110) | -3.08(6.195) | 0.08(3.919) | -6.04(7.941) | -1.01(9.229) | -2.16(5.525) |
| | Median | 0.35 | -0.40 | -0.45 | -5.20 | 0.75 | -0.10 |
| | Min to Max | -24.3 to 7.50 | -19.2 to 5.20 | -4.00 to 5.20 | -16.6 to 5.20 | -24.3 to 7.50 | -19.2 to 3.40 |

[a] Number of patients in each BMI category with an assessment at randomization and at least one assessment after randomization.
BMI Body mass index. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t1103090404.rtf wght202.sas 18JAN2007 22:33 luchen

1770

CONFIDENTIAL
AZSER12746217

Clinical Study Report
Study code: D1447C00126

### Table 11.3.9.4-5  BMI data, change from randomization to end of treatment (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| BMI (kg/m2) | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| N[a] | 326 | 355 | 139 | 148 | 187 | 207 |
| Randomization Mean(SD) | 29.21(5.914) | 29.10(6.103) | 28.67(5.701) | 28.24(5.935) | 29.61(6.052) | 29.71(6.162) |
| End of Treatment Mean(SD) | 29.39(6.043) | 28.44(6.140) | 28.81(5.870) | 27.62(5.939) | 29.82(6.149) | 29.03(6.228) |
| Change Mean(SD) | 0.18(1.850) | -0.66(1.378) | 0.14(1.699) | -0.62(1.316) | 0.21(1.958) | -0.69(1.423) |
| Median | 0.10 | -0.50 | 0.00 | -0.35 | 0.20 | -0.50 |
| Min to Max | -9.20 to 13.20 | -6.60 to 3.60 | -4.90 to 7.00 | -5.70 to 3.60 | -9.20 to 13.20 | -6.60 to 2.50 |

[a] Number of patients with an assessment at randomization and at least one assessment after randomization. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. /cse/dev/seroquel/d1447c00126/sp output/tlf/t11030904t05.rtf wght203.sas 18JAN2007 22:33 luchen

### Table 11.3.9.4-6  BMI data, change from randomization by visit (LOCF, randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| BMI (kg/m2) | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 4 | N[a] | 311 | 345 | 133 | 145 | 178 | 200 |
| | Randomization Mean(SD) | 29.21(5.889) | 29.17(6.109) | 28.65(5.702) | 28.33(5.923) | 29.63(6.007) | 29.77(6.184) |
| | At visit Mean(SD) | 29.25(5.917) | 28.91(6.099) | 28.58(5.770) | 28.11(5.925) | 29.76(5.991) | 29.50(6.171) |
| | Change Mean(SD) | 0.04(1.133) | -0.25(0.838) | -0.07(1.558) | -0.22(0.945) | 0.13(0.650) | -0.28(0.753) |
| | Median | 0.00 | -0.20 | 0.00 | -0.10 | 0.10 | -0.20 |

1771

CONFIDENTIAL
AZSER12746218

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4-6  BMI data, change from randomization by visit (LOCF, randomized safety population)**

| BMI (kg/m2) | | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | | Min to Max | -12.2 to 3.80 | -3.80 to 7.40 | -12.2 to 3.70 | -3.00 to 7.40 | -1.70 to 3.80 | -3.80 to 1.60 |
| Week 8 | N^a | | 322 | 352 | 137 | 147 | 185 | 205 |
| | Randomization | Mean(SD) | 29.21(5.904) | 29.12(6.121) | 28.70(5.674) | 28.22(5.953) | 29.59(6.056) | 29.76(6.174) |
| | At visit | Mean(SD) | 29.25(5.813) | 28.71(6.137) | 28.61(5.513) | 27.83(5.892) | 29.72(5.998) | 29.35(6.244) |
| | Change | Mean(SD) | 0.04(1.096) | -0.41(0.979) | -0.09(1.363) | -0.40(0.901) | 0.13(0.838) | -0.41(1.033) |
| | | Median | 0.00 | -0.30 | 0.00 | -0.30 | 0.10 | -0.30 |
| | | Min to Max | -12.2 to 3.20 | -4.40 to 3.70 | -12.2 to 3.20 | -3.00 to 2.50 | -2.90 to 2.80 | -4.40 to 3.70 |
| Week 12 | N^a | | 325 | 355 | 139 | 148 | 186 | 207 |
| | Randomization | Mean(SD) | 29.18(5.907) | 29.10(6.103) | 28.67(5.701) | 28.24(5.935) | 29.57(6.044) | 29.71(6.162) |
| | At visit | Mean(SD) | 29.34(5.886) | 28.59(6.091) | 28.81(5.570) | 27.79(5.869) | 29.74(6.096) | 29.17(6.193) |
| | Change | Mean(SD) | 0.16(1.173) | -0.50(1.161) | 0.14(1.295) | -0.45(1.169) | 0.17(1.076) | -0.54(1.156) |
| | | Median | 0.00 | -0.40 | 0.00 | -0.30 | 0.10 | -0.50 |
| | | Min to Max | -3.30 to 6.50 | -5.70 to 4.60 | -3.10 to 6.50 | -5.70 to 4.60 | -3.30 to 5.60 | -4.70 to 2.60 |
| Week 28 | N^a | | 325 | 355 | 139 | 148 | 186 | 207 |
| | Randomization | Mean(SD) | 29.18(5.907) | 29.10(6.103) | 28.67(5.701) | 28.24(5.935) | 29.57(6.044) | 29.71(6.162) |
| | At visit | Mean(SD) | 29.28(5.725) | 28.56(6.200) | 28.65(5.285) | 27.79(6.075) | 29.74(6.005) | 29.11(6.245) |
| | Change | Mean(SD) | 0.09(2.238) | -0.54(1.364) | -0.01(2.777) | -0.45(1.398) | 0.17(1.734) | -0.60(1.339) |
| | | Median | 0.10 | -0.40 | 0.00 | -0.30 | 0.15 | -0.50 |
| | | Min to Max | -25.4 to 12.60 | -6.60 to 8.80 | -25.4 to 7.00 | -5.70 to 8.80 | -9.20 to 12.60 | -6.60 to 4.10 |
| Week 40 | N^a | | 326 | 355 | 139 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 29.21(5.914) | 29.10(6.103) | 28.67(5.701) | 28.24(5.935) | 29.61(6.052) | 29.71(6.162) |
| | At visit | Mean(SD) | 29.48(6.024) | 28.50(6.128) | 28.91(5.784) | 27.69(5.911) | 29.91(6.177) | 29.08(6.228) |

1772

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.4-6  BMI data, change from randomization by visit (LOCF, randomized safety population)

| BMI (kg/m2) | | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Change | | Mean(SD) | 0.27(1.734) | -0.60(1.298) | 0.24(1.570) | -0.56(1.226) | 0.30(1.850) | -0.63(1.350) |
| | | Median | 0.10 | -0.50 | 0.00 | -0.35 | 0.20 | -0.50 |
| | | Min to Max | -9.20 to 12.60 | -6.60 to 4.80 | -2.40 to 7.10 | -5.70 to 4.80 | -9.20 to 12.60 | -6.60 to 2.40 |
| Week 52 | N[a] | | 326 | 355 | 139 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 29.21(5.914) | 29.10(6.103) | 28.67(5.701) | 28.24(5.935) | 29.61(6.052) | 29.71(6.162) |
| | At visit | Mean(SD) | 29.43(6.011) | 28.47(6.160) | 28.88(5.817) | 27.66(5.930) | 29.83(6.136) | 29.05(6.270) |
| | Change | Mean(SD) | 0.22(1.747) | -0.63(1.346) | 0.22(1.616) | -0.58(1.263) | 0.22(1.842) | -0.66(1.404) |
| | | Median | 0.10 | -0.50 | 0.00 | -0.40 | 0.10 | -0.50 |
| | | Min to Max | -9.20 to 12.60 | -6.60 to 3.60 | -3.90 to 7.10 | -5.70 to 3.60 | -9.20 to 12.60 | -6.60 to 3.50 |
| Week 68 | N[a] | | 326 | 355 | 139 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 29.21(5.914) | 29.10(6.103) | 28.67(5.701) | 28.24(5.935) | 29.61(6.052) | 29.71(6.162) |
| | At visit | Mean(SD) | 29.42(6.023) | 28.47(6.177) | 28.87(5.836) | 27.67(5.960) | 29.83(6.142) | 29.05(6.279) |
| | Change | Mean(SD) | 0.21(1.778) | -0.62(1.370) | 0.20(1.645) | -0.57(1.291) | 0.22(1.875) | -0.66(1.427) |
| | | Median | 0.10 | -0.50 | 0.00 | -0.40 | 0.10 | -0.50 |
| | | Min to Max | -9.20 to 12.60 | -6.60 to 3.60 | -3.90 to 7.10 | -5.70 to 3.60 | -9.20 to 12.60 | -6.60 to 3.50 |
| Week 84 | N[a] | | 326 | 355 | 139 | 148 | 187 | 207 |
| | Randomization | Mean(SD) | 29.21(5.914) | 29.10(6.103) | 28.67(5.701) | 28.24(5.935) | 29.61(6.052) | 29.71(6.162) |
| | At visit | Mean(SD) | 29.40(6.026) | 28.46(6.175) | 28.86(5.863) | 27.66(5.947) | 29.80(6.129) | 29.04(6.285) |
| | Change | Mean(SD) | 0.19(1.791) | -0.63(1.379) | 0.19(1.646) | -0.58(1.315) | 0.19(1.895) | -0.68(1.425) |
| | | Median | 0.05 | -0.50 | 0.00 | -0.40 | 0.10 | -0.50 |
| | | Min to Max | -9.20 to 12.60 | -6.60 to 3.60 | -3.90 to 7.10 | -5.70 to 3.60 | -9.20 to 12.60 | -6.60 to 3.50 |
| Week 104 | N[a] | | 326 | 355 | 139 | 148 | 187 | 207 |

