Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| Spain | 1314 | Lorenzo, Chamorro Garcia | H. General Psiquiatria Donantes de Sangre s/n 19002 Guadalajara | Dr | | Principal Investigator |
| | | Fernando, Dominguez | | | | |
| Sweden | 1401 | Hans-Peter, Mofors | Affektiva mottagningen Sollentuna Akademiska Sjukhuset Nytorpsvägen 10 191 35 Sollentuna | Dr | | Principal Investigator |
| | | Anita, Segal | | Dr | | Co-Investigator |
| | | Gunnar, Rylander | | Dr | | Co-Investigator |
| | | Rita, Stolpe | | | | Study Nurse |
| | | Annette, Vincent | | | | Study Nurse |
| | | Noomi, Forsberg | | | | Study Nurse |
| Sweden | 1402 Centre cancelled, not enrolled patients | Göran, Isacsson | Karolinska Universitetssjh, Huddinge Psykiatriska kliniken Hälsovägen 141 86 Stockholm | Dr | | Principal Investigator |
| | | Mats, Adler | | Dr | | Co-Investigator |
| | | Stig, Andersson | | Dr | | Co-Investigator |
| | | Birgitta, Lindberg | | | | Study Nurse |

59

CONFIDENTIAL
AZSER12749948

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| Sweden | 1403 | Ingemar, Sjödin | Psykiatriska Kliniken Universitetssjukhuset 581 85 Linköping | Dr | | Principal Investigator |
| | | Ulla, Holmlund | | Dr | | Co-Investigator |
| | | Gunilla, Johansson | | | | Study Nurse |
| | | Hazel, Holmberg Forsyth | | | | Study Nurse |
| | | Maude, Mansfield | | | | Study Nurse |
| Sweden | 1404 | Christer, Engström | Psykiatriska kliniken, Affektiva enheten Öppenvårdsmottagningen 4 Sundsvalls sjukhus 851 86 Sundsvall | Dr | | Principal Investigator |
| | | Curt, Rolleri | | Dr | | Co-Investigator |
| | | Christina, Lundgren | | | | Study Nurse |
| | | Maria, Hellzen | | | | Study Nurse |
| | | Viveka, Broman-Kock | | | | Study Nurse |
| Sweden | 1405 | Eija, Maahr | Divisionen Psykiatri & BUP Sjukhuset i Falköping 521 85 Falköping | Dr | | Principal Investigator |
| | | Christian, Möller | | Dr | | Co-Investigator |
| | | Lars, Pettersson | | Dr | | Co-Investigator |
| | | Birgitta, Haglund | | | | Study Nurse |
| | | Carin, Bjurholm | | | | Study Nurse |

60

60

CONFIDENTIAL
AZSER12749949

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| Sweden | 1406<br>Centre cancelled, not enrolled patients | Anna, Loewenstein | Psyk Öv Mottagningen Biskopsgården Friskväderstorget 8 418 38 Göteborg | Dr | | Principal Investigator |
| | | Peter, Östberg | | Dr | | Co-Investigator |
| | | Urban, Norén | | | | Study Nurse |
| Sweden | 1407 | Lennart, Gelius | LG psykiatrikertjänst AB Gamla Vägen 3 770 13 Ludvika | Dr | | Principal Investigator |
| | | Cecilia, Karlsson | | | | Study Nurse |
| Sweden | 1408<br>Centre number not in use | | | | | |
| Sweden | 1409<br>Centre cancelled, not enrolled patients | Lars, Häggström | Psykiatriska kliniken Länssjukhuset Lasarettvägen 301 85 Halmstad | Dr | | Principal Investigator |
| | | Hans, Östlinder | | Dr | | Co-Investigator |
| | | Sten, Persson | | | | Study Nurse |
| | | Riga, Kolmodin | | | | Study Nurse |
| | | Monica, Nilsson | | | | Study Nurse |
| | | Mathias, Johansson | | | | Study Nurse |

61

CONFIDENTIAL
AZSER12749950

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| | | Bryndis, Gunnarsdottir | | | | Study Nurse |
| Sweden | 1410 | Johan, Jansson | Norrtälje Sjukhus Sektion söder Psykiatriska mottagn Tullportsgatan 12 C 761 30 Norrtälje | Dr | | Principal Investigator |
| | | Christina, Lindgren | | Dr | | Co-Investigator |
| | | Åsa, Larsson | | | | Study Nurse |
| Turkey | 1501 | Timucin, Oral | Bakiröy Ruh ve Sinir Hastaliklari Hastanesi Istanbul | Assoc. Prof | | Principal Investigator |
| | | Evrim, Erten | | Dr | | Co-Investigator |
| | | Erhan, Kurt | | Dr | | Co-Investigator |
| | | Fusun, Aran | | Dr | | Co-Investigator |
| Turkey | 1502 | Asena, Akdemir | SSK Diskapi Research & Education Hospital Egitim ve Arastirma Hastanesi Psikiyatri Klinigi Ankara | Assoc. Prof | | Principal Investigator |
| | | Hakan, Türkcapar | | Assoc. Prof | | Co-Investigator |
| | | Akfer, Karaoglan | | Dr | | Co-Investigator |
| | | Görkem, Karakas | | Dr | | Co-Investigator |

62

62

CONFIDENTIAL
AZSER12749951

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| Turkey | 1503 | Cem, Atbasoglu | Ankara University Medical Faculty Tip Fakültesi Psikiyatri ABD Ankara | Prof. Dr | | Principal Investigator |
| | | Ali Kemal, Gögüs | | Prof. Dr | | Co-Investigator |
| | | Halise Devrimci, Özgüven | | Dr | | Co-Investigator |
| | | Meran Can, Saka | | Dr | | Co-Investigator |
| Turkey | 1504 Centre cancelled but did receive study drug, not enrolled patients | Erdal, Isik | Gazi University Medical Faculty Tip Fakültesi Psikiyatri ABD Besevler Ankara | Professor | | Principal Investigator |
| | | Selcuk, Arslan | | Professor | | Co-Investigator |
| | | Ender, Taner | | Dr | | Co-Investigator |
| Turkey | 1505 | Emin, Önder | Kocaeli University Medical Faculty Psychiatry Department Tip Fakültesi Psikiyatri ABD Izmit | Professor | | Principal Investigator |
| | | Tamer, Aker | | Dr | | Co-Investigator |
| | | Ümit, Tural | | Dr | | Co-Investigator |
| | | Mehmet, Gökbakan | | Dr | | Co-Investigator |

63

CONFIDENTIAL
AZSER12749952

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| Turkey | 1506 | Ayşegül, Özerdem | Dokuz Eylül University Tip Fakültesi Psikiyatri ABD Izmir | Professor | | Principal Investigator |
| | | Zeliha, Tunca | | Professor | | Co-Investigator |
| | | Atil, Mantar | | Dr | | Co-Investigator |
| Turkey | 1507 | Nurgül, Pyraz | Cukurova Üniverstesi Tip Fakültesi Psikiyatri ABD Adana | Professor | | Principal Investigator |
| | | Lut, Tamam | | Dr | | Co-Investigator |
| | | Gonca, Karatas | | Dr | | Co-Inestigator |
| Turkey | 1508 | Simavi, Vahip | Ege Üniverstesi Tip Fakültesi Psikiyatri ABD Bronoval Izmir | Professor | | Principal Investigator |
| | | Fisun, Akdeniz | | Professor | | Co-Investigator |
| | | Ali, Saffet Gönül | | Dr | | Co-Investigator |

64

CONFIDENTIAL
AZSER12749953

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| Turkey | 1509 Centre cancelled but did receive study drug, not enrolled patients | Yazici, Kazim | Hacettepe Üniversitesi Tip Fakültesi Psikiyatri ABD Sihhiye Ankara | Professor | | Principal Investigator |
| | | Ahmet, Gogus | | Dr | | Co-Investigator |
| | | Elif, Anil Yagcioglu | | Dr | | Co-Investigator |
| | | Aygün, Ertugrul | | Dr | | Co-Investigator |
| Turkey | 1510 | Yazici, Olcay | Istanbul Universitesi Tip Fkailtesi Psikiytri ABD Capa Istanbul | Professor | | Principal Investigator |
| | | Iker, Özyildirim | | Dr | | Co-Investigator |
| | | Sibel, Cakir | | Dr | | Co-Investigator |
| | | Hemsire, Filiz Er | | Dr | | Co-Investigator |
| UK | 1692 | Najmeldeen, Al-Falahe | South Place Resource Centre South Place, Surbiton KT5 8RY Surrey | Dr | | Principal Investigator |
| | | Jennifer, De Vere | | | | Pharmacist |

65

65

CONFIDENTIAL
AZSER12749954

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| UK | 1693 | Peter, Raven | The Royal Free & University Collage Medical School Department of Mental Health Services Royal Free Hospital Pond Street NW3 2DQ London | Dr | | Principal Investigator |
| | | Craig, Ritchie | | Dr | | Co-Investigator |
| | | Elizabeth, Sampson | | Dr | | Co-Investigator |
| | | Ginette, Kitchen | | | | Study Nurse |
| | | Patricia, Ndhlovu | | | | Study Site Administrator |
| | | Tina, Moy | | | | Pharmacist |
| UK | 1694 Centre cancelled, not enrolled patients | P, Jeczmien | Linwood Community Mental Health Centre Butlers Green Road Haywards Heath RH16 4BE West Sussex | Dr | | Principal Investigator |

66

CONFIDENTIAL
AZSER12749955

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| UK | 1695 | Guy, Goodwin | Warneford Hospital University Department of Psychiatry Warneford Lane Headingdon OX3 7JX Oxford | Professor | | Principal Investigator |
| | | Mary-Jane, Attenburrow | | Dr | | Co-Investigator |
| | | Carol, Patridge | | | | Pharmacist |
| | | Kim, Rowe | | | | Pharmacist |
| | | Michael, Mavern | | | | Pharmacist |
| | | Marilyn, Arnold | | | | Technician |
| UK | 1696 | Naomi, Fineberg | Queen Elisabeth II Hospital Dept of Mental Health Howlands, Welwyn Garden City AL7 4HQ Herts | Dr | | Principal Investigator |
| | | M. Kyriakopoulos | | Dr | | Co-Investigator |
| | | Monika, Ochocki | | Dr | | Co-Investigator |
| | | Andrew, Hood | | | | Pharmacist |
| | | Thanusha, Sivakumaran | | | | Study Site Coordinator |
| | | Gloria, Walker | | | | Study Nurse |
| | | Helen, Reddy | | | | Study Nurse |

67

CONFIDENTIAL
AZSER12749956

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| UK | 1697 | Vinod, Singh | Handsworth Home Treatment and Solihull mental Health NHS Trust 176 Soho Hill, Handsworth, B19 1AG Birmingham | Dr | | Principal Investigator |
| | | Isaac, Nyemitei-Addo | | Dr | | Co-Investigator |
| | | Andrew, Esson | | | | Study Site Coordinator |
| UK | 1698 Centre cancelled, not enrolled patients | David, Baldwin | Royal South Hants Hospital, Dept of Mental Health University of Southhampton Brintons Terrace SO14 OYG Southhampton | Dr | | Principal Investigator |
| | | Christel, Buis | | Dr | | Co-Principal Investigator |
| | | Su, Moughtin | | | | Pharmacist |
| UK | 1699 | Bruce, Moore | Brooker Centre, Hospital Way, Runcorn, Cheshire, WA7 2DA | Dr | | Principal Investigator |
| | | Magadi, Harish | | Dr | | Co-Investigator |
| | | Mirela, Newsone | | Dr | | Co-Investigator |
| | | C. Foulds | | | | Study Nurse |

68
68

CONFIDENTIAL
AZSER12749957

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 101 | Lawrence, Adler | Clinical Insights 7310 Ritchie Highway Suite 512 Glen Burnie 21061 MD | Dr MD | | Principal Investigator |
| | | Lorri, Cerro | | Dr PdD CCRC | | Study Site Administrator |
| | | Henri, Zepp | | RN CCRC | | Study Site Coordinator |
| | | Norhan, Ibrahim | | BA | | Study Site Coordinator |
| US | 102 Centre cancelled, not enrolled patients | Ronald Brenner | Neurobehavioral Research Inc 371 Central Avenue Lawrence 11559 NY | Dr MD | | Principal Investigator |

69

CONFIDENTIAL
AZSER12749958

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 103 | Surendra, Chaganti | MedClin Research Inc 2639 Miami St Suite S-20 Outpatient Mental Health Services St Louis 63118 MO | Dr MD | | Principal Investigator |
| | | Twan, Han | | Dr | | Co-Investigator |
| | | Rick, Chandel | | | | Co-Investigator |
| | | Prasanna, Vinjamuri | | | | Co-Investigator |
| | | Bhugol, Chandel | | Dr MD | | Study Site Coordinator |
| | | Mohamaad, Ahmedzai | | | | Study Site Coordinator |
| US | 104 | Himasiri, Desilva | Clinical Innovations 801 North Tustin Suite 600 Santa Ana 92705 CA | Dr MD | | Principal Investigator |
| | | Michelle, Wong | | | | Study Site Coordinator |
| | | Aleesha, Browning | | | | Study Site Coordinator |
| | | Rebecca, Bello | | MA CCRC | | Study Site Coordinator |
| | | Veronica, Guitierrez | | | | Study Site Coordinator |
| | | Victoria, Sims | | | | Study Site Coordinator |

70

70

CONFIDENTIAL
AZSER12749959

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| | | Rachel, Bell | | | | Study Site Coordinator |
| | | Sarah, Buhrmann | | | | Study Site Coordinator |
| | | Debra, Hoffmeyers | | | | Primary Study Site Coordinator |
| | | Carolina, Charria | | | | Regulatory Coordinator |
| US | 105 Centre number not in use | | | | | |
| US | 106 | Mark, Novitsky | Quantum Clinical Services Group 111 North 49th Street Kirkbride Center Philadelphia 19139 PA | Dr MD | | Principal Investigator |
| | | Toby, Fleming | | | | Study Site Administrator |
| | | Desi, Brevatis | | | | Study Site Coordinator |
| | | Patti, Leyden | | RN | | Study Site Coordinator |

