

| Clinical Study Report: Appendix 12.1.7 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

# Appendix 12.1.7
# Randomisation scheme and codes

CONFIDENTIAL
AZSER12750583

# GRand Clean File Report



Requested by:     Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:   2006-12-07, 22:45:48 (GMT+1)

## Study Information

| | |
|---|---|
| Study code: | D1447C00126 |
| Study title: | A Multicenter, Double-Blind Comparison of the Efficacy and Safety of Quetiapine Fumerate (Seroquel) to Placebo When Used as Adjunct to Mood Stabilizers in the Maintenance Treatment of Bipolar I |
| Study acronym: | |
| Study comment: | |
| Part id: | A |
| Part title: | Part A |
| Part comment: | Randomised Treatment Phase |
| Part status: | Clean File          Clean File Date:    2006-12-07 22:45:42 |
| Design: | PARALLEL |
| Subdesign: | BALANCED |
| Block size: | 4 |
| Periods: | 1 |
| Stratum no: | 1 |
| Stratum text: | Lithium |
| Stratum no: | 2 |
| Stratum text: | Valproate |

Report:          GRand Clean File Report                                    Page 1 of 156
Requested by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:  2006-12-07, 22:45:43 (GMT+1)

2

CONFIDENTIAL
AZSER12750584

Study code:        D1447C00126        Part:   A

## Treatment Information

| | |
|---|---|
| Treatment number: | 1 |
| Treatment code: | A |
| Treatment description: | QTP+LI/DVP |
| Treatment long description: | Quetiapine plus Mood Stabilizer |

| | |
|---|---|
| Treatment number: | 2 |
| Treatment code: | B |
| Treatment description: | PLA+LI/DVP |
| Treatment long description: | Placebo plus Mood Stabilizer |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 2 of 156 |
| Requested by: | Rikard Eriksson (RD\KFHM010) (k/fhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

3

CONFIDENTIAL
AZSER12750585

## Randomisation Information

Strata:        Lithium

   Subjects :          1001 - 3000
   Randomised by:      Natalie Sinn (AMERICAS\SINNNA) (klpw131)
   Randomised date:    2003-08-15  17:30:37 (GMT+1)

Strata:        Valproate

   Subjects :          4001 - 7000
   Randomised by:      Natalie Sinn (AMERICAS\SINNNA) (klpw131)
   Randomised date:    2003-08-15  17:30:58 (GMT+1)

CONFIDENTIAL
AZSER12750586

| Study code: | D1447C00126 | Part: | A |

Strata:  Lithium

| Subject number | Period 1 |
|---|---|
| 1001 | A |
| 1002 | B |
| 1003 | A |
| 1004 | B |
| 1005 | B |
| 1006 | A |
| 1007 | A |
| 1008 | B |
| 1009 | A |
| 1010 | B |
| 1011 | A |
| 1012 | B |
| 1013 | A |
| 1014 | A |
| 1015 | B |
| 1016 | B |
| 1017 | B |
| 1018 | A |
| 1019 | B |
| 1020 | A |
| 1021 | B |
| 1022 | A |
| 1023 | B |
| 1024 | A |
| 1025 | B |
| 1026 | A |
| 1027 | B |
| 1028 | A |
| 1029 | B |
| 1030 | A |
| 1031 | B |
| 1032 | A |

| Report: | GRand Clean File Report | Page 4 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750587

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 1033 | B |
| 1034 | A |
| 1035 | A |
| 1036 | B |
| 1037 | A |
| 1038 | A |
| 1039 | B |
| 1040 | B |
| 1041 | A |
| 1042 | B |
| 1043 | B |
| 1044 | A |
| 1045 | A |
| 1046 | B |
| 1047 | B |
| 1048 | A |
| 1049 | A |
| 1050 | B |
| 1051 | B |
| 1052 | A |
| 1053 | A |
| 1054 | B |
| 1055 | A |
| 1056 | B |
| 1057 | A |
| 1058 | A |
| 1059 | B |
| 1060 | B |
| 1061 | A |
| 1062 | B |
| 1063 | A |
| 1064 | B |
| 1065 | B |

6

CONFIDENTIAL
AZSER12750588

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 1066 | B |
| 1067 | A |
| 1068 | A |
| 1069 | B |
| 1070 | A |
| 1071 | B |
| 1072 | A |
| 1073 | A |
| 1074 | B |
| 1075 | B |
| 1076 | A |
| 1077 | A |
| 1078 | B |
| 1079 | A |
| 1080 | B |
| 1081 | A |
| 1082 | B |
| 1083 | A |
| 1084 | B |
| 1085 | A |
| 1086 | B |
| 1087 | A |
| 1088 | B |
| 1089 | B |
| 1090 | B |
| 1091 | A |
| 1092 | A |
| 1093 | A |
| 1094 | B |
| 1095 | B |
| 1096 | A |
| 1097 | B |
| 1098 | A |

7

CONFIDENTIAL
AZSER12750589

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 1099 | B |
| 1100 | A |
| | |
| 1101 | B |
| 1102 | A |
| 1103 | B |
| 1104 | A |
| | |
| 1105 | B |
| 1106 | A |
| 1107 | A |
| 1108 | B |
| | |
| 1109 | B |
| 1110 | A |
| 1111 | B |
| 1112 | A |
| | |
| 1113 | B |
| 1114 | A |
| 1115 | A |
| 1116 | B |
| | |
| 1117 | A |
| 1118 | A |
| 1119 | B |
| 1120 | B |
| | |
| 1121 | A |
| 1122 | B |
| 1123 | A |
| 1124 | B |
| | |
| 1125 | B |
| 1126 | B |
| 1127 | A |
| 1128 | A |
| | |
| 1129 | B |
| 1130 | A |
| 1131 | B |

CONFIDENTIAL
AZSER12750590

Study code:      D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 1132 | A |
| 1133 | A |
| 1134 | B |
| 1135 | B |
| 1136 | A |
| 1137 | A |
| 1138 | B |
| 1139 | A |
| 1140 | B |
| 1141 | B |
| 1142 | A |
| 1143 | A |
| 1144 | B |
| 1145 | B |
| 1146 | B |
| 1147 | A |
| 1148 | A |
| 1149 | A |
| 1150 | B |
| 1151 | A |
| 1152 | B |
| 1153 | A |
| 1154 | B |
| 1155 | A |
| 1156 | B |
| 1157 | A |
| 1158 | B |
| 1159 | A |
| 1160 | B |
| 1161 | A |
| 1162 | B |
| 1163 | A |
| 1164 | B |

Report:           GRand Clean File Report                                Page 8 of 156
Requested by:     Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:   2006-12-07, 22:45:43 (GMT+1)

9

CONFIDENTIAL
AZSER12750591

Study code:          D1447C00126        Part:  A

| Subject number: | Period 1 |
|---|---|
| 1165 | B |
| 1166 | A |
| 1167 | A |
| 1168 | B |
| 1169 | A |
| 1170 | B |
| 1171 | A |
| 1172 | B |
| 1173 | A |
| 1174 | B |
| 1175 | A |
| 1176 | B |
| 1177 | B |
| 1178 | B |
| 1179 | A |
| 1180 | A |
| 1181 | B |
| 1182 | B |
| 1183 | A |
| 1184 | A |
| 1185 | A |
| 1186 | A |
| 1187 | B |
| 1188 | B |
| 1189 | A |
| 1190 | B |
| 1191 | A |
| 1192 | B |
| 1193 | A |
| 1194 | A |
| 1195 | B |
| 1196 | B |
| 1197 | B |

10

CONFIDENTIAL
AZSER12750592

Study code:          D1447C00126          Part:  A

| Subject number | Period 1 |
|---|---|
| 1198 | A |
| 1199 | B |
| 1200 | A |
| 1201 | A |
| 1202 | B |
| 1203 | B |
| 1204 | A |
| 1205 | A |
| 1206 | B |
| 1207 | A |
| 1208 | B |
| 1209 | B |
| 1210 | A |
| 1211 | A |
| 1212 | B |
| 1213 | B |
| 1214 | A |
| 1215 | A |
| 1216 | B |
| 1217 | B |
| 1218 | A |
| 1219 | A |
| 1220 | B |
| 1221 | A |
| 1222 | A |
| 1223 | B |
| 1224 | B |
| 1225 | B |
| 1226 | B |
| 1227 | A |
| 1228 | A |
| 1229 | B |
| 1230 | B |

Report:          GRand Clean File Report                                      Page 10 of 156
Requested by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:  2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750593

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 1231 | A |
| 1232 | A |
| | |
| 1233 | B |
| 1234 | A |
| 1235 | A |
| 1236 | B |
| | |
| 1237 | A |
| 1238 | A |
| 1239 | B |
| 1240 | B |
| | |
| 1241 | A |
| 1242 | B |
| 1243 | B |
| 1244 | A |
| | |
| 1245 | B |
| 1246 | B |
| 1247 | A |
| 1248 | A |
| | |
| 1249 | A |
| 1250 | B |
| 1251 | B |
| 1252 | A |
| | |
| 1253 | A |
| 1254 | B |
| 1255 | B |
| 1256 | A |
| | |
| 1257 | A |
| 1258 | B |
| 1259 | B |
| 1260 | A |
| | |
| 1261 | A |
| 1262 | B |
| 1263 | A |

Report:              GRand Clean File Report                                Page 11 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750594

Study code:     D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 1264 | B |
| | |
| 1265 | A |
| 1266 | A |
| 1267 | B |
| 1268 | B |
| | |
| 1269 | A |
| 1270 | A |
| 1271 | B |
| 1272 | B |
| | |
| 1273 | B |
| 1274 | B |
| 1275 | A |
| 1276 | A |
| | |
| 1277 | A |
| 1278 | B |
| 1279 | A |
| 1280 | B |
| | |
| 1281 | A |
| 1282 | B |
| 1283 | A |
| 1284 | B |
| | |
| 1285 | B |
| 1286 | B |
| 1287 | A |
| 1288 | A |
| | |
| 1289 | A |
| 1290 | B |
| 1291 | A |
| 1292 | B |
| | |
| 1293 | B |
| 1294 | B |
| 1295 | A |
| 1296 | A |

