Study code:          D1447C00126          Part:  A

| Subject number | Period 1 |
|---|---|
| 4825 | B |
| 4826 | A |
| 4827 | A |
| 4828 | B |
| 4829 | A |
| 4830 | B |
| 4831 | B |
| 4832 | A |
| 4833 | B |
| 4834 | B |
| 4835 | A |
| 4836 | A |
| 4837 | A |
| 4838 | A |
| 4839 | B |
| 4840 | B |
| 4841 | B |
| 4842 | A |
| 4843 | A |
| 4844 | B |
| 4845 | B |
| 4846 | A |
| 4847 | A |
| 4848 | B |
| 4849 | B |
| 4850 | A |
| 4851 | A |
| 4852 | B |
| 4853 | B |
| 4854 | B |
| 4855 | A |
| 4856 | A |
| 4857 | B |

91

CONFIDENTIAL
AZSER12750673

Study code:    D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 4858 | A |
| 4859 | A |
| 4860 | B |
| 4861 | A |
| 4862 | B |
| 4863 | B |
| 4864 | A |
| 4865 | B |
| 4866 | B |
| 4867 | A |
| 4868 | A |
| 4869 | A |
| 4870 | B |
| 4871 | B |
| 4872 | A |
| 4873 | A |
| 4874 | A |
| 4875 | B |
| 4876 | B |
| 4877 | B |
| 4878 | A |
| 4879 | B |
| 4880 | A |
| 4881 | B |
| 4882 | B |
| 4883 | A |
| 4884 | A |
| 4885 | B |
| 4886 | A |
| 4887 | A |
| 4888 | B |
| 4889 | B |
| 4890 | A |

Report:              GRand Clean File Report                                                    Page 91 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750674

| Study code: | D1447C00126 | Part: | A |
| --- | --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 4891 | A |
| 4892 | B |
| 4893 | B |
| 4894 | A |
| 4895 | A |
| 4896 | B |
| 4897 | B |
| 4898 | A |
| 4899 | B |
| 4900 | A |
| 4901 | A |
| 4902 | A |
| 4903 | B |
| 4904 | B |
| 4905 | A |
| 4906 | B |
| 4907 | A |
| 4908 | B |
| 4909 | A |
| 4910 | A |
| 4911 | B |
| 4912 | B |
| 4913 | B |
| 4914 | A |
| 4915 | B |
| 4916 | A |
| 4917 | A |
| 4918 | B |
| 4919 | B |
| 4920 | A |
| 4921 | A |
| 4922 | A |
| 4923 | B |

Report: GRand Clean File Report Page 92 of 156
Requested by: Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date: 2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750675

Study code:     D1447C00126     Part:   A

| Subject number | Period 1 |
|---|---|
| 4924 | B |
| | |
| 4925 | A |
| 4926 | B |
| 4927 | A |
| 4928 | B |
| | |
| 4929 | B |
| 4930 | B |
| 4931 | A |
| 4932 | A |
| | |
| 4933 | B |
| 4934 | A |
| 4935 | A |
| 4936 | B |
| | |
| 4937 | A |
| 4938 | A |
| 4939 | B |
| 4940 | B |
| | |
| 4941 | B |
| 4942 | A |
| 4943 | B |
| 4944 | A |
| | |
| 4945 | B |
| 4946 | A |
| 4947 | A |
| 4948 | B |
| | |
| 4949 | B |
| 4950 | A |
| 4951 | A |
| 4952 | B |
| | |
| 4953 | B |
| 4954 | B |
| 4955 | A |
| 4956 | A |

Report:          GRand Clean File Report                                              Page 93 of 156
Requested by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:  2006-12-07, 22:45:43 (GMT+1)

94

CONFIDENTIAL
AZSER12750676

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 4957 | B |
| 4958 | A |
| 4959 | A |
| 4960 | B |
| 4961 | A |
| 4962 | B |
| 4963 | A |
| 4964 | B |
| 4965 | A |
| 4966 | A |
| 4967 | B |
| 4968 | B |
| 4969 | B |
| 4970 | A |
| 4971 | A |
| 4972 | B |
| 4973 | A |
| 4974 | A |
| 4975 | B |
| 4976 | B |
| 4977 | B |
| 4978 | A |
| 4979 | B |
| 4980 | A |
| 4981 | B |
| 4982 | A |
| 4983 | B |
| 4984 | A |
| 4985 | A |
| 4986 | B |
| 4987 | B |
| 4988 | A |
| 4989 | B |

Report: GRand Clean File Report
Requested by: Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date: 2006-12-07, 22:45:43 (GMT+1)

Page 94 of 156

95

CONFIDENTIAL
AZSER12750677

Study code:   D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 4990 | A |
| 4991 | A |
| 4992 | B |
| 4993 | A |
| 4994 | B |
| 4995 | B |
| 4996 | A |
| 4997 | B |
| 4998 | A |
| 4999 | A |
| 5000 | B |
| 5001 | A |
| 5002 | B |
| 5003 | A |
| 5004 | B |
| 5005 | B |
| 5006 | A |
| 5007 | B |
| 5008 | A |
| 5009 | A |
| 5010 | A |
| 5011 | B |
| 5012 | B |
| 5013 | A |
| 5014 | B |
| 5015 | B |
| 5016 | A |
| 5017 | A |
| 5018 | B |
| 5019 | B |
| 5020 | A |
| 5021 | B |
| 5022 | A |

96

CONFIDENTIAL
AZSER12750678

Study code:       D1447C00126      Part:  A

| Subject number | Period 1 |
| --- | --- |
| 5023 | A |
| 5024 | B |
| 5025 | A |
| 5026 | B |
| 5027 | A |
| 5028 | B |
| 5029 | B |
| 5030 | B |
| 5031 | A |
| 5032 | A |
| 5033 | B |
| 5034 | B |
| 5035 | A |
| 5036 | A |
| 5037 | A |
| 5038 | B |
| 5039 | A |
| 5040 | B |
| 5041 | B |
| 5042 | A |
| 5043 | A |
| 5044 | B |
| 5045 | A |
| 5046 | B |
| 5047 | B |
| 5048 | A |
| 5049 | B |
| 5050 | A |
| 5051 | A |
| 5052 | B |
| 5053 | B |
| 5054 | A |
| 5055 | B |

Report:            GRand Clean File Report                                        Page 96 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

97

CONFIDENTIAL
AZSER12750679

| Study code: | D1447C00126 | Part: | A |

| Subject number | Period 1 |
|---|---|
| 5056 | A |
| 5057 | A |
| 5058 | B |
| 5059 | B |
| 5060 | A |
| 5061 | B |
| 5062 | A |
| 5063 | A |
| 5064 | B |
| 5065 | B |
| 5066 | A |
| 5067 | B |
| 5068 | A |
| 5069 | A |
| 5070 | B |
| 5071 | B |
| 5072 | A |
| 5073 | B |
| 5074 | B |
| 5075 | A |
| 5076 | A |
| 5077 | A |
| 5078 | A |
| 5079 | B |
| 5080 | B |
| 5081 | B |
| 5082 | A |
| 5083 | A |
| 5084 | B |
| 5085 | A |
| 5086 | B |
| 5087 | B |
| 5088 | A |

Report:            GRand Clean File Report                                    Page 97 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

98

CONFIDENTIAL
AZSER12750680

| Study code: | D1447C00126 | Part: A |

| Subject number | Period 1 |
|---|---|
| 5089 | B |
| 5090 | B |
| 5091 | A |
| 5092 | A |
| 5093 | A |
| 5094 | A |
| 5095 | B |
| 5096 | B |
| 5097 | B |
| 5098 | A |
| 5099 | A |
| 5100 | B |
| 5101 | B |
| 5102 | A |
| 5103 | A |
| 5104 | B |
| 5105 | B |
| 5106 | A |
| 5107 | A |
| 5108 | B |
| 5109 | B |
| 5110 | B |
| 5111 | A |
| 5112 | A |
| 5113 | B |
| 5114 | A |
| 5115 | A |
| 5116 | B |
| 5117 | A |
| 5118 | B |
| 5119 | B |
| 5120 | A |
| 5121 | B |

CONFIDENTIAL
AZSER12750681

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 5122 | B |
| 5123 | A |
| 5124 | A |
| 5125 | A |
| 5126 | B |
| 5127 | B |
| 5128 | A |
| 5129 | A |
| 5130 | A |
| 5131 | B |
| 5132 | B |
| 5133 | B |
| 5134 | A |
| 5135 | B |
| 5136 | A |
| 5137 | B |
| 5138 | B |
| 5139 | A |
| 5140 | A |
| 5141 | B |
| 5142 | A |
| 5143 | A |
| 5144 | B |
| 5145 | B |
| 5146 | A |
| 5147 | A |
| 5148 | B |
| 5149 | B |
| 5150 | A |
| 5151 | A |
| 5152 | B |
| 5153 | B |
| 5154 | A |

CONFIDENTIAL
AZSER12750682

Study code:       D1447C00126       Part:  A

| Subject number | Period 1 |
|---|---|
| 5155 | B |
| 5156 | A |
| 5157 | A |
| 5158 | A |
| 5159 | B |
| 5160 | B |
| 5161 | A |
| 5162 | B |
| 5163 | A |
| 5164 | B |
| 5165 | A |
| 5166 | A |
| 5167 | B |
| 5168 | B |
| 5169 | B |
| 5170 | A |
| 5171 | B |
| 5172 | A |
| 5173 | A |
| 5174 | B |
| 5175 | B |
| 5176 | A |
| 5177 | A |
| 5178 | A |
| 5179 | B |
| 5180 | B |
| 5181 | A |
| 5182 | B |
| 5183 | A |
| 5184 | B |
| 5185 | B |
| 5186 | B |
| 5187 | A |

Report:               GRand Clean File Report
Requested by:       Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:     2006-12-07, 22:45:43 (GMT +1)

Page 100 of 156

CONFIDENTIAL
AZSER12750683

Study code:      D1447C00126      Part:  A

| Subject number | Period 1 |
|---|---|
| 5188 | A |
| | |
| 5189 | B |
| 5190 | A |
| 5191 | A |
| 5192 | B |
| | |
| 5193 | A |
| 5194 | A |
| 5195 | B |
| 5196 | B |
| | |
| 5197 | B |
| 5198 | A |
| 5199 | B |
| 5200 | A |
| | |
| 5201 | B |
| 5202 | A |
| 5203 | A |
| 5204 | B |
| | |
| 5205 | B |
| 5206 | A |
| 5207 | A |
| 5208 | B |
| | |
| 5209 | B |
| 5210 | B |
| 5211 | A |
| 5212 | A |
| | |
| 5213 | B |
| 5214 | A |
| 5215 | A |
| 5216 | B |
| | |
| 5217 | A |
| 5218 | B |
| 5219 | A |
| 5220 | B |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 101 of 156 |
| Requested by: | Rikard Eriksson (RD:KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

102

CONFIDENTIAL
AZSER12750684

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5221 | A |
| 5222 | A |
| 5223 | B |
| 5224 | B |
| 5225 | B |
| 5226 | A |
| 5227 | A |
| 5228 | B |
| 5229 | A |
| 5230 | A |
| 5231 | B |
| 5232 | B |
| 5233 | B |
| 5234 | A |
| 5235 | B |
| 5236 | A |
| 5237 | B |
| 5238 | A |
| 5239 | B |
| 5240 | A |
| 5241 | A |
| 5242 | B |
| 5243 | B |
| 5244 | A |
| 5245 | B |
| 5246 | A |
| 5247 | A |
| 5248 | B |
| 5249 | A |
| 5250 | B |
| 5251 | B |
| 5252 | A |
| 5253 | B |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 102 of 156 |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750685

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 5254 | A |
| 5255 | A |
| 5256 | B |
| | |
| 5257 | A |
| 5258 | B |
| 5259 | A |
| 5260 | B |
| | |
| 5261 | B |
| 5262 | A |
| 5263 | B |
| 5264 | A |
| | |
| 5265 | A |
| 5266 | A |
| 5267 | B |
| 5268 | B |
| | |
| 5269 | A |
| 5270 | B |
| 5271 | B |
| 5272 | A |
| | |
| 5273 | A |
| 5274 | B |
| 5275 | B |
| 5276 | A |
| | |
| 5277 | B |
| 5278 | A |
| 5279 | A |
| 5280 | B |
| | |
| 5281 | A |
| 5282 | B |
| 5283 | A |
| 5284 | B |
| | |
| 5285 | B |
| 5286 | B |

| Report: | GRand Clean File Report | Page 103 of 156 |
| --- | --- | --- |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750686