1773

CONFIDENTIAL
AZSER12746220

Clinical Study Report
Study code: D1447C00126

### Table 11.3.9.4- 6 BMI data, change from randomization by visit (LOCF, randomized safety population)

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Randomization | Mean(SD) | 29.21(5.914) | 29.10(6.103) | 28.67(5.701) | 28.24(5.935) | 29.61(6.052) | 29.71(6.162) |
| At visit | Mean(SD) | 29.40(6.026) | 28.46(6.175) | 28.86(5.863) | 27.66(5.947) | 29.80(6.129) | 29.04(6.285) |
| Change | Mean(SD) | 0.19(1.792) | -0.63(1.379) | 0.19(1.651) | -0.58(1.315) | 0.19(1.895) | -0.68(1.425) |
| | Median | 0.05 | -0.50 | 0.00 | -0.40 | 0.10 | -0.50 |
| | Min to Max | -9.20 to 12.60 | -6.60 to 3.60 | -3.90 to 7.10 | -5.70 to 3.60 | -9.20 to 12.60 | -6.60 to 3.50 |

[a] Number of patients with an assessment at randomization and at the specified visit or before.
LOCF Last observation carried forward.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.

/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090406.rtf wght203.sas  18JAN2007:22:33  luchen

### Table 11.3.9.4- 7 BMI data, change from randomization by visit (OC, randomized safety population)

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 4 | N[a] | 311 | 345 | 133 | 145 | 178 | 200 |
| Randomization | Mean(SD) | 29.21(5.889) | 29.17(6.109) | 28.65(5.702) | 28.33(5.923) | 29.63(6.007) | 29.77(6.184) |
| At visit | Mean(SD) | 29.25(5.917) | 28.91(6.099) | 28.58(5.770) | 28.11(5.925) | 29.76(5.991) | 29.50(6.171) |
| Change | Mean(SD) | 0.04(1.133) | -0.25(0.838) | -0.07(1.558) | -0.22(0.945) | 0.13(0.650) | -0.28(0.753) |
| | Median | 0.00 | -0.20 | 0.00 | -0.10 | 0.10 | -0.20 |
| | Min to Max | -12.2 to 3.80 | -3.80 to 7.40 | -12.2 to 3.70 | -3.00 to 7.40 | -1.70 to 3.80 | -3.80 to 1.60 |
| Week 8 | N[a] | 276 | 228 | 115 | 95 | 161 | 133 |
| Randomization | Mean(SD) | 28.96(5.884) | 29.27(6.033) | 28.53(5.726) | 28.93(6.138) | 29.28(5.992) | 29.52(5.969) |

1774

CONFIDENTIAL
AZSER12746221

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4- 7  BMI data, change from randomization by visit (OC, randomized safety population)**

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| At visit | Mean(SD) | 29.06(5.801) | 28.82(6.016) | 28.53(5.584) | 28.47(6.023) | 29.43(5.940) | 29.07(6.021) |
| Change | Mean(SD) | 0.09(0.878) | -0.45(1.074) | 0.00(0.887) | -0.46(0.944) | 0.16(0.868) | -0.44(1.161) |
| | Median | 0.00 | -0.40 | 0.00 | -0.40 | 0.10 | -0.40 |
| | Min to Max | -2.90 to 3.20 | -4.40 to 3.70 | -2.70 to 2.50 | -2.90 to 2.50 | -2.90 to 2.80 | -4.40 to 3.70 |
| Week 12 | N[a] | 257 | 211 | 108 | 85 | 149 | 126 |
| Randomization | Mean(SD) | 29.29(5.994) | 29.00(5.976) | 28.94(5.712) | 28.31(6.253) | 29.54(6.196) | 29.46(5.761) |
| At visit | Mean(SD) | 29.48(5.933) | 28.50(5.964) | 29.15(5.509) | 27.80(6.173) | 29.73(6.229) | 28.97(5.795) |
| Change | Mean(SD) | 0.19(1.242) | -0.50(1.259) | 0.20(1.401) | -0.51(1.313) | 0.19(1.118) | -0.49(1.227) |
| | Median | 0.10 | -0.40 | 0.00 | -0.30 | 0.20 | -0.50 |
| | Min to Max | -3.30 to 6.50 | -5.70 to 4.60 | -3.10 to 6.50 | -5.70 to 4.60 | -3.30 to 5.60 | -4.70 to 2.60 |
| Week 28 | N[a] | 172 | 122 | 75 | 49 | 97 | 73 |
| Randomization | Mean(SD) | 28.93(6.203) | 28.37(6.050) | 28.64(5.917) | 27.62(6.132) | 29.15(6.438) | 28.87(5.984) |
| At visit | Mean(SD) | 29.06(5.814) | 27.74(6.330) | 28.57(5.125) | 27.11(6.779) | 29.45(6.294) | 28.17(6.020) |
| Change | Mean(SD) | 0.14(2.896) | -0.62(1.783) | -0.07(3.621) | -0.51(1.893) | 0.30(2.184) | -0.70(1.714) |
| | Median | 0.20 | -0.60 | 0.00 | -0.70 | 0.40 | -0.50 |
| | Min to Max | -25.4 to 12.60 | -6.60 to 8.80 | -25.4 to 7.00 | -3.40 to 8.80 | -9.20 to 12.60 | -6.60 to 4.10 |
| Week 40 | N[a] | 98 | 64 | 43 | 22 | 55 | 42 |
| Randomization | Mean(SD) | 28.41(5.986) | 27.80(5.703) | 28.08(6.145) | 28.07(7.255) | 28.68(5.902) | 27.66(4.791) |
| At visit | Mean(SD) | 28.98(6.364) | 27.25(5.935) | 28.49(6.486) | 27.40(7.772) | 29.37(6.300) | 27.17(4.813) |
| Change | Mean(SD) | 0.57(1.829) | -0.55(1.602) | 0.41(1.641) | -0.67(1.742) | 0.69(1.969) | -0.49(1.541) |
| | Median | 0.30 | -0.55 | 0.10 | -0.65 | 0.40 | -0.45 |
| | Min to Max | -5.60 to 7.90 | -5.80 to 4.80 | -2.00 to 7.10 | -4.10 to 4.80 | -5.60 to 7.90 | -5.80 to 2.40 |