71

CONFIDENTIAL
AZSER12749960

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 107 | Kambiz, Pahlavan | Rogers Center for Research & Training 11101 W Lincoln Ave Milwaukee 53227 WI | Dr MD | | Principal Investigator |
| | | Alexandra, Poulakos | | | | Study Site Coordinator |
| | | Barbara, Lynch | | | | Study Site Coordinator |
| | | Karen, Neider | | | | Study Site Coordinator |
| US | 108 | Kurian, Abraham | MedARK Clinical Trials and Research 207 Queen St. Morganton 28655 NC | Dr MD | | Principal Investigator |
| | | Greg, Clary | | | | Co-Investigator |
| | | Angela, Norville | | | | Study Site Coordinator |
| | | Janis, Hinceman | | | | Study Site Coordinator |
| | | Tammy, Lees | | CCRC | | Study Site Coordinator |

72

CONFIDENTIAL
AZSER12749961

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| | | Renata, Streetman | | | | Study Site Coordinator |
| | | Robert, Keene | | | | Study Site Coordinator |
| | | Sylvia, Porter | | | | Study Site Coordinator |
| US | 109 | Kenneth, Gottlieb | Benchmark Research 490 Post St Suite 1442 San Fransisco 94102 CA | Dr MD | | Principal Investigator |
| | | Beau, Garland | | | | Study Site Coordinator |
| | | Keith, Traina | | | | Study Site Coordinator |
| US | 110 | Sarah, Atkinson | Finger Lakes Clinical Research 885 South Winton Rd. Rochester 14618 NY | Dr MD | | Principal Investigator |
| | | Mary Jean, Lower | | RN | | Study Site Coordinator |
| | | Diana, Levinson | | | | Study Site Coordinator |

73

CONFIDENTIAL
AZSER12749962

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 111 | Bruce, Berg | Southwestern Pennsylvania Medical Institute 525 West Chester Pk Suite 201 A Havertown 19083 PA | Dr MD | | Principal Investigator |
| | | Rachel, Dzedzy | | | | Study Site Coordinator |
| | | Tanzania, Thompson | | | | Study Site Coordinator |
| US | 112 | Asif, Habib | Mid-America Clinical Research 2120 Madison Ave Suite 402 Granite City 62040 IL | Dr MD | | Principal Investigator |
| | | Azra, Ahmad | | | | Study Site Administrator |
| | | Chrishina, Crawford | | | | Study Site Coordinator |
| | | Julie, Doorack | | | | Study Site Coordinator |
| | | Lisa, Nicoloff | | | | Study Site Coordinator |

74

CONFIDENTIAL
AZSER12749963

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 113 | Alan, Jacobson | Neuroscience Consultants 9090 SW 87th Court Suite 200 Miami 33176 FL | Dr PhD | | Principal Investigator |
| | | Bernardo, Savarigo | | Dr | | Co-Investigator |
| | | Brad, Herskowitz | | Dr | | Co-Investigator |
| | | Henry, Storper | | Dr | | Co-Investigator |
| | | Noel, Delgadillo | | Dr | | Co-Investigator |
| | | Paul Damski | | Dr | | Co-Investigator |
| | | Idilio, Godinez | | | | Study Site Coordinator |
| | | Margie, Mckercher | | | | Study Site Coordinator |
| | | Fran, Storper | | | | Study Site Coordinator |
| | | Monica, Ortiz | | | | Study Site Coordinator |

75

CONFIDENTIAL
AZSER12749964

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 114 | Xiao Hua, Li | Univ of Alabama at Birmingham 1700 7th Ave South Rm 243 Psychiatric Research Birmingham 35205 AL | Dr | | Principal Investigator |
| | | Roberta, May | | MA CCRC | | Study Site Coordinator |
| | | Sherer, Boswell | | | | Study Site Coordinator |
| US | 115 | Gregory, Mattingly | St Charles Psych Associates 330 First Capital Drive Suite 390 St Charles 63301 MO | Dr MD | | Principal Investigator |
| | | Howard, Ilivichy | | Dr MD | | Co-Investigator |
| | | Janet, Chartrand | | Dr MD | | Co-Investigator |
| | | John, Canale | | Dr | | Co-Investigator |
| | | Richard, Anderson | | Dr MD | | Co-Investigator |
| | | Amanda, Zarbo | | | | Study Site Coordinator |
| | | Jennifer, Canale | | | | Study Site Coordinator |
| | | Todd, Furesz | | | | Study Site Coordinator |
| | | Mitchell, Champagne | | | | Technician |

76

CONFIDENTIAL
AZSER12749965

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 116 | Gary Kenneth, Arthur | Roskamp Institute Clinical Trials Division 2040 Whitfield Ave Sarasota 34243 FL | Dr MD | | Principal Investigator |
| | | Andrew, Keegan | | Dr MD | | Co-Investigator |
| | | Cheryl, Luis | | Dr PhD | | Co-Investigator |
| | | Crawford, Hawkins | | Dr | | Co-Investigator |
| | | Peter, Kaplan | | Dr | | Co-Investigator |
| | | Ginger, Mortiz | | CCRC | | Co-Investigator |
| | | Julia, Parrish | | LPN CCRC | | Co-Investigator |
| | | Coleen, Riley | | | | Study Site Coordinator |
| | | Kathleen, Long | | | | Study Site Coordinator |
| US | 117 | Elias, Sarkis | | Sarkis Clinical Trials 611 NW 60th St Suite C Gainsville 32607 FL | Dr MD | | Principal Investigator |
| | | Michael, Johnson | | Dr MD | | Co-Investigator |
| | | Jorge, Franceschi | | | | Study Site Administrator |
| | | Anna, Wilson | | | | Study Site Coordinator |
| | | Sally, Martinez | | MSN ARNP CCRC | | Study Site Coordinator |

77
77

CONFIDENTIAL
AZSER12749966

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 118 | Vernoique, Sebastian | Sooner Clinical Research 5929 N May Ave Suite 401 Oklahoma City 73112 OK | Dr MD | | Principal Investigator |
| | | Kurt, Smith | | | | Study Site Coordinator |
| US | 119 | Sanjay, Gupta | Global Research and Consulting 515 Main Street Olean 14760 NY | Dr MD | | Principal Investigator |
| | | Janis, Pastorius | | | | Co-Investigator |
| | | Deb, Kephart | | | | Study Site Coordinator |
| | | Joni, Hewitt | | | | Study Site Coordinator |
| | | Angela, Shelley | | | | Primary Study Site Coordinator |
| US | 120 | Ward, Smith | Summit Research Network Oregon 2710 NW Vaughn St Suite 350 Portland 97210 OR | Dr MD | | Principal Investigator |
| | | Annika, Tmitt | | | | Study Site Coordinator |
| | | Kimberly, Plank | | | | Study Site Coordinator |

78

78

CONFIDENTIAL
AZSER12749967

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 121 Centre cancelled but received study drug, not enrolled patients | Jay, Tarnow | Tarnow Center for Self-Management 1001 West Loop South Suite 215 Houston 77027 TX | Dr MD | | Principal Investigator |
| US | 122 | Amit, Vijapura | Amit Vijapura 9141 Cypress Green Drive Suite 1 Jacksonville 32256 FL | Dr MD | | Principal Investigator |
| | | Dene, Bowmaster | | | | Study Site Coordinator |
| | | Robert, Riley | | Dr III MD | | Study Site Coordinator |
| | | Erika, Elmer | | | | Study Site Coordinator |
| | | Kelly, Mitchell | | | | Study Site Coordinator |
| | | Shirley, Roessner | | | | Study Site Coordinator |

79

CONFIDENTIAL
AZSER12749968

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 123 | Shiukumar, Hatti | Suburban Research Associates 107 Chelsea Drive Unit 4 Media 19063 PA | Dr MD | | Principal Investigator |
| | | Amy, Dewerth-Pallmeyer | | CRC | | Study Site Coordinator |
| | | Anita, Perrotta | | RN CCRC | | Study Site Coordinator |
| | | Kathy, Rogers | | | | Study Site Coordinator |
| US | 124 | Dennis, Munjack | Southwestern Research Inc 435 N Bedford Drive Suite 216 Beverly Hills 90210 CA | Dr MD | | Principal Investigator |
| | | John, Murphy | | Dr MD | | Co-Investigator |
| | | Darrell, Maag | | | | Study Site Administrator |
| | | Kalanit, Benji | | | | Study Site Coordinator |
| | | Veronica, Diaz | | | | Study Site Coordinator |
| | | Tracy, Vilk | | | | Study Site Coordinator |

80

CONFIDENTIAL
AZSER12749969

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 125 | Irving, Belz | Tri-County MHMR Services 1020 Riverwood Court Suite 5 Conroe 77304 TX | Dr MD | | Principal Investigator |
| | | Jonatham, Sneed | | Dr DO | | Co-Investigator |
| | | Janet, Payne | | RNP | | Co-Investigator |
| | | Darlene, Smith | | | | Study Site Coordinator |
| | | Monique, Ward | | | | Study Site Coordinator |
| | | Susan, Lyngaas | | | | Study Site Coordinator |
| | | Robin, Wallace | | | | Study Site Coordinator |
| | | Earlene, Johnson | | | | Primary Study Site Coordinator |
| US | 126 Centre cancelled, not enrolled patients | Adonis, Sfera | South Coast Clinical Trials Inc. 515 S.Beach Blvd Suite K Anaheim 92804 CA | Dr MD | | Principal Investigator |

81

81

CONFIDENTIAL
AZSER12749970

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 127 | Blaise, Wolfrum | Behavioral Health Care Associates 1375 E Schaumburg Rd Suite 260 Shcaumburg 60194 IL | Dr MD | | Principal Investigator |
| | | Joann, Hawkinson | | | | Study Site Administrator |
| | | Danielle, Castaneda | | | | Study Site Coordinator |
| | | David, Perez | | | | Study Site Coordinator |
| | | Jennifer, Hope | | | | Study Site Coordinator |
| | | Mollie, Maeser | | | | Study Site Coordinator |
| | | Patricia, Caraway | | | | Study Site Coordinator |
| US | 128 Centre cancelled, not enrolled patients | Arthur, Freeman | University of Tennessee Health Science Center 135 North Pauline Dept of Psychiatry Memphis 38105 TN | Dr | III MD | Principal Investigator |

82

CONFIDENTIAL
AZSER12749971

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 129 | Beal, Essink | Oregon Center for Clinical Investigations Inc 2230 NW Pettygorve St Suite 120 Portland 97210 OR | Dr MD | | Principal Investigator |
| | | Michael, Duran | | Dr MD | | Co-Investigator |
| | | Devon, Stage-Seibel | | | | Study Site Coordinator |
| | | Kristin, Milner | | | | Study Site Coordinator |
| | | Melissa, Cooper | | | | Study Site Coordinator |
| | | James, O'Keefe | | | | Study Site Coordinator |
| | | Jamie, Duncan | | | | Study Site Coordinator |

83

CONFIDENTIAL
AZSER12749972

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 130 | Donald, Anderson | Anderson Clinical Research 2068 Orange Tree Lane Suite 226 Redlands 92374 CA | Dr MD | | Principal Investigator |
| | | Constance, Welebir | | Dr PhD | | Co-Investigator |
| | | Karen, Michaels | | CCRC | | Study Site Administrator/ Study Site Coordinator |
| | | Patricia, Solomon | | CCRC | | Study Site Coordinator |
| | | Sylvia, Huerta | | | | Laboratory Staff |
| US | 131 Centre cancelled, not enrolled patients | Alexis, Giese | University of Colorado-Health Sciences Center 4455 E 12th Ave Box AO11-11 Denver 80220 CO | Dr MD | | Principal Investigator |
| US | 132 | Kathleen, Coyle | New Orleans Medical Institute 4621 W Napolean Ave Suite 201 Metairie 70001 LA | Dr MD | | Principal Investigator |
| | | Thomas, Hauth | | Dr MD | | Co-Investigator |
| | | Bernadette, Ditoro | | | | Study Site Coordinator |
| | | Stephany, Higgins | | | | Study Site Coordinator |

84
84

CONFIDENTIAL
AZSER12749973

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 133 | Michael, Levy | Behavioral Med Research Staten Island 161 Atlantic Ave. Brooklyn 11201 NY | Dr MD | | Principal Investigator |
| | | Scott, Stevens | | | | Co-Investigator |
| | | Arnold, Licht | | Dr MD | | Study Site Coordinator |
| | | Adile, Sula | | | | Study Site Coordinator |
| | | Diane, Levy | | | | Study Site Coordinator |
| | | Christy, Hall | | | | Study Site Coordinator |
| | | Tara, Hayes | | R-PA-C | | Study Site Coordinator |
| | | Paul, Levy | | | | Regulatory Coordinator |
| US | 134 | Irving, Kolin | Kolin Research Group 1064 W Morse Blvd Suite 202 Winter Park 32789 FL | Dr MD | | Principal Investigator |
| | | Mary Lou, Sirois | | | | Study Site Coordinator |

85
85

CONFIDENTIAL
AZSER12749974

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 135 | Gregory, Bishop | PCSD-Feighner Research Institute 765 Third Ave Suite 301 Chula Vista 91910 CA | Dr MD | | Principal Investigator |
| | | Ari, Albala | | Dr MD | | Co-Investigator |
| | | Marina, Katz | | Dr | | Co-Investigator |
| | | Noreen, Newmark | | Dr | | Co-Investigator |
| | | Andrya, Deghelder | | | | Study Site Coordinator |
| | | Dinah, Martinez | | | | Study Site Coordinator |
| | | Elena, Kirpicheva | | | | Study Site Coordinator |
| | | Pamela, Dotson | | | | Study Site Coordinator |
| | | Frank Petersen | | | | Primary Study Site Coordinator |
| | | Tisha, Raldires | | | | Regulatory Coordinator |

86

CONFIDENTIAL
AZSER12749975

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 136 | Jerry, Steiert | Summit Research Network Seattle LLC 901 Boren Avenue Suite 1800 Cabrini Medical Tower Seattle 98104 WA | Dr MD | | Principal Investigator |
| | | Kirsta, Dierks-Spencer | | PhD | | Co-Investigator |
| | | Courtney, Johnson | | | | Study Site Coordinator |
| | | Erin, St.John | | | | Study Site Coordinator |
| | | Lyca, Manembu | | | | Study Site Coordinator |
| | | Samantha, Fry | | | | Study Site Coordinator |
| | | Selena, Kwik | | | | Study Site Coordinator |
| | | Shannon, Kinzebeck | | | | Study Site Coordinator |