13

CONFIDENTIAL
AZSER12750595

Study code:          D1447C00126          Part:   A

| Subject number | Period 1 |
|---|---|
| 1297 | A |
| 1298 | A |
| 1299 | B |
| 1300 | B |
| | |
| 1301 | B |
| 1302 | A |
| 1303 | B |
| 1304 | A |
| | |
| 1305 | A |
| 1306 | B |
| 1307 | B |
| 1308 | A |
| | |
| 1309 | A |
| 1310 | B |
| 1311 | A |
| 1312 | B |
| | |
| 1313 | A |
| 1314 | B |
| 1315 | A |
| 1316 | B |
| | |
| 1317 | A |
| 1318 | B |
| 1319 | B |
| 1320 | A |
| | |
| 1321 | B |
| 1322 | A |
| 1323 | B |
| 1324 | A |
| | |
| 1325 | A |
| 1326 | A |
| 1327 | B |
| 1328 | B |
| | |
| 1329 | B |

Report:             GRand Clean File Report                                    Page 13 of 156
Requested by:       Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:     2006-12-07, 22:45:43 (GMT+1)

14

CONFIDENTIAL
AZSER12750596

Study code:     D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 1330 | A |
| 1331 | A |
| 1332 | B |
| 1333 | B |
| 1334 | A |
| 1335 | B |
| 1336 | A |
| 1337 | B |
| 1338 | B |
| 1339 | A |
| 1340 | A |
| 1341 | A |
| 1342 | B |
| 1343 | A |
| 1344 | B |
| 1345 | A |
| 1346 | B |
| 1347 | A |
| 1348 | B |
| 1349 | B |
| 1350 | A |
| 1351 | B |
| 1352 | A |
| 1353 | B |
| 1354 | A |
| 1355 | A |
| 1356 | B |
| 1357 | B |
| 1358 | A |
| 1359 | A |
| 1360 | B |
| 1361 | B |
| 1362 | A |

| Report: | GRand Clean File Report | Page 14 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750597

Study code:     D1447C00126     Part:  A

| Subject number | Period 1 |
|---|---|
| 1363 | A |
| 1364 | B |
| | |
| 1365 | B |
| 1366 | B |
| 1367 | A |
| 1368 | A |
| | |
| 1369 | A |
| 1370 | B |
| 1371 | A |
| 1372 | B |
| | |
| 1373 | B |
| 1374 | A |
| 1375 | B |
| 1376 | A |
| | |
| 1377 | A |
| 1378 | B |
| 1379 | A |
| 1380 | B |
| | |
| 1381 | A |
| 1382 | B |
| 1383 | B |
| 1384 | A |
| | |
| 1385 | B |
| 1386 | A |
| 1387 | B |
| 1388 | A |
| | |
| 1389 | A |
| 1390 | B |
| 1391 | B |
| 1392 | A |
| | |
| 1393 | A |
| 1394 | B |
| 1395 | A |

16

CONFIDENTIAL
AZSER12750598

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 1396 | B |
| 1397 | B |
| 1398 | A |
| 1399 | A |
| 1400 | B |
| 1401 | B |
| 1402 | B |
| 1403 | A |
| 1404 | A |
| 1405 | A |
| 1406 | B |
| 1407 | A |
| 1408 | B |
| 1409 | A |
| 1410 | B |
| 1411 | A |
| 1412 | B |
| 1413 | A |
| 1414 | B |
| 1415 | A |
| 1416 | B |
| 1417 | A |
| 1418 | B |
| 1419 | A |
| 1420 | B |
| 1421 | B |
| 1422 | A |
| 1423 | A |
| 1424 | B |
| 1425 | A |
| 1426 | B |
| 1427 | A |
| 1428 | B |

| Report: | GRand Clean File Report | Page 16 of 156 |
| --- | --- | --- |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750599

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 1429 | A |
| 1430 | B |
| 1431 | A |
| 1432 | B |
| 1433 | B |
| 1434 | B |
| 1435 | A |
| 1436 | A |
| 1437 | B |
| 1438 | B |
| 1439 | A |
| 1440 | A |
| 1441 | A |
| 1442 | A |
| 1443 | B |
| 1444 | B |
| 1445 | A |
| 1446 | B |
| 1447 | A |
| 1448 | B |
| 1449 | A |
| 1450 | A |
| 1451 | B |
| 1452 | B |
| 1453 | B |
| 1454 | A |
| 1455 | B |
| 1456 | A |
| 1457 | A |
| 1458 | B |
| 1459 | B |
| 1460 | A |
| 1461 | A |

Report:              GRund Clean File Report                                                Page 17 of 156
Requested by:     Rikard Eriksson (RD:KFHM010) (kfhm010)
Requested date:   2006-12-07, 22:45:43 (GMT+1)

18

CONFIDENTIAL
AZSER12750600

Study code:      D1447C00126      Part:  A

| Subject number | Period 1 |
|---|---|
| 1462 | B |
| 1463 | A |
| 1464 | B |
| 1465 | B |
| 1466 | A |
| 1467 | A |
| 1468 | B |
| 1469 | B |
| 1470 | A |
| 1471 | A |
| 1472 | B |
| 1473 | B |
| 1474 | A |
| 1475 | A |
| 1476 | B |
| 1477 | A |
| 1478 | A |
| 1479 | B |
| 1480 | B |
| 1481 | B |
| 1482 | B |
| 1483 | A |
| 1484 | A |
| 1485 | B |
| 1486 | B |
| 1487 | A |
| 1488 | A |
| 1489 | B |
| 1490 | A |
| 1491 | A |
| 1492 | B |
| 1493 | A |
| 1494 | A |

Report:                 GRand Clean File Report                                      Page 18 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT-1)

CONFIDENTIAL
AZSER12750601

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 1495 | B |
| 1496 | B |
| 1497 | A |
| 1498 | B |
| 1499 | B |
| 1500 | A |
| 1501 | B |
| 1502 | B |
| 1503 | A |
| 1504 | A |
| 1505 | A |
| 1506 | B |
| 1507 | B |
| 1508 | A |
| 1509 | A |
| 1510 | B |
| 1511 | B |
| 1512 | A |
| 1513 | A |
| 1514 | B |
| 1515 | B |
| 1516 | A |
| 1517 | A |
| 1518 | B |
| 1519 | A |
| 1520 | B |
| 1521 | A |
| 1522 | A |
| 1523 | B |
| 1524 | B |
| 1525 | A |
| 1526 | A |
| 1527 | B |

Report:              GRand Clean File Report
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750602

Study code:     D1447C00126        Part:   A

| Subject number | Period 1 |
| --- | --- |
| 1528 | B |
| 1529 | B |
| 1530 | B |
| 1531 | A |
| 1532 | A |
| 1533 | A |
| 1534 | B |
| 1535 | A |
| 1536 | B |
| 1537 | A |
| 1538 | B |
| 1539 | A |
| 1540 | B |
| 1541 | B |
| 1542 | B |
| 1543 | A |
| 1544 | A |
| 1545 | A |
| 1546 | B |
| 1547 | A |
| 1548 | B |
| 1549 | B |
| 1550 | B |
| 1551 | A |
| 1552 | A |
| 1553 | A |
| 1554 | A |
| 1555 | B |
| 1556 | B |
| 1557 | B |
| 1558 | A |
| 1559 | B |
| 1560 | A |

Report:            GRand Clean File Report
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)                          Page 20 of 156

CONFIDENTIAL
AZSER12750603

Study code:          D1447C00126          Part:   A

| Subject number | Period 1 |
|---|---|
| 1561 | A |
| 1562 | B |
| 1563 | B |
| 1564 | A |
| 1565 | A |
| 1566 | B |
| 1567 | A |
| 1568 | B |
| 1569 | A |
| 1570 | B |
| 1571 | A |
| 1572 | B |
| 1573 | A |
| 1574 | B |
| 1575 | B |
| 1576 | A |
| 1577 | B |
| 1578 | A |
| 1579 | B |
| 1580 | A |
| 1581 | A |
| 1582 | A |
| 1583 | B |
| 1584 | B |
| 1585 | B |
| 1586 | B |
| 1587 | A |
| 1588 | B |
| 1589 | B |
| 1590 | A |
| 1591 | B |
| 1592 | A |
| 1593 | B |

CONFIDENTIAL
AZSER12750604

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 1594 | B |
| 1595 | A |
| 1596 | A |
| 1597 | A |
| 1598 | B |
| 1599 | A |
| 1600 | B |
| 1601 | A |
| 1602 | B |
| 1603 | A |
| 1604 | B |
| 1605 | B |
| 1606 | A |
| 1607 | B |
| 1608 | A |
| 1609 | B |
| 1610 | A |
| 1611 | A |
| 1612 | B |
| 1613 | B |
| 1614 | A |
| 1615 | A |
| 1616 | B |
| 1617 | B |
| 1618 | A |
| 1619 | A |
| 1620 | B |
| 1621 | B |
| 1622 | B |
| 1623 | A |
| 1624 | A |
| 1625 | A |
| 1626 | B |

Report:                GRand Clean File Report
Requested by:          Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:        2006-12-07, 22:45:43 (GMT+1)