Study code:       D1447C00126        Part:  A

| Subject number | Period 2 |
|---|---|
| 5287 | A |
| 5288 | A |
| 5289 | B |
| 5290 | B |
| 5291 | A |
| 5292 | A |
| 5293 | A |
| 5294 | B |
| 5295 | A |
| 5296 | B |
| 5297 | B |
| 5298 | A |
| 5299 | A |
| 5300 | B |
| 5301 | A |
| 5302 | B |
| 5303 | B |
| 5304 | A |
| 5305 | B |
| 5306 | A |
| 5307 | A |
| 5308 | B |
| 5309 | B |
| 5310 | A |
| 5311 | B |
| 5312 | A |
| 5313 | A |
| 5314 | B |
| 5315 | B |
| 5316 | A |
| 5317 | B |
| 5318 | A |
| 5319 | A |

105

CONFIDENTIAL
AZSER12750687

Study code:     D1447C00126      Part:   A

| Subject number | Period 1 |
|---|---|
| 5320 | B |
| 5321 | B |
| 5322 | A |
| 5323 | B |
| 5324 | A |
| 5325 | A |
| 5326 | B |
| 5327 | B |
| 5328 | A |
| 5329 | B |
| 5330 | B |
| 5331 | A |
| 5332 | A |
| 5333 | A |
| 5334 | A |
| 5335 | B |
| 5336 | B |
| 5337 | B |
| 5338 | A |
| 5339 | A |
| 5340 | B |
| 5341 | A |
| 5342 | B |
| 5343 | B |
| 5344 | A |
| 5345 | B |
| 5346 | B |
| 5347 | A |
| 5348 | A |
| 5349 | A |
| 5350 | A |
| 5351 | B |
| 5352 | B |

Report:            GRand Clean File Report                                          Page 105 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750688

Study code:        D1447C00126         Part:   A

| Subject number | Period 1 |
|---|---|
| 5353 | B |
| 5354 | A |
| 5355 | A |
| 5356 | B |
| 5357 | B |
| 5358 | A |
| 5359 | A |
| 5360 | B |
| 5361 | B |
| 5362 | A |
| 5363 | A |
| 5364 | B |
| 5365 | B |
| 5366 | B |
| 5367 | A |
| 5368 | A |
| 5369 | B |
| 5370 | A |
| 5371 | A |
| 5372 | B |
| 5373 | A |
| 5374 | B |
| 5375 | B |
| 5376 | A |
| 5377 | B |
| 5378 | B |
| 5379 | A |
| 5380 | A |
| 5381 | A |
| 5382 | B |
| 5383 | B |
| 5384 | A |
| 5385 | A |

Report:              GRand Clean File Report                                          Page 106 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750689

Study code:   D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 5386 | A |
| 5387 | B |
| 5388 | B |
| 5389 | B |
| 5390 | A |
| 5391 | B |
| 5392 | A |
| 5393 | B |
| 5394 | B |
| 5395 | A |
| 5396 | A |
| 5397 | B |
| 5398 | A |
| 5399 | A |
| 5400 | B |
| 5401 | B |
| 5402 | A |
| 5403 | A |
| 5404 | B |
| 5405 | B |
| 5406 | A |
| 5407 | A |
| 5408 | B |
| 5409 | B |
| 5410 | A |
| 5411 | B |
| 5412 | A |
| 5413 | A |
| 5414 | A |
| 5415 | B |
| 5416 | B |
| 5417 | A |
| 5418 | B |

Report:              GRand Clean File Report                                    Page 107 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750690

Study code:          D1447C00126         Part:   A

| Subject number | Period 1 |
|---|---|
| 5419 | A |
| 5420 | B |
| 5421 | A |
| 5422 | A |
| 5423 | B |
| 5424 | B |
| 5425 | B |
| 5426 | A |
| 5427 | B |
| 5428 | A |
| 5429 | A |
| 5430 | B |
| 5431 | B |
| 5432 | A |
| 5433 | A |
| 5434 | A |
| 5435 | B |
| 5436 | B |
| 5437 | A |
| 5438 | B |
| 5439 | A |
| 5440 | B |
| 5441 | B |
| 5442 | B |
| 5443 | A |
| 5444 | A |
| 5445 | B |
| 5446 | A |
| 5447 | A |
| 5448 | B |
| 5449 | A |
| 5450 | A |
| 5451 | B |

CONFIDENTIAL
AZSER12750691

| Study code: | D1447C00126 | Part:  A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 5452 | B |
| 5453 | B |
| 5454 | A |
| 5455 | B |
| 5456 | A |
| 5457 | B |
| 5458 | A |
| 5459 | A |
| 5460 | B |
| 5461 | B |
| 5462 | A |
| 5463 | A |
| 5464 | B |
| 5465 | B |
| 5466 | B |
| 5467 | A |
| 5468 | A |
| 5469 | B |
| 5470 | A |
| 5471 | A |
| 5472 | B |
| 5473 | A |
| 5474 | B |
| 5475 | A |
| 5476 | B |
| 5477 | A |
| 5478 | A |
| 5479 | B |
| 5480 | B |
| 5481 | B |
| 5482 | A |
| 5483 | A |
| 5484 | B |

CONFIDENTIAL
AZSER12750692

| Study code: | D1447C00126 | Part: | A |
|---|---|---|---|

| Subject number | Period |
|---|---|
| 5485 | A |
| 5486 | A |
| 5487 | B |
| 5488 | B |
| 5489 | B |
| 5490 | A |
| 5491 | B |
| 5492 | A |
| 5493 | B |
| 5494 | A |
| 5495 | B |
| 5496 | A |
| 5497 | A |
| 5498 | B |
| 5499 | B |
| 5500 | A |
| 5501 | B |
| 5502 | A |
| 5503 | A |
| 5504 | B |
| 5505 | A |
| 5506 | B |
| 5507 | B |
| 5508 | A |
| 5509 | B |
| 5510 | A |
| 5511 | A |
| 5512 | B |
| 5513 | A |
| 5514 | B |
| 5515 | A |
| 5516 | B |
| 5517 | B |

| Report: | GRand Clean File Report | Page 110 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750693

| Study code: | D1447C00126 | Part:  A |
| --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 5518 | A |
| 5519 | B |
| 5520 | A |
| | |
| 5521 | A |
| 5522 | A |
| 5523 | B |
| 5524 | B |
| | |
| 5525 | A |
| 5526 | B |
| 5527 | B |
| 5528 | A |
| | |
| 5529 | A |
| 5530 | B |
| 5531 | B |
| 5532 | A |
| | |
| 5533 | B |
| 5534 | A |
| 5535 | A |
| 5536 | B |
| | |
| 5537 | A |
| 5538 | B |
| 5539 | A |
| 5540 | B |
| | |
| 5541 | B |
| 5542 | B |
| 5543 | A |
| 5544 | A |
| | |
| 5545 | B |
| 5546 | B |
| 5547 | A |
| 5548 | A |
| | |
| 5549 | A |
| 5550 | B |

Report:                 GRand Clean File Report                                              Page 111 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

112

CONFIDENTIAL
AZSER12750694

Study code:    D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 5551 | A |
| 5552 | B |
| 5553 | B |
| 5554 | A |
| 5555 | A |
| 5556 | B |
| 5557 | A |
| 5558 | B |
| 5559 | B |
| 5560 | A |
| 5561 | B |
| 5562 | A |
| 5563 | A |
| 5564 | B |
| 5565 | B |
| 5566 | A |
| 5567 | B |
| 5568 | A |
| 5569 | A |
| 5570 | B |
| 5571 | B |
| 5572 | A |
| 5573 | B |
| 5574 | A |
| 5575 | A |
| 5576 | B |
| 5577 | B |
| 5578 | A |
| 5579 | B |
| 5580 | A |
| 5581 | A |
| 5582 | B |
| 5583 | B |

Report:              GRand Clean File Report                                    Page 112 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

113

CONFIDENTIAL
AZSER12750695

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 5584 | A |
| 5585 | B |
| 5586 | B |
| 5587 | A |
| 5588 | A |
| 5589 | A |
| 5590 | A |
| 5591 | B |
| 5592 | B |
| 5593 | B |
| 5594 | A |
| 5595 | A |
| 5596 | B |
| 5597 | A |
| 5598 | B |
| 5599 | B |
| 5600 | A |
| 5601 | B |
| 5602 | B |
| 5603 | A |
| 5604 | A |
| 5605 | A |
| 5606 | A |
| 5607 | B |
| 5608 | B |
| 5609 | B |
| 5610 | A |
| 5611 | A |
| 5612 | B |
| 5613 | B |
| 5614 | A |
| 5615 | A |
| 5616 | B |

114

CONFIDENTIAL
AZSER12750696

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 5617 | B |
| 5618 | A |
| 5619 | A |
| 5620 | B |
| 5621 | B |
| 5622 | B |
| 5623 | A |
| 5624 | A |
| 5625 | B |
| 5626 | A |
| 5627 | A |
| 5628 | B |
| 5629 | A |
| 5630 | B |
| 5631 | B |
| 5632 | A |
| 5633 | B |
| 5634 | B |
| 5635 | A |
| 5636 | A |
| 5637 | A |
| 5638 | B |
| 5639 | B |
| 5640 | A |
| 5641 | A |
| 5642 | A |
| 5643 | B |
| 5644 | B |
| 5645 | B |
| 5646 | A |
| 5647 | B |
| 5648 | A |
| 5649 | B |

| Report: | GRand Clean File Report | Page 114 of 156 |
|---|---|---|
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750697

Study code:    D1447C00126    Part:  A

| Subject number | Period 1 |
|---|---|
| 5650 | B |
| 5651 | A |
| 5652 | A |
| 5653 | B |
| 5654 | A |
| 5655 | A |
| 5656 | B |
| 5657 | B |
| 5658 | A |
| 5659 | A |
| 5660 | B |
| 5661 | B |
| 5662 | A |
| 5663 | A |
| 5664 | B |
| 5665 | B |
| 5666 | A |
| 5667 | B |
| 5668 | A |
| 5669 | A |
| 5670 | A |
| 5671 | B |
| 5672 | B |
| 5673 | A |
| 5674 | B |
| 5675 | A |
| 5676 | B |
| 5677 | A |
| 5678 | A |
| 5679 | B |
| 5680 | B |
| 5681 | B |
| 5682 | A |

116

CONFIDENTIAL
AZSER12750698

Study code:        D1447C00126        Part:    A

| Subject number | Period 1 |
|---|---|
| 5683 | B |
| 5684 | A |
| 5685 | A |
| 5686 | B |
| 5687 | B |
| 5688 | A |
| 5689 | A |
| 5690 | A |
| 5691 | B |
| 5692 | B |
| 5693 | A |
| 5694 | B |
| 5695 | A |
| 5696 | B |
| 5697 | B |
| 5698 | B |
| 5699 | A |
| 5700 | A |
| 5701 | B |
| 5702 | A |
| 5703 | A |
| 5704 | B |
| 5705 | A |
| 5706 | A |
| 5707 | B |
| 5708 | B |
| 5709 | B |
| 5710 | A |
| 5711 | B |
| 5712 | A |
| 5713 | B |
| 5714 | A |
| 5715 | A |

117

CONFIDENTIAL
AZSER12750699

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 5716 | B |
| 5717 | B |
| 5718 | A |
| 5719 | A |
| 5720 | B |
| 5721 | B |
| 5722 | B |
| 5723 | A |
| 5724 | A |
| 5725 | B |
| 5726 | A |
| 5727 | A |
| 5728 | B |
| 5729 | A |
| 5730 | B |
| 5731 | A |
| 5732 | B |
| 5733 | A |
| 5734 | A |
| 5735 | B |
| 5736 | B |
| 5737 | B |
| 5738 | A |
| 5739 | A |
| 5740 | B |
| 5741 | A |
| 5742 | A |
| 5743 | B |
| 5744 | B |
| 5745 | B |
| 5746 | A |
| 5747 | B |
| 5748 | A |

118

CONFIDENTIAL
AZSER12750700

Study code:     D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 5749 | B |
| 5750 | A |
| 5751 | B |
| 5752 | A |
| 5753 | A |
| 5754 | B |
| 5755 | B |
| 5756 | A |
| 5757 | B |
| 5758 | A |
| 5759 | A |
| 5760 | B |
| 5761 | A |
| 5762 | B |
| 5763 | B |
| 5764 | A |
| 5765 | B |
| 5766 | A |
| 5767 | A |
| 5768 | B |
| 5769 | A |
| 5770 | B |
| 5771 | A |
| 5772 | B |
| 5773 | B |
| 5774 | A |
| 5775 | B |
| 5776 | A |
| 5777 | A |
| 5778 | A |
| 5779 | B |
| 5780 | B |
| 5781 | A |