1775

CONFIDENTIAL
AZSER12746222

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4-7 BMI data, change from randomization by visit (OC, randomized safety population)**

| BMI (kg/m2) | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+LI/VAL N = 336 | PLA+LI/VAL N = 367 | QTP+LI N = 143 | PLA+LI N = 153 | QTP+VAL N = 193 | PLA+VAL N = 214 |
| Week 52 | N[a] | 63 | 40 | 26 | 13 | 37 | 27 |
| | Randomization Mean(SD) | 28.04(5.336) | 28.58(6.546) | 26.78(3.948) | 29.86(8.621) | 28.93(6.020) | 27.97(5.362) |
| | At visit Mean(SD) | 28.31(5.467) | 27.84(6.994) | 27.07(3.944) | 29.22(9.434) | 29.19(6.227) | 27.17(5.557) |
| | Change Mean(SD) | 0.27(1.684) | -0.75(1.788) | 0.29(1.652) | -0.65(2.057) | 0.26(1.728) | -0.80(1.684) |
| | Median | 0.20 | -0.50 | 0.40 | -0.70 | 0.10 | -0.30 |
| | Min to Max | -3.90 to 7.40 | -4.70 to 3.60 | -3.90 to 3.90 | -4.20 to 3.60 | -2.30 to 7.40 | -4.70 to 3.50 |
| Week 68 | N[a] | 32 | 20 | 17 | 8 | 15 | 12 |
| | Randomization Mean(SD) | 27.63(5.207) | 30.03(7.255) | 26.21(4.309) | 31.53(9.935) | 29.23(5.799) | 29.03(5.039) |
| | At visit Mean(SD) | 27.59(5.074) | 29.30(7.745) | 26.14(4.165) | 30.69(10.680) | 29.24(5.630) | 28.37(5.355) |
| | Change Mean(SD) | -0.04(1.719) | -0.73(1.867) | -0.08(1.575) | -0.84(2.271) | 0.01(1.925) | -0.67(1.651) |
| | Median | -0.30 | -0.40 | -0.10 | -0.55 | -0.40 | -0.15 |
| | Min to Max | -3.70 to 3.10 | -4.20 to 2.00 | -2.80 to 2.20 | -4.10 to 2.00 | -3.70 to 3.10 | -4.20 to 1.70 |
| Week 84 | N[a] | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 27.49(4.760) | 32.19(6.843) | 25.38(4.106) | 35.50(8.627) | 30.02(4.571) | 30.86(6.629) |
| | At visit Mean(SD) | 27.17(4.371) | 30.00(7.015) | 25.83(4.769) | 31.00(7.495) | 28.78(3.663) | 29.60(7.685) |
| | Change Mean(SD) | -0.32(1.585) | -2.19(2.339) | 0.45(1.634) | -4.50(1.131) | -1.24(0.996) | -1.26(2.034) |
| | Median | -0.60 | -2.40 | 0.05 | -4.50 | -1.00 | -0.20 |
| | Min to Max | -2.70 to 2.60 | -5.30 to 0.40 | -1.60 to 2.60 | -5.30 to -3.70 | -2.70 to 0.00 | -4.30 to 0.40 |
| Week 104 | N[a] | 1 | | 1 | | | |
| | Randomization Mean(SD) | 26.70 | | 26.70 | | | |
| | At visit Mean(SD) | 29.70 | | 29.70 | | | |
| | Change Mean(SD) | 3.00 | | 3.00 | | | |

1776

CONFIDENTIAL
AZSER12746223

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4-7  BMI data, change from randomization by visit (OC, randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| BMI (kg/m2) | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Median | 3.00 | | 3.00 | | | |
| Min to Max | 3.00 to 3.00 | | 3.00 to 3.00 | | | |

a Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  OC Observed cases.  VAL Valproate.  N Number of patients in treatment group.
/csr/dev/xeroquel/d1447c00126/sp/output/tlfr11103090407.rtf wght203.sas  18JAN2007 22:33  luchen

**Table 11.3.9.4-8  Weight data, patients with ≥7% change from randomization to end of treatment (LOCF, Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| BMI(kg/m²) at randomization | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/VAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
| >=7% decrease in weight | | | | | | |
| <18.5 | 2 0 | 1 0 | 2 0 | 1 0 | | |
| 18.5 to <25 | 85 4 (4.7) | 90 16 (17.8) | 36 3 (8.3) | 47 10 (21.3) | 49 1 (2.0) | 43 6 (14.0) |
| 25 to <30 | 120 10 (8.3) | 128 19 (14.8) | 54 7 (13.0) | 47 5 (10.6) | 66 3 (4.5) | 81 14 (17.3) |
| 30 to <40 | 103 5 (4.9) | 115 13 (11.3) | 43 0 | 48 2 (4.2) | 60 5 (8.3) | 67 11 (16.4) |
| >=40 | 16 2 (12.5) | 21 4 (19.0) | 4 0 | 5 2 (40.0) | 12 2 (16.7) | 16 2 (12.5) |
| Total | 326 21 (6.4) | 355 52 (14.6) | 139 10 (7.2) | 148 19 (12.8) | 187 11 (5.9) | 207 33 (15.9) |

1777

CONFIDENTIAL
AZSER12746224

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4-8   Weight data, patients with ≥7% change from randomization to end of treatment (LOCF, Randomized safety population)**

| BMI(kg/m²) at randomization | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N$^a$ n(%) | PLA+ LI/VAL N = 367 N$^a$ n(%) | QTP+ LI N = 143 N$^a$ n(%) | PLA+ LI N = 153 N$^a$ n(%) | QTP+ VAL N = 193 N$^a$ n(%) | PLA+ VAL N = 214 N$^a$ n(%) |
| >≥7% increase in weight | | | | | | |
| <18.5 | 2 0 | 1 0 | 2 0 | 1 0 | | |
| 18.5 to <25 | 85 8 (9.4) | 90 2 (2.2) | 36 2 (5.6) | 47 1 (2.1) | 49 6 (12.2) | 43 1 (2.3) |
| 25 to <30 | 120 7 (5.8) | 128 2 (1.6) | 54 5 (9.3) | 47 0 | 66 2 (3.0) | 81 2 (2.5) |
| 30 to <40 | 103 8 (7.8) | 115 3 (2.6) | 43 1 (2.3) | 48 1 (2.1) | 60 7 (11.7) | 67 2 (3.0) |
| >=40 | 16 1 (6.3) | 21 0 | 4 0 | 5 0 | 12 1 (8.3) | 16 0 |
| Total | 326 24 (7.4) | 355 7 (2.0) | 139 8 (5.8) | 148 2 (1.4) | 187 16 (8.6) | 207 5 (2.4) |

$^a$ Number of patients in BMI category.
BMI Body mass index.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
n Number of patients.
Note: All patients with an assessment at randomization and at least one assessment after randomization.
Note: Percentages are calculated as (n/n$^a$)*100.
/csre/dev/saroquel d1447c00126/sp/output/tlf/t11030900408.rtf wght204.sas 18JAN2007/22:33 luchen

**Table 11.3.9.4-9   Weight data, ≥7% increase from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 N$^a$ n(%) | PLA+ LI/VAL N = 367 N$^a$ n(%) | QTP+ LI N = 143 N$^a$ n(%) | PLA+ LI N = 153 N$^a$ n(%) | QTP+ VAL N = 193 N$^a$ n(%) | PLA+ VAL N = 214 N$^a$ n(%) |
| Week 4 | 312 5 (1.6) | 345 1 (0.3) | 134 3 (2.2) | 145 1 (0.7) | 178 2 (1.1) | 200 0 |
| Week 8 | 277 7 (2.5) | 228 3 (1.3) | 116 3 (2.6) | 95 0 | 161 4 (2.5) | 133 3 (2.3) |

1778

CONFIDENTIAL
AZSER12746225

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.4-9  Weight data, ≥7% increase from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N = 336 $N^a$ n(%) | PLA+ LI/VAL N = 367 $N^a$ n(%) | QTP+ LI N = 143 $N^a$ n(%) | PLA+ LI N = 153 $N^a$ n(%) | QTP+ VAL N = 193 $N^a$ n(%) | PLA+ VAL N = 214 $N^a$ n(%) |
| Week 12 | 258 15 (5.8) | 211 5 (2.4) | 109 8 (7.3) | 85 2 (2.4) | 149 7 (4.7) | 126 3 (2.4) |
| Week 28 | 173 16 (9.2) | 122 4 (3.3) | 76 7 (9.2) | 49 2 (4.1) | 97 9 (9.3) | 73 2 (2.7) |
| Week 40 | 99 18 (18.2) | 64 6 (9.4) | 44 5 (11.4) | 22 2 (9.1) | 55 13 (23.6) | 42 4 (9.5) |
| Week 52 | 64 6 (9.4) | 40 2 (5.0) | 27 3 (11.1) | 13 1 (7.7) | 37 3 (8.1) | 27 1 (3.7) |
| Week 68 | 33 6 (18.2) | 20 0 | 18 3 (16.7) | 8 0 | 15 3 (20.0) | 12 0 |
| Week 84 | 11 2 (18.2) | 7 0 | 6 2 (33.3) | 2 0 | 5 0 | 5 0 |
| Week 104 | 1 1 (100) | | 1 1 (100) | | | |

$^a$ Number of patients with an assessment at randomization and at the specified visit.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as n/$N^a$ * 100.