87
87

CONFIDENTIAL
AZSER12749976

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| US | 137 | Daniel, Chueh | Neurosychiatric Research Center of Orange County 1440 East 1st St suite 42 Santa Ana 92701 CA | Dr MD | | Principal Investigator |
| | | David, Scarpino | | Dr MD | | Co-Investigator |
| | | Tony, Ortiz | | | | Primary Study Site Coordinator |
| | | David, Wharton | | | | Study Site Coordinator |
| | | Oren, Boxer | | | | Study Site Coordinator |
| | | Stephen, Liu | | | | Study Site Coordinator |
| US | 138 | Mary, Stedman | Stedman clinical Trials LLC 3212 Cove Bend Drive Oakmont Professional Park Tampa 33613 FL | Dr MD | | Principal Investigator |
| | | Jovianna, Dicarlo | | | | Study Site Administrator |
| | | Lizbeth, Rodriguez | | | | Study Site Coordinator |
| | | Ashley, Scheppf | | | | Study Site Coordinator |
| | | Lori, Banctel | | | | Study Site Coordinator |

88

88

CONFIDENTIAL
AZSER12749977

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---|---|---|---|---|---|---|
| | | Kristin, Burl | | | | Primary Study Site Coordinator |
| | | Robert, Burfeind | | | | Study Site Coordinator |
| | | Kathleen, Holstead | | | | Specialist |
| US | 139 | Teresa, Pigott | University of Florida 2970 Hartley Rd Suite 202 Jacksonville 32257 FL | Dr MD | | Principal Investigator |
| | | Wayne, Goodman | | Dr MD | | Co-Investigator |
| | | Margaret, Dean | | | | Study Site Coordinator |
| | | Jane, Lu | | | | Regulatory Coordinator |
| US | 140 Centre cancelled, not enrolled patients | Craig, Johnson | Promedica Inc 3562 Habersham at Northlake Suite 1200 Tucker 30089 GA | Dr MD | | Principal Investigator |
| US | 141 | Michael, Greenbaum | Capstone Clinical Research 1117 S Milwaukee Ave Ste B7 Libertyville 60048 IL | Dr MD | | Principal Investigator |
| | | Christopher, Poppe | | PhD | | Co-Investigator |
| | | Kelly, Burns | | | | Study Site Coordinator |

89

89

CONFIDENTIAL
AZSER12749978

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 142 Centre cancelled, not enrolled patients | David, Dunner | Univ of Washington Sch of Med 4225 Roosevelt Way NE Suite 306 C Ctr for Anxiety/Depression Seattle 98105 Wa | Dr MD | | Principal Investigator |
| US | 143 | Mukesh, Sanghadia | ProMed Healthcare 1722 Shaffer St DBA Delano Clinic Kalamazoo 49048 MI | Dr MD | | Principal Investigator |
| | | Louis, Mccroskey | | MA LLP | | Co-Investigator |
| | | Marion, Stamp-Cole | | | | Study Site Coordinator |
| | | Rachael, Allison | | | | Study Site Coordinator |
| | | Sarah, Walker | | CCRC | | Study Site Coordinator |
| | | Debbie, Hotchkiss | | | | Primary Study Site Coordinator |
| US | 144 Centre cancelled, not enrolled patients | John, Gilliam | International Clinical Research 1601 Rolling Hills Drive Suite 201 Richmond 23329 VA | Dr MD | | Principal Investigator |

90

90

CONFIDENTIAL
AZSER12749979

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Country | Centre No. | Name (First name, Last name) | Centre address | Qualifications | Present position | Role in the study |
|---------|-----------|------------------------------|----------------|----------------|------------------|-------------------|
| US | 145 | Dwight, St. Clair | Heartland Research Associates LLC 1709 South Rock Rd Wichia 67207 KS | Dr DO | | Principal Investigator |
| | | Missy, Klepinger | | | | Study Site Coordinator |
| | | Melissa, Burton | | | | Study Site Coordinator |
| US | 146 | Richard, Weisler | Richard H Weisler MD & Assoc 700 Spring Forest Rd Raleigh 27609 NC | Dr MD | | Principal Investigator |
| | | Barbara, Gaunce | | RN | | Study Site Administrator |
| | | Inayatullah, Khan | | Dr MD | | Primary Study Site Coordinator |
| | | Kara, Jones | | RN | | Primary Study Site Coordinator |

91

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

## 12.1.4.2    AstraZeneca study personnel

| Name | Qualifications | Position | Address |
|------|----------------|----------|---------|
| **Author** | | | |
| Bengt Olsson | | | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| **AZ-coordinator** | | | |
| Maria Fernström | | Study Delivery Leader | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| **Bio Statistician** | | | |
| Inger Persson | | Statistician | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| **Medical Adviser** | | | |
| Ivan Eggens | MD, PhD | Study Team Physician | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| **Drug Safety** | | | |
| Ivan Eggens From 18 December 2002 To 31 December 2004 | MD, PhD | Drug Safety Physicain | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| Åsa Kjellström replaced on 31 Aug 2003 by | | Drug Safety Specialist | AstraZeneca R&D SE-151 85 Sodertalje Sweden |

92

CONFIDENTIAL
AZSER12749981

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Name | Qualifications | Position | Address |
|------|----------------|----------|---------|
| Peter Wetterdal From 1 September 2003 to 31 December 2004 | | Drug Safety Specialist | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| **Data Management** | | | |
| Agneta Gunillasson | | Clinical Data Manager | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| Carina Bransbo | | Clinical Data Assistant | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| Grace Lu | | Programmer | AstraZeneca 1800 Concord Pike PO Box 15437 Wilmington, DE 19850-5437 US |
| Eva Odell-Bjelkmark | | CRF-Developer | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| **Other Study Personnel** | | | |
| Annika Häggman | | Study Delivery Operations Specialist | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| Helena Ljungström | | Study Delivery Associate and Study Delivery Operations Specialist | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| Carina Bransbo | | Study Delivery Operations Specialist | AstraZeneca R&D SE-151 85 Sodertalje Sweden |

93

CONFIDENTIAL
AZSER12749982

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Name | Qualifications | Position | Address |
|---|---|---|---|
| Ann Weichert | | Study Delivery Operations Specialist | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| Margareta Elf | | Study Delivery Associate | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| Mira Svahn | | Study Delivery Associate | AstraZeneca R&D SE-151 85 Sodertalje Sweden |
| Asa Jonsson M | | Document Management Specialist | AstraZeneca R&D SE-151 85 Sodertalje Sweden |

## 12.1.4.3    Study committee(s)

| Committee name and address | Member name (First name, Last name) | Qualifications | Role in committee |
|---|---|---|---|
| Endpoint Monitoring Committee AstraZeneca Pharmaceuticals 1800 Concord Pike PO Box 15437 Wilmington, DE 19850-5437 | Denis Darko | M.D. | |
| | Ivan Eggans | M.D. | |
| | Björn Paulsson | M.D | |
| | Dennis Sweitzer | Statistician | |
| | Ali Falahati | Statistician | |
| | Cecilia Hedlund | Statistician | |
| | Jenni Sullivan | Program Leader | |
| | Jessica McArthur | 127 Study Leader | |
| | Fredrik Juhlin | 126 Study Leader | |

94

94

CONFIDENTIAL
AZSER12749983

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

## 12.1.4.4    Other participants

| Name (First name, Last name) | Organisation and address | Qualifications | Present position | Role in study |
|---|---|---|---|---|
| David, Wilson | **Belgium, Bulgaria, Czech Republic, Finland, France, Germany, Hungary, Italy, Norway, Poland, Russia, Spain, Sweden, Turkey, UK, were serviced by:**<br>Quintiles Laboratories Europe<br>1, Simpson Parkway<br>Kirkton Campus<br>Livingston<br>West Lothian, EH54 7BH<br>UK | | Project Manager | A central laboratory, Quintiles Laboratories, performed all laboratory analyses and logistics for shipments of genetic samples. |
| Shirley, Heng | **Australia were serviced by:**<br>Quintiles Laboratories East Asia<br>1 Jalan Kilang #03-02<br>Dynasty Industrial Building<br>Singapore 159402<br>SINGAPORE | | Project Manager | |
| Sandra Oosthuizen | **South Africa were serviced by:**<br>Quintiles Laboratories South Africa<br>1011 Pretorius Avenue South<br>Lyttelton Manor 0157<br>Centurion<br>SOUTH AFRICA | | Project Manager | |

95
95

CONFIDENTIAL
AZSER12749984

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Name (First name, Last name) | Organisation and address | Qualifications | Present position | Role in study |
|---|---|---|---|---|
| Clare, Troupe<br>Tony, Huges | US were serviced by:<br>Quintiles Laboratories<br>5500 Highlands Parkway<br>Suite 600<br>Smyrna, GA 30082<br>US | | Set-Up Manager<br>Associate Director<br>Business Development | |
| Jennifer, Hogston | Qlab data for all regions were serviced by:<br>Quintiles Laboratories<br>5500 Highlands Parkway<br>Suite 600<br>Smyrna, GA 30082<br>US | | Clinical Data Analyst | |
| Sheila, Doyle | Tepnel Life Sciences PLC<br>Heron House<br>Oaks Business Park<br>Crewe Road, Wythenshawe<br>Manchester M23 9HZ<br>UK | | Nucleic Acid Purification Service Manager | Genetic samples were extracted by Tepnel and then forwarded to Clinical Genotyping Group R & D Genetics AstraZeneca, Alderley Park. |
| Tim, Davison<br>Nicholas, MacGregor | eResearch Technology Limited<br>Pegasus House, Bakewell Road<br>Orton Southgate<br>Peterborough PE2 6YS<br>UK | | Project Manager<br>Data Manager | ECGs were evaluated by eRT |

96

CONFIDENTIAL
AZSER12749985

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Name (First name, Last name) | Organisation and address | Qualifications | Present position | Role in study |
|---|---|---|---|---|
| Nicole, Ponente | UBC<br>575 E. Swedesford Road<br>Suite 101<br>Wayne, PA 19087<br>USA | | Project Specialist | Standardized certification of YMRS, MADRS and CGI-BP was performed by UBC (United Biosource Corporation, previous named as Pharmastar) who also kept track of certified raters. They performed also training in AIMS, BARS and SAS(no certification). |
| Petra, Vasovicova<br>Katerina Tomicova | UBC<br>Praha City Center<br>Klimentska 1216/46<br>110 02 Praha 1<br>CZECH REPUBLIC | | Project Manager<br>Project Specialist | |
| Ann Turnbull | PHT Corporation Sàrl<br>2, chemin Louis-Hubert<br>1213 Petit-Lancy, Geneva<br>SWITZERLAND | | Project Manager | The service and coordination regarding e-diaries |
| Laurence, Chevallet | Mapi Research Institute<br>27 rue de la Villette<br>69003 Lyon<br>FRANCE | | Project Team Leader | Scales translations |

97
97

CONFIDENTIAL
AZSER12749986

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

## 12.1.4.5    CVs of investigators and other medically qualified participants

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| **Australia** | |
| 201 | Dr Jennifer Babbs |
| 201 | Dr Prabakan Rajan Thomas |
| 201 | Dr Russell D´Souza |
| 202 | Prof Isaac Schweitzer |
| 203 | Dr Nitin Dharwadkar |
| 204 | Dr Gordon Johnson |
| 205 | Dr Nevin Taylor |
| 206 | Centre cancelled, not enrolled patients |
| 207 | Dr Michael Theodoros |
| 208 | Dr Thomas George |
| 209 | Dr Kevin Calder-Potts |
| 210 | Dr Harry Hustig |
| 211 | Dr Russell D´Souza |
| **Belgium** | |
| 301 | Dr Joseph Peuskens |
| 302 | Dr Dominique Pardoen |
| 303 | Dr Claudine Mertens |
| 304 | Dr Kurt Audenaert |
| 305 | Dr Vincent Ryckmans |
| 305 | Dr Stéphane Dujardin |
| 306 | Dr Sandra Geys – Centre cancelled |
| 307 | Dr Thierry Lebrun |
| 308 | Dr Philippe Snauwaert |
| 309 | Dr Denis Volcke |
| **Bulgaria** | |
| 401 | Dr Ivan Gerdjikov |
| 402 | Dr Stefan Todorov |
| 403 | Dr Temenuzhka Mateva |
| 404 | Dr Damian Getev |

CONFIDENTIAL
AZSER12749987

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| **Czech Rep** | |
| 501 | Dr Jiří Horácek |
| 502 | Dr Jaroslav Boucek |
| 503 | Centre cancelled, not enrolled patients |
| 504 | Dr Erik Herman |
| 505 | Dr Tibor Miklos |
| 506 | Dr Jan Drahozal |
| 507 | Centre cancelled, not enrolled patients |
| 508 | Dr Helena Fousková |
| 509 | Dr Vlastimil Tichý |
| 510 | Dr Juraj Rektor |
| 511 | Dr Zdenek Solle |
| 512 | Dr Miroslav Novotný |
| **Finland** | |
| 601 | Dr Jukka Vuorenmaa |
| 602 | Dr Hanna Valtonen |
| 603 | Dr Ilkka Larmo |
| 604 | Dr Juhani Aer |
| 605 | Dr Marko Sorvaniemi |
| 606 | Dr Roope Raassina |
| **France** | |
| 1701 | Prof Jean-Michel Azorin |
| 1702 | Dr Pierre Vandel |
| 1703 | Prof Jean-Marie Danion |
| 1704 | Dr Jean-Albert Meynard |
| 1705 | Prof Didier Castelnau |
| 1706 | Dr Bernard Jomard |
| 1707 | Dr Joël Pon |
| 1708 | Prof Charles-Siegfried Peretti |
| 1709 | Dr Mocrane Abbar |

CONFIDENTIAL
AZSER12749988

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| **Germany** | |
| 701 | Dr Michael Bauer |
| 702 | Prof Albert Diefenbacher |
| 703 | Dr Dieter Kunz |
| 704 | Centre cancelled, not enrolled patients |
| 705 | Dr Niels Bergemann |
| 706 | Prof Max Schmauss |
| 707 | Dr Franz-Markus Leweke |
| 708 | Prof Ekkehard Haen |
| 709 | Prof Peter Falkai |
| **Hungary** | |
| 801 | Centre cancelled, not enrolled patients |
| 802 | István Bitter |
| 803 | Gábor Feller |
| 804 | Zoltán Janka – Centre cancelled but received study drug, not enrolled patients |
| 805 | Zoltán Rihmer |
| 806 | Attila Szücs |
| 807 | Mátyás Trixler |
| 808 | János Vizi |
| 809 | András Csomós |
| 810 | László Haraszti |
| 811 | Centre cancelled |
| **Italy** | |
| 901 | Dr Giovanni Battista Cassano |
| 902 | Prof Eugenio Aguglia |
| 903 | Centre cancelled, not enrolled patients |
| 904 | Prof Bernardo Carpinello |
| 905 | Prof Paolo Girardi |
| 906 | Prof Claudio Mencacci |
| 907 | Prof Marcello Nardini |
| 908 | Prof Gian Franco Placidi |
| 909 | Dr Lorenza Pasquale |