Page 22 of 156

CONFIDENTIAL
AZSER12750605

Study code:       D1447C00126       Part:   A

| Subject number | Period 1 |
|---|---|
| 1627 | A |
| 1628 | B |
| 1629 | B |
| 1630 | A |
| 1631 | B |
| 1632 | A |
| 1633 | A |
| 1634 | B |
| 1635 | A |
| 1636 | B |
| 1637 | A |
| 1638 | B |
| 1639 | B |
| 1640 | A |
| 1641 | B |
| 1642 | A |
| 1643 | B |
| 1644 | A |
| 1645 | A |
| 1646 | B |
| 1647 | B |
| 1648 | A |
| 1649 | A |
| 1650 | B |
| 1651 | A |
| 1652 | B |
| 1653 | B |
| 1654 | A |
| 1655 | A |
| 1656 | B |
| 1657 | B |
| 1658 | B |
| 1659 | A |

24

CONFIDENTIAL
AZSER12750606

Study code:      D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 1660 | A |
| 1661 | A |
| 1662 | B |
| 1663 | A |
| 1664 | B |
| 1665 | A |
| 1666 | B |
| 1667 | A |
| 1668 | B |
| 1669 | A |
| 1670 | B |
| 1671 | A |
| 1672 | B |
| 1673 | A |
| 1674 | B |
| 1675 | A |
| 1676 | B |
| 1677 | B |
| 1678 | A |
| 1679 | A |
| 1680 | B |
| 1681 | A |
| 1682 | D |
| 1683 | A |
| 1684 | B |
| 1685 | A |
| 1686 | B |
| 1687 | A |
| 1688 | B |
| 1689 | B |
| 1690 | B |
| 1691 | A |
| 1692 | A |

Report:              GRand Clean File Report                                    Page 24 of 156
Requested by:     Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:   2006-12-07, 22:45:43 (GMT−1)

25

CONFIDENTIAL
AZSER12750607

Study code:          D1447C00126          Part:   A

| Subject number | Period 1 |
|---|---|
| 1693 | B |
| 1694 | B |
| 1695 | A |
| 1696 | A |
| 1697 | A |
| 1698 | A |
| 1699 | B |
| 1700 | B |
| 1701 | A |
| 1702 | B |
| 1703 | A |
| 1704 | B |
| 1705 | A |
| 1706 | A |
| 1707 | B |
| 1708 | B |
| 1709 | B |
| 1710 | A |
| 1711 | B |
| 1712 | A |
| 1713 | A |
| 1714 | B |
| 1715 | B |
| 1716 | A |
| 1717 | A |
| 1718 | B |
| 1719 | A |
| 1720 | B |
| 1721 | B |
| 1722 | A |
| 1723 | A |
| 1724 | B |
| 1725 | B |

Report:              GRand Clean File Report                                    Page 25 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

26

CONFIDENTIAL
AZSER12750608

Study code:          D1447C00126          Part:   A

| Subject number | Period |
|---|---|
| 1726 | A |
| 1727 | A |
| 1728 | B |
| | |
| 1729 | B |
| 1730 | A |
| 1731 | A |
| 1732 | B |
| | |
| 1733 | A |
| 1734 | A |
| 1735 | B |
| 1736 | B |
| | |
| 1737 | B |
| 1738 | B |
| 1739 | A |
| 1740 | A |
| | |
| 1741 | B |
| 1742 | B |
| 1743 | A |
| 1744 | A |
| | |
| 1745 | B |
| 1746 | A |
| 1747 | A |
| 1748 | B |
| | |
| 1749 | A |
| 1750 | A |
| 1751 | B |
| 1752 | B |
| | |
| 1753 | A |
| 1754 | B |
| 1755 | B |
| 1756 | A |
| | |
| 1757 | B |
| 1758 | B |

Report:              GRand Clean File Report                          Page 26 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750609

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 1759 | A |
| 1760 | A |
| | |
| 1761 | A |
| 1762 | B |
| 1763 | B |
| 1764 | A |
| | |
| 1765 | A |
| 1766 | B |
| 1767 | B |
| 1768 | A |
| | |
| 1769 | A |
| 1770 | B |
| 1771 | B |
| 1772 | A |
| | |
| 1773 | A |
| 1774 | B |
| 1775 | A |
| 1776 | B |
| | |
| 1777 | A |
| 1778 | A |
| 1779 | B |
| 1780 | B |
| | |
| 1781 | A |
| 1782 | A |
| 1783 | B |
| 1784 | B |
| | |
| 1785 | B |
| 1786 | B |
| 1787 | A |
| 1788 | A |
| | |
| 1789 | A |
| 1790 | B |
| 1791 | A |

| Report: | GRand Clean File Report | Page 27 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750610

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 1792 | B |
| 1793 | A |
| 1794 | B |
| 1795 | A |
| 1796 | B |
| 1797 | B |
| 1798 | B |
| 1799 | A |
| 1800 | A |
| 1801 | A |
| 1802 | B |
| 1803 | A |
| 1804 | B |
| 1805 | B |
| 1806 | B |
| 1807 | A |
| 1808 | A |
| 1809 | A |
| 1810 | A |
| 1811 | B |
| 1812 | B |
| 1813 | B |
| 1814 | A |
| 1815 | B |
| 1816 | A |
| 1817 | A |
| 1818 | B |
| 1819 | B |
| 1820 | A |
| 1821 | A |
| 1822 | B |
| 1823 | A |
| 1824 | B |

| Report: | GRand Clean File Report | Page 28 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750611

| Study code: | D1447C00126 | Part:  A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 1825 | A |
| 1826 | B |
| 1827 | A |
| 1828 | B |
| | |
| 1829 | A |
| 1830 | B |
| 1831 | B |
| 1832 | A |
| | |
| 1833 | B |
| 1834 | A |
| 1835 | B |
| 1836 | A |
| | |
| 1837 | A |
| 1838 | A |
| 1839 | B |
| 1840 | B |
| | |
| 1841 | B |
| 1842 | A |
| 1843 | A |
| 1844 | B |
| | |
| 1845 | B |
| 1846 | A |
| 1847 | B |
| 1848 | A |
| | |
| 1849 | B |
| 1850 | B |
| 1851 | A |
| 1852 | A |
| | |
| 1853 | A |
| 1854 | B |
| 1855 | A |
| 1856 | B |
| | |
| 1857 | A |

| Report: | GRand Clean File Report | Page 29 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM0..0) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750612

Study code:     D1447C00126     Part:  A

| Subject number | Period 1 |
|---|---|
| 1858 | B |
| 1859 | A |
| 1860 | B |
| 1861 | B |
| 1862 | A |
| 1863 | B |
| 1864 | A |
| 1865 | B |
| 1866 | A |
| 1867 | A |
| 1868 | B |
| 1869 | B |
| 1870 | A |
| 1871 | A |
| 1872 | B |
| 1873 | B |
| 1874 | A |
| 1875 | A |
| 1876 | B |
| 1877 | B |
| 1878 | B |
| 1879 | A |
| 1880 | A |
| 1881 | A |
| 1882 | B |
| 1883 | A |
| 1884 | B |
| 1885 | B |
| 1886 | A |
| 1887 | B |
| 1888 | A |
| 1889 | A |
| 1890 | B |

31

CONFIDENTIAL
AZSER12750613

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 1891 | A |
| 1892 | B |
| | |
| 1893 | A |
| 1894 | B |
| 1895 | B |
| 1896 | A |
| | |
| 1897 | B |
| 1898 | A |
| 1899 | B |
| 1900 | A |
| | |
| 1901 | A |
| 1902 | B |
| 1903 | B |
| 1904 | A |
| | |
| 1905 | A |
| 1906 | B |
| 1907 | A |
| 1908 | B |
| | |
| 1909 | B |
| 1910 | A |
| 1911 | A |
| 1912 | B |
| | |
| 1913 | B |
| 1914 | B |
| 1915 | A |
| 1916 | A |
| | |
| 1917 | A |
| 1918 | B |
| 1919 | A |
| 1920 | B |
| | |
| 1921 | A |
| 1922 | B |
| 1923 | A |

32

CONFIDENTIAL
AZSER12750614

Study code:        D1447C00126          Part:  A

| Subject number | Period 1 |
|---|---|
| 1924 | B |
| 1925 | A |
| 1926 | B |
| 1927 | A |
| 1928 | B |
| 1929 | A |
| 1930 | B |
| 1931 | A |
| 1932 | B |
| 1933 | B |
| 1934 | A |
| 1935 | A |
| 1936 | B |
| 1937 | A |
| 1938 | B |
| 1939 | A |
| 1940 | B |
| 1941 | A |
| 1942 | B |
| 1943 | A |
| 1944 | B |
| 1945 | B |
| 1946 | B |
| 1947 | A |
| 1948 | A |
| 1949 | B |
| 1950 | B |
| 1951 | A |
| 1952 | A |
| 1953 | A |
| 1954 | A |
| 1955 | B |
| 1956 | B |

| Report: | GRand Clean File Report | Page 32 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750615

Study code:          D1447C00126          Part:  A

| Subject number | Period 1 |
|---|---|
| 1957 | A |
| 1958 | B |
| 1959 | A |
| 1960 | B |
| 1961 | A |
| 1962 | A |
| 1963 | B |
| 1964 | B |
| 1965 | B |
| 1966 | A |
| 1967 | B |
| 1968 | A |
| 1969 | A |
| 1970 | B |
| 1971 | B |
| 1972 | A |
| 1973 | A |
| 1974 | B |
| 1975 | A |
| 1976 | B |
| 1977 | B |
| 1978 | A |
| 1979 | A |
| 1980 | B |
| 1981 | B |
| 1982 | A |
| 1983 | A |
| 1984 | B |
| 1985 | B |
| 1986 | A |
| 1987 | A |
| 1988 | B |
| 1989 | A |

34

CONFIDENTIAL
AZSER12750616

| Study code: | D1447C00126 | Part:  A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 1990 | A |
| 1991 | B |
| 1992 | B |
| 1993 | B |
| 1994 | B |
| 1995 | A |
| 1996 | A |
| 1997 | B |
| 1998 | B |
| 1999 | A |
| 2000 | A |
| 2001 | B |
| 2002 | A |
| 2003 | A |
| 2004 | B |
| 2005 | A |
| 2006 | A |
| 2007 | B |
| 2008 | B |
| 2009 | A |
| 2010 | B |
| 2011 | B |
| 2012 | A |
| 2013 | B |
| 2014 | B |
| 2015 | A |
| 2016 | A |
| 2017 | A |
| 2018 | B |
| 2019 | B |
| 2020 | A |
| 2021 | A |
| 2022 | B |