Report:            GRand Clean File Report                                              Page 118 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT-1)

119

CONFIDENTIAL
AZSER12750701

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 5782 | B |
| 5783 | B |
| 5784 | A |
| 5785 | A |
| 5786 | B |
| 5787 | B |
| 5788 | A |
| 5789 | B |
| 5790 | A |
| 5791 | A |
| 5792 | B |
| 5793 | A |
| 5794 | B |
| 5795 | A |
| 5796 | B |
| 5797 | B |
| 5798 | B |
| 5799 | A |
| 5800 | A |
| 5801 | B |
| 5802 | B |
| 5803 | A |
| 5804 | A |
| 5805 | A |
| 5806 | B |
| 5807 | A |
| 5808 | B |
| 5809 | B |
| 5810 | A |
| 5811 | A |
| 5812 | B |
| 5813 | A |
| 5814 | B |

120

CONFIDENTIAL
AZSER12750702

| Study code: | D1447C00126 | Part: | A |

| Subject number | Period 1 |
| --- | --- |
| 5815 | B |
| 5816 | A |
| 5817 | B |
| 5818 | A |
| 5819 | A |
| 5820 | B |
| 5821 | B |
| 5822 | A |
| 5823 | B |
| 5824 | A |
| 5825 | A |
| 5826 | B |
| 5827 | B |
| 5828 | A |
| 5829 | B |
| 5830 | A |
| 5831 | A |
| 5832 | B |
| 5833 | B |
| 5834 | A |
| 5835 | B |
| 5836 | A |
| 5837 | A |
| 5838 | B |
| 5839 | B |
| 5840 | A |
| 5841 | B |
| 5842 | B |
| 5843 | A |
| 5844 | A |
| 5845 | A |
| 5846 | A |
| 5847 | B |

Report:      GRand Clean File Report      Page 120 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750703

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 5848 | B |
| 5849 | B |
| 5850 | A |
| 5851 | A |
| 5852 | B |
| 5853 | A |
| 5854 | B |
| 5855 | B |
| 5856 | A |
| 5857 | B |
| 5858 | B |
| 5859 | A |
| 5860 | A |
| 5861 | A |
| 5862 | A |
| 5863 | B |
| 5864 | B |
| 5865 | B |
| 5866 | A |
| 5867 | A |
| 5868 | B |
| 5869 | B |
| 5870 | A |
| 5871 | A |
| 5872 | B |
| 5873 | B |
| 5874 | A |
| 5875 | A |
| 5876 | B |
| 5877 | B |
| 5878 | B |
| 5879 | A |
| 5880 | A |

Report:              GRand Clean File Report                                                          Page 121 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (k7hm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

122

CONFIDENTIAL
AZSER12750704

Study code:     D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 5881 | B |
| 5882 | A |
| 5883 | A |
| 5884 | B |
| 5885 | A |
| 5886 | B |
| 5887 | B |
| 5888 | A |
| 5889 | B |
| 5890 | B |
| 5891 | A |
| 5892 | A |
| 5893 | A |
| 5894 | B |
| 5895 | B |
| 5896 | A |
| 5897 | A |
| 5898 | A |
| 5899 | B |
| 5900 | B |
| 5901 | B |
| 5902 | A |
| 5903 | B |
| 5904 | A |
| 5905 | B |
| 5906 | A |
| 5907 | A |
| 5908 | B |
| 5909 | A |
| 5910 | B |
| 5911 | B |
| 5912 | A |
| 5913 | B |

123

CONFIDENTIAL
AZSER12750705

Study code:       D1447C00126        Part:  A

| Subject number | Period 1 |
|----------------|----------|
| 5914 | A |
| 5915 | B |
| 5916 | A |
| 5917 | B |
| 5918 | A |
| 5919 | B |
| 5920 | A |
| 5921 | A |
| 5922 | A |
| 5923 | B |
| 5924 | B |
| 5925 | B |
| 5926 | B |
| 5927 | A |
| 5928 | A |
| 5929 | A |
| 5930 | B |
| 5931 | B |
| 5932 | A |
| 5933 | B |
| 5934 | A |
| 5935 | B |
| 5936 | A |
| 5937 | A |
| 5938 | A |
| 5939 | B |
| 5940 | B |
| 5941 | A |
| 5942 | B |
| 5943 | A |
| 5944 | B |
| 5945 | A |
| 5946 | B |

Report:              GRand Clean File Report                                                    Page 123 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

124

CONFIDENTIAL
AZSER12750706

Study code:        D1447C00126        Part:  A

| Subject number | Period |
|---|---|
| 5947 | A |
| 5948 | B |
| 5949 | A |
| 5950 | B |
| 5951 | A |
| 5952 | B |
| 5953 | A |
| 5954 | B |
| 5955 | B |
| 5956 | A |
| 5957 | B |
| 5958 | A |
| 5959 | A |
| 5960 | B |
| 5961 | B |
| 5962 | A |
| 5963 | B |
| 5964 | A |
| 5965 | B |
| 5966 | A |
| 5967 | A |
| 5968 | B |
| 5969 | B |
| 5970 | A |
| 5971 | A |
| 5972 | B |
| 5973 | B |
| 5974 | A |
| 5975 | B |
| 5976 | A |
| 5977 | B |
| 5978 | A |
| 5979 | B |

| | | |
|---|---|---|
| Report: | GRand Clean File Report | Page 124 of 156 |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750707

| Study code: | D1447C00126 | Part: | A |

| Subject number | Period 1 |
|---|---|
| 5980 | A |
| 5981 | B |
| 5982 | A |
| 5983 | A |
| 5984 | B |
| 5985 | B |
| 5986 | B |
| 5987 | A |
| 5988 | A |
| 5989 | A |
| 5990 | A |
| 5991 | B |
| 5992 | B |
| 5993 | A |
| 5994 | B |
| 5995 | B |
| 5996 | A |
| 5997 | A |
| 5998 | A |
| 5999 | B |
| 6000 | B |
| 6001 | A |
| 6002 | B |
| 6003 | A |
| 6004 | B |
| 6005 | A |
| 6006 | B |
| 6007 | A |
| 6008 | B |
| 6009 | A |
| 6010 | B |
| 6011 | B |
| 6012 | A |

CONFIDENTIAL
AZSER12750708

| Study code: | D1447C00126 | Part: | A |
| --- | --- | --- | --- |

| Subject number | Period 1 |
| --- | --- |
| 6013 | B |
| 6014 | A |
| 6015 | A |
| 6016 | B |
| 6017 | B |
| 6018 | A |
| 6019 | A |
| 6020 | B |
| 6021 | B |
| 6022 | B |
| 6023 | A |
| 6024 | A |
| 6025 | B |
| 6026 | A |
| 6027 | A |
| 6028 | B |
| 6029 | B |
| 6030 | A |
| 6031 | B |
| 6032 | A |
| 6033 | B |
| 6034 | B |
| 6035 | A |
| 6036 | A |
| 6037 | A |
| 6038 | A |
| 6039 | B |
| 6040 | B |
| 6041 | A |
| 6042 | B |
| 6043 | B |
| 6044 | A |
| 6045 | A |

| Report: | GRand Clean File Report | Page 126 of 156 |
| --- | --- | --- |
| Requested by: | Rikard Eriksson (RD\KFHM010) (kfhm010) | |
| Requested date: | 2006-12-07, 22:45:43 (GMT+1) | |

CONFIDENTIAL
AZSER12750709

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6046 | A |
| 6047 | B |
| 6048 | B |
| 6049 | A |
| 6050 | B |
| 6051 | A |
| 6052 | B |
| 6053 | B |
| 6054 | A |
| 6055 | A |
| 6056 | B |
| 6057 | A |
| 6058 | B |
| 6059 | B |
| 6060 | A |
| 6061 | B |
| 6062 | A |
| 6063 | B |
| 6064 | A |
| 6065 | A |
| 6066 | A |
| 6067 | B |
| 6068 | B |
| 6069 | B |
| 6070 | A |
| 6071 | A |
| 6072 | B |
| 6073 | B |
| 6074 | A |
| 6075 | B |
| 6076 | A |
| 6077 | A |
| 6078 | B |

CONFIDENTIAL
AZSER12750710

| Study code: | D1447C00126 | Part:  A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6079 | B |
| 6080 | A |
| | |
| 6081 | A |
| 6082 | B |
| 6083 | B |
| 6084 | A |
| | |
| 6085 | A |
| 6086 | B |
| 6087 | A |
| 6088 | B |
| | |
| 6089 | B |
| 6090 | B |
| 6091 | A |
| 6092 | A |
| | |
| 6093 | B |
| 6094 | B |
| 6095 | A |
| 6096 | A |
| | |
| 6097 | B |
| 6098 | B |
| 6099 | A |
| 6100 | A |
| | |
| 6101 | B |
| 6102 | A |
| 6103 | B |
| 6104 | A |
| | |
| 6105 | A |
| 6106 | B |
| 6107 | B |
| 6108 | A |
| | |
| 6109 | A |
| 6110 | A |
| 6111 | B |

129

CONFIDENTIAL
AZSER12750711

Study code:       D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6112 | B |
| 6113 | A |
| 6114 | B |
| 6115 | A |
| 6116 | B |
| 6117 | A |
| 6118 | B |
| 6119 | B |
| 6120 | A |
| 6121 | B |
| 6122 | A |
| 6123 | B |
| 6124 | A |
| 6125 | B |
| 6126 | B |
| 6127 | A |
| 6128 | A |
| 6129 | B |
| 6130 | A |
| 6131 | B |
| 6132 | A |
| 6133 | B |
| 6134 | B |
| 6135 | A |
| 6136 | A |
| 6137 | A |
| 6138 | B |
| 6139 | B |
| 6140 | A |
| 6141 | A |
| 6142 | B |
| 6143 | A |
| 6144 | B |

130

CONFIDENTIAL
AZSER12750712

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6145 | B |
| 6146 | A |
| 6147 | B |
| 6148 | A |
| 6149 | A |
| 6150 | A |
| 6151 | B |
| 6152 | B |
| 6153 | A |
| 6154 | B |
| 6155 | B |
| 6156 | A |
| 6157 | A |
| 6158 | B |
| 6159 | A |
| 6160 | B |
| 6161 | A |
| 6162 | B |
| 6163 | B |
| 6164 | A |
| 6165 | B |
| 6166 | A |
| 6167 | A |
| 6168 | B |
| 6169 | A |
| 6170 | B |
| 6171 | A |
| 6172 | B |
| 6173 | A |
| 6174 | B |
| 6175 | A |
| 6176 | B |
| 6177 | B |

Report:           GRand Clean File Report                                    Page 130 of 156
Requested by:     Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:   2006-12-07, 22:45:43 (GMT+1)

131

CONFIDENTIAL
AZSER12750713

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6178 | B |
| 6179 | A |
| 6180 | A |
| 6181 | A |
| 6182 | A |
| 6183 | B |
| 6184 | B |
| 6185 | B |
| 6186 | A |
| 6187 | A |
| 6188 | B |
| 6189 | A |
| 6190 | B |
| 6191 | A |
| 6192 | B |
| 6193 | B |
| 6194 | B |
| 6195 | A |
| 6196 | A |
| 6197 | B |
| 6198 | A |
| 6199 | B |
| 6200 | A |
| 6201 | B |
| 6202 | A |
| 6203 | B |
| 6204 | A |
| 6205 | B |
| 6206 | A |
| 6207 | B |
| 6208 | A |
| 6209 | B |
| 6210 | A |

Report:              GRand Clean File Report                                           Page 131 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

132

CONFIDENTIAL
AZSER12750714

Study code:          D1447C00126          Part:  A

| Subject number | Period 1 |
|---|---|
| 6211 | A |
| 6212 | B |
| | |
| 6213 | A |
| 6214 | B |
| 6215 | B |
| 6216 | A |
| | |
| 6217 | A |
| 6218 | B |
| 6219 | A |
| 6220 | B |
| | |
| 6221 | A |
| 6222 | B |
| 6223 | B |
| 6224 | A |
| | |
| 6225 | A |
| 6226 | B |
| 6227 | B |
| 6228 | A |
| | |
| 6229 | A |
| 6230 | B |
| 6231 | A |
| 6232 | B |
| | |
| 6233 | A |
| 6234 | B |
| 6235 | A |
| 6236 | B |
| | |
| 6237 | A |
| 6238 | B |
| 6239 | B |
| 6240 | A |
| | |
| 6241 | A |
| 6242 | A |
| 6243 | B |