/cste/dev/szenquel/d1447c00126/sp/output/tlf/t1103t090409.rtf wght206.sas 18JAN2007/22:33 luchen

1779

CONFIDENTIAL
AZSER12746226

Clinical Study Report
Study code: D1447C00126

## Open-label treatment phase

### Table 11.3.9.4-10    Weight data, change from enrollment to end of open-label treatment (Open-label safety population)

| Weight (kg) | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| N[a] | | 1194 | 494 | 696 |
| Enrollment | Mean(SD) | 80.84(19.016) | 80.19(19.417) | 81.27(18.690) |
| End of OL Phase | Mean(SD) | 83.71(19.454) | 82.44(19.509) | 84.59(19.350) |
| Change | Mean(SD) | 2.87(6.192) | 2.25(6.115) | 3.33(6.228) |
| | Median | 2.00 | 1.35 | 2.40 |
| | Min to Max | -73.9 to 43.80 | -73.9 to 30.50 | -23.7 to 43.80 |

[a] Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/csre/dev/isenoqel/d1447c00126/sp/output/tlf/t11030904l0.rtf wght201.sas 18JAN2007:22:33 luchen

### Table 11.3.9.4-11    BMI data, change from enrollment to end of open-label treatment (Open-label safety population)

| BMI (kg/m2) | | Open-label QTP | Assigned mood stabilizer | |
| --- | --- | --- | --- | --- |
| | | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| N[a] | | 1191 | 493 | 694 |
| Enrollment | Mean(SD) | 28.07(6.256) | 27.71(6.204) | 28.32(6.285) |
| End of OL Phase | Mean(SD) | 29.08(6.408) | 28.50(6.222) | 29.47(6.515) |
| Change | Mean(SD) | 1.00(2.203) | 0.79(2.197) | 1.16(2.202) |
| | Median | 0.70 | 0.50 | 0.90 |

1780

CONFIDENTIAL
AZSER12746227

Clinical Study Report
Study code: D1447C00126

| BMI (kg/m2) | Open-label QTP | Assigned mood stabilizer | |
| | QTP + LI/VAL N = 1433 | QTP + LI N = 577 | QTP + VAL N = 832 |
| --- | --- | --- | --- |
| Min to Max | -28.9 to 16.50 | -28.9 to 10.70 | -9.50 to 16.50 |

a Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090411.rtf wght205.sas 18JAN2007:22:33 luchen

## Table 11.3.9.4-12   Weight data, patients with ≥7% increase from enrollment to end of open-label treatment (LOCF, Open-label safety population)

| BMI(kg/m2) at randomization | Open-label QTP | Assigned mood stabilizer | |
| | QTP + LI/VAL N = 1433 Nª n(%) | QTP + LI N = 577 Nª n(%) | QTP + VAL N = 832 Nª n(%) |
| --- | --- | --- | --- |
| <18.5 | 16  8 (50.0) | 12  6 (50.0) | 4  2 (50.0) |
| 18.5 to <25 | 394 131 (33.2) | 164 49 (29.9) | 229 82 (35.8) |
| 25 to <30 | 415 89 (21.4) | 179 30 (16.8) | 235 59 (25.1) |
| 30 to <40 | 313 55 (17.6) | 121 16 (13.2) | 190 39 (20.5) |
| >=40 | 53  6 (11.3) | 17 0 | 36  6 (16.7) |
| Total | 1191 289 (24.3) | 493 101 (20.5) | 694 188 (27.1) |

a Number of patients in BMI category.
BMI Body mass index. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
n Number of patients.
Note: All patients with an assessment at enrollment and at least one assessment after enrollment.
Note: Percentages are calculated as (n/nª)*100.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/t1103090412.rtf wght207.sas 18JAN2007:22:33 luchen

1781

CONFIDENTIAL
AZSER12746228

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.4-13   Weight data, change from enrollment to end of open-label treatment (ITT population)

|  |  | Open-label QTP | Assigned mood stabilizer | | |
|  |  | QTP + LI/VAL N = 701 | QTP + LI N = 295 | QTP + VAL N = 406 |
| --- | --- | --- | --- | --- |
| **Weight (kg)** |  |  |  |  |
| N[a] |  | 638 | 271 | 367 |
| Enrollment | Mean(SD) | 80.09(17.943) | 79.07(17.763) | 80.84(18.063) |
| End of OL Phase | Mean(SD) | 83.86(18.476) | 82.07(18.237) | 85.18(18.563) |
| Change | Mean(SD) | 3.77(6.154) | 2.99(5.601) | 4.34(6.481) |
|  | Median | 2.90 | 2.00 | 3.60 |
|  | Min to Max | -17.3 to 43.10 | -11.5 to 30.50 | -17.3 to 43.10 |

[a] Number of patients with an assessment at enrollment and at least one assessment after enrollment.
PLA Placebo.   QTP Quetiapine.   LI Lithium.   VAL Valproate.   N Number of patients in treatment group.
/cstr/dev/seroquel/d1447c00126/sp/output/tlf/t1103090413.rtf  wght208.sas  18JAN2007:22:33  luchen

1782

Clinical Study Report
Study code: D1447C00126

## 11.3.9.5   Metabolic risk factors
### Randomized treatment phase

**Table 11.3.9.5- 1   Metabolic risk factors, treatment emergent development of $\geq 3$ risk factors at end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
|---|---|---|---|---|---|---|
| N [a] | 229 | 237 | 98 | 97 | 131 | 140 |
| n (%) | 41(17.9) | 29(12.2) | 16(16.3) | 9( 9.3) | 25(19.1) | 20(14.3) |

[a] Number of patients with risk, i.e. ≤ 3 risk factors at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n[a])*100.
/sre/prod/scroqual/d1447c00126/sp/output/tlf/t1103090501.rtf synd2o1.sas 17APR2007/09:23 luchen

**Table 11.3.9.5- 2   Metabolic risk factors, treatment emergent development of risk factors at end of treatment (Randomized safety population)**

| | Randomized treatment | | | | Assigned mood stabilizers | | | | | | |
| | QTP+ LI/VAL N=336 | | PLA+ LI/VAL N=367 | | QTP+ LI N=143 | | PLA+ LI N=153 | | QTP+ VAL N=193 | | PLA+ VAL N=214 | |
| | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMI (Kg/m2), shift to >= 30 | 208 | 17(8.2) | 227 | 4(1.8) | 95 | 9(9.5) | 96 | 2(2.1) | 113 | 8(7.1) | 131 | 2(1.5) |
| Blood pressure (mmHg) | | | | | | | | | | | | |

1783

CONFIDENTIAL
AZSER12746230

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.5-2  Metabolic risk factors, treatment emergent development of risk factors at end of treatment (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizers$ | | | |
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | N  n (%) | N  n (%) | N  n (%) | N  n (%) | N  n (%) | N  n (%) |
| shift to >= 130 systolic or >= 85 diastolic | 192  41(21.4) | 196  45(23.0) | 84  16(19.0) | 80  15(18.8) | 108  25(23.1) | 116  30(25.9) |
| shift to >= 130 systolic | 211  31(14.7) | 222  30(13.5) | 93  12(12.9) | 92  12(13.0) | 118  19(16.1) | 130  18(13.8) |
| shift to >= 85 diastolic | 240  46(19.2) | 240  39(16.3) | 109  19(17.4) | 95  10(10.5) | 131  27(20.6) | 145  29(20.0) |
| Triglycerides (mg/dL), shift to >= 150 | 185  54(29.2) | 186  38(20.4) | 85  21(24.7) | 86  19(22.1) | 100  33(33.0) | 100  19(19.0) |
| HDL, Cholesterol shift to < 40 (men), < 50 (women) | 236  35(14.8) | 254  33(13.0) | 103  12(11.7) | 109  7(6.4) | 133  23(17.3) | 145  26(17.9) |
| Glucose (fasting) (mg/dL), shift to >= 100 | 255  63(24.7) | 256  40(15.6) | 106  25(23.6) | 103  19(18.4) | 149  38(25.5) | 153  21(13.7) |

$ Number of patients at risk, i.e. not fulfilling the specific risk criterion at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Risk factors emerging during randomized treatment phase.
Note: Percentages are calculated as (n/n')*100.
/csre/prod/seroqual/d1447c00126/sp/output/tlf/t1103090502.rtf  synd202.sas  17APR2007:09:23  luchen

1784

CONFIDENTIAL
AZSER12746231

**Table 11.3.9.5-3  Metabolic risk factors excluding triglycerides, development of ≥3 risk factors at end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| N [a] | 274 | 291 | 117 | 116 | 157 | 175 |
| n (%) | 34(12.4) | 17(5.8) | 14(12.0) | 5(4.3) | 20(12.7) | 12(6.9) |

[a] Number of patients at risk, i.e. <3 risk factors at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n^a)*100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103090503.rtf synd201.sas 17APR2007 09:23 luchen