CONFIDENTIAL
AZSER12749989

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| 910 | Dr Marco Scali |
| 911 | Prof Giulia Perini |
| 912 | Prof Alberto Siracusano |
| 913 | Centre cancelled, not enrolled patients |
| 914 | Prof Massimo Rabboni |
| 915 | Prof Emilio Sacchetti |
| 916 | Prof Liliana Dell'Osso |
| 917 | Prof Paolo Castrogiovanni |
| 918 | Prof Giovanni Muscettola |
| 919 | Dr Giuseppina Boidi |
| 920 | Dr Rosanna Ceglie |
| **Norway** | |
| 1001 | Dr Ketil Ödegaard |
| 1002 | Centre cancelled, not enrolled patients |
| 1003 | Centre cancelled, not enrolled patients |
| 1004 | Dr Shaheen Ashgar |
| 1005 | Dr Sverre Tönseth |
| 1006 | Dr Magne Hompland |
| 1007 | Centre cancelled, not enrolled patients |
| 1008 | Dr Arild Pettersen |
| 1009 | Centre number not in use |
| 1010 | Centre cancelled, not enrolled patients |
| 1011 | Dr Helle Schöyen |
| 1012 | Dr Eystein Stordal |
| 1013 | Centre cancelled, not enrolled patients |
| **Poland** | |
| 1101 | Prof Janusz Rybakowski |
| 1102 | Centre cancelled, not enrolled patients |
| 1103 | Centre cancelled, not enrolled patients |
| 1104 | Dr Mieczyslaw Janiszewski |
| 1105 | Dr Bartosz Loza – Centre closed |
| 1106 | Dr Jolanta Rabe-Jablonska |

CONFIDENTIAL
AZSER12749990

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| 1107 | Dr Andrzej Kokoszka |
| 1108 | Dr Zbigniew Skurczynski |
| 1109 | Dr Wlodzimierz Chrzanowski |
| 1110 | Centre cancelled, not enrolled patients |
| 1111 | Dr Stanislaw Wojcik |
| 1112 | Dr Andrzej Michorzewski |
| 1113 | Centre number not in use |
| 1114 | Dr Janusz Bukowski |
| 1115 | Dr Krzysztof Kolcz |
| 1116 | Centre number not in use |
| 1117 | Dr Maciej Jachymiak |
| 1118 | Dr Wojciech Stankiewicz |
| 1119 | Centre number not in use |
| 1120 | Prof Jerzy Samochowiec |
| 1121 | Prof Aleksander Araszkiewicz |
| **Russia** | |
| 1201 | Dr Anatoly Smulevich |
| 1202 | Dr Yuri Alexandrovsky |
| 1203 | Centre cancelled, not enrolled patients |
| 1204 | Dr Galina Panteleyeva |
| 1205 | Dr Boris Tsygancov |
| 1206 | Dr Mikhail Ivanov |
| 1207 | Center number not in use |
| 1208 | Dr Vladimir Vilianov |
| **South Africa** | |
| 1801 | Professor Cornelius Werendly van Staden |
| 1802 | Centre cancelled, not enrolled patients |
| 1803 | Centre cancelled, not enrolled patients |
| 1804 | Centre cancelled, not enrolled patients |
| 1805 | Centre cancelled, not enrolled patients |
| 1806 | Dr Hendrika Turner |

CONFIDENTIAL
AZSER12749991

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| **Spain** | |
| 1301 | Dr Eduard Vieta |
| 1302 | Dr Alfonso Rodriguez |
| 1303 | Dr Manuel Camacho |
| 1304 | Dr Julio Bobes García |
| 1305 | Centre cancelled, not enrolled patients |
| 1306 | Centre cancelled, not enrolled patients |
| 1307 | Centre cancelled, not enrolled patients |
| 1308 | Centre cancelled, not enrolled patients |
| 1309 | Dr José Manuel Olivares |
| 1309 | Dr Raúl Vázquez-Noguerol |
| 1310 | Dr Celso Iglesias |
| 1311 | Dr Antonio Higueras Aranda |
| 1312 | Dr José Luis Carrasco |
| 1312 | Dr Juan José Lopez-Ibor |
| 1313 | Dr Miguel Àngel González Torres |
| 1314 | Dr Lorenzo Chamorro |
| **Sweden** | |
| 1401 | Dr Hans-Peter Mofors |
| 1402 | Centre cancelled, not enrolled patients |
| 1403 | Dr Ingemar Sjödin |
| 1404 | Dr Christer Engström |
| 1405 | Dr Eija Maahr |
| 1406 | Centre cancelled, not enrolled patients |
| 1407 | Dr Lennart Gelius |
| 1408 | Centre number not in use |
| 1409 | Centre cancelled, not enrolled patients |
| 1410 | Dr Johan Jansson - Centre stopped |

CONFIDENTIAL
AZSER12749992

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| **Turkey** | |
| 1501 | Assoc. Prof Timucin Oral |
| 1502 | Assoc. Prof Asena Akdemir |
| 1503 | Prof. Dr Cem Atbasoglu |
| 1504 | Prof Erdal Isik - Centre cancelled but did receive study drug, not enrolled patients |
| 1505 | Prof Emin Önder |
| 1506 | Prof Aysegül Özerdem |
| 1507 | Prof Nurgül Özpoyraz |
| 1508 | Prof Simavi Vahip |
| 1509 | Prof Yazici Kazim - Centre cancelled but did receive study drug, not enrolled patients |
| 1510 | Prof Yazici Olcay |
| **UK** | |
| 1692 | Najmeldeen Al-Falahe |
| 1693 | Peter Raven |
| 1694 | Centre cancelled, not enrolled patients |
| 1695 | Guy Goodwin |
| 1696 | Dr Naomi Fineberg |
| 1697 | Dr Vinod Singh |
| 1698 | Centre cancelled, not enrolled patients |
| 1699 | Dr Bruce Moore |
| **US** | |
| 101 | Dr M.D Lawrence W. Adler |
| 102 | Centre cancelled, not enrolled patients |
| 103 | Dr M.D Surendra Chaganti |
| 104 | Dr M.D Himasiri Desilva |
| 105 | Centre number not in use |
| 106 | Dr M.D Mark A. Novitsky |
| 107 | Dr M.D Kambiz Pahlavan |
| 108 | Dr M.D Kurian C. Abraham |
| 109 | Dr M.D Kenneth I. Gottlieb |
| 110 | Dr M.D Sarah D. Atkinson |

CONFIDENTIAL
AZSER12749993

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| 111 | Dr M.D Bruce J. Berg |
| 112 | Dr M.D Arif Habib |
| 113 | Dr Ph.D Alan F Jacobson |
| 114 | Dr Xiao Hua Li |
| 115 | Dr M.D Gregory Warren Mattingly |
| 116 | Dr M.D Gary Kenneth Arthur |
| 117 | Dr M.D Elias H. Sarkis |
| 118 | Dr M.D Veronique Sebastian |
| 119 | Dr M.D Sanjay Gupta |
| 120 | Dr M.D Ward T. Smith |
| 121 | Dr Jay D. Tarnow - Centre cancelled but received study drug, not enrolled patients |
| 122 | Dr M.D Vijapura K. Amit |
| 123 | Dr M.D Shivkumar S. Hatti |
| 124 | Dr M.D Dennis j. Munjack |
| 125 | Dr M.D Irving Belz |
| 126 | Centre cancelled, not enrolled patients |
| 127 | Dr M.D Blaise Joseph Wolfrum |
| 128 | Centre cancelled, not enrolled patients |
| 129 | Dr M.D Beal G. Essink |
| 130 | Dr M.D Donald Lee Andersson |
| 131 | Centre cancelled, not enrolled patients |
| 132 | Dr M.D Kathleen Coyle |
| 133 | Dr M.D Michael T. Levy |
| 134 | Dr M.D Irving S. Kolin |
| 135 | Dr M.D Gregory F. Bishop |
| 136 | Dr M.D Jerry C. Steiert |
| 137 | Dr M.D Daniel Chueh |
| 138 | Dr M.D Mary Louise Stedman |
| 139 | Dr M.D Teresa A. Piggott |
| 140 | Centre cancelled, not enrolled patients |
| 141 | Dr M.D Michael S. Greenbaum |
| 142 | Centre cancelled, not enrolled patients |

CONFIDENTIAL
AZSER12749994

Clinical Study Report: Appendix 12.1.4.
Study Code: D1447C00126

| Centre Number | Name of investigator or other medically qualified participants |
|---|---|
| 143 | Dr M.D Mukesh Sanghadia |
| 144 | Centre cancelled, not enrolled patients |
| 145 | Dr D.O Dwight St.Clair |
| 146 | Dr M.D Richard Weisler |

CONFIDENTIAL
AZSER12749995


AstraZeneca

| | |
|---|---|
| Study Code | D1447C00126 |
| Centre Number | 201 |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Dr. Jennifer Lee Babb |
| **Date of birth** (dd/mm/yyyy) | REDACTE |
| **Present appointment**<br>(Job title/Department) | Consultant Psychiatrist,<br>Koonung CMHC |
| **Address**<br>(Full work address including post/zip code) | Level 1, 43 Carrington Road<br>Box Hill,  Victoria,  3128 |
| **Qualifications**<br>(Degree and other professional qualifications)<br>(✓ relevant qualifications, or specify) | MD, Year:<br>Specialist, Field                              Year:<br>PhD ☐    MSc ☐    BSc ☐<br>Other (specify)    MB BS, 1993, Medicine/Surgery<br>Royal Australian College of General Practice, 1997<br>Masters of Medicine (Psychiatry), 2002<br>Royal Australian and New Zealand College of Psychiatry, 2005 |
| **Physician's reference/licence number**<br>(if applicable) | |
| **Previous appointments/experience**<br>(include only relevant therapeutic/ practical experience after gaining qualifications) | Psychiatry Registrar, Box Hill Hospital, Victoria, 2000-2005 |
| **Publications** (✓ appropriate box)<br>(Number of articles published) | 0 ☐    1-5 ☒    6-10 ☐    11-20 ☐    >20 ☐ |
| **Previous experience in clinical trials and type of GCP training received**<br>(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies) | 3 trials in the neuroscience field<br>GCP Training at site Initiation Visit for one of these studies |

SOP-210-G T64 Curriculum Vitae template
Version 1, Date: 14 April 2005

107

CONFIDENTIAL
AZSER12749996

Curriculum Vitae
Study Code D1447C00126
Centre Number 201

**Date of signature**          30/3/06

**Signature**

CONFIDENTIAL
AZSER12749997

 AstraZeneca

| Study Code | D1447C00126 |
|---|---|
| Centre No. | 0201 |

## File Note

**Details:**

The site 0201 was originally located at Box Hill Hospital and was run but the Mental Health Research Institute of Victoria. However in December of 2005 the MHRI related away from the Box Hill Hospital and the PI Dr Rajan Thomas was also relocating. Since the ethical approval for the D1447C00126 was for the Box Hill Hospital a new PI had to be appointed in order for the study to still function.

Please note that the new PI Dr Jennifer Babb never saw any patients during her role as PI. All patients were seen by Dr Rajan Thomas as a visiting medical officer to the Box Hill Hospital.

| Name of AstraZeneca representative | AstraZeneca representative's signature | Date |
|---|---|---|
| Janelle Hanna | _JM Hanna_ | 12/2/07 |

Version 1, June 2001

109

CONFIDENTIAL
AZSER12749998

Study D1447C00126

Site No. 0201
**AUSTRALIA**



| Study Code | D1447C00126 |
|---|---|
| Centre Number | 0201 |

---

## Curriculum Vitae

---

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Dr. Prabakar Rajan Thomas |
| **Date of birth** (dd/mm/yyyy) | REDACTED |
| **Present appointment** (Job title/Department) | Senior Consultant Psychiatrist and Head of Inpatient Unit, Department of Psychiatry, Box Hill Hospital |
| **Address** (Full work address including post/zip code) | Box Hill Hospital (Upton House) 131 Thames Street BOX HILL,  VIC.  3128 |

**Qualifications**
(Degree and other professional qualifications)
(✓ relevant qualifications, or specify)

MD, Year: _____

Specialist, Field _____     Year: _____

PhD ☐     MSc ☐     BSc ☐

Other (specify)
MB BS, 1974, Medicine/Surgery
DPM (India), 1978, Psychiatry
DPM (Dublin), 1989, Psychiatry
MRCPsych (UK), 1990, Psychiatry
Royal Australian New Zealand College of Psychiatrists, 1998

**Physician's reference/licence number**
(if applicable)      _____

**Previous appointments/ experience**
(include only relevant therapeutic/ practical experience after gaining qualifications)

Senior Consultant Psychiatrist, The Alfred Hospital, Victoria, 1996-2001.
Consultant Psychiatrist, Royal Park Hospital, Victoria, 1994-1996

**Publications** (✓ appropriate box)
(Number of articles published)

0 ☐     1-5 ☐     6-10 ☑     11-20 ☐     >20 ☐

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)

16 trials in the neuroscience field
GCP training at Investigator's Meetings, last attended 2004

SOP-04A-G-T18 CV Template
Version 5, Date: 19 March 2004

CONFIDENTIAL
AZSER12749999

Curriculum Vitae
Study Code D1447C00126
Centre Number 0201

**Date of signature**          2. 8. 04.

**Signature**

CONFIDENTIAL
AZSER12750000

Study D1447C00126
*0211*
Site No. *0201*
**AUSTRALIA**

| | |
|---|---|
| Study Code | D1447C00126 |
| Country | Australia |
| Centre No. | ~~0201~~ 0211 |

# Curriculum Vitae

Please complete this form in English

| | |
|---|---|
| **First and family name** | Dr. Russell D' Souza |
| **Present position** | Senior Research Fellow, Mental Health Research Institute of Victoria |
| | Director of Continuing Care, Central East Area Mental Health Service |
| **Address** (Full office address incl. postal/zip code) | Koonung CMHC |
| | Level 1, 43 Carrington Rd. |
| | BOX HILL,  VIC.  3128 |

**Medical education**

| | |
|---|---|
| Name of school | University of Madras |
| City, Country | Madras, India |
| Duration of education | 6 year(s) |
| Degree attained | MBBS |
| Education completed in year | 1977 |