CONFIDENTIAL
AZSER12750617

Study code:     D1447C00126     Part:  A

| Subject number | Period 1 |
|---|---|
| 2023 | B |
| 2024 | A |
| 2025 | A |
| 2026 | B |
| 2027 | B |
| 2028 | A |
| 2029 | A |
| 2030 | B |
| 2031 | A |
| 2032 | B |
| 2033 | A |
| 2034 | A |
| 2035 | B |
| 2036 | B |
| 2037 | A |
| 2038 | A |
| 2039 | B |
| 2040 | B |
| 2041 | B |
| 2042 | B |
| 2043 | A |
| 2044 | A |
| 2045 | A |
| 2046 | B |
| 2047 | A |
| 2048 | B |
| 2049 | A |
| 2050 | B |
| 2051 | A |
| 2052 | B |
| 2053 | B |
| 2054 | B |
| 2055 | A |

Report:            GRand Clean File Report                                        Page 35 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

36

CONFIDENTIAL
AZSER12750618

| Study code: | D1447C00126 | Part:  A |
|---|---|---|

| Subject number | Period |
|---|---|
| 2056 | A |
| 2057 | A |
| 2058 | B |
| 2059 | A |
| 2060 | B |
| 2061 | B |
| 2062 | B |
| 2063 | A |
| 2064 | A |
| 2065 | A |
| 2066 | A |
| 2067 | B |
| 2068 | B |
| 2069 | B |
| 2070 | A |
| 2071 | B |
| 2072 | A |
| 2073 | A |
| 2074 | B |
| 2075 | B |
| 2076 | A |
| 2077 | A |
| 2078 | B |
| 2079 | A |
| 2080 | B |
| 2081 | A |
| 2082 | B |
| 2083 | A |
| 2084 | B |
| 2085 | A |
| 2086 | B |
| 2087 | B |
| 2088 | A |

CONFIDENTIAL
AZSER12750619

| Study code: | D1447C00126 | Part:  A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 2089 | B |
| 2090 | A |
| 2091 | B |
| 2092 | A |
| | |
| 2093 | A |
| 2094 | A |
| 2095 | B |
| 2096 | B |
| | |
| 2097 | B |
| 2098 | A |
| 2099 | A |
| 2100 | B |
| | |
| 2101 | B |
| 2102 | A |
| 2103 | B |
| 2104 | A |
| | |
| 2105 | B |
| 2106 | B |
| 2107 | A |
| 2108 | A |
| | |
| 2109 | A |
| 2110 | B |
| 2111 | A |
| 2112 | B |
| | |
| 2113 | A |
| 2114 | B |
| 2115 | A |
| 2116 | B |
| | |
| 2117 | B |
| 2118 | A |
| 2119 | B |
| 2120 | A |
| | |
| 2121 | B |

| Report: | GRand Clean File Report | Page 37 of 156 |
| --- | --- | --- |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750620

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 2122 | A |
| 2123 | A |
| 2124 | B |
| | |
| 2125 | B |
| 2126 | A |
| 2127 | A |
| 2128 | B |
| | |
| 2129 | B |
| 2130 | A |
| 2131 | A |
| 2132 | B |
| | |
| 2133 | B |
| 2134 | B |
| 2135 | A |
| 2136 | A |
| | |
| 2137 | A |
| 2138 | B |
| 2139 | A |
| 2140 | B |
| | |
| 2141 | B |
| 2142 | A |
| 2143 | B |
| 2144 | A |
| | |
| 2145 | A |
| 2146 | B |
| 2147 | A |
| 2148 | B |
| | |
| 2149 | A |
| 2150 | B |
| 2151 | B |
| 2152 | A |
| | |
| 2153 | B |
| 2154 | A |

| Report: | GRand Clean File Report | Page 38 of 156 |
| --- | --- | --- |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750621

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 2155 | B |
| 2156 | A |
| 2157 | A |
| 2158 | B |
| 2159 | B |
| 2160 | A |
| 2161 | A |
| 2162 | B |
| 2163 | A |
| 2164 | B |
| 2165 | B |
| 2166 | A |
| 2167 | A |
| 2168 | B |
| 2169 | B |
| 2170 | B |
| 2171 | A |
| 2172 | A |
| 2173 | A |
| 2174 | B |
| 2175 | A |
| 2176 | B |
| 2177 | A |
| 2178 | B |
| 2179 | A |
| 2180 | B |
| 2181 | A |
| 2182 | B |
| 2183 | A |
| 2184 | B |
| 2185 | A |
| 2186 | B |
| 2187 | A |

Report: GRand Clean File Report
Requested by: Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date: 2006-12-07, 22:45:43 (GMT+1)                               Page 39 of 156

40

CONFIDENTIAL
AZSER12750622

| Study code: | D1447C00126 | Part: A |

| Subject number | Period 1 |
| --- | --- |
| 2188 | B |
| 2189 | B |
| 2190 | A |
| 2191 | A |
| 2192 | B |
| 2193 | A |
| 2194 | B |
| 2195 | A |
| 2196 | B |
| 2197 | A |
| 2198 | B |
| 2199 | A |
| 2200 | B |
| 2201 | B |
| 2202 | B |
| 2203 | A |
| 2204 | A |
| 2205 | B |
| 2206 | B |
| 2207 | A |
| 2208 | A |
| 2209 | A |
| 2210 | A |
| 2211 | B |
| 2212 | B |
| 2213 | A |
| 2214 | B |
| 2215 | A |
| 2216 | B |
| 2217 | A |
| 2218 | A |
| 2219 | B |
| 2220 | B |

Report: GRand Clean File Report
Requested by: Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date: 2006-12-07, 22:45:43 (GMT+1)

Page 40 of 156

41

CONFIDENTIAL AZSER12750623

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 2221 | B |
| 2222 | A |
| 2223 | B |
| 2224 | A |
| 2225 | A |
| 2226 | B |
| 2227 | B |
| 2228 | A |
| 2229 | A |
| 2230 | B |
| 2231 | A |
| 2232 | B |
| 2233 | B |
| 2234 | A |
| 2235 | A |
| 2236 | B |
| 2237 | B |
| 2238 | A |
| 2239 | A |
| 2240 | B |
| 2241 | B |
| 2242 | A |
| 2243 | A |
| 2244 | B |
| 2245 | A |
| 2246 | A |
| 2247 | B |
| 2248 | B |
| 2249 | B |
| 2250 | B |
| 2251 | A |
| 2252 | A |
| 2253 | B |

| Report: | GRand Clean File Report | Page 41 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

42

CONFIDENTIAL
AZSER12750624

Study code:       D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 2254 | B |
| 2255 | A |
| 2256 | A |
| | |
| 2257 | B |
| 2258 | A |
| 2259 | A |
| 2260 | B |
| | |
| 2261 | A |
| 2262 | A |
| 2263 | B |
| 2264 | B |
| | |
| 2265 | A |
| 2266 | B |
| 2267 | B |
| 2268 | A |
| | |
| 2269 | B |
| 2270 | B |
| 2271 | A |
| 2272 | A |
| | |
| 2273 | A |
| 2274 | B |
| 2275 | B |
| 2276 | A |
| | |
| 2277 | A |
| 2278 | B |
| 2279 | B |
| 2280 | A |
| | |
| 2281 | A |
| 2282 | B |
| 2283 | B |
| 2284 | A |
| | |
| 2285 | A |
| 2286 | B |

43

CONFIDENTIAL
AZSER12750625

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 2287 | A |
| 2288 | B |
| | |
| 2289 | A |
| 2290 | A |
| 2291 | B |
| 2292 | B |
| | |
| 2293 | A |
| 2294 | A |
| 2295 | B |
| 2296 | B |
| | |
| 2297 | B |
| 2298 | B |
| 2299 | A |
| 2300 | A |
| | |
| 2301 | A |
| 2302 | B |
| 2303 | A |
| 2304 | B |
| | |
| 2305 | A |
| 2306 | B |
| 2307 | A |
| 2308 | B |
| | |
| 2309 | B |
| 2310 | B |
| 2311 | A |
| 2312 | A |
| | |
| 2313 | A |
| 2314 | B |
| 2315 | A |
| 2316 | B |
| | |
| 2317 | B |
| 2318 | B |
| 2319 | A |

| Report: | GRand Clean File Report | Page 43 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750626

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 2320 | A |
| 2321 | A |
| 2322 | A |
| 2323 | B |
| 2324 | B |
| 2325 | B |
| 2326 | A |
| 2327 | B |
| 2328 | A |
| 2329 | B |
| 2330 | A |
| 2331 | B |
| 2332 | A |
| 2333 | A |
| 2334 | B |
| 2335 | B |
| 2336 | A |
| 2337 | A |
| 2338 | B |
| 2339 | A |
| 2340 | B |
| 2341 | B |
| 2342 | A |
| 2343 | B |
| 2344 | A |
| 2345 | B |
| 2346 | A |
| 2347 | B |
| 2348 | A |
| 2349 | B |
| 2350 | B |
| 2351 | A |
| 2352 | A |

Report:            GRand Clean File Report                                    Page 44 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750627