CONFIDENTIAL
AZSER12750715

Study code:     D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6244 | B |
| 6245 | B |
| 6246 | B |
| 6247 | A |
| 6248 | A |
| 6249 | B |
| 6250 | A |
| 6251 | A |
| 6252 | B |
| 6253 | B |
| 6254 | B |
| 6255 | A |
| 6256 | A |
| 6257 | B |
| 6258 | A |
| 6259 | B |
| 6260 | A |
| 6261 | B |
| 6262 | A |
| 6263 | B |
| 6264 | A |
| 6265 | B |
| 6266 | A |
| 6267 | A |
| 6268 | B |
| 6269 | A |
| 6270 | B |
| 6271 | B |
| 6272 | A |
| 6273 | A |
| 6274 | B |
| 6275 | B |
| 6276 | A |

CONFIDENTIAL
AZSER12750716

Study code:     D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 6277 | A |
| 6278 | A |
| 6279 | B |
| 6280 | B |
| 6281 | A |
| 6282 | B |
| 6283 | B |
| 6284 | A |
| 6285 | A |
| 6286 | B |
| 6287 | A |
| 6288 | B |
| 6289 | A |
| 6290 | A |
| 6291 | B |
| 6292 | B |
| 6293 | B |
| 6294 | B |
| 6295 | A |
| 6296 | A |
| 6297 | B |
| 6298 | A |
| 6299 | A |
| 6300 | B |
| 6301 | B |
| 6302 | B |
| 6303 | A |
| 6304 | A |
| 6305 | B |
| 6306 | A |
| 6307 | B |
| 6308 | A |
| 6309 | A |

Report:            GRand Clean File Report                                      Page 134 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

135

CONFIDENTIAL
AZSER12750717

Study code:     D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6310 | B |
| 6311 | B |
| 6312 | A |
| 6313 | B |
| 6314 | A |
| 6315 | A |
| 6316 | B |
| 6317 | A |
| 6318 | B |
| 6319 | A |
| 6320 | B |
| 6321 | B |
| 6322 | B |
| 6323 | A |
| 6324 | A |
| 6325 | A |
| 6326 | B |
| 6327 | B |
| 6328 | A |
| 6329 | A |
| 6330 | B |
| 6331 | A |
| 6332 | B |
| 6333 | B |
| 6334 | A |
| 6335 | A |
| 6336 | B |
| 6337 | B |
| 6338 | A |
| 6339 | A |
| 6340 | B |
| 6341 | B |
| 6342 | A |

Report:              GRand Clean File Report                                                    Page 135 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750718

Study code:         D1447C00126         Part:   A

| Subject number | Period 1 |
|---|---|
| 6343 | B |
| 6344 | A |
| 6345 | A |
| 6346 | A |
| 6347 | B |
| 6348 | B |
| 6349 | A |
| 6350 | A |
| 6351 | B |
| 6352 | B |
| 6353 | A |
| 6354 | A |
| 6355 | B |
| 6356 | B |
| 6357 | A |
| 6358 | B |
| 6359 | A |
| 6360 | B |
| 6361 | B |
| 6362 | A |
| 6363 | A |
| 6364 | B |
| 6365 | B |
| 6366 | B |
| 6367 | A |
| 6368 | A |
| 6369 | B |
| 6370 | A |
| 6371 | B |
| 6372 | A |
| 6373 | B |
| 6374 | A |
| 6375 | A |

Report:              GRand Clean File Report                                          Page 136 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

137

CONFIDENTIAL
AZSER12750719

| Study code: | D1447C00126 | Part: A |
| --- | --- | --- |

| Subject number | Period |
| --- | --- |
| 6376 | B |
| 6377 | A |
| 6378 | B |
| 6379 | A |
| 6380 | B |
| 6381 | A |
| 6382 | A |
| 6383 | B |
| 6384 | B |
| 6385 | A |
| 6386 | B |
| 6387 | A |
| 6388 | B |
| 6389 | A |
| 6390 | A |
| 6391 | B |
| 6392 | B |
| 6393 | B |
| 6394 | A |
| 6395 | A |
| 6396 | B |
| 6397 | B |
| 6398 | A |
| 6399 | B |
| 6400 | A |
| 6401 | A |
| 6402 | B |
| 6403 | A |
| 6404 | B |
| 6405 | B |
| 6406 | B |
| 6407 | A |
| 6408 | A |

Report: GRand Clean File Report    Page 137 of 156
Requested by: Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date: 2006-12-07, 22:45:43 (GMT+1)

138

CONFIDENTIAL
AZSER12750720

Study code:   D1447C00126   Part:  A

| Subject number | Period 1 |
|---|---|
| 6409 | B |
| 6410 | A |
| 6411 | A |
| 6412 | B |
| 6413 | B |
| 6414 | A |
| 6415 | B |
| 6416 | A |
| 6417 | B |
| 6418 | A |
| 6419 | A |
| 6420 | B |
| 6421 | A |
| 6422 | B |
| 6423 | B |
| 6424 | A |
| 6425 | B |
| 6426 | A |
| 6427 | B |
| 6428 | A |
| 6429 | B |
| 6430 | A |
| 6431 | B |
| 6432 | A |
| 6433 | A |
| 6434 | A |
| 6435 | B |
| 6436 | B |
| 6437 | B |
| 6438 | B |
| 6439 | A |
| 6440 | A |
| 6441 | A |

Report:           GRand Clean File Report                    Page 138 of 156
Requested by:   Rikard Eriksson (RD-KFHM010) (kfhm010)
Requested date:  2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750721

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6442 | B |
| 6443 | B |
| 6444 | A |
| 6445 | B |
| 6446 | A |
| 6447 | B |
| 6448 | A |
| 6449 | A |
| 6450 | A |
| 6451 | B |
| 6452 | B |
| 6453 | A |
| 6454 | B |
| 6455 | A |
| 6456 | B |
| 6457 | A |
| 6458 | B |
| 6459 | A |
| 6460 | B |
| 6461 | A |
| 6462 | B |
| 6463 | A |
| 6464 | B |
| 6465 | A |
| 6466 | B |
| 6467 | B |
| 6468 | A |
| 6469 | B |
| 6470 | A |
| 6471 | A |
| 6472 | B |
| 6473 | B |
| 6474 | A |

140

CONFIDENTIAL
AZSER12750722

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6475 | B |
| 6476 | A |
| 6477 | B |
| 6478 | A |
| 6479 | A |
| 6480 | B |
| 6481 | B |
| 6482 | A |
| 6483 | A |
| 6484 | B |
| 6485 | B |
| 6486 | A |
| 6487 | B |
| 6488 | A |
| 6489 | B |
| 6490 | A |
| 6491 | B |
| 6492 | A |
| 6493 | B |
| 6494 | A |
| 6495 | A |
| 6496 | B |
| 6497 | B |
| 6498 | B |
| 6499 | A |
| 6500 | A |
| 6501 | A |
| 6502 | A |
| 6503 | B |
| 6504 | B |
| 6505 | A |
| 6506 | B |
| 6507 | B |

Report:          GRand Clean File Report                                    Page 140 of 156
Requested by:    Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:  2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750723

Study code:     D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 6508 | A |
| 6509 | A |
| 6510 | A |
| 6511 | B |
| 6512 | B |
| 6513 | A |
| 6514 | B |
| 6515 | A |
| 6516 | B |
| 6517 | A |
| 6518 | B |
| 6519 | A |
| 6520 | B |
| 6521 | A |
| 6522 | B |
| 6523 | B |
| 6524 | A |
| 6525 | B |
| 6526 | A |
| 6527 | A |
| 6528 | B |
| 6529 | B |
| 6530 | A |
| 6531 | A |
| 6532 | B |
| 6533 | B |
| 6534 | B |
| 6535 | A |
| 6536 | A |
| 6537 | B |
| 6538 | A |
| 6539 | A |
| 6540 | B |

142

CONFIDENTIAL
AZSER12750724

Study code:      D1447C00126        Part:  A

| Subject number | Period |
|---|---|
| 6541 | B |
| 6542 | A |
| 6543 | B |
| 6544 | A |
| 6545 | B |
| 6546 | B |
| 6547 | A |
| 6548 | A |
| 6549 | A |
| 6550 | A |
| 6551 | B |
| 6552 | B |
| 6553 | A |
| 6554 | B |
| 6555 | B |
| 6556 | A |
| 6557 | A |
| 6558 | A |
| 6559 | B |
| 6560 | B |
| 6561 | A |
| 6562 | B |
| 6563 | A |
| 6564 | B |
| 6565 | B |
| 6566 | A |
| 6567 | A |
| 6568 | B |
| 6569 | A |
| 6570 | B |
| 6571 | B |
| 6572 | A |
| 6573 | B |

Report:            GRand Clean File Report                                    Page 142 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT+1)

143

CONFIDENTIAL
AZSER12750725

Study code:    D1447C00126      Part:  A

| Subject number | Period 1 |
|---|---|
| 6574 | A |
| 6575 | B |
| 6576 | A |
| | |
| 6577 | A |
| 6578 | A |
| 6579 | B |
| 6580 | B |
| | |
| 6581 | B |
| 6582 | A |
| 6583 | A |
| 6584 | B |
| | |
| 6585 | B |
| 6586 | A |
| 6587 | B |
| 6588 | A |
| | |
| 6589 | A |
| 6590 | B |
| 6591 | B |
| 6592 | A |
| | |
| 6593 | A |
| 6594 | B |
| 6595 | B |
| 6596 | A |
| | |
| 6597 | A |
| 6598 | B |
| 6599 | A |
| 6600 | B |
| | |
| 6601 | B |
| 6602 | B |
| 6603 | A |
| 6604 | A |
| | |
| 6605 | B |
| 6606 | B |

144

CONFIDENTIAL
AZSER12750726

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6607 | A |
| 6608 | A |
| | |
| 6609 | B |
| 6610 | B |
| 6611 | A |
| 6612 | A |
| | |
| 6613 | B |
| 6614 | A |
| 6615 | B |
| 6616 | A |
| | |
| 6617 | A |
| 6618 | B |
| 6619 | B |
| 6620 | A |
| | |
| 6621 | A |
| 6622 | A |
| 6623 | B |
| 6624 | B |
| | |
| 6625 | A |
| 6626 | B |
| 6627 | A |
| 6628 | B |
| | |
| 6629 | A |
| 6630 | B |
| 6631 | B |
| 6632 | A |
| | |
| 6633 | B |
| 6634 | A |
| 6635 | B |
| 6636 | A |
| | |
| 6637 | B |
| 6638 | B |
| 6639 | A |

Report:              GRand Clean File Report                                    Page 144 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750727

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6640 | A |
| 6641 | B |
| 6642 | A |
| 6643 | B |
| 6644 | A |
| 6645 | B |
| 6646 | B |
| 6647 | A |
| 6648 | A |
| 6649 | A |
| 6650 | B |
| 6651 | B |
| 6652 | A |
| 6653 | A |
| 6654 | B |
| 6655 | A |
| 6656 | B |
| 6657 | B |
| 6658 | A |
| 6659 | B |
| 6660 | A |
| 6661 | A |
| 6662 | A |
| 6663 | B |
| 6664 | B |
| 6665 | A |
| 6666 | B |
| 6667 | B |
| 6668 | A |
| 6669 | A |
| 6670 | B |
| 6671 | A |
| 6672 | B |

146

CONFIDENTIAL
AZSER12750728

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 6673 | A |
| 6674 | B |
| 6675 | B |
| 6676 | A |
| 6677 | B |
| 6678 | A |
| 6679 | A |
| 6680 | B |
| 6681 | A |
| 6682 | B |
| 6683 | A |
| 6684 | B |
| 6685 | A |
| 6686 | B |
| 6687 | A |
| 6688 | B |
| 6689 | B |
| 6690 | B |
| 6691 | A |
| 6692 | A |
| 6693 | A |
| 6694 | A |
| 6695 | B |
| 6696 | B |
| 6697 | B |
| 6698 | A |
| 6699 | A |
| 6700 | B |
| 6701 | A |
| 6702 | B |
| 6703 | A |
| 6704 | B |
| 6705 | B |

147

CONFIDENTIAL
AZSER12750729

Study code:        D1447C00126        Part:   A

| Subject number | Period 1 |
|---|---|
| 6706 | B |
| 6707 | A |
| 6708 | A |
| 6709 | B |
| 6710 | A |
| 6711 | B |
| 6712 | A |
| 6713 | B |
| 6714 | A |
| 6715 | B |
| 6716 | A |
| 6717 | B |
| 6718 | A |
| 6719 | B |
| 6720 | A |
| 6721 | B |
| 6722 | A |
| 6723 | A |
| 6724 | B |
| 6725 | A |
| 6726 | B |
| 6727 | B |
| 6728 | A |
| 6729 | A |
| 6730 | B |
| 6731 | A |
| 6732 | B |
| 6733 | A |
| 6734 | B |
| 6735 | B |
| 6736 | A |
| 6737 | A |
| 6738 | B |