**Table 11.3.9.5-4  Metabolic risk factors, shift from randomization to end of treatment (Randomized safety population)**

| | Randomized treatment | | | | Assigned mood stabilizer | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 End of treatment | | PLA+ LI/VAL N=367 End of treatment | | QTP+ LI N=143 End of treatment | | PLA+ LI N=153 End of treatment | | QTP+ VAL N=193 End of treatment | | PLA+ VAL N=214 End of treatment | |
| Randomi- zation | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) |
| Number of metabolic risk factors | | | | | | | | | | | | |
| 0 | 67(98.5) | 1(1.5) | 67(94.4) | 4(5.6) | 31(100) | 0(0.0) | 33(94.3) | 2(5.7) | 36(97.3) | 1(2.7) | 34(94.4) | 2(5.6) |
| 1 | 81(83.5) | 16(16.5) | 77(91.7) | 7(8.3) | 36(90.0) | 4(10.0) | 36(94.7) | 2(5.3) | 45(78.9) | 12(21.1) | 41(89.1) | 5(10.9) |

1785

CONFIDENTIAL
AZSER12746232

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.5-4 Metabolic risk factors, shift from randomization to end of treatment (Randomized safety population)**

| Randomi-zation | Randomized treatment | | | | Assigned mood stabilizer | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=336 End of treatment | | PLA+ LI/VAL N=367 End of treatment | | QTP+ LI N=143 End of treatment | | PLA+ LI N=153 End of treatment | | QTP+ VAL N=193 End of treatment | | PLA+ VAL N=214 End of treatment | |
| | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) |
| 2 | 41(64.1) | 23(35.9) | 63(76.8) | 19(23.2) | 16(59.3) | 11(40.7) | 19(79.2) | 5(20.8) | 25(67.6) | 12(32.4) | 44(75.9) | 14(24.1) |
| >=3 | 21(21.0) | 79(79.0) | 40(32.5) | 83(67.5) | 10(22.7) | 34(77.3) | 15(30.0) | 35(70.0) | 11(19.6) | 45(80.4) | 25(34.2) | 48(65.8) |
| Total | 216(63.7) | 123(36.3) | 253(68.8) | 115(31.3) | 99(66.0) | 51(34.0) | 105(69.5) | 46(30.5) | 117(61.9) | 72(38.1) | 148(68.2) | 69(31.8) |

PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Percentages are calculated as n / n* * 100.
/csre/prod/seroquel/d1447c00126/sp/output/tlf/t1103090504.rtf  symd203.sas  17APR2007/09:23  luchen

CONFIDENTIAL
AZSER12746233

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.5- 5  Metabolic risk factors, treatment emergent development of ≥3 risk factors at end of treatment, >8 h fasting (Randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| N [a] | 170 | 177 | 69 | 76 | 101 | 101 |
| n (%) | 31(18.2) | 24(13.6) | 13(18.8) | 7( 9.2) | 18(17.8) | 17(16.8) |

[a] Number of patients at risk, i.e. ≤ 3 risk factors at randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n [a])*100.
Note: > 8 hours after last meal.
/cse/prod/seroquel/d1447c00126/sp/output/tlf/t1103090505.rtf  synd201.sas  17APR2007/09:23  luchen

**Table 11.3.9.5- 6  Metabolic risk factors, treatment emergent development of risk factors at end of treatment, >8 h fasting (Randomized safety population)**

| | Randomized treatment | | | | Assigned mood stabilizer | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N=336 | | PLA+ LI/VAL N=367 | | QTP+ LI N=143 | | PLA+ LI N=153 | | QTP+ VAL N=193 | | PLA+ VAL N=214 | |
| | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) |
| BMI (Kg/m2),shift to >= 30 | 154 | 10( 6.5) | 163 | 3( 1.8) | 64 | 4( 6.3) | 75 | 2( 2.7) | 90 | 6( 6.7) | 88 | 1( 1.1) |
| Blood pressure (mmHg) | | | | | | | | | | | | |
| shift to >= 130 systolic    or >= 85 diastolic | 145 | 27(18.6) | 149 | 34(22.8) | 62 | 12(19.4) | 62 | 12(19.4) | 83 | 15(18.1) | 87 | 22(25.3) |
| shift to >= 130 systolic | 158 | 21(13.3) | 169 | 24(14.2) | 67 | 10(14.9) | 73 | 10(13.7) | 91 | 11(12.1) | 96 | 14(14.6) |
| shift to >= 85 diastolic | 173 | 29(16.8) | 173 | 29(16.8) | 76 | 13(17.1) | 70 | 8(11.4) | 97 | 16(16.5) | 103 | 21(20.4) |
| Triglycerides (mg/dL), shift to >= 150 | 128 | 39(30.5) | 136 | 21(15.4) | 54 | 16(29.6) | 66 | 9(13.6) | 74 | 23(31.1) | 70 | 12(17.1) |

CONFIDENTIAL
AZSER12746234

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.5-6  Metabolic risk factors, treatment emergent development of risk factors at end of treatment, >8 h fasting (Randomized safety population)

| | Randomized treatment | | | | Assigned mood stabilizer | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=336 | | PLA+ LI/VAL N=367 | | QTP+ LI N=143 | | PLA+ LI N=153 | | QTP+ VAL N=193 | | PLA+ VAL N=214 | |
| | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) | N | n (%) |
| HDL, Cholesterol shift to <40 (men), <50 (women) | 170 | 22(12.9) | 185 | 27(14.6) | 74 | 7(9.5) | 85 | 6(7.1) | 96 | 15(15.6) | 100 | 21(21.0) |
| Glucose (fasting) (mg/dL), shift to >= 100 | 179 | 45(25.1) | 181 | 31(17.1) | 70 | 18(25.7) | 76 | 14(18.4) | 109 | 27(24.8) | 105 | 17(16.2) |

a Number of patients at risk, i.e. < 3 risk factors at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Risk factors emerging during randomized treatment phase.
Note: Percentages are calculated as (n/n*)*100.
Note: > 8 hours after last meal.
/cste/prod/seroqual/d1447c00126/sp/output/tlf/t1103090506.rtf  synd202.sas  17APR2007:09:23  luchen

## Table 11.3.9.5-7  Metabolic risk factors excluding triglycerides, development of ≥3 risk factors at end of treatment, >8 h fasting (Randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| N [a] | 201 | 211 | 83 | 88 | 118 | 123 |
| n (%) | 23(11.4) | 14(6.6) | 10(12.0) | 4(4.5) | 13(11.0) | 10(8.1) |

a Number of patients at risk, i.e. < 3 risk factors at randomization.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n*)*100.
Note: > 8 hours after last meal.
/cste/prod/seroqual/d1447c00126/sp/output/tlf/t1103090507.rtf  synd201.sas  17APR2007:09:23  luchen

1788

CONFIDENTIAL
AZSER12746235

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.5- 8 Metabolic risk factors, shift from randomization to end of treatment, >8 h fasting (Randomized safety population)**

| | Randomized treatment | | | | Assigned mood stabilizer | | | | | | | |
| | QTP+ LI/VAL N=336 End of treatment | | PLA+ LI/VAL N=367 End of treatment | | QTP+ LI N=143 End of treatment | | PLA+ LI N=153 End of treatment | | QTP+ VAL N=193 End of treatment | | PLA+ VAL N=214 End of treatment | |
| Randomization | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) | <3 factors n (%) | >=3 factors n (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of metabolic risk factors** | | | | | | | | | | | | |
| 0 | 48(100) | 0(0.0) | 53(94.6) | 3(5.4) | 20(100) | 0(0.0) | 30(93.8) | 2(6.3) | 28(100) | 0(0.0) | 23(95.8) | 1(4.2) |
| 1 | 59(84.3) | 11(15.7) | 53(91.4) | 5(8.6) | 23(88.5) | 3(11.5) | 25(96.2) | 1(3.8) | 36(81.8) | 8(18.2) | 28(87.5) | 4(12.5) |
| 2 | 32(61.5) | 20(38.5) | 47(74.6) | 16(25.4) | 13(56.5) | 10(43.5) | 14(77.8) | 4(22.2) | 19(65.5) | 10(34.5) | 33(73.3) | 12(26.7) |
| >=3 | 14(18.7) | 61(81.3) | 24(29.3) | 58(70.7) | 8(21.1) | 30(78.9) | 10(32.3) | 21(67.7) | 6(16.2) | 31(83.8) | 14(27.5) | 37(72.5) |
| Total | 174(63.7) | 99(36.3) | 189(67.5) | 91(32.5) | 76(61.8) | 47(38.2) | 83(71.6) | 33(28.4) | 98(65.3) | 52(34.7) | 106(64.6) | 58(35.4) |

PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
Note: >= 8 hours after last meal.
Note: Percentages are calculated as n/n**100.
/cstc/prod/seroquel/d1447c00126/sp/output/tlf/t11/03090508.rtf symd203.sas 17APR2007/09:23 luchen