**Physician's reference/license number (if applicable)**

**Postgraduate training**

| | |
|---|---|
| Type of training | Master of Psychological Medicine |
| Name of institution | Monash University |
| City, Country | Melbourne, Australia |
| Duration of training | 5 years |
| Degree attained | **MPM** |
| Training completed in year | 1999 |

| | |
|---|---|
| Type of training | Graduate Diploma Clinical Trials Management |
| Name of institution | University of Canberra |
| City, Country | Canberra, Australia |
| Duration of training | 1 year |
| Degree attained | Grad. Dip. Clinical Trials Management |
| Training completed in year | 2001 |

112

CONFIDENTIAL
AZSER12750001

Curriculum Vitae
Study Code D1447C00126

| | |
|---|---|
| Type of training | Doctor of Medicine |
| Name of institution | University of Madras |
| City, Country | Madras, India |
| Duration of training | |
| Degree attained | MD |
| Training completed in year | 1987 |

**Publications**              ~ 20
(number of written publications in
relevant area(s) of research)

**Experience of clinical research**      8 – 10
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in Australia.

**Signature** _____      **Date of signature** _____

113

CONFIDENTIAL
AZSER12750002

| Study Code | D1447C00126 |
|---|---|
| Country | Australia |
| Centre No. | |

# Curriculum Vitae

Please complete this form in English

| | |
|---|---|
| **First and family name** | Isaac Schweitzer |
| **Present position** | Professor of Psychiatry, Healthscope Chair of Psychiatry, The Melbourne Clinic Professorial Unit, Department of Psychiatry, University of Melbourne. |
| **Address** (Full office address incl. postal/zip code) | Professorial Unit, The Melbourne Clinic, 130 Church Street, Richmond. Victoria, Australia |

**Medical education**

| | |
|---|---|
| Name of school | University of Melbourne. Clinical School, Austin Hospital (Heidelberg, Victoria Australia 3084) |
| City, Country | Parkville, Victoria, Australia 3052 |
| Duration of education | 1968-1973 |
| Degree attained | M.B., B.S. |
| Education completed in year | 1973 |

| | |
|---|---|
| **Physician's reference/license number (if applicable)** | Medical Board of Victoria, No. 14448 |

**Postgraduate training**

| | |
|---|---|
| Type of training | Post graduate specialist training |
| Name of institution | University of Melbourne |
| City, Country | Parkville, Victoria, Australia 3052 |
| Duration of training | 1974 -1978 |
| Degree attained | D.P.M. |
| Training completed in year | 1978 |

| | |
|---|---|
| Type of training | Doctor of Medicine |
| Name of institution | University of Melbourne |
| City, Country | Parkville, Victoria, Australia 3052 |
| Duration of training | 1984 -1988 |
| Degree attained | M.D. |
| Training completed in year | Dec 1988 |

114

CONFIDENTIAL
AZSER12750003

Curriculum Vitae
Study Code D1447C00126

| | |
|---|---|
| Type of training | College membership |
| Name of institution | Royal Australian and New Zealand College of Psychiatry |
| City, Country | Melbourne Australia |
| Duration of training | 1974-1978 |
| Degree attained | M.R.A.N.Z.C.P., F.R.A.N.Z.C.P. |
| Training completed in year | M.R.A.N.Z.C.P., October 1978; F.R.A.N.Z.C.P. October 1983 |

**Publications**                                          70
(number of written publications in
relevant area(s) of research)

**Experience of clinical research**
(number of clinical studies sponsored   21
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in Australia.

Signature _____          Date of signature _____

115

CONFIDENTIAL
AZSER12750004



|  | D1447C00126    *9H 29/6/04* |
|---|---|
| Study Code | D1477C00126 |
| Centre Number | 0203 |

## Curriculum Vitae

*Please fill in this form in English*

| **First and Family Name** | Dr Nitin Dharwadkar |
|---|---|
| **Date of birth** (dd/mm/yyyy) | |
| **Present appointment** (Job title/Department) | Private Psychiatric Practice, Pine Lodge Clinic & The Melbourne Clinic |
| | Independent Medico Legal Examiner for Victorian WorkCover Authority |
| | Coordinator of Training, Pine Lodge Clinic |
| | Primary Supervisor for fourth year Psychiatry trainees (RANZCP) |
| | Honorary Senior Lecturer , Monash University, Dept Psychological Medicine |
| **Address** (Full work address including post/zip code) | Pine Lodge Clinic |
| | 1480 Heatherton Road |
| | DANDENONG  VIC  3175 |

**Qualifications**
(Degree and other professional qualifications)

MD, Year: ~~1983~~

Specialist, Field   Psychiatry        Year:   1987

~~PhD~~        ~~MSc~~            ~~BSc~~

Other   MBBS, FRANZP

**Previous appointments/ experience**
(include all relevant therapeutic/ practical experience after gaining qualifications)

April 1992 – Oct 1992: Community Psychiatrist, Dandenong Hospital Dept Psychiatry, Dandenong Vic

Nov 1992 – Aug 1994: Clinical Psychiatrist leading a 22 bed acute inpatient team, Dandenong Hospital Dept Psychiatry, Dandenong Vic

1994 – 1995: Honorary Lecturer, Monash University, Dept Psychological Medicine

Sept 1995 – Feb 1998: Senior Lecturer, Monash University, Dept Psychiatry

Feb 1999: Coordinated to create 4th year registrar position at Pine Lodge Clinic in conjunction with Dandenong Hospital, Dept of Psychiatry.

CONFIDENTIAL
AZSER12750005

Curriculum Vitae
Study Code D1477C00126
Centre Number 0203

| **Publications**<br>(Number of articles published) | 0 | ☐ | 1-5 | ☐ | 6-<br>10 | ✓ | 11-<br>20 | ☐ | >20 | ☐ |

**Previous experience in clinical trials**
(eg, 3 trials in the cardiovascular field and
2 in the respiratory field)

1 in psychiatric field

**GCP training**
(number of days, year)

NIL

**Date of signature**

25/3/04

**Signature**

*[signature]*

CONFIDENTIAL
AZSER12750006

| Study Code | D1447C00126 |
|---|---|
| Country | Australia |
| Centre No. | 0204 |

# Curriculum Vitae

Please complete this form in English

**First and family name**   Gordon Johnson

**Present position**   Director, Mood Disorders Unit, Northside Clinic.

**Address**
(Full office address incl. postal/zip code)

Northside Clinic

2 Greenwich Road

Greenwich   N.S.W.   2065   AUSTRALIA

**Medical education**

| | |
|---|---|
| Name of school | The University of Queensland |
| City, Country | Brisbane, Australia |
| Duration of education | 6 years |
| Degree attained | Bachelor of Medicine, Bachelor of Surgery |
| Education completed in year | 1959 |

**Physician's reference/license number (if applicable)**   088694B

**Postgraduate training**

| | |
|---|---|
| Type of training | Psychiatry – General |
| Name of institution | St Francis Hospital & Brook Hospital |
| City, Country | London, U.K. |
| Duration of training | 3 years |
| Degree attained | Diploma of Psychological Medicine |
| Training completed in year | 1964 |

| | |
|---|---|
| Type of training | Psychopharmacology |
| Name of institution | New York University |
| City, Country | New York, U.S. |
| Duration of training | 2 years |
| Degree attained | |
| Training completed in year | 1970 |

CONFIDENTIAL
AZSER12750007

Curriculum Vitae
Study Code D1447C00126

Type of training

Name of institution

City, Country

Duration of training

Degree attained

Training completed in year

**Publications**                          104 scientific journal articles
(number of written publications in
relevant area(s) of research)

**Experience of clinical research**       15
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in Australia.

**Signature**      _[signature]_                     **Date of signature**   _5/3/04._

CONFIDENTIAL
AZSER12750008

Study D1447C00126

Site No. _0205_
AUSTRALIA



| Study Code | D1447C00126 |
|---|---|
| Centre Number | 0206 |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Nevin TAYLOR |
| **Date of birth** (dd/mm/yyyy) | REDACT |
| **Present appointment**<br>(Job title/Department) | Senior Medical Officer, Integrated Mental Health Service and Principal Investigator, IMHS Clinical Research Trials |
| **Address**<br>(Full work address including post/zip code) | Integrated Mental Health Service, Gold Coast Hospital, 108 Nerang Street, Southport Qld 4216, Australia |
| **Qualifications**<br>(Degree and other professional qualifications)<br>(✓ relevant qualifications, or specify) | MBChB     1986<br>Year:<br><br>Specialist, Field                    Year:<br>PhD ☐   MSc ☐   BSc ☒<br><br>Other<br>(specify) |
| **Physician's reference/licence number**<br>(if applicable) | NA |
| **Previous appointments/experience**<br>(include only relevant therapeutic/ practical experience after gaining qualifications) | First Year House Officer, Canterbury Hospital Board (NZ), Jan 1987- Dec 1987; Second Year House Officer, Canterbury Hospital Board (NZ), Jan 1988-Sep 1986; Acting Registrar – Psychiatry, Psychogeriatrics Sunnyside Hospital, Oct 1988 – Sep 1988; Registrar – Psychiatry, Gold Coast Hospital, Jan 1989 – Dec 1989; Registrar – Psychiatry, Wolston Park Hospital, Jan 1990 – Jun 1990; Registrar – Psychiatry, Woodridge Child and Family Guidance Clinic, Jul 1990 – Dec 1990; Registrar – Psychiatry, Logan Hospital, Jan 1991 – Jun 1991; Registrar – Psychiatry, Princess Alexandra Hospital, Jul 1991 – Jun 1992; Registrar – Psychiatry, Gold Coast Hospital, Jul 1992 – Dec 1992; Medical Officer – Psychiatry, Gold Coast Hospital, Jan 1993 – Oct 1996; Medical Officer/Team Leader Psychiatry, Miami Community Mental Health Gold Coast, Jan 1996 – Oct 1996. Senior Medical Officer – Psychiatry, Alcohol Tobacco & Other Drug Services, Gold Coast, Oct 1996 – May 1998; Senior Medical Officer – Psychiatry, |

CONFIDENTIAL
AZSER12750009

Curriculum Vitae
Study Code D1447C00126
Centre Number 0206

|  | Integrated Mental Health Service, Gold Coast, May 1988 to Present, Principal Investigator, IMHS Clinical Research Trials, June 2003 to present. |
|---|---|

**Publications** (✓ appropriate box)
(Number of articles published)

| 0 | ☐ | 1-5 | ☐ | 6-10 | ☒ | 11-20 | ☐ | >20 | ☐ |

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)

Six trials in the field of psychiatry (1 in the treatment of GAD, 1 in the treatment of Bipolar 1 Disorder, 1 in the treatment of alcohol dependence in Schizophrenia, and 3 in the field of Depression).

**Date of signature**                    15/9/04.

**Signature**                    N.W. Taylor

CONFIDENTIAL
AZSER12750010

| Study Code | D1447C00126 |
|---|---|
| Country | Australia |
| Centre No. | 0207 |

# Curriculum Vitae

Please complete this form in English

**First and family name**          **Michael Theodoros**

**Present position**          **Director, Eating Disorders Clinic, New Farm Clinic, Brisbane**

**Consultant Psychiatrist Private Practice**

**Consultant Psychiatrist – Mood Disorders Unit, New Farm Clinic, Brisbane**

**Senior Clinical Lecturer – Department of Psychiatry, University of Queensland**

**Address**          **Consulting Suites 22 Sargent Street,**
(Full office address incl. postal/zip code)          **New Farm, Qld., 4005**

**Medical education**
    Name of school          **University of Queensland**
    City, Country          **Brisbane, Australia**
    Duration of education          6 year(s)
    Degree attained          **M.B., B.S.,**
    Education completed in year          **1972**

**Physician's reference/license number (if applicable)**          703526

**Postgraduate training**
    Type of training          **General Psychiatry Training, Royal Brisbane Hospital**
    Name of institution          **University of Queensland**
    City, Country          **Brisbane, Australia**
    Duration of training          **2 year(s)**
    Degree attained          **D.P.M.**
    Training completed in year          **1977**

    Type of training          **General Psychiatry Training, Royal Brisbane Hospital**
    Name of institution          **University of Queensland**
    City, Country          **Brisbane, Australia**
    Duration of training          **5 year(s)**
    Degree attained          **M.R.A.N.Z.C.P.**
    Training completed in year          **1978**

CONFIDENTIAL
AZSER12750011

Curriculum Vitae
Study Code D1447C00126

| | |
|---|---|
| Type of training | N/A |
| Name of institution | **University of Queensland** |
| City, Country | **Brisbane, Australia** |
| Duration of training | N/A |
| Degree attained | **F.R.A.N.Z.C.P.** |
| Training completed in year | **1981** |

**Publications**                                        **6**
(number of written publications in
relevant area(s) of research)

**Experience of clinical research**          **20**
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in Australia.

**Signature** _____        **Date of signature** 24.07.03.

123

CONFIDENTIAL
AZSER12750012

# Dr T George

**M.B.B.S, D.P.M., M.R.C.PSYCH., F.R.A.N.Z.C.P.**
**Consultant Psychiatrist**
**Clinical Associate Professor of Psychiatry – University of Queensland, Australia**

# <u>Curriculum Vitae</u>

### Current Appointment

- Director of Psychiatry at the Pine Rivers Private Hospital, Brisbane since October 2002 and in Private Practice at North West Specialist Centre, Everton Park, Brisbane since February 1999.

### Past Appointments

- Full time Specialist in Psychiatry at The Prince Charles Hospital, Brisbane, Australia from 1978 – January 1999 and Director of Psychiatry and Head of Department of Psychiatry at The Prince Charles Hospital, Brisbane, Australia from 1982 – January 1999. Senior Visiting Specialist at The Prince Charles Hospital from January 1999 – December 2002.

### Training

- Undertook post-graduate training in Psychiatry in Newcastle – Upon-Tyne, England under Professor Sir Martin Roth.

- Graduated in Medicine from the University of Madras, India.

### Experience

- Past President of the Australasian Branch of the Marcè Society (an international, multi-disciplinary society of health professionals, academics and relevant support group organisation working in the area of Perinatal Mental Health).

- Main research and clinical interests :-

  - Perinatal psychiatry
  - Clinical psychopharmacology - Principal Investigator in over 35 clinical drug trials.
  - Affective Disorders

124

CONFIDENTIAL
AZSER12750013

- Has published articles covering various topics within Perinatal Mental Health.

- Has delivered several lectures by invitation within Australia and internationally. The topics have ranged from Postnatal Depression, pregnancy, and mental health, psychiatric aspects of menopause, psychopharmacology and breast feeding, results of various clinical trials and affective disorders.