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 2353 | A |
| 2354 | B |
| 2355 | A |
| 2356 | B |
| 2357 | A |
| 2358 | B |
| 2359 | A |
| 2360 | B |
| 2361 | A |
| 2362 | A |
| 2363 | B |
| 2364 | B |
| 2365 | B |
| 2366 | A |
| 2367 | B |
| 2368 | A |
| 2369 | B |
| 2370 | A |
| 2371 | A |
| 2372 | B |
| 2373 | A |
| 2374 | B |
| 2375 | B |
| 2376 | A |
| 2377 | B |
| 2378 | B |
| 2379 | A |
| 2380 | A |
| 2381 | B |
| 2382 | A |
| 2383 | B |
| 2384 | A |
| 2385 | B |

Report:                GRand Clean File Report                                    Page 45 of 156
Requested by:          Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:        2006-12-07, 22:45:43 (GMT+1)

46

CONFIDENTIAL
AZSER12750628

| Study code: | D1447C00126 | Part: A |

| Subject number | Period 1 |
|---|---|
| 2386 | B |
| 2387 | A |
| 2388 | A |
| 2389 | A |
| 2390 | B |
| 2391 | A |
| 2392 | B |
| 2393 | A |
| 2394 | B |
| 2395 | B |
| 2396 | A |
| 2397 | B |
| 2398 | A |
| 2399 | B |
| 2400 | A |
| 2401 | A |
| 2402 | B |
| 2403 | A |
| 2404 | B |
| 2405 | B |
| 2406 | A |
| 2407 | B |
| 2408 | A |
| 2409 | B |
| 2410 | B |
| 2411 | A |
| 2412 | A |
| 2413 | A |
| 2414 | A |
| 2415 | B |
| 2416 | B |
| 2417 | A |
| 2418 | B |

Report:              GRand Clean File Report                              Page 46 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

47

CONFIDENTIAL
AZSER12750629

| Study code: | D1447C00126 | Part: | A |

| Subject number | Period 1 |
|---|---|
| 2419 | B |
| 2420 | A |
| | |
| 2421 | A |
| 2422 | A |
| 2423 | B |
| 2424 | B |
| | |
| 2425 | A |
| 2426 | B |
| 2427 | B |
| 2428 | A |
| | |
| 2429 | B |
| 2430 | A |
| 2431 | B |
| 2432 | A |
| | |
| 2433 | B |
| 2434 | B |
| 2435 | A |
| 2436 | A |
| | |
| 2437 | A |
| 2438 | B |
| 2439 | A |
| 2440 | B |
| | |
| 2441 | A |
| 2442 | B |
| 2443 | B |
| 2444 | A |
| | |
| 2445 | A |
| 2446 | A |
| 2447 | B |
| 2448 | B |
| | |
| 2449 | A |
| 2450 | B |
| 2451 | A |

| Report: | GRand Clean File Report | Page 47 of 156 |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

48

CONFIDENTIAL
AZSER12750630

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|----------------|----------|
| 2452 | B |
| 2453 | B |
| 2454 | A |
| 2455 | B |
| 2456 | A |
| 2457 | A |
| 2458 | B |
| 2459 | B |
| 2460 | A |
| 2461 | A |
| 2462 | B |
| 2463 | B |
| 2464 | A |
| 2465 | B |
| 2466 | A |
| 2467 | B |
| 2468 | A |
| 2469 | B |
| 2470 | B |
| 2471 | A |
| 2472 | A |
| 2473 | A |
| 2474 | B |
| 2475 | B |
| 2476 | A |
| 2477 | A |
| 2478 | A |
| 2479 | B |
| 2480 | B |
| 2481 | A |
| 2482 | B |
| 2483 | A |
| 2484 | B |

Report:           GRand Clean File Report                                    Page 48 of 156
Requested by:     Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:   2006-12-07, 22:45:43 (GMT+1)

49

CONFIDENTIAL
AZSER12750631

Study code:        D1447C00:26        Part:  A

| Subject number | Period 1 |
| --- | --- |
| 2485 | B |
| 2486 | A |
| 2487 | A |
| 2488 | B |
| 2489 | A |
| 2490 | B |
| 2491 | A |
| 2492 | B |
| 2493 | A |
| 2494 | B |
| 2495 | A |
| 2496 | B |
| 2497 | B |
| 2498 | A |
| 2499 | B |
| 2500 | A |
| 2501 | A |
| 2502 | B |
| 2503 | B |
| 2504 | A |
| 2505 | A |
| 2506 | A |
| 2507 | B |
| 2508 | B |
| 2509 | A |
| 2510 | B |
| 2511 | B |
| 2512 | A |
| 2513 | B |
| 2514 | B |
| 2515 | A |
| 2516 | A |
| 2517 | B |

Report:           GRand Clean File Report                                      Page 49 of 156
Requested by:     Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:   2006-12-07, 22:45:43 (GMT+1)

50

CONFIDENTIAL
AZSER12750632

Study code:        D1447C00126        Part   A

| Subject number | Period 1 |
|---|---|
| 2518 | B |
| 2519 | A |
| 2520 | A |
| | |
| 2521 | A |
| 2522 | B |
| 2523 | B |
| 2524 | A |
| | |
| 2525 | A |
| 2526 | A |
| 2527 | B |
| 2528 | B |
| | |
| 2529 | A |
| 2530 | A |
| 2531 | B |
| 2532 | B |
| | |
| 2533 | B |
| 2534 | A |
| 2535 | B |
| 2536 | A |
| | |
| 2537 | B |
| 2538 | A |
| 2539 | B |
| 2540 | A |
| | |
| 2541 | A |
| 2542 | B |
| 2543 | A |
| 2544 | B |
| | |
| 2545 | B |
| 2546 | B |
| 2547 | A |
| 2548 | A |
| | |
| 2549 | A |
| 2550 | B |

Report:              GRand Clean File Report                                          Page 50 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750633

| Study code: | D1447C00126 | Part:  A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 2551 | B |
| 2552 | A |
| | |
| 2553 | A |
| 2554 | B |
| 2555 | B |
| 2556 | A |
| | |
| 2557 | A |
| 2558 | B |
| 2559 | A |
| 2560 | B |
| | |
| 2561 | A |
| 2562 | B |
| 2563 | B |
| 2564 | A |
| | |
| 2565 | A |
| 2566 | A |
| 2567 | B |
| 2568 | B |
| | |
| 2569 | A |
| 2570 | A |
| 2571 | B |
| 2572 | B |
| | |
| 2573 | B |
| 2574 | A |
| 2575 | A |
| 2576 | B |
| | |
| 2577 | B |
| 2578 | B |
| 2579 | A |
| 2580 | A |
| | |
| 2581 | A |
| 2582 | B |
| 2583 | A |

CONFIDENTIAL
AZSER12750634

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 2584 | B |
| 2585 | A |
| 2586 | B |
| 2587 | A |
| 2588 | B |
| 2589 | B |
| 2590 | A |
| 2591 | A |
| 2592 | B |
| 2593 | B |
| 2594 | A |
| 2595 | B |
| 2596 | A |
| 2597 | A |
| 2598 | B |
| 2599 | A |
| 2600 | B |
| 2601 | A |
| 2602 | B |
| 2603 | A |
| 2604 | B |
| 2605 | A |
| 2606 | A |
| 2607 | B |
| 2608 | B |
| 2609 | B |
| 2610 | A |
| 2611 | B |
| 2612 | A |
| 2613 | B |
| 2614 | A |
| 2615 | B |
| 2616 | A |

Report: GRand Clean File Report
Requested by: Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date: 2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750635

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 2617 | B |
| 2618 | B |
| 2619 | A |
| 2620 | A |
| 2621 | A |
| 2622 | B |
| 2623 | A |
| 2624 | B |
| 2625 | A |
| 2626 | B |
| 2627 | B |
| 2628 | A |
| 2629 | B |
| 2630 | A |
| 2631 | A |
| 2632 | B |
| 2633 | A |
| 2634 | A |
| 2635 | B |
| 2636 | B |
| 2637 | A |
| 2638 | B |
| 2639 | A |
| 2640 | B |
| 2641 | A |
| 2642 | A |
| 2643 | B |
| 2644 | B |
| 2645 | B |
| 2646 | A |
| 2647 | B |
| 2648 | A |
| 2649 | B |

Report:              GRand Clean File Report                                    Page 53 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

54

CONFIDENTIAL
AZSER12750636

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 2650 | A |
| 2651 | A |
| 2652 | B |
| 2653 | A |
| 2654 | B |
| 2655 | A |
| 2656 | B |
| 2657 | B |
| 2658 | A |
| 2659 | B |
| 2660 | A |
| 2661 | A |
| 2662 | B |
| 2663 | A |
| 2664 | B |
| 2665 | A |
| 2666 | A |
| 2667 | B |
| 2668 | B |
| 2669 | B |
| 2670 | B |
| 2671 | A |
| 2672 | A |
| 2673 | B |
| 2674 | A |
| 2675 | A |
| 2676 | B |
| 2677 | B |
| 2678 | B |
| 2679 | A |
| 2680 | A |
| 2681 | B |
| 2682 | A |

55

CONFIDENTIAL
AZSER12750637

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 2683 | A |
| 2684 | B |
| 2685 | A |
| 2686 | B |
| 2687 | A |
| 2688 | B |
| 2689 | A |
| 2690 | A |
| 2691 | B |
| 2692 | B |
| 2693 | B |
| 2694 | A |
| 2695 | B |
| 2696 | A |
| 2697 | B |
| 2698 | A |
| 2699 | A |
| 2700 | B |
| 2701 | B |
| 2702 | B |
| 2703 | A |
| 2704 | A |
| 2705 | B |
| 2706 | A |
| 2707 | B |
| 2708 | A |
| 2709 | A |
| 2710 | B |
| 2711 | A |
| 2712 | B |
| 2713 | B |
| 2714 | A |
| 2715 | A |

| Report: | GRand Clean File Report | Page 55 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