148

CONFIDENTIAL
AZSER12750730

| Study code: | D1447C00126 | Part: A |
|---|---|---|

| Subject number | Period 1 |
|---|---|
| 6739 | B |
| 6740 | A |
| | |
| 6741 | A |
| 6742 | B |
| 6743 | A |
| 6744 | B |
| | |
| 6745 | A |
| 6746 | B |
| 6747 | A |
| 6748 | B |
| | |
| 6749 | A |
| 6750 | B |
| 6751 | B |
| 6752 | A |
| | |
| 6753 | A |
| 6754 | A |
| 6755 | B |
| 6756 | B |
| | |
| 6757 | B |
| 6758 | B |
| 6759 | A |
| 6760 | A |
| | |
| 6761 | B |
| 6762 | A |
| 6763 | A |
| 6764 | B |
| | |
| 6765 | B |
| 6766 | B |
| 6767 | A |
| 6768 | A |
| | |
| 6769 | B |
| 6770 | A |
| 6771 | B |

Report:              GRand Clean File Report                                                    Page 148 of 156
Requested by:        Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:      2006-12-07, 22:45:43 (GMT+1)

149

CONFIDENTIAL
AZSER12750731

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6772 | A |
| 6773 | B |
| 6774 | A |
| 6775 | B |
| 6776 | A |
| 6777 | B |
| 6778 | A |
| 6779 | A |
| 6780 | B |
| 6781 | A |
| 6782 | B |
| 6783 | B |
| 6784 | A |
| 6785 | A |
| 6786 | B |
| 6787 | B |
| 6788 | A |
| 6789 | A |
| 6790 | A |
| 6791 | B |
| 6792 | B |
| 6793 | A |
| 6794 | B |
| 6795 | B |
| 6796 | A |
| 6797 | A |
| 6798 | B |
| 6799 | A |
| 6800 | B |
| 6801 | A |
| 6802 | A |
| 6803 | B |
| 6804 | B |

Report:              GRand Clean File Report                                        Page 149 of 156
Requested by:     Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:  2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750732

Study code:      D1447C00126      Part:   A

| Subject number | Period 1 |
|---|---|
| 6805 | B |
| 6806 | B |
| 6807 | A |
| 6808 | A |
| 6809 | B |
| 6810 | A |
| 6811 | A |
| 6812 | B |
| 6813 | B |
| 6814 | B |
| 6815 | A |
| 6816 | A |
| 6817 | B |
| 6818 | A |
| 6819 | B |
| 6820 | A |
| 6821 | A |
| 6822 | B |
| 6823 | B |
| 6824 | A |
| 6825 | B |
| 6826 | A |
| 6827 | A |
| 6828 | B |
| 6829 | A |
| 6830 | B |
| 6831 | A |
| 6832 | B |
| 6833 | B |
| 6834 | B |
| 6835 | A |
| 6836 | A |
| 6837 | A |

CONFIDENTIAL
AZSER12750733

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6838 | B |
| 6839 | B |
| 6840 | A |
| 6841 | A |
| 6842 | B |
| 6843 | A |
| 6844 | B |
| 6845 | B |
| 6846 | A |
| 6847 | A |
| 6848 | B |
| 6849 | B |
| 6850 | A |
| 6851 | A |
| 6852 | B |
| 6853 | B |
| 6854 | A |
| 6855 | B |
| 6856 | A |
| 6857 | A |
| 6858 | A |
| 6859 | B |
| 6860 | B |
| 6861 | A |
| 6862 | A |
| 6863 | B |
| 6864 | B |
| 6865 | A |
| 6866 | A |
| 6867 | B |
| 6868 | B |
| 6869 | A |
| 6870 | B |

152

CONFIDENTIAL
AZSER12750734

| Study code: | D1447C00126 | Part: | A |
|---|---|---|---|

| Subject number | Period 2 |
|---|---|
| 6871 | A |
| 6872 | B |
| 6873 | B |
| 6874 | A |
| 6875 | A |
| 6876 | B |
| 6877 | B |
| 6878 | B |
| 6879 | A |
| 6880 | A |
| 6881 | B |
| 6882 | A |
| 6883 | B |
| 6884 | A |
| 6885 | B |
| 6886 | A |
| 6887 | A |
| 6888 | B |
| 6889 | A |
| 6890 | B |
| 6891 | A |
| 6892 | B |
| 6893 | A |
| 6894 | A |
| 6895 | B |
| 6896 | B |
| 6897 | A |
| 6898 | B |
| 6899 | A |
| 6900 | B |
| 6901 | A |
| 6902 | A |
| 6903 | B |

153

CONFIDENTIAL
AZSER12750735

Study code:      D1447C00126      Part:  A

| Subject number | Period 1 |
|---|---|
| 6904 | B |
| 6905 | B |
| 6906 | A |
| 6907 | A |
| 6908 | B |
| 6909 | B |
| 6910 | A |
| 6911 | B |
| 6912 | A |
| 6913 | A |
| 6914 | B |
| 6915 | A |
| 6916 | B |
| 6917 | B |
| 6918 | B |
| 6919 | A |
| 6920 | A |
| 6921 | B |
| 6922 | A |
| 6923 | A |
| 6924 | B |
| 6925 | B |
| 6926 | A |
| 6927 | B |
| 6928 | A |
| 6929 | B |
| 6930 | A |
| 6931 | A |
| 6932 | B |
| 6933 | A |
| 6934 | B |
| 6935 | B |
| 6936 | A |

Report:             GRand Clean File Report                                                      Page 153 of 156
Requested by:      Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:    2006-12-07, 22:45:43 (GMT-1)

CONFIDENTIAL
AZSER12750736

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6937 | B |
| 6938 | A |
| 6939 | B |
| 6940 | A |
| 6941 | B |
| 6942 | A |
| 6943 | B |
| 6944 | A |
| 6945 | A |
| 6946 | A |
| 6947 | B |
| 6948 | B |
| 6949 | B |
| 6950 | B |
| 6951 | A |
| 6952 | A |
| 6953 | A |
| 6954 | B |
| 6955 | B |
| 6956 | A |
| 6957 | B |
| 6958 | A |
| 6959 | B |
| 6960 | A |
| 6961 | A |
| 6962 | A |
| 6963 | B |
| 6964 | B |
| 6965 | A |
| 6966 | B |
| 6967 | A |
| 6968 | B |
| 6969 | A |

155

CONFIDENTIAL
AZSER12750737

Study code:        D1447C00126        Part:  A

| Subject number | Period 1 |
|---|---|
| 6970 | B |
| 6971 | A |
| 6972 | B |
| 6973 | A |
| 6974 | B |
| 6975 | A |
| 6976 | B |
| 6977 | A |
| 6978 | B |
| 6979 | B |
| 6980 | A |
| 6981 | B |
| 6982 | A |
| 6983 | A |
| 6984 | B |
| 6985 | B |
| 6986 | A |
| 6987 | B |
| 6988 | A |
| 6989 | B |
| 6990 | A |
| 6991 | A |
| 6992 | B |
| 6993 | B |
| 6994 | A |
| 6995 | A |
| 6996 | B |
| 6997 | B |
| 6998 | A |
| 6999 | B |
| 7000 | A |

Report:                GRand Clean File Report                                      Page 155 of 156
Requested by:          Rikard Eriksson (RD\KFHM010) (kfhm010)
Requested date:        2006-12-07, 22:45:43 (GMT+1)

CONFIDENTIAL
AZSER12750738

Study code:      D1447C00126      Part:  A

End of GRand Clean File Report

Report:          GRand Clean File Report                                              Page 156 of 156
Requested by:    Rikard Erikssen (RD\KF1IM010) (kfhm010)
Requested date:  2006-12-07, 22:45:43 (GMT+1)

157

CONFIDENTIAL
AZSER12750739



Clinical Study Report: Appendix 12.1.8

| Drug Substance | Quetiapine fumarate |
|---|---|
| Study Code | D1447C00126 |

# Appendix 12.1.8
# Audit certificates

Not applicable to this study

CONFIDENTIAL
AZSER12750740



**Clinical Study Report: Appendix 12.1.9**

Drug Substance    Quetiapine fumarate

Study Code    D1447C00126

**Appendix 12.1.9**
**Documentation of statistical methods and supporting statistical analysis**

CONFIDENTIAL
AZSER12750741



| | |
|---|---|
| **Statistical Analysis Plan** | |
| Study code: | D1447C00126/127 |
| Version no: | 2 |
| Date: | 4 October 2006 |

**A Multicenter, Randomized, Parallel-group, Double-blind, Phase III Comparison of the Efficacy and Safety of Quetiapine Fumarate (oral tablets 400mg to 800 mg daily in divided doses) to Placebo When Used as Adjunct to Mood Stabilizers (Lithium or Valproate) in the Maintenance Treatment of Bipolar I Disorder in Adult Patients**

| | | |
|---|---|---|
| **Study Statistician** | _Sherry Liu_ _(signature)_ | _2006. 11. 14_ |
| | Sherry Liu/Inger Persson | Date |
| **Global Product Statistician** | _(signature)_ | _2006. 11. 14_ |
| | Mikael Åström | Date |

CNS.000-073-395.5.0 (Version Created 09 Nov 2006 13:11:51)

2

CONFIDENTIAL
AZSER12750742

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

# TABLE OF CONTENTS                                      PAGE

LIST OF ABBREVIATIONS ................................................................................5

1.        STUDY DETAILS ..............................................................................6

1.1       Study Objectives ...............................................................................6
1.1.1     Primary objective ..............................................................................6
1.1.2     Secondary objective ...........................................................................6

1.2       Study Design .....................................................................................7
1.2.1     Enrollment .........................................................................................7
1.2.2     Open-label treatment Phase ...............................................................8
1.2.3     Randomized treatment Phase .............................................................8
1.2.4     Recruitment and Study Termination ..................................................9

1.3       Number of Subjects ...........................................................................9

2.        ANALYSIS SETS ...............................................................................10

2.1       Definition of analysis sets .................................................................10

2.2       Violations and deviations ..................................................................11
2.2.1     Misrandomization ..............................................................................11
2.2.2     Patients randomized who fail to receive treatment ............................12
2.2.3     Visit compliance ................................................................................12
2.2.4     Compliance with study medication during Randomization phase.......14
2.2.5     Prior and Concomitant therapy .........................................................15
2.2.6     Missing values ...................................................................................16

3.        PRIMARY AND SECONDARY VARIABLES ...................................16

3.1       Definition of Efficacy Outcome Variables .........................................16
3.1.1     Definition of primary efficacy outcome variable: Time to recurrence of a
          mood event.........................................................................................16
3.1.2     Definition of secondary efficacy outcome variables...........................17
3.1.2.1   Time to recurrence of a manic event..................................................17
3.1.2.2   Time to recurrence of a depressed event ............................................18
3.1.2.3   Time to all-cause discontinuation ......................................................18
3.1.2.4   Total score and change from baseline in symptom rating scales..........18

3.2       Definition of Safety outcome variables ..............................................19
3.2.1     Clinical laboratory data, vital signs, and weight ...............................19
3.2.2     Total score and change from baseline in EPS rating scales ................19
3.2.3     ECG....................................................................................................19

3.3       Other definitions ...............................................................................20
3.3.1     Body mass index ................................................................................20
3.3.2     Exposure to quetiapine ......................................................................20
3.3.3     Dose of study medication...................................................................20
3.3.4     Median concentration of mood stabilizer...........................................20
3.3.5     Clinically Important Values ...............................................................21