**Open-label treatment phase**

1789

CONFIDENTIAL
AZSER12746236

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.5-9  Metabolic risk factors, ≥3 risk factors at end of open-label treatment (Open-label safety population)**

| | Open-label treatment | Assigned mood stabilizer | | |
| --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=832 | |
| N [a] | 1030 | 430 | 596 | |
| n (%) | 159(15.4) | 64(14.9) | 95(15.9) | |

[a] Number of patients at risk, i.e. < 3 risk factors at enrollment.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Development of >=3 risk at end of treatment.
Note: Percentages are calculated as (n/n')*100.
/cste/prod/seroqual/d1447c00126/sp/output/tlf/t1103090509.rtf  synd201.sas  17APR2007/09:23  luchen

**Table 11.3.9.5-10   Metabolic risk factors, ≥3 risk factors at end of open-label treatment, >8 h fasting (Open-label safety population)**

| | Open-label treatment | Assigned mood stabilizer | | |
| --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=1433 | QTP+ LI N=577 | QTP+ VAL N=832 | |
| N [a] | 590 | 249 | 340 | |
| n (%) | 96(16.3) | 38(15.3) | 58(17.1) | |

[a] Number of patients at risk, i.e. < 3 risk factors at enrollment.
PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.  n  Number of patients.
Note: Glucose >=100 mg/dL (fasting glucose).
Note: Risk factors emerging during randomized treatment phase.
Note: Percentages are calculated as (n/n')*100.
/cste/prod/seroqual/d1447c00126/sp/output/tlf/t1103090510.rtf  synd201.sas  17APR2007/09:23  luchen

1790

CONFIDENTIAL
AZSER12746237

Clinical Study Report
Study code: D1447C00126

## 11.3.9.6   SAS

### Randomized treatment phase

**Table 11.3.9.6-1   SAS total score, change from randomization to end of treatment (randomized safety population)**

| | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Nª | | 314 | 335 | 133 | 137 | 181 | 198 |
| Randomization | Mean(SD) | 0.59(1.264) | 0.59(1.154) | 0.64(1.453) | 0.61(1.268) | 0.56(1.107) | 0.58(1.072) |
| End of Treatment | Mean(SD) | 0.49(1.148) | 0.60(1.397) | 0.44(1.124) | 0.57(1.494) | 0.52(1.167) | 0.63(1.330) |
| Change | Mean(SD) | -0.11(1.293) | 0.01(1.092) | -0.20(1.252) | -0.04(1.191) | -0.04(1.322) | 0.05(1.019) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -10.00 to 5.00 | -4.00 to 7.00 | -10.0 to 4.00 | -4.00 to 7.00 | -6.00 to 5.00 | -3.00 to 6.00 |

ª Number of patients with an assessment at randomization and at least one after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group.
/csr/dev/seroquel/d1447c00126/sp/output/tlf/t11030960601.rtf sas200.sas 10JAN2007:16:59 kknf035

**Table 11.3.9.6-2   SAS total score, change from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 12 | | | | | | | |
| Nª | | 312 | 334 | 131 | 136 | 181 | 198 |
| Randomization | Mean(SD) | 0.60(1.267) | 0.59(1.156) | 0.65(1.462) | 0.61(1.272) | 0.56(1.107) | 0.58(1.072) |
| At visit | Mean(SD) | 0.39(0.959) | 0.54(1.214) | 0.41(0.999) | 0.54(1.222) | 0.37(0.932) | 0.55(1.211) |

179]

CONFIDENTIAL
AZSER12746238

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.6- 2  SAS total score, change from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL Mean N=336 | PLA+ LI/VAL N=367 | QTP+ VAL N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| | Change | | | | | | |
| | Mean(SD) | -0.21(1.202) | -0.05(0.994) | -0.24(1.201) | -0.07(1.056) | -0.19(1.206) | -0.04(0.953) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -10.0 to 5.00 | -4.00 to 7.00 | -10.0 to 3.00 | -4.00 to 7.00 | -6.00 to 5.00 | -3.00 to 6.00 |
| Week 28 | N[a] | 174 | 125 | 76 | 51 | 98 | 74 |
| | Randomization Mean(SD) | 0.51(1.186) | 0.48(0.858) | 0.45(1.310) | 0.45(0.879) | 0.55(1.085) | 0.50(0.848) |
| | At visit Mean(SD) | 0.39(1.040) | 0.49(1.311) | 0.37(1.118) | 0.45(1.540) | 0.40(0.982) | 0.51(1.138) |
| | Change Mean(SD) | -0.12(1.374) | 0.01(0.893) | -0.08(1.631) | 0.00(0.938) | -0.15(1.143) | 0.01(0.868) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -10.0 to 8.00 | -2.00 to 4.00 | -10.0 to 8.00 | -1.00 to 4.00 | -6.00 to 4.00 | -2.00 to 2.00 |
| Week 40 | N[a] | 103 | 65 | 45 | 23 | 58 | 42 |
| | Randomization Mean(SD) | 0.38(0.887) | 0.29(0.605) | 0.27(0.654) | 0.26(0.449) | 0.47(1.030) | 0.31(0.680) |
| | At visit Mean(SD) | 0.36(0.850) | 0.32(0.886) | 0.29(0.815) | 0.26(0.752) | 0.41(0.879) | 0.36(0.958) |
| | Change Mean(SD) | -0.02(1.057) | 0.03(0.661) | 0.02(0.988) | 0.00(0.798) | -0.05(1.115) | 0.05(0.582) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -5.00 to 3.00 | -1.00 to 3.00 | -3.00 to 3.00 | -1.00 to 3.00 | -5.00 to 3.00 | -1.00 to 2.00 |
| Week 52 | N[a] | 64 | 40 | 26 | 13 | 38 | 27 |
| | Randomization Mean(SD) | 0.41(0.811) | 0.20(0.464) | 0.38(0.752) | 0.15(0.376) | 0.42(0.858) | 0.22(0.506) |
| | At visit Mean(SD) | 0.39(1.149) | 0.10(0.304) | 0.27(1.002) | 0.08(0.277) | 0.47(1.246) | 0.11(0.320) |
| | Change Mean(SD) | -0.02(1.134) | -0.10(0.441) | -0.12(1.177) | -0.08(0.494) | 0.05(1.114) | -0.11(0.424) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -3.00 to 4.00 | -1.00 to 1.00 | -3.00 to 4.00 | -1.00 to 1.00 | -3.00 to 4.00 | -1.00 to 1.00 |
| Week 68 | N[a] | 34 | 20 | 18 | 8 | 16 | 12 |

1792

CONFIDENTIAL
AZSER12746239

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.6- 2   SAS total score, change from randomization, by visit (OC, Randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| | Randomization Mean(SD) | 0.38(0.779) | 0.15(0.366) | 0.39(0.850) | 0.25(0.463) | 0.38(0.719) | 0.08(0.289) |
| | At visit Mean(SD) | 0.47(1.600) | 0.20(0.894) | 0.50(1.886) | 0.50(1.414) | 0.44(1.263) | 0.00(0.000) |
| | Change Mean(SD) | 0.09(1.815) | 0.05(0.759) | 0.11(2.083) | 0.25(1.165) | 0.06(1.526) | -0.08(0.289) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 8.00 | -1.00 to 3.00 | -2.00 to 8.00 | -1.00 to 3.00 | -2.00 to 5.00 | -1.00 to 0.00 |
| Week 84 | N[a] | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 0.36(0.674) | 0.43(0.535) | 0.50(0.837) | 1.00(0.000) | 0.20(0.447) | 0.20(0.447) |
| | At visit Mean(SD) | 0.64(1.502) | 0.00(0.000) | 1.00(2.000) | 0.00(0.000) | 0.20(0.447) | 0.00(0.000) |
| | Change Mean(SD) | 0.27(1.737) | -0.43(0.535) | 0.50(2.429) | -1.00(0.000) | 0.00(0.000) | -0.20(0.447) |
| | Median | 0.00 | 0.00 | 0.00 | -1.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 5.00 | -1.00 to 0.00 | -2.00 to 5.00 | -1.00 to -1.00 | 0.00 to 0.00 | -1.00 to 0.00 |
| Week 104 | N[a] | 1 | 1 | 1 | 1 | | |
| | Randomization Mean(SD) | 0.00 | 1.00 | 0.00 | 1.00 | | |
| | At visit Mean(SD) | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | Change Mean(SD) | 0.00 | -1.00 | 0.00 | -1.00 | | |
| | Median | 0.00 | -1.00 | 0.00 | -1.00 | | |
| | Min to Max | 0.00 to 0.00 | -1.00 to -1.00 | 0.00 to 0.00 | -1.00 to -1.00 | | |