_____     14·08·03
_____
*Signed*                    *Dated*

**Dr T George**
Consultant Psychiatrist
Clinical Associate Professor
North West Specialist Centre

125

CONFIDENTIAL
AZSER12750014

| Study Code | þ1447 C00126 |
|---|---|
| Country | Australia |
| Centre No. | 0209 |

# Curriculum Vitae

Please complete this form in English

| | |
|---|---|
| **First and family name** | Kevin Calder-Potts |
| **Present position** | General Psychiatry |
| **Address**<br>(Full office address incl. postal/zip code) | The Medical Centre,<br>88 King Street, Caboolture QLD 4510 |
| **Present position** | VMO at Woodford Correctional Centre |
| **Address**<br>(Full office address incl. postal/zip code) | Woodford QLD 4514 |
| **Present position** | General Psychiatry |
| **Address**<br>(Full office address incl. postal/zip code) | The Pine Rivers Private Hospital<br>Dixon Street, Strathpine QLD 4500 |
| **Present position** | General Psychiatry |
| **Address**<br>(Full office address incl. postal/zip code) | Caboolture Private Hospital<br>McKean Street, Caboolture QLD 4510 |
| **Present position** | Caboolture Clinical Research Centre |
| **Address**<br>(Full office address incl. postal/zip code) | 17 Hasking Street, Caboolture QLD 4510 |
| **Present position** | Peninsula Clinical Research Centre |
| **Address**<br>(Full office address incl. postal/zip code) | Suite 4 & 5, Peninsula Specialist Centre<br>George Street, Kippa Ring QLD 4021 |

**General education**

| | |
|---|---|
| Name of school | Queens University |
| City, Country | Belfast, NORTHERN IRELAND |
| Duration of education | 4 year(s) |
| Degree attained | B.A. (Hons) Psychology |
| Education completed in year | 1970 |

**Physician's reference/license number (if applicable)**

126

CONFIDENTIAL
AZSER12750015

Curriculum Vitae
Study Code

## Medical training

| | |
|---|---|
| Name of institution | University of Capetown |
| City, Country | Capetown, SOUTH AFRICA |
| Degree attained | M.B., Ch.B. |
| Training completed in year | 1977 |

## Postgraduate training

| | |
|---|---|
| City, Country | London |
| Degree attained | M.R.C. Psych. |
| Training completed in year | 1990 |
| | |
| Degree attained | FRANZCP |
| Training completed in year | 1996 |

## Publications
(number of written publications in
relevant area(s) of research)

## Experience of clinical research
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in Australia.

Signature _____       Date of signature   5/1/04 _____

2(2)

127

CONFIDENTIAL
AZSER12750016

AstraZeneca

| Study Code | << >> | D1447C00126 |
|---|---|---|
| Centre Number | << >> | 210 |

## Curriculum Vitae

*Please fill in this form in English*

**First and Family Name**  *Hustig      Harry*

**Date of birth** (dd/mm/yyyy)  REDACTED

**Present appointment**
(Job title/Department)  *Director Rehabilitation*

**Address**
(Full work address including post/zip code)

**Qualifications**
(Degree and other professional
qualifications)

(✓ relevant qualifications, or specify)

MD, Year: *1982*

Specialist, Field *Psychiatry*    Year: *1988*

PhD ☐    MSc ☐    BSc ☐

Other
(specify)  *DM BS  FRANZCP*

**Physician's reference/licence number**
(if applicable)       *303173A*

**Previous appointments/
experience**
(include only relevant therapeutic/ practical
experience after gaining qualifications)  *Director Acute Service / Extended Care Service*

**Publications** (✓ appropriate box)
(Number of articles published)

0 ☐   1-5 ☐   6-10 ☐   11-20 ✓   >20 ☐

**Previous experience in clinical trials
and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2
in the respiratory field, GCP training at
investigators meetings for 3 of these
studies)

*greater than 10 in schizophrenia*

**Date of signature**

**Signature**  *2 Mar 2005*

SOP-04A-G-T18 CV Template
Version 5, Date: 19 March 2004

128

CONFIDENTIAL
AZSER12750017

Study D1447C00126
_0211_

Site No. _0201_

**AUSTRALIA**

| | |
|---|---|
| Study Code | D1447C00126 |
| Country | Australia |
| Centre No. | ~~0201~~  0211 |

# Curriculum Vitae

Please complete this form in English

| | |
|---|---|
| **First and family name** | Dr. Russell D' Souza |
| **Present position** | Senior Research Fellow, Mental Health Research Institute of Victoria |
| | Director of Continuing Care, Central East Area Mental Health Service |
| **Address** | Koonung CMHC |
| (Full office address incl. postal/zip code) | Level 1, 43 Carrington Rd. |
| | BOX HILL,  VIC.  3128 |

**Medical education**

| | |
|---|---|
| Name of school | University of Madras |
| City, Country | Madras, India |
| Duration of education | 6 year(s) |
| Degree attained | MBBS |
| Education completed in year | 1977 |

**Physician's reference/license number (if applicable)**

**Postgraduate training**

| | |
|---|---|
| Type of training | Master of Psychological Medicine |
| Name of institution | Monash University |
| City, Country | Melbourne, Australia |
| Duration of training | 5 years |
| Degree attained | **MPM** |
| Training completed in year | 1999 |

| | |
|---|---|
| Type of training | Graduate Diploma Clinical Trials Management |
| Name of institution | University of Canberra |
| City, Country | Canberra, Australia |
| Duration of training | 1 year |
| Degree attained | Grad. Dip. Clinical Trials Management |
| Training completed in year | 2001 |

129

CONFIDENTIAL
AZSER12750018

Curriculum Vitae
Study Code D1447C00126

| | |
|---|---|
| Type of training | Doctor of Medicine |
| Name of institution | University of Madras |
| City, Country | Madras, India |
| Duration of training | |
| Degree attained | MD |
| Training completed in year | 1987 |

**Publications**                    ~ 20
(number of written publications in
relevant area(s) of research)

**Experience of clinical research**     8 – 10
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in Australia.

Signature _____        Date of signature _____

130

CONFIDENTIAL
AZSER12750019

301

**AstraZeneca**

| Study Code | D1447C00126 |
|---|---|
| Centre Number | |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Joseph Peuskens |
| **Date of birth** (dd/mm/yyyy) | REDACT |
| **Present appointment**<br>(Job title/Department) | General Director, Medical Director |
| **Address**<br>(Full work address including post/zip code) | Universitair Centrum St.-Jozef<br>Leuvensesteenweg 517 - 3070 Kortenberg |

**Qualifications**
(Degree and other professional qualifications)

| | | | |
|---|---|---|---|
| MD, Year: | 1971 | | |
| Specialist, Field | Neuropsychiatry | Year: | 1977 |
| PhD | MSc | BSc | |
| Other | Doctor in Medical Sciences | | |

| | |
|---|---|
| **Previous appointments/ experience**<br>(include all relevant therapeutic/ practical experience after gaining qualifications) | 1978 –1986: Head Department for treatment of psychotic disorders, University Centre St. Jozef Kortenberg<br>1978-1984 : Medical Director of the Psychosocial Centre, St Alexius Elsene (Brussels)<br>1982-1984 : Medical Director "Ons Tehuis Brabant" Kampenhout<br>1976-1984 : Consultant Psychiatrist at the National Centre of Multiple Sclerosis, Melsbroek.<br>Since 1989 : Medical Director, University Centre St Jozef Kortenberg<br>Since 1990 : Professor, Catholic University Leuven" |

**Publications**
(Number of articles published)

| 0 | 1-5 | 6-10 | 11-20 | $\geq$20 |
|---|---|---|---|---|

**Previous experience in clinical trials**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field)

*Multiple 5 DB studies on atyp antipsychotic*

**GCP training**
(number of days, year)

*2 days  2003*

**Date of signature**

*7.7 -4*

**Signature**

SOP-04A-G-T18 CV Template
Version 3, Date: 25 February 2004

131

CONFIDENTIAL
AZSER12750020

| Study Code | D1447C00126 |
| --- | --- |
| Country | Belgium |
| Centre No. | 3102 |

# Curriculum Vitae

Please complete this form in English

| | |
| --- | --- |
| **First and family name** | Dominique Pardoen |
| **Present position** | Head of Psychiatric Policlinic Department |
| **Address**<br>(Full office address incl. postal/zip code) | Hôpital Erasme, 808 route de Lennik, B-1070 Bruxelles |

**Medical education**

| | |
| --- | --- |
| Name of school | Université Libre de Bruxelles |
| City, Country | Bruxelles, Belgium |
| Duration of education | 7 years |
| Degree attained | Docteur en Medecine, Chirurgie et accouchement |
| Education completed in year | 1977 |

| | |
| --- | --- |
| **Physician's reference/license number (if applicable)** | OM 6683 (N°-Ordre des Médecins) |

**Postgraduate training**

| | |
| --- | --- |
| Type of training | Neuropsychiatry |
| Name of institution | Université Libre de Bruxelles |
| City, Country | Bruxelles, Belgium |
| Duration of training | 5 years |
| Degree attained | Neuropyschiatrie |
| Training completed in year | 1982 |

| | |
| --- | --- |
| Type of training | Doctorat en Sciences Médicales |
| Name of institution | Université Libre de Bruxelles |
| City, Country | Bruxelles, Belgium |
| Duration of training | |
| Degree attained | Docteur en Sciences Medicales (Ph. D.) |
| Training completed in year | 1999 |

| | |
| --- | --- |
| Type of training | Psychoanalytic psychotherapy |
| Name of institution | Ligne d'Hygiène Mentale |
| City, Country | Bruxelles, Belgium |
| Duration of training | 4 years |
| Degree attained | Psychoanalytic Psychotherapist |
| Training completed in year | 1982 |

132

CONFIDENTIAL<br>AZSER12750021

Curriculum Vitae
Study Code D1447C00126

| | |
|---|---|
| Type of training | Family Therapy |
| Name of institution | Institut d'Etudes de la Famille et des Systèmes (Prof. Elkarm) |
| City, Country | Bruxelles, Belgium |
| Duration of training | 3 years |
| Degree attained | Family Therapist |
| Training completed in year | 1989 |

**Publications**     24
(number of written publications in
relevant area(s) of research)

**Experience of clinical research**     .3
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in the European Economic Area.

**Signature** _____    **Date of signature** 12/12/2003

133

CONFIDENTIAL
AZSER12750022

| Study Code | D1447C00126 |
|---|---|
| Country | Belgium |
| Centre No. | 303 |

## Curriculum Vitae

Please complete this form in English

**First and family name**          Claudine Mertens

**Present position**          Neuropsychiatrist

**Address**          Hospital St. Camillus
(Full office address incl. postal/zip code)          Beukenlaan 20
          B – 9051 Sint-Denijs-Westrem
          België

**Medical education**
    Name of school          University of Ghent
    City, Country          Ghent, Belgium
    Duration of education          7  year(s)
    Degree attained          Medical Doctor
    Education completed in year          1975

    Name of school          Specialisation in neuropsychiatrist
    City, Country          Middelheim Hospital + Belgian Neurological Institute + Psychiatric Hospital St. Josef
    Duration of education          4 years
    Degree attained          Neuropsychiatrist
    Education completed in year          1979

**Physician's reference/license**          Recognition as neuropsychiatrist by decision of the Public Health Service :
**number (if applicable)**          N° 14/1029.
          Recognition as specialist in revalidation of physic and psychic disturbed patients : N° 67/762.

**Postgraduate training**
    Type of training
    Name of institution
    City, Country
    Duration of training
    Degree attained
    Training completed in year

    Type of training
    Name of institution
    City, Country

134

CONFIDENTIAL
AZSER12750023

Curriculum Vitae
Study Code D1447C00126

Duration of training
Degree attained
Training completed in year

Type of training
Name of institution
City, Country
Duration of training
Degree attained
Training completed in year

**Publications**                        In total : 48 publications (see attached publications).
(number of written publications in
relevant area(s) of research)

**Experience of clinical research**
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of
the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data
protection laws may not exist or be as developed as in the European Economic Area.

**Signature** _____        **Date of signature** _____

135

CONFIDENTIAL
AZSER12750024



| Study Code | D1447C00126 |
|---|---|
| Centre Number | 304 |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Kurt Audenaert |
| **Date of birth** (dd/mm/yyyy) | REDACT |
| **Present appointment**<br>(Job title/Department) | Prof of Psychiatry University of Gent |
| | Head of Adult Psychiatry Department Univ Hospital gent |
| **Address**<br>(Full work address including post/zip code) | Department of Psychiatry 1K12F |
| | University Hospital Gent |
| | De Pintelaan 185 |
| | 9000 Gent (Belgium) |

| **Qualifications**<br>(Degree and other professional qualifications) | MD, Year: 1991 | | | |
|---|---|---|---|---|
| | Specialist, Field | Psychiatrist | Year: | 1996 |
| | PhD 2001   Msc 1992 | | | |
| | Other | | | |

**Previous appointments/ experience**
(include all relevant therapeutic/ practical experience after gaining qualifications)

| **Publications**<br>(Number of articles published) | 0 | 1-5 | 6-10 | 11-20 | **>20** |
|---|---|---|---|---|---|

**Previous experience in clinical trials** (eg, 3 trials in the cardiovascular field and 2 in the respiratory field)   3 trials psychiatric field

**GCP training** (number of days, year)   29.3.04

**Date of signature**   14.6.04

**Signature**

SOP-04A-G-T18 CV Template
Version 3, Date: 25 February 2004

136

CONFIDENTIAL
AZSER12750025



| Study Code | D1447C00126 |
|---|---|
| Centre Number | **305** |

## Curriculum Vitae

| | |
|---|---|
| **First and Family Name** | **Doctor Vincent Ryckmans** |
| **Date of birth** (dd/mm/yyyy) | REDACTE |
| **Present appointment**<br>(Job title/Department) | Psychiatrist<br><br>Head of the department (revalidation, psychosocial Rehabilitation and psycho geriatrics and palliative care) |
| **Address**<br>(Full work address including post/zip code) | Centre Psychiatrique St. Bernard<br>Rue Jules Empain 43<br>B - 7170 Manage |
| **Qualifications**<br>(Degree and other professional qualifications)<br><br>(✓ relevant qualifications, or specify) | MD, Year:   1992<br><br>Specialist, Field   Psychiatrist          Year:   1997<br><br>PhD ☐   MSc ☐   BSc ☐<br><br>Other<br>(specify) |
| **Physician's reference/licence number** | Not mentioned |
| **Previous appointments/ experience**<br>(include only relevant therapeutic/ practical experience after gaining qualifications) | - Member of the International Institute Canon Triest (research unit in Bioethical and Psychiatry)<br>- Supervisor and co-responsible for the elaboration of protocols concerning the VIH problem in psychiatric hospitals<br>- Consultant professor at Kigali Health Institute<br>- Secretary of the Medical advice since May 2001<br>- Responsible for seminars in psychiatric and clinical psychology<br>- Professor at the Université Du Travail (Psychiatry and psychopharmacology courses)<br>- Experimenter for research psychopharmacology protocols and mental health politic<br>- Expert consultant for pharmaceutical firms (formations & conferences) |
| **Publications** (✓ appropriate box)<br>(Number of articles published) | 0 ☐   1-5 ☒   6-10 ☒   11-20 ☐   >20 ☐ |
| **Previous experience in clinical trials and type of GCP training received** | Not mentioned |
| **Date of signature** | 01/12/2004 |
| **Signature** | |

CONFIDENTIAL<br>AZSER12750026

## CURRICULUM PROFESSIONNEL

28 /10/2004

NOM:            RYCKMANS
PRENOMS :       Vincent, Paul, Patrick
TELEPHONE :     00/32/(0)2/672.94.22. (téléphone et télécopieur) Consultations
                00/32/(0)2/771.31.65. (téléphone et télécopieur) Privé
NE LE :         25.05.1967 à IXELLES
NATIONALITE :   Belge
ÉTAT CIVIL :    Marié avec Virginie Frogneux

### I.     Parcours professionnel (situation actuelle)

**1.**   Docteur en médecine spécialisé en psychiatrie

Cabinet privé de consultations psychiatriques et psychothérapeutiques
25,avenue Vanhaelen
1160 Bruxelles

**2.**   Membre de l'International Institute Canon Triest (Unité de recherche en
Bioéthique et en Psychiatrie)
43,rue Joseph Guislain à 9000 Gand
Superviseur et coresponsable de l'élaboration de protocoles sur la problématique
du VIH en milieu hospitalier psychiatrique et d'enseignement spécial.