56

CONFIDENTIAL
AZSER12750638

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 2716 | B |
| 2717 | B |
| 2718 | A |
| 2719 | A |
| 2720 | B |
| 2721 | A |
| 2722 | B |
| 2723 | A |
| 2724 | B |
| 2725 | A |
| 2726 | A |
| 2727 | B |
| 2728 | B |
| 2729 | B |
| 2730 | A |
| 2731 | A |
| 2732 | B |
| 2733 | B |
| 2734 | B |
| 2735 | A |
| 2736 | A |
| 2737 | B |
| 2738 | A |
| 2739 | B |
| 2740 | A |
| 2741 | A |
| 2742 | B |
| 2743 | B |
| 2744 | A |
| 2745 | B |
| 2746 | A |
| 2747 | B |
| 2748 | A |

CONFIDENTIAL
AZSER12750639

Study code:        D1447C00126        Part:   A

| Subject number | Period z |
|---|---|
| 2749 | B |
| 2750 | A |
| 2751 | B |
| 2752 | A |
| | |
| 2753 | A |
| 2754 | B |
| 2755 | A |
| 2756 | B |
| | |
| 2757 | B |
| 2758 | A |
| 2759 | A |
| 2760 | B |
| | |
| 2761 | B |
| 2762 | B |
| 2763 | A |
| 2764 | A |
| | |
| 2765 | B |
| 2766 | A |
| 2767 | A |
| 2768 | B |
| | |
| 2769 | A |
| 2770 | A |
| 2771 | B |
| 2772 | B |
| | |
| 2773 | A |
| 2774 | A |
| 2775 | B |
| 2776 | B |
| | |
| 2777 | B |
| 2778 | A |
| 2779 | A |
| 2780 | B |
| | |
| 2781 | B |

Report:                GRand Clean File Report                                    Page 57 of 156
Requested by:          Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:        2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750640

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 2782 | B |
| 2783 | A |
| 2784 | A |
| 2785 | B |
| 2786 | B |
| 2787 | A |
| 2788 | A |
| 2789 | A |
| 2790 | B |
| 2791 | A |
| 2792 | B |
| 2793 | A |
| 2794 | B |
| 2795 | A |
| 2796 | B |
| 2797 | B |
| 2798 | A |
| 2799 | B |
| 2800 | A |
| 2801 | A |
| 2802 | A |
| 2803 | B |
| 2804 | B |
| 2805 | B |
| 2806 | A |
| 2807 | A |
| 2808 | B |
| 2809 | B |
| 2810 | A |
| 2811 | A |
| 2812 | B |
| 2813 | B |
| 2814 | A |

| Report: | GRand Clean File Report | Page 58 of 156 |
| --- | --- | --- |
| Requested by: | Rikard Eriksson (RDKFHM00) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

59

CONFIDENTIAL
AZSER12750641

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 2815 | B |
| 2816 | A |
| 2817 | B |
| 2818 | A |
| 2819 | A |
| 2820 | B |
| 2821 | B |
| 2822 | B |
| 2823 | A |
| 2824 | A |
| 2825 | B |
| 2826 | B |
| 2827 | A |
| 2828 | A |
| 2829 | A |
| 2830 | B |
| 2831 | B |
| 2832 | A |
| 2833 | A |
| 2834 | A |
| 2835 | B |
| 2836 | B |
| 2837 | B |
| 2838 | A |
| 2839 | B |
| 2840 | A |
| 2841 | B |
| 2842 | A |
| 2843 | B |
| 2844 | A |
| 2845 | A |
| 2846 | B |
| 2847 | B |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 59 of 156 |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT  ) | |

CONFIDENTIAL
AZSER12750642

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 2848 | A |
| 2849 | A |
| 2850 | B |
| 2851 | A |
| 2852 | B |
| 2853 | B |
| 2854 | A |
| 2855 | B |
| 2856 | A |
| 2857 | B |
| 2858 | A |
| 2859 | B |
| 2860 | A |
| 2861 | B |
| 2862 | B |
| 2863 | A |
| 2864 | A |
| 2865 | A |
| 2866 | B |
| 2867 | A |
| 2868 | B |
| 2869 | A |
| 2870 | B |
| 2871 | A |
| 2872 | B |
| 2873 | A |
| 2874 | A |
| 2875 | B |
| 2876 | B |
| 2877 | B |
| 2878 | A |
| 2879 | B |
| 2880 | A |

CONFIDENTIAL
AZSER12750643

Study code:          D1447C00126         Part:   A

| Subject number | Period 1 |
|---|---|
| 2881 | B |
| 2882 | A |
| 2883 | A |
| 2884 | B |
| 2885 | A |
| 2886 | B |
| 2887 | B |
| 2888 | A |
| 2889 | B |
| 2890 | B |
| 2891 | A |
| 2892 | A |
| 2893 | B |
| 2894 | A |
| 2895 | B |
| 2896 | A |
| 2897 | B |
| 2898 | B |
| 2899 | A |
| 2900 | A |
| 2901 | A |
| 2902 | B |
| 2903 | A |
| 2904 | B |
| 2905 | A |
| 2906 | B |
| 2907 | B |
| 2908 | A |
| 2909 | B |
| 2910 | A |
| 2911 | B |
| 2912 | A |
| 2913 | A |

Report:              GRand Clean File Report                                    Page 61 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750644

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 2914 | B |
| 2915 | A |
| 2916 | B |
| 2917 | B |
| 2918 | A |
| 2919 | B |
| 2920 | A |
| 2921 | B |
| 2922 | B |
| 2923 | A |
| 2924 | A |
| 2925 | A |
| 2926 | A |
| 2927 | B |
| 2928 | B |
| 2929 | A |
| 2930 | B |
| 2931 | B |
| 2932 | A |
| 2933 | A |
| 2934 | A |
| 2935 | B |
| 2936 | B |
| 2937 | A |
| 2938 | B |
| 2939 | B |
| 2940 | A |
| 2941 | B |
| 2942 | A |
| 2943 | B |
| 2944 | A |
| 2945 | B |
| 2946 | B |

63

CONFIDENTIAL
AZSER12750645

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 2947 | A |
| 2948 | A |
| | |
| 2949 | A |
| 2950 | B |
| 2951 | A |
| 2952 | B |
| | |
| 2953 | A |
| 2954 | B |
| 2955 | B |
| 2956 | A |
| | |
| 2957 | A |
| 2958 | A |
| 2959 | B |
| 2960 | B |
| | |
| 2961 | A |
| 2962 | B |
| 2963 | A |
| 2964 | B |
| | |
| 2965 | B |
| 2966 | A |
| 2967 | B |
| 2968 | A |
| | |
| 2969 | A |
| 2970 | B |
| 2971 | B |
| 2972 | A |
| | |
| 2973 | A |
| 2974 | B |
| 2975 | B |
| 2976 | A |
| | |
| 2977 | B |
| 2978 | A |
| 2979 | B |

Report:                  GRand Clean File Report:                                              Page 63 of 156
Requested by:            Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:          2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750646

Study code:          D1447C00126          Part:  A

| Subject number | Period 1 |
|---|---|
| 2980 | A |
| 2981 | B |
| 2982 | B |
| 2983 | A |
| 2984 | A |
| 2985 | A |
| 2986 | B |
| 2987 | B |
| 2988 | A |
| 2989 | A |
| 2990 | A |
| 2991 | B |
| 2992 | B |
| 2993 | A |
| 2994 | B |
| 2995 | A |
| 2996 | B |
| 2997 | B |
| 2998 | A |
| 2999 | A |
| 3000 | B |

CONFIDENTIAL
AZSER12750647

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Strata: | Valproate |
|---|---|
| Subject number | Period 1 |

| | |
|---|---|
| 4001 | A |
| 4002 | A |
| 4003 | B |
| 4004 | B |
| | |
| 4005 | B |
| 4006 | A |
| 4007 | B |
| 4008 | A |
| | |
| 4009 | B |
| 4010 | B |
| 4011 | A |
| 4012 | A |
| | |
| 4013 | B |
| 4014 | A |
| 4015 | A |
| 4016 | B |
| | |
| 4017 | B |
| 4018 | B |
| 4019 | A |
| 4020 | A |
| | |
| 4021 | B |
| 4022 | B |
| 4023 | A |
| 4024 | A |
| | |
| 4025 | A |
| 4026 | A |
| 4027 | B |
| 4028 | B |
| | |
| 4029 | B |
| 4030 | A |
| 4031 | A |
| 4032 | B |

| Report: | GRand Clean File Report | Page 65 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

66

CONFIDENTIAL
AZSER12750648

Study code:      D1447C00126      Part:  A

| Subject number | Period 1 |
|---|---|
| 4033 | B |
| 4034 | B |
| 4035 | A |
| 4036 | A |
| 4037 | B |
| 4038 | B |
| 4039 | A |
| 4040 | A |
| 4041 | B |
| 4042 | A |
| 4043 | A |
| 4044 | B |
| 4045 | A |
| 4046 | B |
| 4047 | B |
| 4048 | A |
| 4049 | A |
| 4050 | B |
| 4051 | A |
| 4052 | B |
| 4053 | A |
| 4054 | B |
| 4055 | B |
| 4056 | A |
| 4057 | A |
| 4058 | A |
| 4059 | B |
| 4060 | B |
| 4061 | A |
| 4062 | B |
| 4063 | A |
| 4064 | B |
| 4065 | B |

CONFIDENTIAL
AZSER12750649

Study code:        D1447C00126        Part: A

| Subject number | Period 1 |
|---|---|
| 4066 | A |
| 4067 | A |
| 4068 | B |
| 4069 | A |
| 4070 | B |
| 4071 | A |
| 4072 | B |
| 4073 | A |
| 4074 | B |
| 4075 | B |
| 4076 | A |
| 4077 | A |
| 4078 | B |
| 4079 | B |
| 4080 | A |
| 4081 | A |
| 4082 | A |
| 4083 | B |
| 4084 | B |
| 4085 | B |
| 4086 | A |
| 4087 | A |
| 4088 | B |
| 4089 | B |
| 4090 | B |
| 4091 | A |
| 4092 | A |
| 4093 | B |
| 4094 | A |
| 4095 | B |
| 4096 | A |
| 4097 | B |
| 4098 | A |