CONFIDENTIAL
AZSER12750743

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| | | |
|---|---|---|
| 3.3.6 | Fasting glucose regulation laboratory data | 21 |
| 3.3.7 | Diabetic patients for fasting glucose samples | 21 |
| 3.3.8 | Metabolic risk factors | 21 |
| 3.3.9 | Region | 22 |
| 4. | ANALYSIS METHODS | 22 |
| 4.1 | General principles | 22 |
| 4.1.1 | Multiplicity | 22 |
| 4.1.2 | Subgroup Analyses | 23 |
| 4.1.3 | Time to event analyses | 24 |
| 4.2 | Analysis Methods | 25 |
| 4.2.1 | Main analysis for time to recurrence of a mood event | 25 |
| 4.2.2 | Additional efficacy analysis of primary interest | 25 |
| 4.2.3 | Additional efficacy analysis | 25 |
| 4.2.3.1 | Time to recurrence of a manic event | 26 |
| 4.2.3.2 | Time to recurrence of a depressed event | 26 |
| 4.2.3.3 | Severity of manic, depressive, and psychotic symptoms | 26 |
| 4.2.3.4 | Psychological General Well-being (PGWB) Scale | 27 |
| 4.2.3.5 | SDS total score | 27 |
| 4.3 | Analysis supporting safety and tolerability | 27 |
| 4.3.1 | Study medication | 28 |
| 4.3.2 | Adverse events | 29 |
| 4.3.3 | Laboratory data | 30 |
| 4.3.4 | Vital signs | 31 |
| 4.3.5 | Metabolic risk factors | 32 |
| 4.3.6 | ECG | 32 |
| 4.3.7 | Weight data | 33 |
| 4.3.8 | EPS rating scales | 34 |
| 4.4 | Descriptive statistics definitions | 34 |
| 4.5 | Missing data | 35 |
| 4.5.1 | Missing or Partial dates | 35 |
| 4.5.1.1 | Adverse Events | 35 |
| 4.5.1.2 | Medications On Entry and During the Study | 36 |
| 4.5.2 | YMRS | 36 |
| 4.5.3 | MADRS | 36 |
| 4.5.4 | SDS | 37 |
| 4.5.5 | CGI-BP | 37 |
| 4.5.6 | PGWB | 37 |
| 4.5.7 | PANSS-P | 37 |
| 4.5.8 | SAS | 37 |
| 4.5.9 | Barnes Akathisia Rating Scale (BARS) | 38 |
| 4.5.10 | Involuntary Movement Scale (AIMS) | 38 |
| 5. | INTERIM ANALYSES | 38 |

3
4

CONFIDENTIAL
AZSER12750744

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

6.        CHANGES OF ANALYSIS FROM PROTOCOL ...................................................38
7.        REFERENCES......................................................................................................38

## LIST OF TABLES

Table 1        Visit windows for the open label treatment phase....................................12
Table 2        Visit windows for the randomized treatment phase ................................13
Table 3        Treatment intervals ...............................................................................15
Table 4        Categories for cross tabulations.............................................................20
Table 5        Categories for dose distribution.............................................................28
Table 6        Descriptive statistics for continuous data ..............................................34
Table 7        Descriptive statistics for discrete data ...................................................35

## LIST OF APPENDICES

Appendix A        Protocol Violations And Deviations........................................................41
Appendix B        Definitions of Clinically Important Laboratory Values, Vital
                  Signs, and Electrocardiographic Data ...................................................46
Appendix C        Programming Rules for Metabolic Risk Factor.......................................49
Appendix D        Search Criteria for Other Adverse Events of Interest And
                  Syndrome of Interest .............................................................................50
Appendix E        Search Terms for Selected Medications of Interest..................................52

4
5

CONFIDENTIAL
AZSER12750745

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## LIST OF ABBREVIATIONS

| Abbreviation or special term | Explanation |
|---|---|
| AE | Adverse event (see definition in study protocols) |
| AIMS | Abnormal Involuntary Movement Scale |
| ANCOVA | Analysis of Covariance |
| BARS | Barnes Akathisia Rating Scale |
| BMI | Body Mass Index |
| BP | Bipolar Disorder |
| CI | Confidence Interval |
| CPMP | Committee For Proprietary Medical Products |
| CRF | Case Report Form |
| CSR | Clinical Study Report |
| DSM-IV | Diagnostic and Statistical Manual of Mental Disorder – Fourth Edition |
| ECG | Electrocardiogram |
| EPS | Extrapyramidal symptoms |
| ICH | International Conference on Harmonization |
| ITT | Intention-to-treat |
| LOCF | Last Observation Carried Forward |
| MADRS | Montgomery-Asberg Depression Rating Scale |
| MedDRA | Medical Dictionary for Regulatory Activities |
| OC | Observed Cases |
| SAE | Serious adverse event (see definition in study protocols) |
| SAP | Statistical Analysis Plan |
| SAS | Simpson-Angus Scale |
| SDS | Sheehan Disability Scale |
| TSH | Thyroid-stimulating hormone |
| YMRS | Young Mania Rating Scale |

CONFIDENTIAL
AZSER12750746

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

# 1.   STUDY DETAILS
## 1.1   Study Objectives
### 1.1.1   Primary objective

The primary objective is to evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to recurrence of a mood event.  Recurrence is defined as (1) initiation of an antipsychotic, antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a manic, depressed or mixed event, (2) hospitalization for a manic, depressed or mixed event, (3) Young Mania Rating Scale (YMRS; Young et al 1978) score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or Montgomery-Asberg Depression Rating Scale (MADRS; Montgomery and Asberg 1979) score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or (4) discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a manic, depressed or mixed event.

### 1.1.2   Secondary objective

1. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to recurrence of a manic event. Recurrence is defined as (1) initiation of an antipsychotic, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a manic event or mixed event with predominantly manic symptoms, (2) hospitalization for a manic event or mixed event with predominantly manic symptoms, or (3) YMRS score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or (4) discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a manic event or mixed event with predominantly manic symptoms.
2. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to recurrence of a depressed event. Recurrence is defined as (1) initiation of an antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a depressed event or mixed event with predominantly depressed symptoms, (2) hospitalization for a depressed event or mixed event with predominantly depressed symptoms, or (3) MADRS score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or (4) discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a depressed event or mixed event with predominantly depressed symptoms.
3. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in decreasing the severity of manic and depressive symptoms between mood events as assessed by the YMRS, the MADRS, the Clinical Global Impression-Bipolar (CGI-BP; Spearing et al 1997).
4. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in decreasing the severity of psychotic symptoms between

6
7

CONFIDENTIAL
AZSER12750747

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

mood events as assessed by the Positive and Negative Syndrome Scale- Positive Subscale (PANSS-P; Kay et al 1987).

5. To evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in improving level of functioning between mood events as assessed by the Sheehan Disability Scale (SDS; Sheehan 1999).

6. To explore the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in improving Quality of Life (QOL) as assessed by the Psychological General Well-being Scale (PGWB; Dupuy 1984).

7. To explore the level of patient acceptance of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) as assessed by time to all-cause discontinuation.

8. To determine whether quetiapine when used as adjunct to mood stabilizer (lithium or valproate) is safe and well-tolerated as assessed by adverse events (AEs), laboratory values, vital signs, extrapyramidal symptoms (EPS) scales (Simpson Angus Scale [SAS; Simpson and Angus 1970], Barnes Akathisia Rating Scale [BARS; Barnes 1989], and Abnormal Involuntary Movement Scale [AIMS; Guy 1976]), physical examinations and electrocardiograms (ECGs).

## 1.2    Study Design

The studies 126 and 127 are performed as multicenter, randomized, parallel-group, double-blind studies to compare quetiapine with placebo when used as adjunct to lithium or valproate in the maintenance treatment of adult patients with Bipolar I Disorder for up to 104 weeks. According to the protocols, to observe a total of 227 mood events in study 126, it is planned that approximately 1700 patients will be enrolled, giving approximately 710 randomized patients at 200 centers with an average enrollment of 8-9 patients per center; to observe a total of 227 mood events for study 127, it is planned that approximately 1420 patients will be enrolled, giving approximately 710 randomized patients at 120 centers with an average enrollment of 12 patients per center.  The final number of randomized patients may change during each study based on observed event rates.  The primary objective is to evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to recurrence of a mood event in patients with Bipolar I Disorder.  To be eligible for the study patients must have an acute manic, depressed or mixed episode at enrollment or have had a past manic, depressed or mixed episode within 26 weeks, as documented by medical records, treated with quetiapine and mood stabilizer (lithium or valproate).  Once enrolled, all patients must be treated with quetiapine and the assigned mood stabilizer for at least 12 weeks up to 36 weeks before they can be randomized.  The study consists of enrollment and 2 phases, the Open-label treatment phase and the Randomized treatment Phase.

### 1.2.1    Enrollment

Enrollment will last for up to 7 days.  At enrollment patients, or a legally acceptable representative, will provide informed consent and complete all required laboratory and clinical evaluations (see CSP Section 4.2).  Patients who meet all inclusion criteria and none of the

CONFIDENTIAL
AZSER12750748

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

exclusion criteria (see CSP Sections 3.3.2.1 and 3.3.2.2) will enter the Open-label treatment
Phase at Visit S1.  Visit S1 must occur within 7 days of enrollment.  If the enrollment exceeds
7 days, all evaluations must be repeated before the patient can enter the Open-label treatment
Phase.

## 1.2.2      Open-label treatment Phase

The purpose of the Open-label treatment Phase is to achieve stabilization of the patient's
clinical condition and the dosages of quetiapine and mood stabilizer before randomization.
The first dose of open-label treatment will be dispensed at the first visit (S1) after the
enrollment.  Visits will occur monthly with an option to perform additional visits at week 1
(visit S2) and week 2 (visit S3), depending on the patient's clinical condition, as judged by the
investigator.

During the Open-label treatment Phase, patients will be treated with open-label quetiapine
(400-800 mg daily in divided doses with a recommended target dose of 600 mg) and a mood
stabilizer (lithium or valproate with a trough serum concentration of 0.5 mEq/L to 1.2 mEq/L
for lithium and 50 μg/ml to 125 μg/ml for valproate) chosen by the investigator according to
his or her clinical judgment (see CSP Section 3.4.1.2 for more detailed information).  Other
antipsychotic and psychoactive medications (eg, antidepressants and anxiolytics) can also be
used as clinically indicated during this phase, with exception of the last 12 weeks prior to
randomization (see CSP Section 3.4.4.1).

Patients entering the Open-label treatment phase must be treated with quetiapine and mood
stabilizer (lithium or valproate) during this phase for a minimum of 12 weeks before being
eligible to meet the criteria for randomization.

Patients with a manic, depressed or mixed episode within the last 26 weeks prior to
enrollment, must be treated with quetiapine and mood stabilizer (lithium or valproate)
continuously until the time of eligibility for randomization.

To be randomized, patients must meet all the inclusion criteria (see CSP Section 3.3.3.1) and
none of the exclusion criteria for randomization (see CSP Section 3.3.3.2).  Patients must be
randomized within 3 days after fulfilling all the inclusion criteria and none of the exclusion
criteria for randomization.  If the patient is not randomized within 3 days, inclusion and
exclusion criteria for randomization should be reassessed.

If the patient discontinues during the Open-label treatment Phase, assessments should be
performed as described in CSP Table 1.

## 1.2.3      Randomized treatment Phase

Patients who meet all the inclusion criteria for randomization and none of the exclusion
criteria for randomization (see CSP Sections 3.3.3.1and 3.3.3.2) will be randomized (at Visit
1) in a blinded fashion to quetiapine or placebo (400-800 mg daily in divided doses with a

CONFIDENTIAL
AZSER12750749

recommended target dose of 600 mg) plus open-label mood stabilizer (lithium or valproate with a trough serum concentration of 0.5 mEq/L to 1.2 mEq/L for lithium and 50 μg/ml to 125 μg/ml for valproate).  Starting at Visit 1 (the day of randomization), open-label 100 mg quetiapine tablets should be replaced with 100 mg tablets of blinded investigational product at a rate of 1 tablet per every 2 days (see CSP Section 3.4.1.2 for more detailed information).

Randomization will be stratified by assigned mood stabilizer (lithium or valproate) (see CSP Section 3.4.2).

Patients will continue in the Randomized treatment Phase for up to 104 weeks, or until they meet any of the criteria for a mood event (manic, depressed or mixed) (see CSP Section 4.6.1.1), or until the study is terminated as described in CSP Section 3.1.4.  Patients may also discontinue at any time due to other reasons (see CSP Section 3.3.5.1).

### 1.2.4     Recruitment and Study Termination

Recruitment of patients to the Open-label treatment Phase will cease when it is estimated that a sufficient number of patients have been recruited to provide a total of 227 mood events (See CSP Section 6.5).  AstraZeneca or a representative of AstraZeneca will notify the investigational centers at this time.

The study will be terminated when the required number of events has occurred (at least 227 mood events).

Patients will continue until the study is terminated by the sponsor, or until the patient has either discontinued from the study, or experienced a mood event (manic, depressed, or mixed), or until the patient has reached 104 weeks of randomized treatment.

AstraZeneca or a representative of AstraZeneca will notify the investigational centers when the study is terminated (See CSP Section 6.5).

Once a mood event occurs, the patient must be discontinued from the study according to the procedures stated in CSP Section 3.3.5.2.  It should also be reported to the assigned monitor within 3 days of event onset.  Patients may also be discontinued from study treatment and assessments due to lack of efficacy, adverse event, patient lost to follow-up, protocol noncompliance, informed consent withdrawn, or other reason (see CSP Section 3.3.5.1).