[a] Number of patients with an assessment at randomization and at the specified visit.
OC Observed cases.  PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.  N Number of patients in treatment group.
/cse/dev/scroquel/d1447c00126/sp/output/tlf/t1103090602.rtf  sas200.sas  10JAN2007:16:59  kkur035

1793

CONFIDENTIAL
AZSER12746240

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.6-3  SAS total score, categorical change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=336 n (%) | PLA+ LI/VAL N=367 n (%) | QTP+ LI N=143 n (%) | PLA+ LI N=153 n (%) | QTP+ VAL N=193 n (%) | PLA+ VAL N=214 n (%) |
| IMPROVED | 54 ( 17.2) | 59 ( 17.6) | 23 ( 17.3) | 25 ( 18.2) | 31 ( 17.1) | 34 ( 17.2) |
| NO CHANGE | 226 ( 72.0) | 237 ( 70.7) | 100 ( 75.2) | 101 ( 73.7) | 126 ( 69.6) | 136 ( 68.7) |
| WORSENED | 34 ( 10.8) | 39 ( 11.6) | 10 ( 7.5) | 11 ( 8.0) | 24 ( 13.3) | 28 ( 14.1) |
| TOTAL | 314 (100.0) | 335 (100.0) | 133 (100.0) | 137 (100.0) | 181 (100.0) | 198 (100.0) |

Note: Table includes patients with an assessment at randomization and at least one after randomization.
PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate. N Number of patients in treatment group. n Number of patients.
/csre/dev/seroquel/d1447c00126/sp/output/tlf/r11/03090603.rtf sas201.sas 10JAN2007:14:52 kwcn867

## 11.3.9.7 BARS

### Randomized treatment phase

**Table 11.3.9.7-1  BARS Global assessment, change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | QTP+ LI/VAL N=314 | PLA+ LI/VAL N=335 | QTP+ LI N=133 | PLA+ LI N=137 | QTP+ VAL N=181 | PLA+ VAL N=214 |
| N[a] | 314 | 335 | 133 | 137 | 181 | 198 |
| Randomization Mean(SD) | 0.06(0.271) | 0.07(0.297) | 0.05(0.256) | 0.04(0.205) | 0.06(0.282) | 0.09(0.346) |
| End of Treatment Mean(SD) | 0.05(0.289) | 0.11(0.413) | 0.07(0.352) | 0.08(0.421) | 0.04(0.231) | 0.13(0.407) |
| Change Mean(SD) | -0.00(0.353) | 0.04(0.400) | 0.02(0.369) | 0.04(0.444) | -0.02(0.341) | 0.05(0.367) |

1794

CONFIDENTIAL
AZSER12746241

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.7- 1  BARS Global assessment, change from randomization to end of treatment (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
| | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
|---|---|---|---|---|---|---|
| Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Min to Max | -2.00 to 3.00 | -1.00 to 4.00 | -1.00 to 3.00 | -1.00 to 4.00 | -2.00 to 2.00 | -1.00 to 2.00 |

[a] Number of patients with an assessment at randomization and at least one after randomization.
BARS Barnes Akathesia Rating Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: BARS Global Clinical Assessment of Akathesia score.
/xxr/dev/seroquel/d1447c00126/spr/output/tlf/t11030907t01.rtf bars200.sas 10JAN2007 16:38 kkar035

## Table 11.3.9.7- 2  BARS Global assessment, change from randomization, by visit (OC, Randomized safety population)

| | | Randomized treatment | | Assigned mood stabilizer | | | |
| WINDOWED VISIT | | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
|---|---|---|---|---|---|---|---|
| Week 12 | N[a] | 312 | 334 | 131 | 136 | 181 | 198 |
| | Randomization Mean(SD) | 0.05(0.266) | 0.07(0.297) | 0.05(0.244) | 0.04(0.206) | 0.06(0.282) | 0.09(0.346) |
| | At visit Mean(SD) | 0.04(0.280) | 0.08(0.314) | 0.06(0.322) | 0.05(0.253) | 0.03(0.246) | 0.10(0.349) |
| | Change Mean(SD) | -0.01(0.367) | 0.01(0.310) | 0.02(0.372) | 0.01(0.285) | -0.03(0.364) | 0.02(0.326) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -2.00 to 3.00 | -1.00 to 2.00 | -1.00 to 3.00 | -1.00 to 2.00 | -2.00 to 3.00 | -1.00 to 2.00 |
| Week 28 | N[a] | 174 | 125 | 76 | 51 | 98 | 74 |
| | Randomization Mean(SD) | 0.05(0.259) | 0.03(0.177) | 0.04(0.196) | 0.02(0.140) | 0.05(0.300) | 0.04(0.199) |
| | At visit Mean(SD) | 0.03(0.212) | 0.09(0.336) | 0.01(0.115) | 0.02(0.140) | 0.05(0.264) | 0.14(0.416) |
| | Change Mean(SD) | -0.01(0.322) | 0.06(0.319) | -0.03(0.229) | 0.00(0.000) | 0.00(0.380) | 0.09(0.411) |

1795

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.7- 2  BARS Global assessment, change from randomization, by visit (OC, Randomized safety population)**

| WINDOWED VISIT | | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|---|
| | | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| *(continued)* | | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 2.00 | -1.00 to 2.00 | -1.00 to 1.00 | 0.00 to 0.00 | -2.00 to 2.00 | -1.00 to 2.00 |
| Week 40 | Nª | | 103 | 65 | 45 | 23 | 58 | 42 |
| | Randomization | Mean(SD) | 0.02(0.197) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.03(0.263) | 0.00(0.000) |
| | At visit | Mean(SD) | 0.01(0.099) | 0.06(0.496) | 0.00(0.000) | 0.17(0.834) | 0.02(0.131) | 0.00(0.000) |
| | Change | Mean(SD) | -0.01(0.221) | 0.06(0.496) | 0.00(0.000) | 0.17(0.834) | -0.02(0.296) | 0.00(0.000) |
| | | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Min to Max | -2.00 to 1.00 | 0.00 to 4.00 | 0.00 to 0.00 | 0.00 to 4.00 | -2.00 to 1.00 | 0.00 to 0.00 |
| Week 52 | Nª | | 64 | 40 | 26 | 13 | 38 | 27 |
| | Randomization | Mean(SD) | 0.03(0.250) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.05(0.324) | 0.00(0.000) |
| | At visit | Mean(SD) | 0.06(0.351) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.11(0.453) | 0.00(0.000) |
| | Change | Mean(SD) | 0.03(0.250) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.05(0.324) | 0.00(0.000) |
| | | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Min to Max | 0.00 to 2.00 | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 2.00 | 0.00 to 0.00 |
| Week 68 | Nª | | 34 | 20 | 18 | 8 | 16 | 12 |
| | Randomization | Mean(SD) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) |
| | At visit | Mean(SD) | 0.06(0.343) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.13(0.500) | 0.00(0.000) |
| | Change | Mean(SD) | 0.06(0.343) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.13(0.500) | 0.00(0.000) |
| | | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Min to Max | 0.00 to 2.00 | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 2.00 | 0.00 to 0.00 |
| Week 84 | Nª | | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization | Mean(SD) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) |

1796

CONFIDENTIAL
AZSER12746243

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.7- 2  BARS Global assessment, change from randomization, by visit (OC, Randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| At visit | Mean(SD) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) |
| Change | Mean(SD) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 0.00 |
| Week 104 | N[a] | 1 | 1 | 1 | 1 | | |
| Randomization | Mean(SD) | 0.00 | 0.00 | 0.00 | 0.00 | | |
| At visit | Mean(SD) | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Change | Mean(SD) | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | Min to Max | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 0.00 | 0.00 to 0.00 | | |

[a] Number of patients with an assessment at randomization and at the specified visit.
OC Observed cases. BARS Barnes Akathesia Rating Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.
Note: BARS Global Clinical Assessment of Akathesia score.
/csr e/dev/saroplql/d1447c00126/sp/output/tlf/t1103090702.rtf bars200.sas 10JAN2007 16:38 ktnr035

## Table 11.3.9.7- 3  BARS Global assessment, categorical change from randomization to end of treatment (randomized safety population)

| | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 n (%) | PLA+ LI/VAL N = 367 n (%) | QTP+ LI N = 143 n (%) | PLA+ LI N = 153 n (%) | QTP+ VAL N = 193 n (%) | PLA+ VAL N = 214 n (%) |
| IMPROVED | 12 ( 3.8) | 10 ( 3.0) | 5 ( 3.8) | 4 ( 2.9) | 7 ( 3.9) | 6 ( 3.0) |

1797

CONFIDENTIAL
AZSER12746244

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.7-3  BARS Global assessment, categorical change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 n (%) | PLA+ LI/VAL N = 367 n (%) | QTP+ LI N = 143 n (%) | PLA+ LI N = 153 n (%) | QTP+ VAL N = 193 n (%) | PLA+ VAL N = 214 n (%) |
| NO CHANGE | 292 (93.0) | 308 (91.9) | 123 (92.5) | 128 (93.4) | 169 (93.4) | 180 (90.9) |
| WORSENED | 10 ( 3.2) | 17 ( 5.1) | 10 ( 7.5) | 5 ( 3.6) | 5 ( 2.8) | 12 ( 6.1) |
| TOTAL | 314 (100.0) | 335 (100.0) | 133 (100.0) | 137 (100.0) | 181 (100.0) | 198 (100.0) |

Note: Table includes patients with an assessment at randomization and at least one after randomization.
BARS Barnes Akathesia Rating Scale. PLA Placebo.  QTP Quetiapine.  LI Lithium.  VAL Valproate.
N Number of patients in treatment group.  n Number of patients.
Note: BARS Global Clinical Assessment of Akathesia score.