**3.**   Professeur consultant au     Kigali Health Institute
                                      Section santé mentale
                                      Ndera- RWANDA
Cours de psychiatrie et de psychopharmacologie
Superviseur de stages et formations auprès du personnel médical et paramédical

dans le cadre « Coopération médicale internationale (Medics without vacation) »
(depuis avril 1999 )

Expert consultant mandaté par les Ministères de la Santé et de l'Education du
Rwanda pour la supervision du curriculum des formations infirmières en
psychiatrie et santé mentale au Rwanda
(mission de mai à décembre 2000)

**4.**   Pratique hospitalière institutionnelle

Chef de service :    64 ( unité de revalidation et de réinsertion psychosociale )
                     63 ( unité de psychogériatrie et de soins palliatifs )
                          (depuis avril 2000 )
                     hôpital de jour (participation à la création et au projet initial)
                          ( juin 2001 à septembre 2004 )
                     au Centre Psychiatrique Saint-Bernard
                     43, rue Jules Empain à 7170 MANAGE

Secrétaire du Conseil Médical (depuis mai 2001)
Responsable de séminaires accrédités de psychiatrie et de psychologie clinique

CONFIDENTIAL
AZSER12750027

5.     Professeur à   l'Université Du Travail
                    1,boulevard Roullier
                    6000 Charleroi
    Cours de psychiatrie et de psychopharmacologie

6.     Expérimentateur pour des protocoles de recherche psychopharmacologique et de politique de santé mentale
    Publications et communications internationales

7.     Expert consultant pour des sociétés pharmaceutiques (formations et conférences)

8.     Membre de la rédaction au sein de la. société de presse E.B.P.G. ( octobre 1997 à juin 2002)
    Responsable de l'organisation rédactionnelle médicale francophone (octobre 1997 à décembre 1999)
                    « LE GENERALISTE » et « SEMPER »
                    775, chaussée de Louvain à 1140 BRUXELLES
                    répertoire des articles publiés en annexe

    Rédacteur occasionnel au sein de la société de presse VM & PARTNERS ( janvier 1998 à novembre 2002)
                    « L'AGENDA DU SPECIALISTE »
                    194,chaussée de Louvain à 1210 BRUXELLES
                    répertoire des articles publiés en annexe

    Rédacteur au sein de la société de communication médicale POLYHEDRA (juillet 2000 à février 2003)
                    « URGENCES»
                    154 A, rue Pierre Flamand à 1420 BRAINE L'ALLEUD
                        répertoire des articles publiés en annexe

9.     Conseiller scientifique attaché au comité d'organisation de l'exposition « La tête à l'envers, histoire de la folie » à l'Abbaye Saint Gérard de Brogne (26 avril 2003 au 26 octobre 2003)-mission de juillet 2002 à novembre 2003
    A.S.B.L. Abbaye Saint Gérard de Brogne
    3,place de Brogne à B-5640 Saint Gérard

**II.**     **Curriculum académique universitaire et honorifique**

1.     Doctorat en médecine, chirurgie et accouchement à l'Université Catholique de Louvain (U.C.L.): obtenu en 1992
                Etudiant chercheur en 1990-1992
                Promoteur: Professeur M. Declercq

2.     Licence spéciale en psychiatrie à l'Université Catholique de Louvain : obtenue en 1997

                Chercheur U.C.L. sous mandat F.D.S. en 1994-1996
                Promoteur : Professeur L. Cassiers

139

CONFIDENTIAL
AZSER12750028

3.   Formation en droit aux Facultés Universitaires Saint-Louis

candidatures à horaire décalé (1993-1995)

4.   Titulaire de l'attestation de réussite de l'examen portant sur la loi du 26 juin 1990 relative à la protection de la. personne des malades mentaux et pouvant donc être désigné comme médecin chef de service habilité à prendre des mesures de protection.

5.   Titulaire du certificat MINOZ-« management pour le médecin hospitalier » de la Vlerick Leuven Gent Management School.

6.   Membre suppléant de l'Ordre des Médecins du Brabant d'expression francophone (district de Bruxelles).

CONFIDENTIAL
AZSER12750029



| Study Code | D1447C00126 |
|---|---|
| Centre Number | 305 |

## Curriculum Vitae

*Please fill in this form in English*

**First and Family Name** — Stephane Dujardin

**Date of birth** (dd/mm/yyyy) — REDACTE

**Present appointment**
(Job title/Department) — Psychiatrist

**Address**
(Full work address including post/zip code) — Centre Psychiatrique St. Bernard
Rue Jules Empain 43
B - 7170 Manage

**Qualifications**
(Degree and other professional qualifications)

(✓ relevant qualifications, or specify)

MD, Year: 1999

Specialist, Field   Psychiatrist   Year: 2004

PhD ☐   MSc ☐   BSc ☐

Other
(specify)

**Physician's reference/licence number** — Not mentioned

**Previous appointments/ experience**
(include only relevant therapeutic/ practical experience after gaining qualifications) — /

**Publications** (✓ appropriate box)
(Number of articles published)

0 ☐   1-5 ☒   6-10 ☐   11-20 ☐   >20 ☐

**Previous experience in clinical trials and type of GCP training received** — 1 experience in 2000

**Date of signature** — 11/07/2006

**Signature**

CONFIDENTIAL
AZSER12750030



| Study Code | D1447C00126 |
|---|---|
| Centre Number | 306 |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Sandra Geys |
| **Date of birth** (dd/mm/yyyy) | REDACTE |
| **Present appointment** (Job title/Department) | Psychiatrist |
| **Address** (Full work address including post/zip code) | Openbaar Psychiatrische Ziekenhuis – Pas 200- 2440 Geel |

**Qualifications**
(Degree and other professional qualifications)

(✓ relevant qualifications, or specify)

MD, Year:  1995

Specialist, Field  Psychiatrist  Year:  1999

PhD ☐  MSc ☐  BSc ☐

Other (specify) _____

| | |
|---|---|
| **Physician's reference/licence number** (if applicable) | Not mentioned |
| **Previous appointments/ experience** (include only relevant therapeutic/ practical experience after gaining qualifications) | September 2000 : Start as Psychiatrist in OPZ Geel, Belgium<br>September 2000 – August 2003 : Ambulatory practice in Yavannah Aarschot, Belgium<br>1997-2000 : System therapy training in Leuven I.P.R.R.<br>Gave psycho-education session evenings for the family members of the patient<br>Psychiatric home care<br>Gave evening information sessions to the doctors<br>Monthly participation to the study group "Early Psychose" at OGPA in Antwerp, Belgium |

**Publications** (✓ appropriate box)
(Number of articles published)

0 ☒  1-5 ☐  6-10 ☐  11-20 ☐  >20 ☐

| **Previous experience in clinical trials and type of GCP training received** (eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies) | Participation in 8 trials in psychiatry field<br><br>GCP Training at investigators meeting for 2 studies (last training on 29 March 2004 |
|---|---|

SOP-04A-G-T18 CV Template
Version 5, Date: 19 March 2004

142

CONFIDENTIAL
AZSER12750031

Curriculum Vitae
Study Code D1447C00126
Centre Number 306

**Date of signature**          29/3/04

**Signature**

CONFIDENTIAL
AZSER12750032



| | |
|---|---|
| Study Code | D1447C00126 |
| Centre Number | |

## Curriculum Vitae

*Please fill in this form in English*

**First and Family Name**   THIERRY LEBRUN

**Date of birth** (dd/mm/yyyy)   REDACTED

**Present appointment**
(Job title/Department)   CHIEF OF PSYCHIATRY DEPARTI).

**Address**
(Full work address including post/zip code)   CHR VAL DE SAMBRE, RUE CHERE VOIE
B 5060 AUVELAIS.

**Qualifications**
(Degree and other professional qualifications)
MD, Year: 1987
Specialist, Field PSYCHIATRY Year: 1992
PhD        MSc        BSc
Other _____

**Previous appointments/ experience**
(include all relevant therapeutic/ practical experience after gaining qualifications)

**Publications**
(Number of articles published)

| 0 | 1-5 | 6-10 | 11-20 | >20 |
|---|---|---|---|---|

**Previous experience in clinical trials**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field)   ± 10, Psychiatry Field

**GCP training**
(number of days, year)   2, 2001 - 2002

**Date of signature**   17.03.2004

**Signature**

CONFIDENTIAL
AZSER12750033

**AstraZeneca**

| Study Code | D1447C00126 |
|---|---|
| Centre Number | 308 |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Philippe SNAUWAERT |
| **Date of birth** (dd/mm/yyyy) | REDACT |
| **Present appointment** (Job title/Department) | Psychiatrist |
| **Address** (Full work address including post/zip code) | AZ Sint Lucas Sint Jozef<br>Sint Lucaslaan 29<br>B-8310 Assebroek |
| **Qualifications** (Degree and other professional qualifications) (✓ relevant qualifications, or specify) | MD, Year:<br>Specialist, Field  Psychiatrist    Year:  1997<br>PhD ☐   MSc ☐   BSc ☐<br>Other (specify) |
| **Physician's reference/licence number** (if applicable) | 1-34969-55-780 |
| **Previous appointments/ experience** (include only relevant therapeutic/ practical experience after gaining qualifications) | |
| **Publications** (✓ appropriate box) (Number of articles published) | 0 ☐  1-5 ☐  6-10 ☒  11-20 ☐  >20 ☐ |
| **Previous experience in clinical trials and type of GCP training received** (eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies) | Several training in psychiatric field |
| **Date of signature** | 22 Jul 2005 |
| **Signature** | |

SOP-04A-G-T18 CV Template
Version 5, Date: 19 March 2004

145

CONFIDENTIAL
AZSER12750034



| Study Code | D1447C00126 |
|---|---|
| Centre Number | 309 |

---

## Curriculum Vitae

*Please fill in this form in English*

**First and Family Name**  DENIS  VOLCKE.

**Date of birth** (dd/mm/yyyy)  REDACTED

**Present appointment**  PSYCHIATRIST.
(Job title/Department)

**Address**  KLIN. OLV. LOURDES  VIJFSEWEG 150  WAREGEM
(Full work address including post/zip code)  8730

**Qualifications**  MD, Year:  1980.
(Degree and other professional qualifications)

Specialist, Field  PSYCHIATRIST  Year:  1985.

(✓ relevant qualifications, or specify)  PhD ☒  MSc ☐  BSc ☐

Other _____
(specify)

**Physician's reference/licence number**  1 32508 / 79 / 760
(if applicable)

**Previous appointments/ experience**  MANY CLINICAL TRIALS.
(include only relevant therapeutic/ practical experience after gaining qualifications)

**Publications** (✓ appropriate box)  0 ☐  1-5 ☐  6-10 ☒  11-20 ☐  >20 ☐
(Number of articles published)

**Previous experience in clinical trials and type of GCP training received**  GCP Training + 10 investigators
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)  meetings.