Report:              GRand Clean File Report                                    Page 67 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

68

CONFIDENTIAL
AZSER12750650

Study code:   D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 4099 | B |
| 4100 | A |
| 4101 | A |
| 4102 | A |
| 4103 | B |
| 4104 | B |
| 4105 | B |
| 4106 | A |
| 4107 | A |
| 4108 | B |
| 4109 | A |
| 4110 | A |
| 4111 | B |
| 4112 | B |
| 4113 | A |
| 4114 | B |
| 4115 | A |
| 4116 | B |
| 4117 | A |
| 4118 | B |
| 4119 | B |
| 4120 | A |
| 4121 | B |
| 4122 | A |
| 4123 | B |
| 4124 | A |
| 4125 | B |
| 4126 | A |
| 4127 | B |
| 4128 | A |
| 4129 | B |
| 4130 | B |
| 4131 | A |

Report:              GRand Clean File Report                              Page 68 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22.45:43 (GMT+1)

CONFIDENTIAL
AZSER12750651

| Study code: | D1447C00126 | Part: A |

| Subject number | Period 1 |
|---|---|
| 4132 | A |
| 4133 | A |
| 4134 | A |
| 4135 | B |
| 4136 | B |
| 4137 | A |
| 4138 | B |
| 4139 | B |
| 4140 | A |
| 4141 | A |
| 4142 | B |
| 4143 | A |
| 4144 | B |
| 4145 | A |
| 4146 | B |
| 4147 | B |
| 4148 | A |
| 4149 | A |
| 4150 | B |
| 4151 | B |
| 4152 | A |
| 4153 | B |
| 4154 | A |
| 4155 | A |
| 4156 | B |
| 4157 | B |
| 4158 | A |
| 4159 | A |
| 4160 | B |
| 4161 | B |
| 4162 | A |
| 4163 | B |
| 4164 | A |

| Report: | GRand Clean File Report | Page 69 of 156 |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT11) | |

70

CONFIDENTIAL
AZSER12750652

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 4165 | A |
| 4166 | A |
| 4167 | B |
| 4168 | B |
| 4169 | B |
| 4170 | B |
| 4171 | A |
| 4172 | A |
| 4173 | B |
| 4174 | A |
| 4175 | B |
| 4176 | A |
| 4177 | B |
| 4178 | B |
| 4179 | A |
| 4180 | A |
| 4181 | A |
| 4182 | A |
| 4183 | B |
| 4184 | B |
| 4185 | A |
| 4186 | A |
| 4187 | B |
| 4188 | B |
| 4189 | A |
| 4190 | A |
| 4191 | B |
| 4192 | B |
| 4193 | B |
| 4194 | B |
| 4195 | A |
| 4196 | A |
| 4197 | A |

CONFIDENTIAL
AZSER12750653

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period |
|---|---|
| 4198 | B |
| 4199 | B |
| 4200 | A |
| 4201 | A |
| 4202 | B |
| 4203 | A |
| 4204 | B |
| 4205 | B |
| 4206 | A |
| 4207 | B |
| 4208 | A |
| 4209 | B |
| 4210 | A |
| 4211 | A |
| 4212 | B |
| 4213 | A |
| 4214 | B |
| 4215 | B |
| 4216 | A |
| 4217 | B |
| 4218 | B |
| 4219 | A |
| 4220 | A |
| 4221 | B |
| 4222 | A |
| 4223 | A |
| 4224 | B |
| 4225 | A |
| 4226 | B |
| 4227 | B |
| 4228 | A |
| 4229 | A |
| 4230 | B |

| Report: | GRand Clean File Report | Page 71 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

72

CONFIDENTIAL
AZSER12750654

Study code:          D1447C00126          Part:  A

| Subject number | Period 1 |
|---|---|
| 4231 | B |
| 4232 | A |
| 4233 | A |
| 4234 | A |
| 4235 | B |
| 4236 | B |
| 4237 | B |
| 4238 | A |
| 4239 | A |
| 4240 | B |
| 4241 | B |
| 4242 | A |
| 4243 | B |
| 4244 | A |
| 4245 | A |
| 4246 | B |
| 4247 | B |
| 4248 | A |
| 4249 | B |
| 4250 | A |
| 4251 | B |
| 4252 | A |
| 4253 | A |
| 4254 | B |
| 4255 | B |
| 4256 | A |
| 4257 | A |
| 4258 | B |
| 4259 | A |
| 4260 | B |
| 4261 | A |
| 4262 | B |
| 4263 | B |

73

CONFIDENTIAL
AZSER12750655

Study code:       D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 4264 | A |
| 4265 | B |
| 4266 | A |
| 4267 | A |
| 4268 | B |
| 4269 | A |
| 4270 | B |
| 4271 | A |
| 4272 | B |
| 4273 | B |
| 4274 | A |
| 4275 | A |
| 4276 | B |
| 4277 | B |
| 4278 | A |
| 4279 | A |
| 4280 | B |
| 4281 | A |
| 4282 | B |
| 4283 | A |
| 4284 | B |
| 4285 | A |
| 4286 | A |
| 4287 | B |
| 4288 | B |
| 4289 | B |
| 4290 | A |
| 4291 | A |
| 4292 | B |
| 4293 | A |
| 4294 | B |
| 4295 | B |
| 4296 | A |

Report:          GRand Clean File Report                                Page 73 of 156
Requested by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:  2006-12-07, 22:45:43 (GMT+1)

74

CONFIDENTIAL
AZSER12750656

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 4297 | A |
| 4298 | B |
| 4299 | A |
| 4300 | B |
| | |
| 4301 | B |
| 4302 | A |
| 4303 | B |
| 4304 | A |
| | |
| 4305 | B |
| 4306 | B |
| 4307 | A |
| 4308 | A |
| | |
| 4309 | A |
| 4310 | B |
| 4311 | A |
| 4312 | B |
| | |
| 4313 | A |
| 4314 | B |
| 4315 | B |
| 4316 | A |
| | |
| 4317 | B |
| 4318 | A |
| 4319 | A |
| 4320 | B |
| | |
| 4321 | B |
| 4322 | B |
| 4323 | A |
| 4324 | A |
| | |
| 4325 | B |
| 4326 | A |
| 4327 | A |
| 4328 | B |
| | |
| 4329 | A |

CONFIDENTIAL
AZSER12750657

| Study code: | D1447C00126 | Part: A |

| Subject number | Period 1 |
|---|---|
| 4330 | B |
| 4331 | A |
| 4332 | B |
| | |
| 4333 | A |
| 4334 | B |
| 4335 | A |
| 4336 | B |
| | |
| 4337 | B |
| 4338 | A |
| 4339 | A |
| 4340 | B |
| | |
| 4341 | A |
| 4342 | B |
| 4343 | A |
| 4344 | B |
| | |
| 4345 | A |
| 4346 | B |
| 4347 | A |
| 4348 | B |
| | |
| 4349 | B |
| 4350 | B |
| 4351 | A |
| 4352 | A |
| | |
| 4353 | A |
| 4354 | B |
| 4355 | B |
| 4356 | A |
| | |
| 4357 | B |
| 4358 | A |
| 4359 | B |
| 4360 | A |
| | |
| 4361 | A |
| 4362 | B |

| Report: | GRand Clean File Report | Page 75 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT−1) | |

CONFIDENTIAL
AZSER12750658

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 4363 | A |
| 4364 | B |
| 4365 | A |
| 4366 | B |
| 4367 | B |
| 4368 | A |
| 4369 | B |
| 4370 | A |
| 4371 | A |
| 4372 | B |
| 4373 | B |
| 4374 | B |
| 4375 | A |
| 4376 | A |
| 4377 | A |
| 4378 | A |
| 4379 | B |
| 4380 | B |
| 4381 | A |
| 4382 | B |
| 4383 | B |
| 4384 | A |
| 4385 | B |
| 4386 | A |
| 4387 | B |
| 4388 | A |
| 4389 | B |
| 4390 | A |
| 4391 | B |
| 4392 | A |
| 4393 | B |
| 4394 | A |
| 4395 | B |

Report:            GRand Clean File Report                                      Page 76 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750659

Study code:          D1447C00126          Part:  A

| Subject number | Period 1 |
|---|---|
| 4396 | A |
| 4397 | A |
| 4398 | A |
| 4399 | B |
| 4400 | B |
| 4401 | B |
| 4402 | A |
| 4403 | B |
| 4404 | A |
| 4405 | A |
| 4406 | A |
| 4407 | B |
| 4408 | B |
| 4409 | B |
| 4410 | B |
| 4411 | A |
| 4412 | A |
| 4413 | A |
| 4414 | A |
| 4415 | B |
| 4416 | B |
| 4417 | A |
| 4418 | B |
| 4419 | B |
| 4420 | A |
| 4421 | A |
| 4422 | B |
| 4423 | B |
| 4424 | A |
| 4425 | A |
| 4426 | B |
| 4427 | B |
| 4428 | A |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 77 of 156 |
| Requested by: | Rikard Eriksson (RD\KFHM010) (xfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750660

| Study code: | D1447C00126 | Part: A |

| Subject number | Period 1 |
| --- | --- |
| 4429 | A |
| 4430 | A |
| 4431 | B |
| 4432 | B |
| 4433 | B |
| 4434 | A |
| 4435 | B |
| 4436 | A |
| 4437 | A |
| 4438 | B |
| 4439 | B |
| 4440 | A |
| 4441 | B |
| 4442 | A |
| 4443 | A |
| 4444 | B |
| 4445 | A |
| 4446 | B |
| 4447 | A |
| 4448 | B |
| 4449 | A |
| 4450 | B |
| 4451 | A |
| 4452 | B |
| 4453 | B |
| 4454 | B |
| 4455 | A |
| 4456 | A |
| 4457 | A |
| 4458 | A |
| 4459 | B |
| 4460 | B |
| 4461 | B |