## 1.3     Number of Subjects

The primary outcome variable in this study is time to recurrence of a mood event.  This variable will be analyzed using Cox proportional hazards model.  Assuming a hazard ratio of 0.65 for quetiapine versus placebo, this analysis requires at least 227 patients with a documented recurrence of a mood event (with a 2-tailed test with significance level of 0.05 and a power of 90%.).

CONFIDENTIAL
AZSER12750750

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Assuming that 32% of the patients will have a recurrence of a mood event, approximately 710 patients will need to be randomized. In study 127, it is assumed that 50% of the enrolled patients fulfill the criteria for randomization this will lead to approximately 1420 enrolled patients. In study 126, it is estimated that 40% of enrolled patients will be randomized; this will lead to approximately 1700 enrolled patients. The different target enrollments for the 2 studies result from different expectations of dropout rates in different regions.

The assumptions made for the power calculations were based on information from a 1-year recurrence prevention study with the atypical antipsychotic drug olanzapine (Tohen et al 2002). In this study the rate for recurrence of a mood event at 1 year was approximately 30% in the olanzapine group and 40% in the lithium group.

## 2.    ANALYSIS SETS
## 2.1    Definition of analysis sets

Data analyses will be based on the 4 patient populations, defined below.

- The open-label safety population will include all patients who entered the Open-label treatment Phase and took study treatment. Data from this population will be used for safety analyses during the Open-label treatment Phase.
- The randomized safety population will include all patients who took randomized study treatment during the Randomized treatment Phase, classified according to actual treatment taken. Data from this population will be used for safety analyses during the randomization phase.
- The intent-to-treat (ITT) population will include all randomized patients who took study treatment, classified according to their randomized treatment. Data from this population will be used in efficacy analyses.
- The per-protocol (PP) population will be the subset of ITT patients who did not have any protocol violations or deviations affecting efficacy. Data collected after a patient had a deviation that significantly affected efficacy will be excluded from analysis. Data from this population will be used as a consistency check only for the primary study analysis.

Analysis data sets will be developed using the appropriate population designations. Note that a patient can be included in the PP population up to the point of the deviation, ie, only for a certain number of visits. Key demographic information will be merged into each analysis data set. This will include, trial, center, patient, age, age group (18-39, 40-65, >65), sex, race, assigned mood stabilizer (Lithium, Valproate), DSM-IV diagnosis of most recent episode (manic, mixed, depressed), flag for rapid cycling course (presence or absence of ≥ 4 mood episodes over past year), kit number, randomization number, flags for populations (safety, ITT, PP), flags for withdrawal period (Open-label, Randomization, titration of the randomized treatment), study treatment start and stop dates, reason for treatment stop, and treatment. Patients who were not randomized will be flagged and included only in selected demography and safety summaries.

10
11

CONFIDENTIAL
AZSER12750751

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Each assessment scale will have an analysis data set created which includes baseline total score, total score at each visit, and change from baseline total score at each visit. For all efficacy and patient reported outcome scales similar baseline and change from baseline variables will be developed for individual items. Unless specified as the baseline for the open-label phase, baseline will refer to the visit 1 in the randomized phase.

Safety assessments, including clinical laboratory assessments, vital signs, and ECGs will have an analysis data set which includes baseline value, value at visit, change from baseline, and an indicator variable for out of normal range and for potentially clinically important value based on pre-specified extended normal range criteria for the parameter of interest.

## 2.2    Violations and deviations

Protocol violations are conditions present at randomization which would make the patient ineligible for study entry. A patient without protocol violations is called eligible.

Protocol deviations occur when an eligible patient is randomized and subsequently does not follow the protocol procedures.

Patients who deviate from the protocol during the course of the trial will be included in the analysis in such a way as to minimize any potential bias; or if this is not possible because of the seriousness of the deviation, they may be excluded from the analysis according to the details given below.

Protocol violations and deviations that lead to exclusion from analysis data sets are detailed in Appendix A. In general, protocol violations and deviations that affect the efficacy of the trial medication, will be excluded from the PP population but not from the ITT population.

After all patients have completed the study, but before the patient data blind is broken, the study team will review all protocol violations and deviations that occurred during the trial and make a determination for each patient regarding inclusion in the PP population.

Certain types of deviation will be handled as defined in Sections 2.2.1 through 2.2.6.

### 2.2.1    Misrandomization

If the wrong treatment is administered to a patient, then the reason for the incorrect treatment will be fully documented and noted in the report. In the ITT populations, patients will be analyzed as assigned in the original randomization scheme. In the safety population, if a patient went through the entire trial with the incorrect treatment, the patient will be analyzed as treated. Otherwise (eg, incorrect treatment was administered during part of the trial), the patient will be analyzed as assigned, and the incorrect treatment will be noted. Patients receiving incorrect treatment will be excluded from the PP population.

CONFIDENTIAL
AZSER12750752

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## 2.2.2 Patients randomized who fail to receive treatment

If a patient is randomized but fails to receive treatment, the reason for not receiving treatment must be established, and noted in the report.  Patients randomized but not receiving treatment will be excluded from Safety, ITT and PP populations, but will be included in patient listings, and enrollment summaries.

## 2.2.3 Visit compliance

Data will be listed and summarized by all the scheduled visits for the open-label treatment phase and the randomized treatment phase, providing the visits fall within the time windows as shown in Table 1 and Table 2.

**Table 1**          **Visit windows for the open label treatment phase**

| Week (days) | Concurrent medications YMRS MADRS CGI-BP | | Vital signs Weight | | Hematology | | Clinical chemistry | |
| | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) |
|---|---|---|---|---|---|---|---|---|
| -1 (-7 days) | Enrollment | -7 to -1 | Enrollment | -7 to 0 | Enrollment | -7 to 0 | Enrollment | -7 to 0 |
| 0 | S1 | 0 | | | | | | |
| 1 (7 days) | S2 | 1 – 10 | S2 | 1-10 | | | | |
| 2 (14 days) | S3 | 11 – 21 | S3 | 11-49 | | | | |
| 4 (28 days) | S4 | 22 – 42 | | | S4 | 1-42 | | |
| 8 (56 days) | S5 | 43 – 70 | | | S5 | 43-70 | | |
| 12 (84 days) | S6 | 71 – 98 | S6 | 50-126 | S6 | 71-126 | S6 | 1-126 |
| 16 (112 days) | S7 | 99 – 126 | | | | | | |
| 20 (140 days) | S8 | 127 – 154 | | | | | | |
| 24 (168 days) | S9 | 155 – 182 | S9 | 127-210 | S9 | 127 - 266 | S9 | 127 - 266 |
| 28 (196 days) | S10 | 183 – 210 | | | | | | |
| 32 (224 days) | S11 | 211 – 238 | | | | | | |
| 36 (252 days) | S12 | 239 - 266 | S12 | 211 - 266 | | | | |

12
13

CONFIDENTIAL
AZSER12750753

Statistical Analysis Plan
Study Code D147C00126/127
Version: 2, Date: 4 October 2006

**Table 2**  **Visit windows for the randomized treatment phase**

| Week (days) | Concurrent medications YMRS, MADRS CGI-BP | | SDS PGWB | | PANSS-P Weight | | SAS, BARS, AIMS, Vital signs, Clinical lab tests | | ECG, Urinalysis | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) | Scheduled Visit | Visit Window (days) |
| 0 (Randomization) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 (7 days) | 2 | 2 – 10 | | | | | | | | |
| 2 (14 days) | 3 | 11 – 21 | | | | | | | | |
| 4 (28 days) | 4 | 22 – 35 | 4 | 2 – 42 | 4 | 2 - 42 | | | | |
| 6 (42 days) | 5 | 36 – 49 | | | | | | | | |
| 8 (56 days) | 6 | 50 – 70 | 6 | 43 – 70 | 6 | 43 - 70 | | | | |
| 12 (84 days) | 7 | 71 – 98 | 7 | 71 – 98 | 7 | 71 - 140 | 7 | 2-140 | | |
| 16 (112 days) | 8 | 99 – 126 | 8 | 99 – 126 | | | | | | |
| 20 (140 days) | 9 | 127 – 154 | 9 | 127 – 154 | | | | | | |
| 24 (168 days) | 10 | 155 – 182 | 10 | 155 – 182 | | | | | | |
| 28 (196 days) | 11 | 183 – 210 | 11 | 183 – 210 | 11 | 141-238 | 11 | 141-238 | | |
| 32 (224 days) | 12 | 211 – 238 | 12 | 211 – 238 | | | | | | |
| 36 (252 days) | 13 | 239 – 266 | 13 | 239 – 266 | | | | | | |
| 40 (280 days) | 14 | 267 – 294 | 14 | 267 – 294 | 14 | 239-322 | 14 | 239-322 | | |
| 44 (308 days) | 15 | 295 – 322 | 15 | 295 – 322 | | | | | | |
| 48 (336 days) | 16 | 323 – 350 | 16 | 323 – 350 | | | | | | |
| 52 (364 days) | 17 | 351 – 392 | 17 | 351 – 392 | 17 | 323-420 | 17 | 323-420 | 17 | 2-546 |
| 60 (420 days) | 18 | 393 – 448 | 18 | 393 – 448 | | | | | | |
| 68 (476 days) | 19 | 449 – 504 | 19 | 449 – 504 | 19 | 421-532 | 19 | 421-532 | | |
| 76 (532 days) | 20 | 505 – 560 | 20 | 505 – 560 | | | | | | |
| 84 (588 days) | 21 | 561 – 616 | 21 | 561 – 616 | 21 | 533-658 | 21 | 533-658 | | |
| 92 (644 days) | 22 | 617 – 686 | 22 | 617 – 686 | | | | | | |
| 104 (728 days) | 23 | 687 – 770 | 23 | 687 –770 | 23 | 659-770 | 23 | 659-770 | 23 | 547-770 |

13

14

CONFIDENTIAL
AZSER12750754

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

The open-label phase baseline is the day of enrollment visit and the randomized treatment phase baseline is the day of randomization (visit 1). If the randomized treatment phase baseline data is missing, the last assessment in the open-label phase (within 12 weeks prior to the randomization visit) will be used, see section 4.5.

In the open-label phase, for the patients not being randomized, all the data will be included and the end of open-label treatment phase assessment is the last assessment in the open-label treatment phase within the window; for patients being randomized, only the data collected up to and including the randomization visit will be included and the assessment at the end of open-label treatment phase is the one at the randomization visit. In the randomized treatment phase, all the data will be included. The end of randomized treatment phase assessment is the last assessment within the window.

For observed cases (OC) and last observation carried forward (LOCF) post-baseline the following rules will be used: For the final visit, the last visit falling in the window will be used. Otherwise, if 2 or more visits fall within the same window, the visit closest to the scheduled date will be used in the analyses. If two visits are equidistant from the scheduled date, the later visit will be used. Note that the final visit can occur at any of the scheduled visit since a patient may complete or discontinue from the study before week 104. Baseline data will not be carried forward into the randomized treatment period.

All data will be presented in the patient listings. Those assessments that are dropped from the analysis dataset because of falling outside of the formally defined visit windows will be indicated as such on the listing.

### 2.2.4   Compliance with study medication during Randomization phase

Individual patient compliance will be assessed based on tablets taken and expected number based on the duration of study participation, see section 4.3.1. The patient will then be classified as compliant ($\geq 75\%$) or non-compliant ($< 75\%$). Non-compliant patients will be excluded from the PP analysis. Patients for whom compliance cannot be calculated will be indicated as compliant in the listings, and will not be excluded from either the PP or ITT population. Sections 2.2.6 and 4.5 describes the handling of missing data.

It should be noted that the calculated compliance is based solely on the prescribed daily number of tablets and count of returned tablets. The duration of treatment will be calculated as the difference between date of last dose in the randomized treatment phase and the date of first dose in the randomized treatment phase plus one. Compliance will be number of tablets consumed divided by the total number of expected tablets, converted to a percent. Consequently, a patient who is classified as non-compliant clearly has taken less medication than prescribed (based on number of pills physically returned), while a patient who is classified as compliant may have not actually taken the prescribed medication (eg, removed but not swallowed, discarded, etc.).

CONFIDENTIAL
AZSER12750755

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 2.2.5        Prior and Concomitant therapy

The medication used prior to the open-label phase will be tabulated.

Nonpsychotropic medications, including over-the counter medications, taken by the patient before entry into the study may be continued during the study.  Other medication that is considered necessary for the patient's safety and well-being may be given at the discretion of the investigator.