/csre/dev/seroquel/d1447c00126/spoutput/tlfrt1103090703.rtf bars201.sas  103AN200714:34 kwcn867

### 11.3.9.8   AIMS

**Randomized treatment phase**

**Table 11.3.9.8-1  AIMS total score, change from randomization to end of treatment (randomized safety population)**

| | Randomized treatment | | Assigned mood stabilizer | | |
|---|---|---|---|---|---|
| | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| N[a] | 314 | 335 | 133 | 137 | 181 | 198 |
| Randomization | Mean(SD) | 0.31(1.386) | 0.37(1.412) | 0.35(1.675) | 0.33(1.425) | 0.28(1.131) | 0.40(1.406) |
| End of Treatment | Mean(SD) | 0.22(1.077) | 0.40(1.584) | 0.27(1.441) | 0.28(1.294) | 0.18(0.701) | 0.47(1.756) |
| Change | Mean(SD) | -0.09(1.186) | 0.02(1.608) | -0.08(1.256) | -0.04(1.156) | -0.10(1.136) | 0.07(1.859) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

1798

CONFIDENTIAL
AZSER12746245

Clinical Study Report
Study code: D1447C00126

**Table 11.3.9.8-1  AIMS total score, change from randomization to end of treatment (randomized safety population)**

|  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|
|  | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Min to Max | -11.0 to 5.00 | -7.00 to 13.00 | -11.00 to 5.00 | -7.00 to 5.00 | -10.0 to 4.00 | -6.00 to 13.00 |

[a] Number of patients with an assessment at randomization and at least once after randomization.
AIMS Abnormal Involuntary Movement Scale. PLA Placebo. QTP Quetiapine. LI Lithium. VAL Valproate.
N Number of patients in treatment group.

/csre/dev/seroquel/d1447c00126/sp/output/tl/t11030900801.rtf aims200.sas 10JAN2007:16:38 kkn035

**Table 11.3.9.8-2  AIMS total score, change from randomization, by visit (OC, randomized safety population)**

| WINDOWED VISIT |  | Randomized treatment | | Assigned mood stabilizer | | | |
|---|---|---|---|---|---|---|---|
|  |  | QTP+ LI/VAL N=336 | PLA+ LI/VAL N=367 | QTP+ LI N=143 | PLA+ LI N=153 | QTP+ VAL N=193 | PLA+ VAL N=214 |
| Week 12 | N[a] | 312 | 334 | 131 | 136 | 181 | 198 |
|  | Randomization Mean(SD) | 0.31(1.390) | 0.37(1.414) | 0.36(1.687) | 0.33(1.430) | 0.28(1.131) | 0.40(1.406) |
|  | At visit Mean(SD) | 0.21(1.063) | 0.41(1.576) | 0.30(1.466) | 0.41(1.537) | 0.14(0.625) | 0.41(1.606) |
|  | Change Mean(SD) | -0.10(1.146) | 0.04(1.711) | -0.06(1.214) | 0.08(1.506) | -0.13(1.098) | 0.01(1.841) |
|  | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -11.0 to 4.00 | -12.0 to 13.00 | -11.0 to 3.00 | -7.00 to 9.00 | -10.0 to 4.00 | -12.0 to 13.00 |
| Week 28 | N[a] | 174 | 125 | 76 | 51 | 98 | 74 |
|  | Randomization Mean(SD) | 0.21(1.012) | 0.31(1.322) | 0.25(1.358) | 0.16(0.505) | 0.18(0.632) | 0.42(1.664) |
|  | At visit Mean(SD) | 0.23(1.017) | 0.23(1.392) | 0.17(0.773) | 0.08(0.392) | 0.28(1.173) | 0.34(1.777) |
|  | Change Mean(SD) | 0.02(1.375) | -0.08(1.941) | -0.08(1.431) | -0.08(0.523) | 0.09(1.332) | -0.08(2.492) |
|  | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | Min to Max | -11.0 to 10.00 | -12.0 to 13.00 | -11.0 to 3.00 | -2.00 to 2.00 | -4.00 to 10.00 | -12.0 to 13.00 |

1799

CONFIDENTIAL
AZSER12746246

Clinical Study Report
Study code: D1447C00126

## Table 11.3.9.8-2  AIMS total score, change from randomization, by visit (OC, randomized safety population)

| WINDOWED VISIT | | Randomized treatment | | Assigned mood stabilizer | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | QTP+ LI/VAL N = 336 | PLA+ LI/VAL N = 367 | QTP+ LI N = 143 | PLA+ LI N = 153 | QTP+ VAL N = 193 | PLA+ VAL N = 214 |
| Week 40 | N[a] | 103 | 65 | 45 | 23 | 58 | 42 |
| | Randomization Mean(SD) | 0.17(0.692) | 0.11(0.472) | 0.11(0.611) | 0.04(0.209) | 0.22(0.750) | 0.14(0.566) |
| | At visit Mean(SD) | 0.11(0.593) | 0.14(0.583) | 0.16(0.796) | 0.04(0.209) | 0.07(0.368) | 0.19(0.707) |
| | Change Mean(SD) | -0.07(0.820) | 0.03(0.637) | 0.04(1.021) | 0.00(0.302) | -0.16(0.616) | 0.05(0.764) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -4.00 to 5.00 | -3.00 to 3.00 | -4.00 to 5.00 | -1.00 to 1.00 | -4.00 to 0.00 | -3.00 to 3.00 |
| Week 52 | N[a] | 65 | 40 | 27 | 13 | 38 | 27 |
| | Randomization Mean(SD) | 0.06(0.300) | 0.13(0.516) | 0.04(0.192) | 0.08(0.277) | 0.08(0.359) | 0.15(0.602) |
| | At visit Mean(SD) | 0.02(0.124) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.03(0.162) | 0.00(0.000) |
| | Change Mean(SD) | -0.05(0.211) | -0.13(0.516) | -0.04(0.192) | -0.08(0.277) | -0.05(0.226) | -0.15(0.602) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.00 to 0.00 | -3.00 to 0.00 | -1.00 to 0.00 | -1.00 to 0.00 | -1.00 to 0.00 | -3.00 to 0.00 |
| Week 68 | N[a] | 34 | 20 | 18 | 8 | 16 | 12 |
| | Randomization Mean(SD) | 0.06(0.239) | 0.10(0.308) | 0.06(0.236) | 0.13(0.354) | 0.06(0.250) | 0.08(0.289) |
| | At visit Mean(SD) | 0.09(0.514) | 0.50(2.236) | 0.00(0.000) | 1.25(3.536) | 0.19(0.750) | 0.00(0.000) |
| | Change Mean(SD) | 0.03(0.577) | 0.40(2.280) | -0.06(0.236) | 1.13(3.603) | 0.13(0.806) | -0.08(0.289) |
| | Median | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Min to Max | -1.00 to 3.00 | -1.00 to 10.00 | -1.00 to 0.00 | -1.00 to 10.00 | -1.00 to 3.00 | -1.00 to 0.00 |
| Week 84 | N[a] | 11 | 7 | 6 | 2 | 5 | 5 |
| | Randomization Mean(SD) | 0.00(0.000) | 0.14(0.378) | 0.00(0.000) | 0.00(0.000) | 0.20(0.447) | 0.20(0.447) |
| | At visit Mean(SD) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) | 0.00(0.000) |
| | Change Mean(SD) | -0.09(0.302) | -0.14(0.378) | 0.00(0.000) | 0.00(0.000) | -0.20(0.447) | -0.20(0.447) |

1800

CONFIDENTIAL
AZSER12746247