**Date of signature**  15 MAR 2005.

**Signature**



SOP-04A-G-T18 CV Template
Version 5, Date: 19 March 2004

146

CONFIDENTIAL
AZSER12750035

| Study Code | D1447C00126 |
|---|---|
| Country | Bulgaria |
| Centre No. | 401 |

# Curriculum Vitae

Please complete this form in English

| | |
|---|---|
| **First and family name** | Ivan Gerdjikov |
| **Present position** | Director of State Psychiatric Hospital 'St. Ivan Rilski' |
| **Address**<br>(Full office address incl. postal/zip code) | Novi Iskar, 1282 Sofia |

**Medical education**

| | |
|---|---|
| Name of school | Medical University |
| City, Country | Sofia, Bulgaria |
| Duration of education | 6 years |
| Degree attained | M.D. |
| Education completed in year | 1969 |
| **Physician's reference/license number (if applicable)** | Diploma for M.D. Degree No 14339 / 1969 |

**Postgraduate training**

| | |
|---|---|
| Type of training | Specialisation in Psychiatry |
| Name of institution | Medical University |
| City, Country | Sofia, Bulgaria |
| Duration of training | 3 years |
| Degree attained | specialist |
| Training completed in year | 1973 |

| | |
|---|---|
| **Publications**<br>(number of written publications in relevans area(s) of research) | 9 |
| **Experience of clinical research**<br>(number of clinical studies sponsored by the pharmaceutical industry to which the individual has contributed) | 5 |

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in the European Economic Area.

| | |
|---|---|
| **Signature** | **Date of signature** 11, 10, 2003 |

147

CONFIDENTIAL
AZSER12750036

| Study Code | D1447C00126 |
|---|---|
| Country | Bulgaria |
| Centre No. | 402 |

# Curriculum Vitae

Please complete this form in English

| **First and family name** | Stefan Todorov |
|---|---|
| **Present position** | Head of the Dept. of Psychiatry and Medical Psychology; Head of I-st Psychiatric Clinic |
| | MHAT 'St. Marina' |
| **Address**<br>(Full office address incl. postal/zip code) | 1 Hristo Smirnenski St, 9010 Varna, Bulgaria |

**Medical education**

| Name of school | Medical Academy |
|---|---|
| City, Country | Sofia, Bulgaria |
| Duration of education | 6 years |
| Degree attained | M.D. |
| Education completed in year | 1963 |

| **Physician's reference/license number (if applicable)** | Diploma for M.D. Degree No 014113 / 1963 |
|---|---|
| | Diploma for speciality No 14347 / 1973 |

**Postgraduate training**

| Type of training | Specialisation in Psychiatry |
|---|---|
| Name of institution | Medical Academy |
| City, Country | Sofia, Bulgaria |
| Duration of training | 4 years |
| Degree attained | specialist |
| Training completed in year | 1973 |

| Type of training | Specialisation in Psychiatry |
|---|---|
| Name of institution | |
| City, Country | Budapest, Hungary |
| Duration of training | …month |
| Degree attained | certificate |
| Training completed in year | 1974 |

| Type of training | Specialisation |
|---|---|
| Name of institution | |
| City, Country | Moscow, Russia |
| Duration of training | |
| Degree attained | certificate |
| Training completed in year | 1978 |

148

CONFIDENTIAL<br>AZSER12750037

Curriculum Vitae
Study Code D1447C00126

| Type of training | Specialisation |
|---|---|
| Name of institution | |
| City, Country | Paris, France |
| Duration of training | |
| Degree attained | certificate |
| Training completed in year | 1985 |

**Publications**
(number of written publications in
relevans area(s) of research)

Over 170 and 11 books and manuals in psychiatry

**Experience of clinical research**
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

15

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data protection laws may not exist or be as developed as in the European Economic Area.

Signature _____     Date of signature _11 Oct. 2001_

2(2)

CONFIDENTIAL
AZSER12750038

| | |
|---|---|
| Study Code | 5077IL/0126  (D1447C00126) |
| Country | Bulgaria |
| Centre No. | 402 |

# Curriculum Vitae

Please complete this form in English

| | |
|---|---|
| **First and family name** | Temenuzhka Mateva |
| **Present position** | Director of Regional Psychiatric Hospital - Russe |
| **Address**<br>(Full office address incl. postal/zip code) | 20 Tutrakan, 7003 Russe |

**Medical education**

| | |
|---|---|
| Name of school | Higher Medical Institute |
| City, Country | Pleven, Bulgaria |
| Duration of education | 6 years |
| Degree attained | M.D. |
| Education completed in year | 1982 |

| | |
|---|---|
| **Physician's reference/license number (if applicable)** | Diploma for M.D. Degree No 000368 / 1982 |

**Postgraduate training**

| | |
|---|---|
| Type of training | Specialisation in Psychiatry |
| Name of institution | Medical Academy |
| City, Country | Sofia, Bulgaria |
| Duration of training | 5 years |
| Degree attained | specialist |
| Training completed in year | 1987 |

| | |
|---|---|
| Type of training | Health Management |
| Name of institution | International Development of Management Institute |
| City, Country | London, UK |
| Duration of training | 3 years |
| Degree attained | Health manager |
| Training completed in year | … |

| | |
|---|---|
| Type of training | Specialisation in Psychotherapy |
| Name of institution | Positive Psychotherapy - Wiesbaden |
| City, Country | Wiesbaden, Germany |
| Duration of training | 4 years |
| Degree attained | psychotherapist |
| Training completed in year | 1995 |

150

CONFIDENTIAL
AZSER12750039

Curriculum Vitae
Study Code 5077IL/0126

**Publications**                                    4
(number of written publications in
relevans area(s) of research)

**Experience of clinical research**                7
(number of clinical studies sponsored
by the pharmaceutical industry to
which the individual has contributed)

I consent to the transfer of my personal data disclosed to AstraZeneca herein (or subsequently) to one or more of
the AstraZeneca group of companies and to the Food and Drug Administration in the USA, where the data
protection laws may not exist or be as developed as in the European Economic Area.

**Signature** _____     **Date of signature** _____

2(2)

151

CONFIDENTIAL
AZSER12750040


AstraZeneca

| Study Code | D1447C00126 |
|---|---|
| Centre Number | 404 |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Damjan Getev |
| **Date of birth** (dd/mm/yyyy) | REDACTE |
| **Present appointment** (Job title/Department) | Director State Psychiatric Hospital  - Kardjali |
| **Address** (Full work address including post/zip code) | 44 Dobrich Str. 6600 Kardjali |

**Qualifications**
(Degree and other professional qualifications)
(✓ relevant qualifications, or specify)

| Medical Doctor | | Year: | 1974 | |
|---|---|---|---|---|
| Specialist | Psychiatry | | Year: | 1977 |
| PhD ☐ | MSc ☐ | BSc ☐ | | |
| Other (specify) | Social Medicine | | | |

**Physician's reference/licence number**
(if applicable)

No 23817/ 1974

**Previous appointments/ experience**
(include only relevant therapeutic/ practical experience after gaining qualifications)

**1974-1990** Physician -State Psychiatric Hospital - Kardjali;
**1990-1995** Head of Department in SPH - Kardjali
**1995 – 1997** Director of Regional Centre of Health, Kardjali
**1997 – 1999** Head of Department in SPH – Kardjali
**1999 – present** Director of SPH – Kardjali

**Publications** (✓ appropriate box)
(Number of articles published)

0 ☐   1-5 ☐   6-10 ☐   11-20 ☐   >20 ☒

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)

2 trials in psychiatry field; GCP training at investigators meetings for of the current study

**Date of signature**

25 07 2005

**Signature**

CONFIDENTIAL
AZSER12750041



| | |
|---|---|
| Study Code | D1447C00126 |
| Centre Number | *501* |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Jiří Horáček, associated professor, M.D., Ph.D. |
| **Date of birth** (dd/mm/yyyy) | REDACT |
| **Present appointment** (Job title/Department) | Prague Psychiatric Centre and 3rd Medical Faculty |
| **Address** (Full work address including post/zip code) | Prague Psychiatric Centre, Ústaví 91, Praha 8, 18103,Czech Rep. |

**Qualifications**
(Degree and other professional qualifications)

(✓ relevant qualifications, or specify)

| | |
|---|---|
| MD, Year: | 1991 |
| Specialist, Field | Psychiatry 1st and 2nd    Year: 1994, 1997 |
| PhD [X]   MSc [ ]   BSc [ ] | |
| Other (specify) | M.D., associated professor |

**Physician's reference/licence number** (if applicable)

**Previous appointments/ experience**
(include only relevant therapeutic/ practical experience after gaining qualifications)

Psychiatry, neuroscience research

**Publications** (✓ appropriate box)
(Number of articles published)

0 [ ]   1-5 [ ]   6-10 [ ]   11-20 [ ]   >20 [x]

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)

21 trials in the psychiatry and related neuroscience projects, GCP training at investigators meetings for 10 of these studies

**Date of signature**    2. 12. 2004

**Signature**    Doc. Dr. Jiří Horáček Ph.D.



| Study Code | D1447C00126 |
| --- | --- |
| Centre Number | 502 |

## Curriculum Vitae

*Please fill in this form in English*

| **First and Family Name** | Jaroslav Bouček, prof., MD. CSc. (Ph.D. present) |
| --- | --- |
| **Date of birth** (dd/mm/yyyy) | REDACTED |
| **Present appointment** (Job title/Department) | Head of Dept. Psychiatry and Medical Psychology, Medical Faculty, University Hospital |
| **Address** (Full work address including post/zip code) | Dept. of Psychiatry, University Hospital, I.P. Pavlova 12, 775 20 Olomouc, Czech rep. |

**Qualifications**
(Degree and other professional qualifications)

(✓ relevant qualifications, or specify)

MD, Year:   Masaryk´s Univ. Brno, 1964

Specialist, Field   2nd deg. in Psychiatry   Year:  1971

PhD [x]   MSc [ ]   BSc [ ]   1982

Other (specify)   1992, Assoc. Prof. of Psychiatry
1998, Full Prof. of Psychiatry

**Physician's reference/licence number** (if applicable)

**Previous appointments/ experience**
(include only relevant therapeutic/ practical experience after gaining qualifications)

Head physician, Univ. Dept. of Psych. Brno – 1993

Founder and Head, Inpat. Dept. of Psych. at Dist. Hosp. Znojmo – 1973/1992

Day Department at Psych. Clinic, Brno

**Publications** (✓ appropriate box)
(Number of articles published)

0 [ ]   1-5 [ ]   6-10 [ ]   11-20 [ ]   >20 [x]

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)

In antidepressants – 8

In neuroleptics – 6

In nootropics – 3

GCP training with certificate

**Date of signature**   14.6. 2004

**Signature**

SOP-04A-G-T18 CV Template
Version 5, Date: 19 March 2004

154

CONFIDENTIAL
AZSER12750043



| Study Code | D1447C00126 |
|---|---|
| Centre Number | 504 |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Erik Herman |
| **Date of birth** (dd/mm/yyyy) | REDACTE |
| **Present appointment** (Job title/Department) | Psychiatric office |
| **Address** (Full work address including post/zip code) | Na Markvartce 8, Prague 6, 160 00, Czech Republic |

**Qualifications**
(Degree and other professional qualifications)

(✓ relevant qualifications, or specify)

MD, Year:  1986

Specialist, Field  Psychiatrist       Year:  1989

PhD ☐   MSc ☐   BSc ☐

Other (specify)

| | |
|---|---|
| **Physician's reference/licence number** (if applicable) | 26677/81 |
| **Previous appointments/ experience** (include only relevant therapeutic/ practical experience after gaining qualifications) | Psychiatric clinic Brno<br>Psychiatric clinice Prague |

**Publications** (✓ appropriate box)
(Number of articles published)

0 ☐   1-5 ☐   6-10 ☐   11-20 ☐   >20 [x]

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)

Neuroleptics 11

Antidepressnts 15

Mood stabilisers 5

Cognitives 4

Other 6

GCP training at investigator meetings for all abovementioned studies

**Signature**           14 06 2004

CONFIDENTIAL
AZSER12750044



AstraZeneca

| Study Code | D1447C00126 |
|---|---|
| Centre Number | 505 |

## Curriculum Vitae

*Please fill in this form in English*

**First and Family Name**

Tibor Miklos

**Date of birth** (dd/mm/yyyy)

REDACTE

**Present appointment**
(Job title/Department)

Consultant in Psychiatry

**Address**
(Full work address including post/zip code)

Psychiatricka ambulance, Jablonova 2992/8, 106 00, Praha 10, Czech republic

**Qualifications**
(Degree and other professional qualifications)

(✓ relevant qualifications, or specify)

MD, Year: 1992

Specialist, Field   Consultant in Psychiatry   Year: 1998

PhD ☐   MSc ☐   BSc ☐

Other
(specify)

**Physician's reference/licence number**
(if applicable)

**Previous appointments/experience**
(include only relevant therapeutic/ practical experience after gaining qualifications)

Board examination 1ˢᵗ Degree in Psychiatry 1995

**Publications** (✓ appropriate box)
(Number of articles published)

0 ☐   1-5 ☐   6-10 ☐   11-20 ☐   >20 ☐

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)

10 trials in psychiatry field, GCP trainings at investigators meetings for 10 of these

**Date of signature**

4/10/04

**Signature**

CONFIDENTIAL
AZSER12750045



| Study Code | D1447C00126 |
|---|---|
| Centre Number | 506 |

## Curriculum Vitae

*Please fill in this form in English*

| | |
|---|---|
| **First and Family Name** | Jan Drahozal   MUDr. |
| **Date of birth** (dd/mm/yyyy) | REDACTE |
| **Present appointment** (Job title/Department) | Private psychiatrist |
| **Address** (Full work address including post/zip code) | Městská nemocnice Litoměřice BIALBI sro psychiatrické oddělení, Žitenická 18, 412 01 Litoměřice |

**Qualifications**
(Degree and other professional qualifications)

(✓ relevant qualifications, or specify)

MD, Year:   1989

Specialist, Field   Psychiatry   Year:   1991

PhD ☐   MSc ☐   BSc ☐

Other (specify)   2nd degree psychiatry  1994

**Physician's reference/licence number**
(if applicable)

**Previous appointments/ experience**
(include only relevant therapeutic/ practical experience after gaining qualifications)

Psychiatric hospital H.Beřkovice 1989-1994

**Publications** (✓ appropriate box)
(Number of articles published)

0 ☐   1-5 ☐   6-10 ☐   11-20 ☐   >20 ☐

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)

Clinical trials in different psychiatric indications since 1994,

GCP training since 1994

**Date of signature**

14.06.2004

**Signature**

CONFIDENTIAL
AZSER12750046



AstraZeneca

| Study Code | D1447C00126 |
|---|---|
| Centre Number | 508 |

## Curriculum Vitae

*Please fill in this form in English*

**First and Family Name**
Helena Fousková

**Date of birth** (dd/mm/yyyy)
REDACTED

**Present appointment**
(Job title/Department)
Consultant in Psychiatry

**Address**
(Full work address including post/zip code)
Psychiatrická ambulance Na dlouhém lánu 11, Draha 6 16000 Czech. Rep.

**Qualifications**
(Degree and other professional qualifications)
(✓ relevant qualifications, or specify)

MD, Year: 1983
Specialist, Field Psychiatry    Year: 1990
PhD ☐    MSc ☐    BSc ☐
Other (specify)

**Physician's reference/licence number**
(if applicable)
26649/81

**Previous appointments/ experience**
(include only relevant therapeutic/ practical experience after gaining qualifications)
14. years

**Publications** (✓ appropriate box)
(Number of articles published)
0 ☐   1-5 ☐   6-10 ☐   11-20 ☐   >20 ☐

**Previous experience in clinical trials and type of GCP training received**
(eg, 3 trials in the cardiovascular field and 2 in the respiratory field, GCP training at investigators meetings for 3 of these studies)
GCP training at investigator meeting

**Date of signature**
10/03/2004    10/03/2004

**Signature**

CONFIDENTIAL
AZSER12750047