Report:              GRand Clean File Report                                             Page 78 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750661

Study code:       D1447C00126       Part:  A

| Subject number | Period 1 |
|---|---|
| 4462 | B |
| 4463 | A |
| 4464 | A |
| 4465 | B |
| 4466 | A |
| 4467 | B |
| 4468 | A |
| 4469 | A |
| 4470 | B |
| 4471 | A |
| 4472 | B |
| 4473 | A |
| 4474 | B |
| 4475 | A |
| 4476 | B |
| 4477 | B |
| 4478 | A |
| 4479 | B |
| 4480 | A |
| 4481 | B |
| 4482 | D |
| 4483 | A |
| 4484 | A |
| 4485 | B |
| 4486 | B |
| 4487 | A |
| 4488 | A |
| 4489 | A |
| 4490 | B |
| 4491 | B |
| 4492 | A |
| 4493 | B |
| 4494 | A |

Report:              GRand Clean File Report                                      Page 79 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT-1)

CONFIDENTIAL
AZSER12750662

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 4495 | B |
| 4496 | A |
| | |
| 4497 | A |
| 4498 | B |
| 4499 | B |
| 4500 | A |
| | |
| 4501 | B |
| 4502 | A |
| 4503 | B |
| 4504 | A |
| | |
| 4505 | B |
| 4506 | B |
| 4507 | A |
| 4508 | A |
| | |
| 4509 | B |
| 4510 | A |
| 4511 | B |
| 4512 | A |
| | |
| 4513 | A |
| 4514 | A |
| 4515 | B |
| 4516 | B |
| | |
| 4517 | B |
| 4518 | A |
| 4519 | B |
| 4520 | A |
| | |
| 4521 | B |
| 4522 | B |
| 4523 | A |
| 4524 | A |
| | |
| 4525 | B |
| 4526 | A |
| 4527 | A |

| Report: | GRand Clean File Report | Page 80 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD-KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750663

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 4528 | B |
| 4529 | B |
| 4530 | B |
| 4531 | A |
| 4532 | A |
| 4533 | B |
| 4534 | B |
| 4535 | A |
| 4536 | A |
| 4537 | A |
| 4538 | A |
| 4539 | B |
| 4540 | B |
| 4541 | B |
| 4542 | A |
| 4543 | A |
| 4544 | B |
| 4545 | B |
| 4546 | B |
| 4547 | A |
| 4548 | A |
| 4549 | B |
| 4550 | B |
| 4551 | A |
| 4552 | A |
| 4553 | B |
| 4554 | A |
| 4555 | A |
| 4556 | B |
| 4557 | A |
| 4558 | B |
| 4559 | B |
| 4560 | A |

82

CONFIDENTIAL
AZSER12750664

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 4561 | A |
| 4562 | B |
| 4563 | A |
| 4564 | B |
| 4565 | A |
| 4566 | B |
| 4567 | B |
| 4568 | A |
| 4569 | A |
| 4570 | A |
| 4571 | B |
| 4572 | B |
| 4573 | A |
| 4574 | B |
| 4575 | A |
| 4576 | B |
| 4577 | B |
| 4578 | A |
| 4579 | A |
| 4580 | B |
| 4581 | A |
| 4582 | B |
| 4583 | A |
| 4584 | B |
| 4585 | A |
| 4586 | B |
| 4587 | B |
| 4588 | A |
| 4589 | A |
| 4590 | B |
| 4591 | B |
| 4592 | A |
| 4593 | A |

Report:           GRand Clean File Report                                    Page 82 of 156
Requested by:     Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:   2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750665

| Study code: | D:447C00126 | Part: A |

| Subject number | Period 1 |
|---|---|
| 4594 | A |
| 4595 | B |
| 4596 | B |
| 4597 | B |
| 4598 | A |
| 4599 | A |
| 4600 | B |
| 4601 | B |
| 4602 | B |
| 4603 | A |
| 4604 | A |
| 4605 | B |
| 4606 | A |
| 4607 | B |
| 4608 | A |
| 4609 | B |
| 4610 | A |
| 4611 | B |
| 4612 | A |
| 4613 | A |
| 4614 | A |
| 4615 | B |
| 4616 | B |
| 4617 | B |
| 4618 | A |
| 4619 | A |
| 4620 | B |
| 4621 | A |
| 4622 | A |
| 4623 | B |
| 4624 | B |
| 4625 | A |
| 4626 | B |

84

CONFIDENTIAL
AZSER12750666

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 | |
|---|---|---|
| 4627 | A | |
| 4628 | B | |
| | | |
| 4629 | A | |
| 4630 | B | |
| 4631 | B | |
| 4632 | A | |
| | | |
| 4633 | B | |
| 4634 | A | |
| 4635 | B | |
| 4636 | A | |
| | | |
| 4637 | B | |
| 4638 | A | |
| 4639 | B | |
| 4640 | A | |
| | | |
| 4641 | B | |
| 4642 | B | |
| 4643 | A | |
| 4644 | A | |
| | | |
| 4645 | A | |
| 4646 | A | |
| 4647 | B | |
| 4648 | B | |
| | | |
| 4649 | A | |
| 4650 | B | |
| 4651 | B | |
| 4652 | A | |
| | | |
| 4653 | A | |
| 4654 | B | |
| 4655 | A | |
| 4656 | B | |
| | | |
| 4657 | A | |
| 4658 | B | |
| 4659 | B | |

| Report: | GRand Clean File Report | Page 84 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

85

CONFIDENTIAL
AZSER12750667

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
| --- | --- |
| 4660 | A |
| 4661 | A |
| 4662 | B |
| 4663 | B |
| 4664 | A |
| 4665 | B |
| 4666 | A |
| 4667 | A |
| 4668 | B |
| 4669 | B |
| 4670 | A |
| 4671 | A |
| 4672 | B |
| 4673 | B |
| 4674 | A |
| 4675 | B |
| 4676 | A |
| 4677 | A |
| 4678 | A |
| 4679 | B |
| 4680 | B |
| 4681 | B |
| 4682 | B |
| 4683 | A |
| 4684 | A |
| 4685 | B |
| 4686 | A |
| 4687 | B |
| 4688 | A |
| 4689 | B |
| 4690 | B |
| 4691 | A |
| 4692 | A |

Report:            GRand Clean File Report                                          Page 85 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

86

CONFIDENTIAL
AZSER12750668

Study code:       D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 4693 | A |
| 4694 | A |
| 4695 | B |
| 4696 | B |
| | |
| 4697 | A |
| 4698 | A |
| 4699 | B |
| 4700 | B |
| | |
| 4701 | A |
| 4702 | A |
| 4703 | B |
| 4704 | B |
| | |
| 4705 | B |
| 4706 | B |
| 4707 | A |
| 4708 | A |
| | |
| 4709 | A |
| 4710 | B |
| 4711 | B |
| 4712 | A |
| | |
| 4713 | A |
| 4714 | B |
| 4715 | A |
| 4716 | B |
| | |
| 4717 | B |
| 4718 | A |
| 4719 | B |
| 4720 | A |
| | |
| 4721 | B |
| 4722 | A |
| 4723 | A |
| 4724 | B |
| | |
| 4725 | A |

87

CONFIDENTIAL
AZSER12750669

| Study code: | D1447C00126 | Part: | A |
| --- | --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 4726 | B |
| 4727 | B |
| 4728 | A |
| 4729 | B |
| 4730 | B |
| 4731 | A |
| 4732 | A |
| 4733 | B |
| 4734 | A |
| 4735 | A |
| 4736 | B |
| 4737 | A |
| 4738 | B |
| 4739 | B |
| 4740 | A |
| 4741 | B |
| 4742 | A |
| 4743 | A |
| 4744 | B |
| 4745 | A |
| 4746 | B |
| 4747 | A |
| 4748 | B |
| 4749 | B |
| 4750 | A |
| 4751 | B |
| 4752 | A |
| 4753 | A |
| 4754 | A |
| 4755 | B |
| 4756 | B |
| 4757 | A |
| 4758 | B |

Report:            GRand Clean File Report                                  Page 87 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

88

CONFIDENTIAL
AZSER12750670

Study code:     D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 4759 | B |
| 4760 | A |
| 4761 | A |
| 4762 | B |
| 4763 | B |
| 4764 | A |
| 4765 | B |
| 4766 | A |
| 4767 | A |
| 4768 | B |
| 4769 | A |
| 4770 | B |
| 4771 | A |
| 4772 | B |
| 4773 | B |
| 4774 | B |
| 4775 | A |
| 4776 | A |
| 4777 | B |
| 4778 | B |
| 4779 | A |
| 4780 | A |
| 4781 | A |
| 4782 | B |
| 4783 | A |
| 4784 | B |
| 4785 | B |
| 4786 | A |
| 4787 | A |
| 4788 | B |
| 4789 | A |
| 4790 | B |
| 4791 | B |

CONFIDENTIAL
AZSER12750671

Study code:       D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 4792 | A |
| 4793 | B |
| 4794 | A |
| 4795 | A |
| 4796 | B |
| 4797 | B |
| 4798 | A |
| 4799 | B |
| 4800 | A |
| 4801 | A |
| 4802 | B |
| 4803 | B |
| 4804 | A |
| 4805 | B |
| 4806 | A |
| 4807 | A |
| 4808 | B |
| 4809 | B |
| 4810 | A |
| 4811 | B |
| 4812 | A |
| 4813 | A |
| 4814 | B |
| 4815 | B |
| 4816 | A |
| 4817 | B |
| 4818 | B |
| 4819 | A |
| 4820 | A |
| 4821 | A |
| 4822 | A |
| 4823 | B |
| 4824 | B |

CONFIDENTIAL
AZSER12750672