Between the last 12 weeks prior to randomization and discontinuation, zolpidem tartrate can be used up to 10 mg/night, lorazepam can be used up to 2 mg/day, benztropine mesylate can be used up to 4 mg/day to treat extrapyramidal symptoms (EPS), and no psychoactive and antipsychotic drugs other than those specifically allowed during the study (ie, quetiapine, assigned mood stabilizer, and zolpidem tartrate) can be used.

Potent cytochrome P450 3A4 inhibitors and inducers as well as electroconvulsive therapy (ECT) are prohibited.

The medications used in the open-label phase and randomization phase will be categorized and reviewed to determine any protocol deviations.  These deviations will be reviewed to determine potential impact on efficacy data prior to the blind being broken. If it is determined that the deviation is significant, the patient will have data subsequent to the deviation excluded from the PP analysis.

The descriptive statistics of serum concentration of the assigned mood stabilizers and the number and proportion of patients using the selected medications (lorazepam, sleep medication, and anticholinergic medication described in Appendix E) will be presented for each treatment group by the treatment intervals shown in Table 3.

### Table 3              Treatment intervals

| Interval | Subinterval | | |
|---|---|---|---|
| Open-label phase (Number of weeks since enrollment) | | | |
| ≤12 | ≤4 | >4 and ≤8 | >8 and ≤12 |
| >12 and ≤24 | >12 and ≤16 | >16 and ≤20 | >20 and ≤24 |
| >24 and ≤36 | >24 and ≤28 | >28 and ≤32 | >32 and ≤36 |
| Randomization phase (Number of weeks since randomization) | | | |
| ≤12 | ≤4 | >4 and ≤8 | >8 and ≤12 |
| >12 and ≤24 | >12 and ≤16 | >16 and ≤20 | >20 and ≤24 |
| >24 and ≤36 | | | |
| >36 and ≤48 | | | |
| >48 and ≤60 | | | |
| >60 and ≤72 | | | |

15
16

CONFIDENTIAL
AZSER12750756

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Interval | Subinterval | | |
|---|---|---|---|
| Open-label phase (Number of weeks since enrollment) | | | |
| ≤12 | ≤4 | >4 and ≤8 | >8 and ≤12 |
| >12 and ≤24 | >12 and ≤16 | >16 and ≤20 | >20 and ≤24 |
| >24 and ≤36 | >24 and ≤28 | >28 and ≤32 | >32 and ≤36 |
| Randomization phase (Number of weeks since randomization) | | | |
| ≤12 | ≤4 | >4 and ≤8 | >8 and ≤12 |
| >72 and ≤84 | | | |
| >84 | | | |

### 2.2.6    Missing values

Because the drop out rate is frequently high in psychiatric drug trials, a tabulation of the number of patients available for analysis at each week by treatment arm will be done based on data available from designated visit window.

Instances of variables with a large proportion of missing values will be documented in the clinical study report.  Such variables will be identified before the data are unblinded, and the impact will be assessed and documented by the study statistician.

Imputation of missing data for purposes of analysis is documented in Section 4.5.

## 3.    PRIMARY AND SECONDARY VARIABLES

This section lists the endpoints and assessments that are covered by this analysis plan.  The primary outcome variable is the time to recurrence of a mood event (manic or depressed or mixed).

## 3.1    Definition of Efficacy Outcome Variables
### 3.1.1    Definition of primary efficacy outcome variable: Time to recurrence of a mood event

The time to recurrence of a mood event is defined as the time when the first of the following criteria is fulfilled and the date of mood event will be recorded in the CRF:

(a)        Initiation of an antipsychotic, antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a manic, depressed or mixed event)

(b)        Hospitalization for a manic, depressed, or mixed event

16

CONFIDENTIAL
AZSER12750757

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

(c)     YMRS score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues, or MADRS score ≥20 at 2 consecutive assessments or at the final assessment if the patient discontinues

(d)     Discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a manic, depressed or mixed event

In case item c) is fulfilled, the time of event will be the time of the first of the 2 consecutive assessments and in case item d) is fulfilled the time of event will be the time for the final assessment.

The time to event will be calculated as the date of event, taken from the mood event form, minus the date of randomization +1 day. For patients not experiencing a mood event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the mood event criteria.

### 3.1.2     Definition of secondary efficacy outcome variables
### 3.1.2.1     Time to recurrence of a manic event

The time to recurrence of a manic event is defined as the time when the first of the following criteria is fulfilled and the date of manic event will be recorded in the CRF:

(e)     Initiation of an antipsychotic, antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a manic event, or mixed event with predominantly manic symptoms

(f)     Hospitalization for a manic event or mixed event with predominantly manic symptoms

(g)     YMRS score ≥20 at 2 consecutive assessments, or at the final assessment if the patient discontinued

(h)     Discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a manic event or mixed event with predominantly manic symptoms

In case item c) is fulfilled, the time of event will be the time of the first of the 2 consecutive assessments and in case item d) is fulfilled the time of event will be the time for the final assessment.

The time to event will be calculated as the date of event, taken from the mood event form, minus the date of randomization +1 day. For patients not experiencing a manic event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the manic event criteria.

CONFIDENTIAL
AZSER12750758

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 3.1.2.2    Time to recurrence of a depressed event

The time to recurrence of a depressed event is defined as the time when the first of the following criteria is fulfilled and the date of depressed event will be recorded in the CRF:

(a)     Initiation of an antipsychotic, antidepressant, mood stabilizer other than the assigned mood stabilizer, anxiolytic other than lorazepam, or any other medication to treat a depressed event, or mixed event with predominantly depressed symptoms

(b)     Hospitalization for a depressed event or mixed event with predominantly depressed symptoms

(c)     MADRS score $\geq 20$ at 2 consecutive assessments or at the final assessment if the patient discontinued

**(d)**     Discontinuation from the study by the patient if, in the opinion of the investigator, the discontinuation was due to a depressed event or mixed event with predominantly depressed symptoms

In case item c) is fulfilled, the time of event will be the time of the first of the 2 consecutive assessments and in case item d) is fulfilled the time of event will be the time for the final assessment.

The time to event will be calculated as the date of event, taken from the mood event form, minus the date of randomization +1 day.  For patients not experiencing a depressed event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the depressed event criteria.

### 3.1.2.3    Time to all-cause discontinuation

The time to all-cause discontinuation is used to access the level of patient acceptance of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or divalproex)

The time to all-cause discontinuation will be calculated as the date of discontinuation minus the date of randomization +1 day

### 3.1.2.4    Total score and change from baseline in symptom rating scales

For the YMRS, the MADRS, and the Positive and Negative Syndrome Scale - Positive Subscale (PANSS-P), the total score will be calculated as the sum of the component items of the scale for each assessment. The change from baseline (ie, randomization) will be calculated at each scheduled visit and the final visit after randomization for each item score and the total score.  For the Clinical Global Impression-Bipolar (CGI-BP), the values at the enrollment, randomization, each scheduled visit during randomized treatment phase, and the final visit,

CONFIDENTIAL
AZSER12750759

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

change from enrollment to the last visit in the open-label phase, from randomization to each scheduled visit and to the final visit will be calculated.

The Psychological General Well-being Scale (PGWB) total score and the subscores for each of the 6 domains will be calculated as the sum of the component items of the scale for each assessment.  The 6 domains include anxiety (items 5, 8, 17, 19, and 22), depressed mood (items 3, 7, and 11), positive well-being (items 1, 9, 15, and 20), self-control (items 4, 14, and 18), general health (items 2, 10, and 13), and vitality (items 6, 12, 16, and 21). The change from baseline (ie, randomization) will be calculated at each scheduled visit and the final visit after randomization for each item score, subscores, and the total score.

For the Sheehan Disability Scale (SDS), the total score at baseline (ie, randomization) will be calculated as the sum of the component items of the scale for each patient.  The mean total score at post baseline will be calculated for each patient using the mean of all assessments after the randomization and up to, but excluding the assessments associated with mood event. The mean change from baseline will be the mean total score at post baseline minus the total score at baseline.  The mean change from baseline will be calculated for the 3 domains including work/school, social life, and family/Home responsibilities, as well as for days lost and days underproductive.

## 3.2      Definition of Safety outcome variables

### 3.2.1      Clinical laboratory data, vital signs, and weight

- – Clinical laboratory data; hematology, hepatic, renal, electrolyte, glucose regulation, lipids, thyroid, and prolactin laboratory data.
- – Vital sign, ie, pulse and blood pressure
- – Weight, BMI

The changes from enrollment to the last visit in the open-label phase, from randomization to each scheduled visit and to the final visit will be calculated.

### 3.2.2      Total score and change from baseline in EPS rating scales

For the SAS and the AIMS, the total score will be calculated as the sum of the component items of the scale for each assessment.  For the BARS, the global clinical assessment score will be used for analysis purposes. The BARS global assessment of akathisia score is recorded as item 4 in the BARS CRF module.  The change from baseline (ie, randomization) will be calculated at each scheduled visit and the final visit after randomization.

### 3.2.3      ECG

For baseline for heart rate, PR interval, QRS interval, QT interval, and QTc (Fridericia), the changes from enrollment baseline to randomization visit, from randomization baseline to final visit, and from enrollment baseline to final visit will be calculated.

CONFIDENTIAL
AZSER12750760

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## 3.3     Other definitions

### 3.3.1     Body mass index

Body mass index will be calculated using the following formula:

$$BMI = weight\ (kg)/(height\ (m))^2$$

For cross tabulations the following categorization will be used based on weight at enrollment and randomization, respectively.

**Table 4             Categories for cross tabulations**

| Category | BMI $(kg/m^2)$ |
|---|---|
| Underweight | <18.5 |
| Normal weight | ≥18.5 and <25 |
| Overweight | ≥25 and <30 |
| Obese | ≥30 and <40 |
| Severely obese | ≥40 |

### 3.3.2     Exposure to quetiapine

The exposure time to quetiapine is defined as date of last dose minus date of first dose of quetiapine + 1 day.  Exposure will be calculated separately for the open-label phase and the randomized treatment phase.

### 3.3.3     Dose of study medication

The daily dose at the randomization is defined as the last prescribed dose during open-label treatment phase.

For each patient, the mean daily dose, median daily dose, and maximum daily dose will be calculated as mean, median, and maximum over all days.  These will be calculated separately for the open-label phase and the randomized treatment phase.

### 3.3.4     Median concentration of mood stabilizer

To summarize individual patients' concentration of lithium or valproate at a specific visit, the median of all serum concentrations taken within the corresponding visit window will be used.

The median concentration of lithium or valproate during maintenance treatment will be calculated as the median of the per visit concentrations over all available visits.

CONFIDENTIAL
AZSER12750761

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 3.3.5     Clinically Important Values

For shift tables and patients with treatment emergent clinically important values reference values have been defined. The values to be used are found in Appendix B.

### 3.3.6     Fasting glucose regulation laboratory data

All samples are to be fasting according to a protocol amendment. All glucose regulation (as well as lipids) tables are repeated with stringent fasting criteria; ie, most recent meal at least 8 hours prior to the blood draw.

The following values will be derived and presented in the glucose regulation laboratory tables:

$HOMA_R$ = [insulin ($\mu$U/ml) x glucose (mmol/l)] / 22.5.

QUICKI = 1 / [log10(insulin ($\mu$U/ml)) + log10(glucose e(mg/dl))]

### 3.3.7     Diabetic patients for fasting glucose samples

The following patient categories are defined and used when presenting fasting glucose regulation data:

- Diabetics- a) Fasting glucose $\geq$126 mg/dL at randomization, b) HgA1c above ULN at randomization, c) history of diabetes
- Diabetic risk- a) Fasting glucose $\geq$100 mg/dL and <126 mg/dL at randomization, b) history of gestational diabetes, or c) BMI $\geq$35
- Non-diabetics - Patients not meeting the criteria for diabetes or diabetic risk.

### 3.3.8     Metabolic risk factors

Metabolic syndrome is defined as the presence of at least 3 out of the following 5 criteria (Sources):

1. BMI $\geq$ 30 kg/m²
2. Blood pressure, supine, $\geq$ 130 mm Hg (systolic) or $\geq$ 85 mm Hg (diastolic)
3. Triglycerides $\geq$ 150 mg/dL
4. HDL cholesterol: men <40 mg/dL, women <50 mg/dL
5. Glucose: fasting $\geq$ 100 mg/dL

Data from medical history may be used to determine whether a patient fulfills any of the above criteria at randomization.  Programming rules for metabolic risk factors are presented in Appendix C.  After a preliminary computerized screening using predefined "search strings", the final evaluation will be made manually by the AstraZeneca study team physicians under blinded conditions.

CONFIDENTIAL
AZSER12750762