Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 3.3.9      Region

The term region will be used in the statistical analysis to combine countries for study 126. The different regions will be the North America (including the United States and Canada) and rest of world.

## 4.      ANALYSIS METHODS

## 4.1      General principles

All statistical tests will be 2-sided with a statistical significant level of 0.05. Where appropriate, 95% confidence intervals will be presented.

The ITT population will be used in all analyses of the efficacy data. The primary analysis will be performed using the ITT population and will be repeated by using the PP population to assess whether the conclusions from the primary analysis are robust. The analysis of the safety data will be performed using the safety populations. When appropriate, the last (valid) observation carried forward (LOCF) principle will be used to impute values in case of patient discontinuations leading to missing data. In addition, analyses using only the observed cases will also be performed.

This trial employed a central randomization stratified by assigned mood stabilizer (lithium or valproate); therefore, mood stabilizer, together with region (for study 126 only), will be included as a fixed effect stratification variable in the analysis models.

### 4.1.1      Multiplicity

A stepwise sequential procedure will be used for the confirmatory part of this study to ensure a multiple level of significance of 0.05. The following outcome variables will be tested sequentially

1. Time to a mood event
   The null hypothesis is that the between-group hazard ratio is equal to unity.
2. Time to a manic event
   The null hypothesis is that the between-group hazard ratio is equal to unity.
3. Time to a depressed event
   The null hypothesis is that the between-group hazard ratio is equal to unity.
4. Mean change in SDS Total Score
   The null hypothesis is that the between-group difference in mean change is zero

A 2-sided test for each of these null hypotheses will be performed at a significance level of 0.05. A successful outcome is defined as a hazard ratio <1 when comparing quetiapine to placebo.

CONFIDENTIAL
AZSER12750763

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

A successful outcome of the main analysis (1st step) is regarded as evidence that quetiapine is more effective than placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing the time to a mood event.

No confirmatory claims for time to a manic event (2nd step) will be made unless the null hypotheses in both the 1st and 2nd step are rejected. A successful outcome in both these steps is regarded as evidence that quetiapine is more effective than placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing the time to a manic event.

No confirmatory claims for time to a depressed event (3rd step) will be made unless the null hypotheses in the 1st and 3rd step are rejected. A successful outcome in both these steps is regarded as evidence that quetiapine as adjunct with a mood stabilizer (lithium or valproate) is more effective than placebo used as adjunct with a mood stabilizer in increasing the time to a depressed event. Time to a mood event is a composite endpoint of time to a manic event and time to a depressed event. If the time to a mood event is statistically significant (ie, $p < 0.05$) and in favour of quetiapine, both the time to a manic event and the time to a depressed event can be tested at the same level in the sequential hierarchy, using a significance level of 5% without increasing the overall false-positive error rate.

No confirmatory claims for mean change in SDS Total Score (4th step) will be made unless the null hypotheses in the 1st, 2nd, 3rd and 4th steps are all rejected. A successful outcome on all these steps is regarded as evidence that quetiapine is more effective than placebo when used as adjunct to mood stabilizer (lithium or valproate) in improving level of functioning between mood episodes.

This stepwise sequential procedure ensures a multiple level of significance of 0.05 and concords to the CPMP guideline, guideline Points to Consider on Multiplicity Issues in Clinical Studies (CPMP guideline, Points to Consider on Multiplicity Issues in Clinical Studies).

Analyses made to check for robustness and/or validity of the main analysis will be exploratory and focusing on presenting point estimates and 95% confidence intervals for the hazard ratio of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate). The main purpose is to increase confidence in the results obtained from the main analysis and no adjustment of the confidence levels used or the p-values displayed are therefore needed.

No confirmatory claims will be made for any other secondary outcome variables than the ones stated above, but p-values will generally be presented in order to aid the interpretation of the result. The confidence levels and p-values displayed will be unadjusted for multiplicity and the overall interpretation of these results will need to take multiplicity issues into account.

### 4.1.2    Subgroup Analyses

In order to explore the uniformity of the treatment effect of quetiapine compared to placebo when used as adjunct with lithium or valproate, exploratory analyses of the primary efficacy

CONFIDENTIAL
AZSER12750764

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

outcome variable will be made for different subpopulations. The hazard ratio of quetiapine versus placebo, when used as adjunct with lithium or valproate, and a corresponding 95% confidence interval will be calculated using the same model as for the main analysis (see section 4.2.1). Statistical analyses that cannot be computed (eg, due to insufficient numbers of patients) will be indicated as 'NC', non-computable.

The subpopulations will be defined by the following:

- Age (18-39, 40-65, >65)
- Sex (male, female)
- Race (Caucasian, Black, Oriental, Other)
- Assigned mood stabilizer (Lithium, Valproate)
- DSM-IV diagnosis of most recent episode (manic, mixed, depressed)
- Presence or absence of rapid cycling course (presence or absence of $\geq 4$ mood episodes over past year).
- Region (for study 126 only, assigned by site location as defined in section 3.3.9)

### 4.1.3    Time to event analyses

The primary outcome variable, time to recurrence of a mood event, and 2 of the secondary outcome variables, time to recurrence of a manic event and time to recurrence of a depressed event, will be analyzed using a Cox-proportional hazard model.

The Cox model will be used to estimate the hazard ratio, quetiapine versus placebo as adjunct with lithium or valproate, and a corresponding 95% confidence interval and to test the null hypothesis that the hazard ratio is equal to unity. A 2-sided test with a significance level of 5% will be used. The assigned mood stabilizer and region (only for study 126) will be included in the model as covariate(s).

For the computation, the PHREG procedure of SAS® will be used.  Ties will be handled with the EXACT option.

Analyses of time to event will use the date of event which is recorded in the database. This variable will be a mixture of actual dates; interval censored, and right censored observations. The hospitalization criteria will use actual dates but the criteria based on the assessments scales will be interval censored since assessments are done at planned visits.

The Cox proportional hazards model was considered appropriate to use although it does not take into account the interval-censored nature of the time to event data. This is because the main focus is on the comparison between the 2 treatments and this estimate will be unbiased, despite the survival curve estimates are biased (but in the same direction for both treatments).

Supportive analyses to check the assumption of constant hazard ratio will be performed. This will be done by Arjas plot (Arjas 1988), a plot of the estimated cumulative hazard versus number of failures in each treatment group and by adding the time-dependent covariate log(t)

CONFIDENTIAL
AZSER12750765

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

to the Cox model. Kaplan-Meier survival curves and a corresponding table with Kaplan-Meier estimates will be displayed. These will be done only to evaluate the robustness of the main results.

A sensitivity analysis will be performed using the Cox model and the Log-rank test stratified by assigned mood stabilizer and region (only for study 126).

The number of patients with an event prior to 28 and 52 weeks will be analyzed using the Cochran –Mantel-Haenszel test to evaluate the efficacy of quetiapine versus placebo when used as adjunct to mood stabilizer (lithium or valproate) in increasing time to event. The analyses will be stratified by assigned mood stabilizer and region (only for study 126).

## 4.2     Analysis Methods

### 4.2.1     Main analysis for time to recurrence of a mood event

The primary efficacy outcome variable is the time to recurrence of a mood event, further defined in section 3.1.1, it will be analyzed as described in section 4.1.3 using the ITT population as the main analysis with an additional analysis performed on the PP population to assess the sensitivity of results to population assessed.

For patients not experiencing a mood event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the mood event criteria.

In addition, the number and percent of patients fulfilling the different components of mood event criteria, as defined in section 3.1.1, during the randomized phase will be presented.

### 4.2.2     Additional efficacy analysis of primary interest

The main analysis will be supported by 3 additional variables using the ITT population. The proportion (number and percent) of patients experiencing a mood event prior to week 28 and 52, respectively will be presented. Estimated odds ratio with corresponding 95% confidence interval and p-value will also be presented. Time to all-cause discontinuation will be analyzed using the same method as for the primary endpoint.

The influence of individual region (for study 126 only) will be explored as part of a supportive robustness analysis. The estimate with 95% confidence interval and p-value for the hazard ratio of quetiapine versus placebo will be calculated for the subgroup of patients in each region respectively.

### 4.2.3     Additional efficacy analysis

All additional analyses are made in order to yield supportive evidence that quetiapine is more effective than placebo. These analyses will use the ITT population and will mainly be presented as point estimates with associated 95% confidence intervals for the treatment effects

CONFIDENTIAL
AZSER12750766

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

and the difference between groups.  However, for the secondary efficacy variables that are part of the confirmatory analysis a stepwise sequential procedure, detailed in section 4.1.1, will be applied to ensure a multiple level of significance of 0.05.

### 4.2.3.1    Time to recurrence of a manic event

The time to recurrence of a manic event, further defined in section 3.1.2.1, will be analyzed as described in section 4.2.1.

For patients not experiencing a manic event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the manic event criteria.

The proportions (number and percent) of patients fulfilling the different components of manic event criteria, as defined in section 3.1.2.1, will also be presented.

The proportion (number and percent of patients) of patients experiencing a manic event prior to week 28 and 52, respectively will be presented. Estimated odds ratio with corresponding 95% confidence interval and p-value will also be presented

### 4.2.3.2    Time to recurrence of a depressed event

The time to recurrence of a depressed event, further defined in section 3.1.2.2, will be analyzed as described in section 4.2.1.

For patients not experiencing a depressed event, the time will be censored at the time the patient discontinues from or completes the study without meeting any of the depressed event criteria.

The proportions (number and percent) of patients fulfilling the different components of depressed event criteria, as defined in section 3.1.2.2 will also be presented.

The proportion (number and percent of patients) of patients experiencing a depressed event prior to week 28 and week 52, respectively will be presented. Estimated odds ratio with corresponding 95% confidence interval and p-value will also be presented.

### 4.2.3.3    Severity of manic, depressive, and psychotic symptoms

YMRS, MADRS, CGI-BP, and PANSS-P total scores will be analyzed using a mixed effect repeated measures analysis of all assessments from the randomization and up to, but excluding the assessments associated with the mood event, with fixed effects for score at randomization, mood stabilizer, region (study 126 only), treatment, visit day, and visit day and treatment interaction.  Subjects nested within a treatment will be treated as a random effect.  The estimated difference between the least square means of the treatment groups will be used as the test statistic, with a statistical significance level of 0.05. This analysis will adjust for differences in covariates and variance between treatment groups by presenting the least

CONFIDENTIAL
AZSER12750767

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

squares means.  The analysis will test for differences in the LS Mean change from baseline scores, for differences in trends between treatments (ie, the treatment by time interaction), and for differences between treatments in between-visit variability.  The statistical models will be tested prior to unlocking the database to validate the choice of covariates, test covariance structures, and ensure that the algorithm will converge to a solution.  This will be done on blinded data, with a dummy randomization.

For the computation, the MIXED procedure of SAS$^®$ will be used.

The individual item scores for YMRS, MADRS, CGI-BP, and PANSS-P will be presented by descriptive statistics.

#### 4.2.3.4    Psychological General Well-being (PGWB) Scale

The PGWB total score and its subscores will be analyzed using the method described in section 4.2.3.3.

#### 4.2.3.5    SDS total score

The mean change in SDS total score from baseline across all assessments from the randomization and up to but excluding the assessments associated with the mood event will be analyzed using an analysis of covariance model (ANCOVA), with the assigned mood stabilizer and treatment as fixed effects and the SDS total score at randomization and region (for study 126 only) as covariate(s).  The estimated difference, standard error, 95% confidence interval, and p-value will be presented.  When calculating the mean change from baseline for patients with a documented mood event (manic, depressed or mixed), all assessments from randomization up to the last assessment prior to the event will be used; for patients not experiencing a mood event during trial, all available assessments will be used.  See section 3.1.2.4 for the definition of the post baseline score.

The SDS total score at randomization will be presented by mean and standard deviation and the mean change from randomization will be presented by treatment using least square means, standard error and 95% confidence intervals.  The subscores for the 3 domains including work/school, social life, and family/Home responsibilities, as well as for days lost and days underproductive will be summarized using the same methods to those for the SDS Total Score.  As a sensitivity analysis, descriptive statistics of the mean change in the SDS total score will be computed for the subgroups of patients with and without mood events to ensure a consistent response.

## 4.3    Analysis supporting safety and tolerability

All safety analyses will be based on the safety population, but where change from baseline is the main focus of the analysis, only patients with both baseline and post baseline data will be included.  All the safety data will be presented separately for the open-label treatment phase

CONFIDENTIAL
AZSER12750768

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

by the assigned mood stabilizer and for the randomization phase by treatment arm as the primary assessment and by treatment and assigned mood stabilizer as a secondary reporting.

### 4.3.1    Study medication

For study 126, compliance will be calculated based on tablet counts, separately for the open-label phase and the double-blind phase (including both open-label treatment and double-blind treatment).  For study 127, compliance will be calculated based on tablet counts, separately for the open-label treatment (taken during open-label phase and double-blind phase) and the double-blind treatment.  For each patient, the compliance will be assessed as the total number of tablets taken divided by the total number expected to be taken. The patient will then be classified as compliant ($\geq 75\%$) or non-compliant ($< 75\%$).

Descriptive statistics will be provided for compliance by treatment group and assigned mood stabilizer for each phase.

During the open-label phase, for quetiapine treatment, the mean daily dose, the median daily dose, the maximum daily dose, and the duration of exposure will be presented using the descriptive statistics by assigned mood stabilizer.  The number and percentage of patients will be presented by assigned mood stabilizer divided on the median quetiapine dose category defined in Table 5.

**Table 5**              **Categories for dose distribution**

| Quetiapine dose |
| --- |
| < 400 mg |
| $\geq$ 400 mg and < 500 mg |
| $\geq$ 500 mg and < 600 mg |
| $\geq$ 600 mg and < 700 mg |
| $\geq$ 700 mg and < 800 mg |
| > 800 mg |

During the randomized treatment phase, for quetiapine treatment, the descriptive statistics will be provided for the mean daily dose, the median daily dose, the maximum daily dose, and the duration of exposure by assigned mood stabilizer.  The number and percentage of patients will be presented by assigned mood stabilizer divided on the daily dose at randomization and the median dose during randomization respectively, according to the category defined in Table 5. These analyses will be repeated for:

- ITT population;
- ITT population, by index episode;
- Randomized safety population.

28
29

CONFIDENTIAL
AZSER12750769

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

The number and percentage of patients will be presented by median dose category, defined in Table 5, and the duration of quetiapine exposure category, defined in Table 3.  These analyses will be performed using ITT population and the randomized safety population respectively.

In the data listings, both enrollment date and the first dose date of the open-label study medication will be included for the open-label treatment phase; both the randomization date and the first dose date of the randomized study medication will be included for the randomized treatment phase.

### 4.3.2     Adverse events

Adverse events will be classified using MedDRA system of nomenclature.  System organ class and preferred term will be used to tabulate number of events and crude event rates.  An event that occurs $\geq 1$ time in a patient after randomized treatment counts as 1 event in the numerator of the crude event rate.  The denominator is the number of patients in safety population who are still active in the study.

Events will also be classified as during open-label phase, during randomization phase, or during follow up period.  Tabulation of events will include all events during open-label phase (including the events reported within 30 days of the last dose of open-label study medication) and randomization phase (including the events reported within 30 days of the last dose of randomized study medication).  All other events will appear only in patient listings.

The summary tables will be presented for the Open-label phase and for the randomization phase separately.  Summary tables for the randomized treatment phase will include adverse events emerging after randomization.  In addition, adverse events during the randomized treatment phase will be comprised in a number of alternative presentations.  Namely, 1 set of tables including all adverse events emerging after randomization as well as the adverse events ongoing at randomization and 1 set of tables including only adverse events starting 2 weeks after randomization or later, ie, after the maximum down titration period.  Furthermore, total patient years of exposure and incidence densities will be calculated for common adverse events.  The incidence densities will be calculated using the following formula:

(total number of patients with events/total patient years of exposure) x 100.

If the intensity or seriousness of the adverse event changes, the overall intensity or seriousness will be the maximum intensity or seriousness of the multiple occurrences.

Incidence rates will be tabulated and presented for the following categories: all adverse events, drug related adverse events, serious adverse events, adverse events leading to discontinuation of patients from the study, death, and serious non fatal adverse events.

Tables with the number and proportion of patients with a specific adverse event (on a preferred term level) will be presented for each treatment group by decreasing frequency observed in the quetiapine group. The presentations will include both all adverse events by

29

CONFIDENTIAL
AZSER12750770

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

System Organ Class (SOC) and the adverse events that are observed in any randomized treatment group ≥ 5%.

Other adverse events potentially associated with EPS, QT prolongation, diabetes mellitus, neutropenia and agranulocytosis, suicidality, see Appendix A, and somnolence related events will be summarized by treatment group to explore level of risk in the population after the randomization. The MedDRA terms of the adverse events in each category are listed in Appendix D.

No formal statistical testing is planned for adverse events. All the AEs will be presented in the data listings, including both enrollment date and the first dose date of the open-label study medication for the open-label treatment phase and including both the randomization date and the first dose date of the randomized study medication for the randomized treatment phase.

### 4.3.3     Laboratory data

The following clinical laboratory assessments will be presented using descriptive statistics divided by treatment group and treatment group within mood stabilizer at enrollment, at last visit in open-label treatment, at randomization, and at the end of randomized treatment, and the changes from enrollment to last visit in open-label treatment, and from randomization to end of randomized treatment, where the baseline value (at randomization) was based on patients with data for both assessments.

- Hematology tests: hemoglobin concentration, hematocrit, red blood cell count, total and differential white blood cell counts, and platelet count.
- Clinical chemistry tests: total bilirubin, alkaline phosphatase, alanine transaminase (ALT), aspartate transaminase (AST), creatinine, BUN, sodium, potassium, chloride, glucose, bicarbonate, high-density lipoprotein cholesterol, low-density lipoprotein cholesterol, total cholesterol, triglycerides, glycosylated hemoglobin levels (HbA$_{1C}$), prolactin, and thyroid function tests: thyroid stimulating hormone (TSH), free triiodothyronine (free T3) and free thyroxine (free T4)
- Urinalysis (chemistry and specific gravity) (at enrollment, randomization, visit 17, and Final Visit or discontinuation)

Change from randomization to and value at week 12, 28, 40, 52, 68, 84, and 104 in the randomization phase will be presented with descriptive statistics for hematology and clinical chemistry. Change from randomization to and value at week 52 and end of treatment will be presented with descriptive statistics for urinalysis. All patients with data at a certain assessment will be included in the calculation.

The number and proportion of patients with potentially clinically important values emerging after enrollment, defined in Appendix B, will be presented for the open-label treatment phase. Patients not at risk at enrollment (ie, fulfilling the criteria for a clinically important value at enrollment for open-label treatment phase) will be excluded.

CONFIDENTIAL
AZSER12750771

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

The number and proportion of patients with potentially clinically important values emerging during randomized treatment phase, as defined in Appendix B, will be presented.  Patients not at risk at baseline, ie, fulfilling the criteria at randomization, will be excluded.

The shift tables will present the number and proportion of patients in each category (clinically important low and high) at any time, and patients in each category (clinically important low, normal, and clinically important high) at last visit in open-label treatment phase and at the end of randomized treatment phase by baseline category.  In addition, treatment emergent laboratory values identified using computerized methods to compare results or changes from baseline to standard extended ranges will be flagged at the patient and test level.

Cross tabulations of clinically important low free thyroxine versus clinically important high TSH, and clinically important low free triiodothyronine versus clinically important high TSH values will be presented.

Fasting state will be assessed through the fasting glucose on the laboratory file.  In addition, if the calculated difference between date and time of lab draw and date and time of last meal is > 8 hours, this sample will be defined as in confirmed fasting state.

A separate analysis of lipids, glucose and insulin data and derived glucose regulation variables (HOMA-R and QUICKI) will be done for the subset of patient with data at baseline and post baseline which was collected in the confirmed fasting state by both definitions.  In addition, the descriptive statistics will be provided for the following subgroups: diabetics, patients at diabetic risk, and non-diabetics.

Insulin resistance, assessed by HOMA-R calculated as (insulin value (µU/ml) x glucose value (mmol/l)) divided by 22.5, will be summarized.

Insulin sensitivity, assessed by QUICKI calculated as 1 divided by the following value $(\log_{10}(\text{insulin value } (\mu U/ml)) + \log_{10}(\text{glucose value } (mg/dl)))$, will be summarized.

### 4.3.4    Vital signs

The vital sign variables are supine, standing and orthostatic pulse, systolic blood pressure and diastolic blood pressure. The vital sign data will be presented using descriptive statistics divided on treatment group and treatment group within mood stabilizer. Values at enrollment, at last visit in open-label treatment, at randomization, and at the end of randomized treatment, and the changes from enrollment to last visit in open-label treatment, and from randomization to end of randomized treatment will be presented for vital sign variables, where the baseline value (at randomization) was based on patients with data for both assessments.  Change from randomization to and value at week 12, 28, 40, 52, 68, 84 and 104 will be presented with descriptive statistics. All patients with data at a certain assessment were included in the calculation.

CONFIDENTIAL
AZSER12750772

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

The number and proportion of patients with at least 30% of assessments with potentially clinically important emerging after enrollment, defined in Appendix B, will be presented for each mood stabilizer for the open-label treatment phase.  Patients not at risk at enrollment (ie, fulfilling the criteria for a clinically important value at enrollment for open-label treatment phase) will be excluded.  The number and proportion of patients with at least 30% of assessments with clinically important values emerging during randomized treatment phase, defined in Appendix B, will be presented for each treatment group and treatment group within mood stabilizer.  Patients not at risk at baseline, ie, fulfilling the criteria at randomization, will be excluded.

In addition, shift tables will present the number and proportion of patients in each category (clinically important low and high) at any time by baseline category for each treatment group and treatment group within assigned mood stabilizer.  The normal category will not be included in the table presenting values at any time after randomization since almost all patients will be in that category.

### 4.3.5    Metabolic risk factors

The number and percentage of patients with treatment emergent development of at least 3 risk factors, as defined in section 3.3.8, at the end of open-label treatment phase will be presented for each treatment group and by assigned mood stabilizer.  Patients with 3 or more risk factors at enrollment will be excluded.

The number and percentage of patients with at least 3 risk factors at the end of treatment will be presented for each treatment group and by assigned mood stabilizer. This table will be repeated for patients with at least 3 risk factors, excluding the triglycerides, at end of treatment.  Patients with 3 or more risk factors at randomization will be included.

The number and percentage of patients with a risk factor at end of randomized treatment will be presented for each treatment group for each specific risk factor. Patients at risk, ie, not fulfilling the specific criteria at randomization will be excluded.

In addition, shift tables will present the number and proportion of patients in each category ($<3$, $\geq 3$) and total at end of treatment by number of risk factors at randomization for each treatment group.

All tables will be repeated for the subgroup of patients with confirmed fasting conditions.

### 4.3.6    ECG

The ECG variables are heart rate, PR interval, QRS interval, QT and QTc Fridericia. The ECG data will be presented using descriptive statistics by treatment group and treatment group within mood stabilizer. Values at enrollment, at last visit in open-label treatment, at randomization, the scheduled visit during the randomized treatment phase (ie, week 52), at the end of treatment, and the change from enrollment to last visit in the open-label treatment

CONFIDENTIAL
AZSER12750773

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

phase, and from randomization to the scheduled visit (ie, week 52) and to the end of treatment will be presented for ECG variables. Here, the baseline value (at randomization) was based on the patients with valid data for both assessments. All patients with data at a certain assessment are included in the calculations.

The number and proportion of patients with potentially clinically important values emerging after enrollment, as defined in Appendix B, will be presented for each mood stabilizer. Patients not at risk at enrollment (ie, fulfilling the criteria for a potentially clinically important value at enrollment for open-label treatment phase) will be excluded.

The number and proportion of patients with potentially clinically important values emerging during randomized treatment phase, as defined in Appendix B, will be presented for each treatment group and treatment group within mood stabilizer. Patients not at risk at baseline, ie, fulfilling the criteria at randomization, will be excluded.

In addition, shift tables will present the number and percentage of patients in each category (potentially clinically important low and high) at any time and at the end of treatment by baseline category for each treatment group and treatment group within assigned mood stabilizer.

### 4.3.7    Weight data

The weight data will be presented using descriptive statistics by treatment group and mood stabilizer. All patients with data at a certain assessment are included in the calculation.

During the open-label treatment phase, weight and BMI at the enrollment and at the last visit of open-label treatment phase, and the change from enrollment to the last visit in the open-label treatment phase will be summarized. Here the values at enrollment will be based on the patients with valid data for both assessments. The number and percentage of patients with a potentially clinically important increase ($\geq 7\%$ increase in weight) from enrollment to the last visit in open-label treatment phase will be presented by mood stabilizer divided on BMI category, defined in Table 4, at enrollment.

During the randomized treatment phase, weight and BMI at the randomization, at each scheduled visit (ie, week 12, 28, 40, 52, 68, 84 and 104), and at the end of randomized treatment phase, and the changes from randomization to each scheduled visit and to the end of randomized treatment phase will be summarized. Both the OC and LOCF approach will be presented. In addition, the weight change from randomization to the end of randomized treatment phase will be presented by BMI category, as defined in Table 4, at randomization. Here the values at randomization will be based on the patients with valid data for both assessments. The number and percentage of patients with a potentially clinically important increase ($\geq 7\%$ increase in weight) from randomization to the end of randomized treatment phase will be presented by each treatment group and mood stabilizer divided on BMI category, defined in Table 4, at randomization. The number and percentage of patients with a potentially clinically important increase ($\geq 7\%$ increase in weight) from randomization to each

CONFIDENTIAL
AZSER12750774

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

scheduled visit will be presented by treatment group and mood stabilizer using the OC approach.

### 4.3.8     EPS rating scales

For SAS, BARS, and AIMS, the number and proportion of patients with an improvement, no change, or worsening in the total scores from randomization to end of treatment will be presented for each treatment group and treatment group within assigned mood stabilizer.

The values at the enrollment, randomization, and the end of treatment, and change from randomization to each assessment and to the end of treatment will be summarized by descriptive statistics.

## 4.4     Descriptive statistics definitions

Standard descriptive statistics will be used to summarize, where appropriate, all continuous or semi-continuous variables, as described in Table 6.

**Table 6**          **Descriptive statistics for continuous data**

| Statistic | Description |
|---|---|
| N | Number of patients |
| Mean | Mean value of the assessment, across the N patients |
| SD | Standard deviation |
| Median | 50th percentile |
| Min | 0th percentile |
| Max | 100th percentile information |
| SE | standard error of mean (inclusion will facilitate informal between group comparisons) |
| Baseline mean | mean baseline for the N patients (useful when n changing due to drop outs) |
| % of baseline | score divided by the baseline score, for N patients times 100 |
| Effect size | mean difference between treatments/pooled standard deviation |
| 95% Confidence Interval | the lower and upper limits of the region with a 95% probability of containing the parameter of interest given the data |

Descriptive statistics used to summarize discrete data will include the statistics in Table 7.

CONFIDENTIAL
AZSER12750775

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

**Table 7**          **Descriptive statistics for discrete data**

| Statistic | Description |
| --- | --- |
| N | Number of patients |
| n | number of counts in the category (eg number of events) |
| % | n/N*100 or percent of N in the category |
| %Zero, %Positive, %negative: | Percent of N patients for whom the score is zero, etc. |
| %Minimal | Percent of patients showing the minimum possible value for the assessment (if other than zero for a scale) |
| 95% Confidence Interval | the lower and upper limits of the region with a 95% probability of containing the parameter of interest given the data |

## 4.5 Missing data

In case of patients' discontinuations leading to missing data, the last (valid) observation carried forward (LOCF) principle will be used to impute data to missing values. In addition, an analysis with only observed values included will be performed.

When assessments are not done according to the visit schedule the window principle defined in section 2.2.3 will be used.

For the last observation carried forward, all missing visits will use data from the last available visit regardless of whether that visit was kept for analysis according to the visit windows defined in section 2.2.3.  Baseline data will not be carried forward into the randomized treatment period.

Missing baseline visit data will be imputed using data from assessments no longer than 12 weeks before randomization, and the value closest to randomization will be used.

### 4.5.1 Missing or Partial dates

Conventions will be used when critical date fields for reporting are missing.

For each critical date, an additional variable will be created which will contain reported dates if complete and imputed dates if the date is partially or completely missing. A record will be flagged if a date has been imputed.

Imputed dates will be reviewed and agreed by the study team prior to the study being unblinded.

### 4.5.1.1 Adverse Events

If AE start date is missing, use the study medication start date.  If only the year of AE start is present, use 1st of January or the study medication start date whichever is later.  If both year and month of AE start is present, use the first of the month or the study medication start date

CONFIDENTIAL
AZSER12750776

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

whichever is later.  If the stop date is missing set the day to the last day of the month.  The stop date may be missing for events unresolved at the end of study.

### 4.5.1.2    Medications On Entry and During the Study

The following conventions will be used to impute the missing start dates:

- If month and year are both available but day is missing, use 01 of the month or the date of first dose of study medication whichever is later.
- If only the year is available, use 01 Jan of the year or the date of first dose whichever is later.
- For completely missing medication start dates, if the field MEDPRIOR (start>1 month prior to start of study) is filled in, the date of the first dose of study medication minus 31 days will be the start date, otherwise the date of the first dose of study medication will be used.

The following conventions will be used to impute the missing stop dates:

- If month and year are both available but day is missing, use last day of the month or the date of last dose of study medication whichever is earlier.
- If only the year is available, use 31 Dec of the year or the date of last dose of study medication whichever is earlier.
- For completely missing medication stop dates, if the field MEDCONT (medication ongoing at end of study) is filled in, date of last dose of study medication plus 30 days will be used as the stop date, otherwise the date of last dose of study medication will be used.

### 4.5.2    YMRS

If more than 1 item is missing the total score is considered missing.  If there is 1 item missing the following rules will be used:

- If the missing item is on a 0-4 scale (items 1-4, 7, 10, 11); multiply the total of the non-missing values by 15 and divide by 14
- If the missing item is on the 0-8 scale (items 5, 6, 8, 9); multiply the total of the non-missing values by 15 and divide by 13.

Imputed values will not be rounded to whole numbers.

### 4.5.3    MADRS

The MADRS total score will be set to missing for any patient for whom more than 1 item is missing at an assessment.  If 1 item is missing, the MADRS total based on the non-missing items will be multiplied by 10 (total number of items) and then divided by 9 (number non-missing).

CONFIDENTIAL
AZSER12750777

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Imputed values will not be rounded to whole numbers.

### 4.5.4   SDS

If more than 1 functional domain is missing the SDS total score is considered missing.  If there is 1 functional domain missing the following rules will be used:

- If the functional domain is work/school, multiply the SDS total of the non-missing functional domains by 3 and divide by 2.
- If the functional domain is not work/school, the SDS total score is considered missing.

Imputed values will not be rounded to whole numbers.

### 4.5.5   CGI-BP

The CGI-BP score will not be imputed.  If it is missing, it will be considered as missing.

### 4.5.6   PGWB

The PGWB total score will be taken as missing for any subject for whom more than two items are missing. If 1 or 2 items are missing, the PGWB total score based on the non-missing items will be multiplied by 22 (total number of items), and then divided by number of non-missing items (either 20 or 21).

Each of the 6 PGWB subsccores consists of 3 to 5 items.  If an item score is missing for a subscore, that subscore will be considered as missing.

Imputed values will not be rounded to whole numbers.

### 4.5.7   PANSS-P

The PANSS-P consists of 7 items and if any of these items is missing the PANSS-P assessment will be considered as missing.

### 4.5.8   SAS

The Simpson total score will be taken as missing for any subject for whom more than 1 item is missing. If 1 item is missing, the Simpson total based on the non-missing items will be multiplied by 10 (total number of items), and then divided by 9 (number of non-missing items).

Imputed values will not be rounded to whole numbers.

CONFIDENTIAL
AZSER12750778

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

### 4.5.9    Barnes Akathisia Rating Scale (BARS)

Missing BARS global assessment will be considered missing at randomization and not included in the analysis. Subjects will be excluded if at the randomization visit their global assessment score is missing.

### 4.5.10    Involuntary Movement Scale (AIMS)

The AIMS total score will be taken as missing for any subject for whom more than 1 item is missing. If 1 item is missing, the AIMS total based on the non-missing items will be multiplied by 10 (total number of items), and then divided by 9 (number of non-missing items).

Imputed values will not be rounded to whole numbers.

## 5.    INTERIM ANALYSES

N/A.

## 6.    CHANGES OF ANALYSIS FROM PROTOCOL

Due to the protocol change of the removal of the electronic patient diary from the data collection, there was insufficient number of patients who had the Life Charting Method Self/Prospective Rating (NIMH-LCM S/P) assessments for the formal statistical inferences. Only the individual assessment will be presented in the data listings.

The sequential procedure described in section 4.1.1 is a slight modification of the procedure described in the CSP, where time to a manic event was tested above time to a depressed event in a sequential order. Time to a mood event is a composite endpoint of the single components time to a manic event and time to a depressed event without a relative order. If the time to a mood event is statistically significant (ie, $p<0.05$) both the time to a manic event and the time to a depressed event can be tested using a significance level of 5% with control of the overall type I error rate.

## 7.    REFERENCES

Arjas, E; 1988, A graphical method for assessing goodness of fit in Cox's proportional hazards model, Am. Stat. Association. 83, 204-212

Barnes T.R.E.  A rating scale for drug-induced akathisia.  Br J Psychiatry 1989;154:672-6.

CPMP guideline, Points to Consider on Multiplicity Issues in Clinical Studies.

CONFIDENTIAL
AZSER12750779

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Dupuy H.J.  The psychological general well-being index.  In: Wenger, N.K., Mattson, M.E., Furberg, C.D., Elinson, J., et al, editors.  Assessment of Quality of Life in Clinical Trials of Cardiovascular Therapies.  New York: LeJacq; 1984.  p. 170-83.

Guy W., editor.  ECDEU Assessment Manual for Psychopharmacology.  Rev ed.  Rockville, Maryland: National Institute of Mental Health, 1976.

Kay S.R., Fiszbein A., Opler L.A.  The Positive and Negative Syndrome Scale (PANSS). Schiz Bull 1987;13:261-76.

Montgomery S.A., Asberg M.  A new depression scale designed to be sensitive to change.  Br J Psychiatry 1979;134:382-89.

Sheehan DV. The Anxiety Disease. New York. Charles Scribner and Sons, 1983

Sheehan DV, Harnett-Sheehan K, Raj BA, International Clinical Psychopharmacology 1996, 11 (suppl 3):89-95.

Simpson G.N., Angus J.W.S.  A rating scale for extrapyramidal side effects.  Acta Psychiatr Scand 1970;212(suppl 44):11-9.

Sources:

- Adult Treatment Panel III – Expert Panel on Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults: Executive Summary of the Third Report of the National Cholesterol Education Program (NCEP). JAMA 285:2486-2497, 2001.

- Diagnosis and Management of the Metabolic Syndrome (An American Heart Association/National Heart, Lung, and Blood Institute Scientific Statement: Circulation. 2005; 112:0000-0000).

- The IDF consensus worldwide definition of Metabolic Syndrome: http://www.idf.org/webdata/docs/IDF_Metasyndrome_definition.pdf

- The Metabolic Syndrome: Time for a Critical Appraisal (Joint statement from the American Diabetes Association and the European Association for the Study of Diabetes): Diabetes Care 2005: 28 (9) 2289-2304

- Clinical Management of Metabolic Syndrome (Report of the American Heart Association/National Heart, Lung, and Blood Institute/American Diabetes Association Conference on Scientific Issues Related to Management, which suggests an update of ATPIII-NECP to 100 mg/dL instead of the original 110 mg/dL) 2004:109:551-556.

Spearing M.K., Post R.M., Leverich G.S., Brandt D., Nolen W.  Modification of the Clinical Global Impressions (CGI) scale for use in bipolar illness (BP): the CGI-BP.  Psychiat Res 1997;73:159-71.

CONFIDENTIAL
AZSER12750780

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

Tohen M., Marneros A., Bowden C., Greil W., Koukopoulos A., Belmaker H., et al. Olanzapine versus lithium in relapse prevention in bipolar disorder: a randomized double-blind controlled 12-month clinical trial.  Presented at Third European Stanley Foundation Conference on Bipolar Disorder 2002; Freiburg, Germany.

Young R.C., Biggs J.T., Ziegler V.E. Meyer D.A.  A rating scale for mania: reliability, validity, and sensitivity.  Br J Psychiatry 1978;133:429-35.

40

CONFIDENTIAL
AZSER12750781

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

# Appendix A    Protocol Violations And Deviations

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|-----------|-------------|
| | **Inclusion Criteria** | | | | |
| | **Open-label treatment Phase** | | | | |
| I01 | Provide written informed consent before initiation of any study-related procedures. | Yes | | No | No |
| I02 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most recent Episode Mixed (296.6x), with or without psychotic features, as defined by Diagnostic and Statistical Manual of Mental Disorders-Fourth Edition (DSM-IV) | Yes | | Yes | No |
| I03 | Male or female, at least 18 years old. | Yes | | Yes | No |
| I04 | At least 1 manic or mixed episode in the 2 years prior to the index episode | Yes | | Yes | No |
| I05 | Having one of the following:<br>• A current manic, depressed or mixed episode by DSM-IV criteria,<br>• A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated with quetiapine and mood stabilizer (lithium or valproate). Since this episode, treatment with this combination must not have been interrupted for more than 2 weeks continuously. | Yes | | Yes | No |
| I06 | Females of childbearing potential must be using reliable method of contraception. | Yes | | No | No |
| I07 | Able to understand and comply with the requirements of the study. | Yes | | No | No |
| | **Randomized treatment Phase** | | | | |
| I09 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or divalproex) for at least 12 weeks. | Yes | | Yes | No |
| I10 | YMRS ≤12 and MADRS ≤12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion.  An excursion is defined as a visit in which the YMRS or MADRS (or both) score equals 13 or 14.  The excursion may not | Yes | | Yes | No |

41
42

CONFIDENTIAL
AZSER12750782

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|-----------|-------------|
| | occur at the last of the consecutive visits. | | | | |
| | **Exclusion Criteria** | | | | |
| | **Open-label treatment Phase** | | | | |
| E01 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | | Yes | No |
| E02 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | Yes | | Yes | No |
| E03 | Pregnancy or lactation.  Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | Yes | | No | No |
| E04 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | Yes | | Yes | No |
| E05 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | Yes | | Yes | No |
| E06 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, troleandomycin, indinavir, nelfinavir, ritonavir, and saquinavir | Yes | | Yes | No |
| E07 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | Yes | | Yes | No |
| E08 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism at enrollment | Yes | | Yes | No |
| E09 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the investigator | Yes | | Yes | No |
| E10 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | Yes | | Yes | No |
| E11 | Use of an experimental drug within 30 days of enrollment | Yes | | No | No |

42
43

CONFIDENTIAL
AZSER12750783

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|-----------|-------------|
| E12 | Previously randomized into either study D1447C00126 or study D1447C00127. | Yes | | Yes | No |
| E13 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) into either study D1447C00126 or study D1447C00127. | Yes | | Yes | No |
| E14 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:<br><br>• Unstable DM defined as enrollment HbA1c >8.5%,<br>• Admitted to hospital for treatment of DM or DM related illness in past 12 weeks,<br>• Not under care of physician responsible for patient's DM care,<br>• Physician responsible for patient's DM care has not indicated that patient's DM is controlled,<br>• Physician responsible for patient's DM care has not approved patient's participation in the study,<br>• Has not been on the same dose of oral hypoglycemic drug(s) and/or diet for the 4 weeks prior to enrollment, For thiazolidinediones (glitazones) this period should not be less than 8 weeks,<br>• Taking insulin whose daily dose on one occasion in the past 4 weeks has been more than 10% above or below their mean dose in the preceding 4 weeks. | Yes | | Yes | No |
| | **Randomized treatment Phase** | | | | |
| E15 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | Yes | | Yes | No |
| E16 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | Yes | | Yes | No |
| E17 | Attempt to commit suicide or homicide during the Open-label treatment Phase | Yes | | Yes | No |
| E18 | Substance or alcohol dependence at the last visit of the Open-label treatment Phase (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | Yes | | Yes | No |

CONFIDENTIAL
AZSER12750784

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|-----------|-------------|
| E19 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks the Open-label treatment Phase | Yes | | Yes | No |
| | **Deviations Leading to Exclusion from the PP Analysis** | | | | |
| D01 | Took lorazepam more than 2 mg/day during the last 12 weeks prior to randomization or during the randomization | Yes | | Yes | No |
| D02 | Took zolpidem tartrate more than 10 mg/night for insomnia during the last 12 weeks prior to randomization or during the randomization phase<br><br>In addition, for study 126, the following are considered as deviations:<br><br>Took zaleplon more than 20 mg/night, or zopiclone more than 7.5 mg/night, or chloral hydrate more than 1 g/night night for insomnia during the last 12 weeks prior to randomization or during the randomization phase | Yes | | Yes | No |
| D03 | For study 126 -<br>Prophylactic use of anticholinergics (including Benztropine mesylate) to treat extrapyramidal symptoms (EPS) is prohibited during the open-label phase or randomization phase.<br><br>For study 127 -<br>It is considered to be protocol deviation to take benztropine mesylate for prophylactic use or for more than 4 mg/day to treat extrapyramidal symptoms (EPS) during the open-label phase or randomization phase. | Yes | | Decision on review | No |
| D04 | Used benzodiazepines (other than lorazepam or approved substitute specified below) during the last 12 weeks prior to randomization or during the randomization phase.<br>Country specific exceptions:<br>Australia: Oxazepam 30 mg/day<br>Czech republic: Oxazepam 30 mg/day<br>Hungary: Alprazolam 0.5 mg/day<br>Norway: Oxazepam 30 mg/day | Yes | | Yes | No |
| D05 | Used antipsychotic medications and mood stabilizers other than those assigned by the investigator (lithium or valproate) during the last 12 weeks prior to randomization or during | Yes | | Yes | No |

CONFIDENTIAL
AZSER12750785

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Code | Criteria | Computer | Manual | Exclude PP | Exclude ITT |
|------|----------|----------|--------|------------|-------------|
|  | the randomization phase |  |  |  |  |
| D06 | Use depot antipsychotic medications during the last 16 weeks prior to randomization. | Yes |  | Yes | No |
| D07 | Use of other psychoactive medication during the last 12 weeks prior to randomization or during the randomized treatment phase | Yes |  | Yes | No |
| D08 | Took potent cytochrome P450 3A4 inhibitors during either the open-label phase or the randomized treatment phase | Yes |  | Yes | No |
| D09 | Took potent cytochrome P450 3A4 during either the open-label phase or the randomized treatment phase | Yes |  | Yes | No |
| D10 | Received electroconvulsive therapy (ECT) during either the open-label phase or the randomized treatment phase | Yes | Yes | Yes | No |
| D11 | Patients who received less than 75% of prescribed doses during the randomization phase | Yes |  | Yes | No |
| D12 | Patients who were randomized but failed to receive the trial medication | Yes | Yes | Yes | Yes |
| D13 | Patients who received incorrect randomized trial medication  (ie, other than the assigned medication) | Yes | Yes | Yes | No |
| D14 | Documented drug abuse during study | Yes | Yes | Yes | No |
| D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 14 days after the randomization. | Yes | Yes | Yes | No |
| D16 | Patient took over 800 mg/day during randomization phase | Yes | Yes | Decision on review | No |
| D17 | Patient took less than 400 mg/day after titration in the randomization phase. | Yes | Yes | Decision on review | No |
| D18 | During randomization phase, the median assigned mood stabilizer concentration was not in the range: 0.5mEq/L to 1.2 mEq/L for lithium o, 50 μg/ml to 125 μg/ml for valproate. | Yes |  | Decision on review | No |
| D19 | Subject did not adequately meet Good Clinical Practice criteria |  | Yes | Yes | Yes |

45
46

CONFIDENTIAL
AZSER12750786

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

# Appendix B    Definitions of Clinically Important Laboratory Values, Vital Signs, and Electrocardiographic Data

## Hematology clinically important values

| Hematology laboratory parameter | Clinically important values | Alternate Unit US Standard | Conversion Factor |
|---|---|---|---|
| Hematocrit | males $\leq 0.37$; $\geq 0.55$ (volume fraction) | | |
| | females $\leq 0.32$; $\geq 0.50$ (volume fraction) | | |
| Hemoglobin | males $\leq 115$ g/L; $\geq 185$ g/L | males $\leq 11.5$ g/dL; $\geq 18.5$ g/dL | 0.1 |
| | females $\leq 105$ g/L; $\geq 165$ g/L | females $\leq 10.5$ g/dL; $\geq 16.5$ g/dL | 0.1 |
| RBC | $\leq 3 \times 10^{12}$ cells/L; $\geq 6 \times 10^{12}$ cells/L | | |
| Platelet count | $\leq 100 \times 10^{9}$ cells/L; $\geq 600 \times 10^{9}$ cells/L | | |
| Leukocyte count | $\leq 3 \times 10^{9}$ cells/L; $\geq 16 \times 10^{9}$ cells/L | | |
| Neutrophils | $\leq 0.5 \times 10^{9}$ cells/L; $\leq 1.5 \times 10^{9}$ cells/L; $\geq 10 \times 10^{9}$ cells/L | | |
| Eosinophils | $\geq 1 \times 10^{9}$ cells/L | | |
| Basophils | $\geq 0.5 \times 10^{9}$ cells/L | | |
| Lymphocytes | $\leq 0.5 \times 10^{9}$ cells/L; $\square$ 6 $\times 10^{9}$ cells/L | | |
| Monocytes | $\geq 1.4 \times 10^{9}$ cells/L | | |

## Chemistry clinically important values

| Chemistry laboratory parameter | Clinically important values | SI units (converted from other unit) | Conversion factor* (other unit to SI) | Alternate Unit US Standard | Conversion Factor (SI to US unit) |
|---|---|---|---|---|---|
| ALT/ALAT | $\geq 3$ x ULN | U/L | | | |
| AST/ASAT | $\geq 3$ x ULN | U/L | | | |
| Alkaline phosphatase | $\geq 3$ x ULN | U/L | | | |
| Total Bilirubin | $\geq 1.5$ x ULN | μmol/L | 0.05848 | mg/dl | 17 |
| Glucose (fasting) | $\leq 2.5$ mmol/L; $\geq 7$ mmol/L | mmol/L | 0.05551 | $\leq 45$; $\geq 126$ mg/dL | 18 |
| HbA1c | $> 7.5$ % | | | | |
| Total cholesterol | $\geq 6.21$ mmol/L | mmol/L | 0.02586 | $\geq 240$ mg/dL | 38.7 |
| LDL | $\geq 4.2$ mmol/L | mmol/L | 0.026 | $\geq 160$ mg/dL | 38.5 |
| HDL | $\leq 1.04$ mmol/L | mmol/L | 0.026 | $\leq 40$ mg/dL | 38.5 |
| Triglycerides | $\geq 2.26$ mmol/L | mmol/L | 0.01129 | $\geq 200$ mg/dL | 88.6 |
| Creatinine | $\geq 140$ μmol/L | μmol/L | 88.4 | $\geq 1.58$ mg/dL | 0.01131 |
| Uric acid | Males $\geq 0.62$ mmol/L | mmol/L | 0.05948 | males $\geq 10.5$ mg/dL | 16.8 |
| | Females $\geq 0.51$ mmol/L | mmol/L | 0.05948 | females $\geq 8.5$ mg/dL | 16.8 |
| Sodium | $\leq 132$ mmol/L; $\geq 152$ mmol/L | mmol/L | | | |

46

47

CONFIDENTIAL
AZSER12750787

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## Chemistry clinically important values

| Chemistry laboratory parameter | Clinically important values | SI units (converted from other unit) | Conversion factor* (other unit to SI) | Alternate Unit US Standard | Conversion Factor (SI to US unit) |
|---|---|---|---|---|---|
| Potassium | ≤ 3 mmol/L; ≥ 5.5 mmol/L | mmol/L | | | |
| Chloride | ≤ 90 mmol/L; ≥ 120 mmol/L | mmol/L | | | |
| BUN | ≥ 10.7 mmol/L | mmol/L | 0.357 | ≥ 30 mg/dL | 2.8 |
| Bicarbonate | ≤ 18 mmol/L; ≥ 30 mmol/L | mmol/L | | | |
| Calcium | ≤ 2.1 mmol/L; ≥ 2.8 mmol/L | mmol/L | 0.25 | ≤ 8.4; ≥ 11.2 mg/dL | 4 |
| Albumin | ≤ 26 g/L; ≥ 70 g/L | g/L | 10 | ≤ 2.6 g/dL; ≥ 7 g/dL | 0.1 |
| Total T4 | < 0.8 x LLN; >1.2 x ULN | nmol/L | 12.9 | µg/dL | 0.0775 |
| Free T4 | < 0.8 x LLN; >1.2 x ULN | pmol/L | 12.9 | ng/dL | 0.0775 |
| Total T3 | < 0.8 x LLN; >1.2 x ULN | nmol/L | 1.54 | ng/mL | 0.651 |
| Free T3 | < 0.8 x LLN; >1.2 x ULN | pmol/L | 1.54 | pg/mL | 0.651 |
| TSH | > 5 mIU/L | mIU/L | 1 | µU/mL | 1 |
| Prolactin | Males > 20 ng/mL Females > 30 ng/mL | ng/mL | 1 | µg/L | 1 |

\*      Reference for conversion between SI and other units: Clinical Diagnosis and Management by Laboratory Methods, John Bernard Henry, MD, 9th ed, Saunders, Philadelphia,1996.

\*\*     Williams Textbook of Endocrinology, 9th ed, Saunders, Philadelphia, 1998.

## Vital signs and weight clinically important values

| Vital sign | Criterion value | Change from baseline |
|---|---|---|
| Systolic blood pressure | ≥ 180 mm Hg | increase ≥ 20 mm Hg |
| | ≤ 90 mm Hg | decrease ≥ 20 mm Hg |
| Diastolic blood pressure | ≥ 105 mm Hg | increase ≥ 30 mm Hg |
| | ≤ 50 mm Hg | decrease ≥ 20 mm Hg |
| Pulse | > 120 bpm | increase ≥ 15 bpm |
| | < 50 bpm | decrease ≥ 15 bpm |
| Weight | -- | change ≥ 7% body weight |
| **Orthostatic changes** | | |
| Systolic blood pressure or | decrease ≥ 20 mm Hg from supine to standing after at least 1 min*** | |
| Diastolic blood pressure | decrease ≥ 20 mm Hg from supine to standing after at least 1 min | |
| Pulse | increase ≥ 20 bpm from supine to standing after at least 1 min | |
| Combined | decrease ≥ 20 mm Hg in systolic BP and increase ≥ 20 bpm in pulse rate | |

\*\*\*    "at least 1 minute standing" is agreed.  Handling data from studies where blood pressure is measured after 30 seconds standing will be decided individually for relevant studies/submissions.

CONFIDENTIAL
AZSER12750788

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

**ECG clinically important values**

| ECG parameter | Criterion value | Change from baseline |
|---|---|---|
| Heart rate | > 120 bpm | increase ≥ 15 bpm |
| | < 50 bpm | decrease ≥ 15 bpm |
| PR | ≥ 210 ms | N/A |
| QRS | ≤ 50 ms | N/A |
| | ≥ 120 ms | N/A |
| QT | ≥ 500 ms | increase ☐60 ms |
| | ≤ 200 ms | N/A |
| $QT_C$ (Fridericia Correction) | ≥ 450 ms | increase ☐60 ms |
| PQ | ≥ 200 ms | N/A |
| | ≤ 120 ms | N/A |

CONFIDENTIAL
AZSER12750789

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## Appendix C    Programming Rules for Metabolic Risk Factor

| Variable | Baseline | End of treatment | Comment |
|---|---|---|---|
| BP | The mean of the 2 assessments closest to and prior to start of medication | The mean value from the last 2 visits | |
| Lab | The last assessment prior to start of study medication (LOCF) (no cut-off in time) | Value closest to end of treatment but ideally not more than 2 days after medication is stopped (LOCF). Better to have a value than nothing therefore, if no such value is available; accept values closest to end of treatment. | |
| Medical history | Relevant terms are used (checked by text search and manually checked) | A parameter considered as risk factor by finding in medical history will be considered as a positive risk factor also at end of treatment no matter of finding in actual assessment | MedDRA "Search strings": Weight: WEIGHT, FAT, OBESITY, OBESE; Triglycerides:      DYSLIP, LIPID, TRIGLY, LIPOPR, LIPOID TG; Glucose: INSULIN, DIABETES HYPERGL; Blood pressure: SYSTOLIC, DIASTOLIC, DBP, BP, HYPER, PRESSURE HDL cholesterol: HDL, LDL, CHOLESTEROL, ADIPOSITY; General/additional: METABOL |
| AEs | Not to be used unless parameters are missing in study design (e.g. HDL) | Not to be used unless parameters are missing in study design (e.g. HDL) | |
| BMI | The last assessment prior to start of study medication (LOCF) (no cut-off in time) | End of treatment (LOCF). | |

A parameter considered as risk factor at baseline will be considered as a positive risk factor also at end of treatment no matter of finding in actual assessment (BP, Lab, BMI, AEs). If one risk factor is present at randomization only 2 risk factors are needed to fulfil the criteria for "metabolic syndrome".

Except for medical history, the baseline and end of treatment risk factors should be considered separately.

49
50

CONFIDENTIAL
AZSER12750790

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

**Appendix D    Search Criteria for Other Adverse Events of Interest And
Syndrome of Interest**

| Adverse Events | MedDRA preferred terms |
|---|---|
| EPS | akathisia, akinesia, athetosis, bradykinesia, buccoglossal syndrome, cervical spasm, chorea, choreoathetosis, cogwheel rigidity, drooling, dyskinesia, dyskinesia oesophageal, dystonia, extrapyramidal disorder, freezing phenomenon, gait festinating, grimacing, hyperkinesia, hypertonia, hypokinesia, masked facies, micrographia, movement disorder, muscle contractions involuntary, muscle rigidity, nuchal rigidity, oculogyration, opisthotonus, parkinsonian gait, parkinsonism, pleurothotonus, posturing, psychomotor hyperactivity, restlessness, tardive dyskinesia, torticollis, tremor. |
| QT prolongation | Long QT syndrome, Electrocardiogram QT corrected interval prolonged, Electrocardiogram QT prolonged, Long QT syndrome congenital, Torsades De Pointes, Cardiac arrest, Cardio-respiratory arrest, Cardiac death, Electromechanical dissociation, Sinus arrest. |
| Diabetes mellitus | anti-insulin antibody increased, anti-insulin antibody positive, blood glucose abnormal, blood glucose fluctuation, blood glucose increased, blood insulin abnormal, blood insulin decreased, blood insulin increased, blood insulin C-peptide abnormal, blood insulin C-peptide decreased, blood insulin C-peptide increased, blood proinsulin abnormal, blood proinsulin decreased, blood proinsulin increased, dawn phenomenon, diabetes mellitus, diabetes mellitus inadequate control, diabetes mellitus insulin dependent, diabetes mellitus non-insulin dependent, diabetes with hyperosmolarity, diabetic coma, diabetic complication, diabetic hyperglycaemic coma, diabetic hyperosmolar coma, diabetic hyperosmolar non-ketoacidosis, diabetic ketoacidosis, diabetic ketoacidotic hyperglycaemic coma, glucose tolerance decreased, glucose tolerance impaired, glucose tolerance test abnormal, glucose urine present, glycosylated haemoglobin increased, hyperglycaemia, hyperinsulinaemia, hyperinsulinism, impaired fasting glucose, impaired insulin secretion, increased insulin requirement, insulin resistance, insulin resistance syndrome, insulin resistant diabetes, insulin-requiring type II diabetes mellitus, insulin tolerance test abnormal, metabolic disorder, somogyi phenomenon, polydipsia, polyuria, thirst, blood ketone body present, blood ketone body increased, neonatal diabetes mellitus, glycosuria during pregnancy, gestational diabetes, glucose tolerance impaired in pregnancy, diabetes complicating pregnancy. |

CONFIDENTIAL
AZSER12750791

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

| Adverse Events | MedDRA preferred terms |
|---|---|
| **Neutropenia and agranulocytosis** | Band neutrophil count decreased, Band neutrophil percentage decreased, Febrile neutropenia, Neutropenia, Neutropenic infection, Neutropenic sepsis, Neutrophil count decreased,  Neutrophil percentage decreased, Granulocyte count decreased, Granulocytopenia, Idiopathic neutropenia, Neutrophil count abnormal, Neutrophil percentage abnormal, Agranulocytosis |
| **Suicidality** | Completed suicide, suicide attempt, suicidal ideation, intentional self-injury, self injurious behaviour, self-injurious ideation |
| **Somnolence aggregated terms** | Somnolence: Daytime sleepiness, Drowsiness, Drowsy on awakening, Excessive daytime sleepiness, Feeling of residual sleepiness, Groggy, Groggy and sluggich, Groggy on awakening, Hard to awaken, Less alert on arising, Sleepiness, Sleepy, Somnolence; Sedation: Dopiness, Druggedness, Dullness, Oversedation, Overtranquliazation, Sedation, Sedation aggravated, Sedation excessive, Tranquillisation excessive, Tranquillization excessive; Lethargy: Lethargic, Lethargic tendency, Lethargy; Sluggishness |

51

52

CONFIDENTIAL
AZSER12750792

Statistical Analysis Plan
Study Code D1447C00126/127
Version: 2, Date: 4 October 2006

## Appendix E    Search Terms for Selected Medications of Interest

| Medications | MedDRA preferred terms |
|---|---|
| **Sleep medication** | Study 126: zolpidem tartrate, zaleplon, zopiclone, chloral hydrate |
| | Study 127: zolpidem tartrate |
| **Anticholinergic** | trihexyphenidyl, procyclidine, ethopropazine, biperiden, diphenhydramine, benztropine, benzhexol, orphenadrine hyoscyamine sulphate |

52
53

CONFIDENTIAL
AZSER12750793

**Measuring Agreement for Six Hundred Seventy Four Raters for D1447C00126 Rater Data Using Kappa Statistic**

**1. Methods**

Kappa values were calculated for 663 raters for the 11-item YMRS at randomization and Follow-up #1, 666 raters for the 10-item MADRS, 637 raters for the 3-item CGI-BP at randomization and the 1-item CGI-BP Severity, and 634 raters for the 1-item CGI-BP Change, for subject "Blaine".   The range of possible values were: 0 to 6 for MADRS; 1 to 7 for CGI-BP at randomization, CGI Severity and CGI-BP Change; 0 to 4 for items 1 to 4, 7 and 10 to 11, and 0 to 8 for items 5 to 6 and  8 to 9 for YMRS. The expert ratings allowed a different range of acceptable values for each item.

Kappa was calculated for each rater, country, and overall.  Kappa was calculated as follows:

1. Calculate the proportion (P) of items that are agreed upon between the rater and the expert, i.e., the proportion of items for which the rater's value is on or between the acceptable high and acceptable low for the item:

   **P=Number of items on or between acceptable high and acceptable low / number of items rated**

2. Calculate the proportion of items (E) that would be expected to be agreed upon by chance ($\sum$ is the summation over all items rated, and x is the number of possible responses for each item):

   $$E=\left\{\sum(\text{Acceptable high-Acceptable low+1}) / x\right\}/\text{number of items rated}$$

3. Calculate Kappa (K):

   $$K=(P-E)/(1-E)$$

CONFIDENTIAL
AZSER12750794

## 2. Results

The following table displays Kappa values for each rater as well as Kappa values for each of the countries and an overall Kappa.

For the YMRS questionnaires at randomization, the overall Kappa value across all raters was 0.892, indicating a very high level of agreement between this group of raters and the experts. Individual rater Kappa values ranged from 0.244 to 1.000.  The lowest observed Kappa (0.244, for Rampino, Antonio in Italy) indicates a slight level of agreement between rater and expert. All other Kappa values were greater than 0.369, with the majority of raters having a Kappa value of at least 0.748, indicating a high to very high level of agreement between individual raters and the experts.  The Kappa values for the eighteen countries ranged from 0.851 for Belgium to 0.932 for Bulgaria indicating a very high level of agreement with expert ratings.

For the YMRS questionnaires at follow-up #1, the overall Kappa value across all raters was 0.841, indicating a very high level of agreement between this group of raters and the experts. Individual rater Kappa values ranged from 0.025 to 1.000.  The lowest observed Kappa (0.025, occurred three times for raters Tural, Limit and Gokbakan, Mehmet in Turkey and Kader, Zeenat in S. Africa) indicates a poor level of agreement between rater and expert.  All other Kappa values were greater than 0.163, with the majority of raters having a Kappa value of at least 0.721, indicating a high to very high level of agreement between individual raters and the experts.  The Kappa values for the eighteen countries ranged from 0.612 for Turkey to 1.000 for Bulgaria indicating a high to very high level of agreement with expert ratings.

For the CGI-BP questionnaires at randomization, the overall Kappa value across all raters was 0.749, indicating a high level of agreement between this group of raters and the experts. Individual rater Kappa values ranged from -0.400 to 1.000.  The lowest observed Kappa (-0.400, occurred for 9 different raters in five different countries) indicates a poor level of agreement between rater and expert.  All other Kappa values were greater than 0.066, with the majority of raters having a Kappa value of 1.000, indicating a very high level of agreement between individual raters and the experts.  The Kappa values for the eighteen countries ranged from 0.533

CONFIDENTIAL
AZSER12750795

for UK to 1.0 for the three countries of Czech Rep, Russia and Bulgaria indicating moderate to very high level of agreement with expert ratings.

For the CGI-BP Severity questionnaires, the overall Kappa value across all raters was 0.798, indicating a high level of agreement between this group of raters and the experts.  This was a 1-item questionnaire, therefore raters were either in complete agreement or disagreement with the experts.  85.6% of raters were in agreement with the experts.  The Kappa values for the eighteen countries ranged from 0.469 for Turkey to 1.000 for both Russia and Bulgaria indicating a moderate to very high level of agreement with expert ratings.

For the CGI-BP Change questionnaires, the overall Kappa value across all raters was 0.903, indicating a very high level of agreement between this group of raters and the experts.  This was a 1-item questionnaire, therefore raters were either in complete agreement or disagreement with the experts.  93.1% of raters were in agreement with the experts.  The Kappa values for the eighteen countries ranged from 0.533 for Norway to 1.000 for the four countries of UK, France, Russia and Bulgaria indicating a moderate to very high level of agreement with expert ratings.

For the MADRS questionnaires, the overall Kappa value across all raters was 0.854, indicating a very high level of agreement between this group of raters and the experts.   Individual rater Kappa values ranged from -0.043 to 1.000.  The lowest observed Kappa (-0.043, occurred twice for Zincsenko, Oleg and Kancsev, Alexander both from Hungary) indicates a poor level of agreement between rater and expert.  All other Kappa values were greater than 0.105, with the majority of raters having a Kappa value of at least 0.702, indicating a high to very high level of agreement between individual raters and the experts.   The Kappa values for the eighteen countries ranged from 0.774 for Czech Rep to 0.919 for S. Africa indicating a high to very high level of agreement with expert ratings.

CONFIDENTIAL
AZSER12750796

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Australia** | | | | | | | |
| Bailey, Keiran | Thomas, Prabakar Rajan | 0.622 | 0.721 | | | | 0.702 |
| Bajaj, Savleen | Dharwadkar, Nitin | 0.874 | 0.861 | | | | 0.851 |
| Bassillios, Bridget | Schweitzer, Isaac | 1.000 | 0.721 | 1.000 | 1.000 | -0.400 | 1.000 |
| Bole, Fiona | D'Souza, Russell | 0.748 | 0.721 | 0.533 | 1.000 | 1.000 | 0.851 |
| Calder-Potts, Kevin | Calder-Potts, Kevin | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Chuah, Belinda | D'Souza, Russell | 0.622 | 0.721 | 0.533 | 1.000 | 1.000 | 0.851 |
| Cooper, Betty | Rodney, Jim | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 1.000 |
| Crowley, Kathleen | Schweitzer, Prof Isaac | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| D'Souza, Russell | D'Souza, Russell | 0.748 | 0.861 | 0.533 | 1.000 | 1.000 | 0.851 |
| Dharwadkar, Nitin | Dharwadkar, Nitin | 0.622 | 1.000 | 1.000 | -0.400 | -0.400 | 0.851 |
| Estersen, Axel | Theodoros, Michael | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| George, Tom | George, Tom | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Goel, Hitta | Hustig, Harry | 0.874 | 0.582 | 0.067 | -0.400 | 1.000 | 0.702 |
| Gopold, Michelle | Dharwadkar, Nitin | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Grounds, David | Schweitzer, Prof Isaac | 1.000 | 0.721 | 0.533 | 1.000 | 1.000 | 0.851 |
| Heady, Barbara | Schweitzer, Prof Isaac | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Hogan, Geoffrey | Dharwadkar, Nitin | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Hughes, Julian | Schweitzer, Prof Isaac | 0.874 | 0.443 | 1.000 | 1.000 | 1.000 | 0.851 |

Page 4 of 43
57

CONFIDENTIAL
AZSER12750797

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Australia (Cont.)** | | | | | | | |
| Hustig, Harry | Hustig, Harry | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Johnson, Gordon | Johnson, Gordon | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Keks, Nicholas | Thomas, Prabakar Rajan | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 0.702 |
| Kudinoff, Teresa | Dharwadkar, Nitin | 0.748 | 1.000 | | | | 0.851 |
| Kumar, Vinay | Dharwadkar, Nitin | 0.874 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Lyndon, Bill | Johnson, Gordon | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Molloy, Hamish | D'Souza, Russell | 0.748 | 0.721 | 0.533 | 1.000 | 1.000 | 0.851 |
| Monkhouse, Alison | Hustig, Harry | 0.748 | 0.721 | 1.000 | 1.000 | | 1.000 |
| Moore, Elizabeth | Taylor, Nevin | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Mountjoy, Rachel | Thomas, Prabakar Rajan | 0.874 | 1.000 | | | | 0.851 |
| Ng, Chee | Schweitzer, Prof Isaac | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Onilov, Roman | Hustig, Harry | 1.000 | 0.721 | 0.067 | 1.000 | 1.000 | 0.702 |
| Raj Maria, Antony | D'Souza, Russell | 0.874 | 1.000 | 1.000 | -0.400 | 1.000 | 0.851 |
| Rodney, Jim | Rodney, Jim | 0.622 | 0.861 | 0.533 | -0.400 | 1.000 | 0.851 |
| Rowlands, Cate | Hustig, Harry | 1.000 | 0.721 | 0.067 | 1.000 | 1.000 | 0.702 |
| Ryan, Marisa | Dharwadkar, Nitin | 0.874 | 0.861 | | | | 0.851 |
| Schweitzer, Prof Isaac | Schweitzer, Prof Isaac | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 0.851 |
| Simms, Carolyn | Dharwadkar, Nitin | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750798

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Australia (Cont.)** | | | | | | | |
| Tamarat, Tafari | Hustig, Harry | 1.000 | 0.721 | 0.067 | 1.000 | 1.000 | 1.000 |
| Taylor, Nevin | Taylor, Nevin | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Theodoros, Michael | Theodoros, Michael | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Thomas, Prabakar Rajan | Thomas, Prabakar Rajan | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Tonso, Michael | Thomas, Prabakar Rajan | 0.748 | 0.861 | | | | 0.702 |
| Overall | | 0.856 | 0.830 | 0.680 | 0.840 | 0.918 | 0.866 |
| **Belgium** | | | | | | | |
| Audenaert, Kurt | Audenaert, Kurt | 0.748 | 0.721 | 1.000 | -0.400 | -0.400 | 1.000 |
| Clumeck, Nicolas | Pardoen, Dominique | 0.874 | 1.000 | 1.000 | -0.400 | -0.400 | 0.702 |
| DeGraeve, Gunther | Mertens, Claudine | 0.748 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Ducatelle, Dr | Volcke, Denis | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Dujardin, Stephane | Ryckmans, Vincent | 0.874 | 0.861 | 0.067 | 1.000 | -0.400 | 0.106 |
| Elmaouhab, Akila | Pardoen, Dominique | 0.874 | 0.861 | 1.000 | -0.400 | 1.000 | 0.851 |
| Fernandez, Isabelle | Peuskens, J. | 0.874 | 1.000 | 0.533 | 1.000 | -0.400 | 1.000 |
| Geuens, Tom | Geys, Sandra | 1.000 | 0.582 | 0.533 | 1.000 | 1.000 | 1.000 |
| Geys, Sandra | Geys, Sandra | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Imbamba, Gode Onkos | Lebrun, Dr. | 0.748 | 0.721 | 0.067 | 1.000 | 1.000 | 0.851 |
| Lebrun, Thierry | Lebrun, Thierry | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |

CONFIDENTIAL
AZSER12750799

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Belgium (Cont.)** | | | | | | | |
| Loiselet, Martine | Lebrun, Dr. | 0.748 | 0.721 | 0.067 | 1.000 | 1.000 | 0.851 |
| Mbiayo, Claire | Pardoen, Dominique | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Mekinda, Aurelie | Pardoen, Dominique | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Mertens, Claudine | Mertens, Claudine | 0.748 | 0.721 | 0.067 | 1.000 | 1.000 | 0.851 |
| Monte, Benedicte | Mertens, Claudine | 0.748 | 1.000 | 0.533 | 1.000 | 1.000 | 0.702 |
| Oswald, Pierre | Pardoen, Dominique | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pardoen, Dominique | Pardoen, Dominique | 1.000 | 0.861 | 1.000 | -0.400 | 1.000 | 0.851 |
| Ryckmans, Vincent | Ryckmans, Vincent | 0.622 | 0.721 | 1.000 | -0.400 | -0.400 | 0.851 |
| Snauwaert, Philippe | Snauwaert, Philippe | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Soenen, Lieslot | Audenaert, Kurt | 0.874 | 0.721 | 1.000 | -0.400 | -0.400 | 0.851 |
| Van Damme, Ann | Mertens, Claudine | 0.748 | 1.000 | 0.067 | 1.000 | 1.000 | 0.702 |
| Van Den Eynde, Frederique | Audenaert, Kurt | 1.000 | 0.582 | 1.000 | -0.400 | -0.400 | 0.702 |
| Verboerst, Lorentz | Audenaert, Kurt | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Volcke, Denis | Volcke, Denis | 1.000 | 0.443 | 1.000 | -0.400 | 1.000 | 1.000 |
| Wyckaert, Sabina | Peuskens, J. | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Zaarour, Zahi | Zaarour, Zahi | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 0.702 |
| Overall | | 0.851 | 0.830 | 0.620 | 0.585 | 0.637 | 0.857 |

CONFIDENTIAL
AZSER12750800

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Bulgaria** | | | | | | | |
| Arnaudova-Jekova, Mariana | Todorov, Stefan | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Boyko, Stefanov Ivanov | Mateva, Temenuzhka | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Gerdjikov, Ivan | Gerdjikov, Ivan | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Getev, Damjan | Getev, Damian | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Ivanova, Tsveteslava | Gerdjikov, Ivan | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Lazarova, Irina | Gerdjikov, Ivan | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Mateva, Temenuzhka | Mateva, Temenuzhka | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Mechkunova, Bilyana | Mateva, Temenuzhka | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Panayotov, Plamen | Mateva, Temenuzhka | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Peeva, Diana | Getev, Damian | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Popov, Alexander | Todorov, Stefan | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Rangelova, Rozaliya | Getev, Damian | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Todorova, Koraliza | Todorov, Stefan | | | 1.000 | 1.000 | 1.000 | 1.000 |
| Uzunova, Nikolinka | Getev, Damian | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.932 | 1.000 | 1.000 | 1.000 | 1.000 | 0.894 |
| **Czech Rep** | | | | | | | |
| Bobovnik, Peter | Rektor, Juraj | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Drahozal, Jan | Drahozal, Jan | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750801

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Czech Rep (Cont.)** | | | | | | | |
| Faldyna, Zdenek | Boucek, Jaroslav | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Fouskova, Helena | Fouskova, Helena | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Hendrychova, Yvona | Horacek, Jiri | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Herman, Erik | Herman, Erik | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Holub, Martin | Vlastimil, Tichy | 0.874 | 0.721 | 1.000 | 1.000 | -0.400 | 0.553 |
| Horacek, Jiri | Horacek, Jiri | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Hronek, Jaroslav | Hronek, Jaroslav | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Kopecek, Miloslav | Horacek, Jiri | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Lubos, Janu | Petranova, Tatjana | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Miklos, Tibor | Miklos, Tibor | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Mojzis, Dusan | Rektor, Juraj | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Moravek, Stanislav | Vlastimil, Tichy | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Navratil, Petr | Vlastimil, Tichy | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Novak, Tomas | Boucek, Jaroslav | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.702 |
| Novotna, Gabriela | Miklos, Tibor | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Novotny, Miroslav | Novotny, Miroslav | 0.874 | 0.721 | 1.000 | -0.400 | 1.000 | 0.702 |
| Petranova, Tatjana | Petranova, Tatjana | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Plic, Ondrej | Vlastimil, Tichy | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.553 |

CONFIDENTIAL
AZSER12750802

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Czech Rep (Cont.)** | | | | | | | |
| Pišvejc, Jiri | Drahozal, Jan | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Poliacik, Rastislav | Rektor, Juraj | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Syrovatka, Jiri | Herman, Erik | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Tanistrakova, Iveta | Rektor, Juraj | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Vlastimil, Tichy | Vlastimil, Tichy | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Wenglorzova, Martina | Rektor, Juraj | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Zdenek, Solle | Zdenek, Solle | 0.874 | 0.721 | 1.000 | -0.400 | 1.000 | 1.000 |
| Overall | | 0.907 | 0.907 | 1.000 | 0.896 | 0.948 | 0.774 |
| **Denmark** | | | | | | | |
| Abu-Tair, Fatima | Bergemann, Niels | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Barreto, Miranda Manuel | Bergemann, Niels | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Buzello, Tobias | Leweke, Priv. Doz. Dr. Franz-Markus | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Canata, Beril | Leweke, Priv. Doz. Dr. Franz-Markus | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Dobmeier, Matthias | Haen, Prof Dr Ekkehard | 0.622 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Ecker, Roswitha | Haen, Prof Dr Ekkehard | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Elstner, Samuel | Diefenbacher, Albert | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Golombek, Ute | Diefenbacher, Albert | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Gutzmann, Christa | Bauer, Michael | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750803

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country / Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Denmark (Cont.)** | | | | | | | |
| Hamzei, Pegah | Falkai, Prof. Dr. Peter | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Hasmann, Alexander | Haen, Prof Dr Ekkehard | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Hausner, Helmut | Haen, Prof Dr Ekkehard | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Jansel, Silke | Boerner, Ingrid | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.702 |
| Kemmer, Claudia | Falkai, Prof. Dr. Peter | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Koethe, Dagmar | Leweke, Priv. Doz. Dr. Franz-Markus | 0.874 | 1.000 | 1.000 | 1.000 | -0.400 | 0.851 |
| Kress, Kai | Bergemann, Niels | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Meyer zur Capellen, Kathrin | Schmauss, Max | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Minov, Christo | Schmauss, Max | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 0.851 |
| Muller, Daniel | Kunz, Dieter | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Müntz, Marcus | Boerner, Ingrid | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 0.404 |
| Neuhaus, Kathrin | Bauer, Michael | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Nolden, Britt-M. | Leweke, Priv. Doz. Dr. Franz-Markus | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 0.851 |
| Oelrich, Christel | Haen, Prof Dr Ekkehard | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Orsin, Ines | Diefenbacher, Albert | 0.748 | 0.443 | 0.533 | -0.400 | 1.000 | 0.702 |
| Perfahl, Maria Diaz | Haen, Prof Dr Ekkehard | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pfeiff, Liane | Haen, Prof Dr Ekkehard | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Rentz, Petra | Diefenbacher, Albert | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750804

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Rater** | | | | | | | |
| **Denmark (Cont.)** | | | | | | | |
| Roeder-Aigner, Josephine | Haen, Prof Dr Ekkehard | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Saalfrank, Frederike | Falkai, Prof. Dr. Peter | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Sasse, Johanna | Bauer, Michael | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Scherk, Harold | Falkai, Prof. Dr. Peter | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Schlagenhauf, Florian | Bauer, Michael | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Schoenhofen, Sandra | Falkai, Prof. Dr. Peter | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.553 |
| Stamm, Thomas | Bauer, Michael | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Standfest, Florian | Kunz, Dieter | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Trendelenburg, Monika | Bauer, Michael | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Volz, Matthias | Bergemann, Niels | 1.000 | 0.721 | 1.000 | -0.400 | 1.000 | 1.000 |
| Weib, Eva | Diefenbacher, Albert | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Weikel, Jutta | Kunz, Dieter | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Wideel, Christian | Diefenbacher, Albert | 1.000 | 0.861 | 0.533 | 1.000 | 1.000 | 1.000 |
| Wittmann, Markus | Haen, Prof Dr Ekkehard | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Worek, Franz | Haen, Prof Dr Ekkehard | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.907 | 0.861 | 0.978 | 0.867 | 0.967 | 0.890 |
| **Finland** | | | | | | | |
| Aer, Juhani | Aer, Juhani | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 0.553 |

Page 12 of 43

65

CONFIDENTIAL
AZSER12750805

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Finland (Cont.)** | | | | | | | |
| Arvilommi, Petri | Valtonen, Hanna | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Cheine, Maxim | Larmo, Ilkka | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 1.000 |
| Hakala, Mika | Sorvaniemi, Marko | 0.874 | 0.582 | 1.000 | -0.400 | 1.000 | 0.702 |
| Hakkinen, Miikka | Valtonen, Hanna | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Juriloo, Alo | Aer, Juhani | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 0.255 |
| Kajesalo, Kristina | Larmo, Ikka | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Larmo, Ilkka | Larmo, Ilkka | 1.000 | 1.000 | 0.067 | 1.000 | -0.400 | 1.000 |
| Lauerma, Arto | Larmo, Ilkka | 1.000 | 1.000 | 0.067 | 1.000 | -0.400 | 1.000 |
| Mantere, Outi | Valtonen, Hanna | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Papp, Meelis | Aer, Juhani | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 0.553 |
| Raasina, Roope | Larmo, Ikka | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 0.851 |
| Raitasuo, Virpi | Aer, Juhani | 0.874 | 1.000 | 0.533 | 1.000 | -0.400 | 0.851 |
| Riihikangas, Riitta | Vuorenmaa, Jukka | 1.000 | 1.000 | 0.067 | -0.400 | 1.000 | 0.851 |
| Sorvaniemi, Marko | Sorvaniemi, Marko | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Suominen, Kirsi | Valtonen, Hanna | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Tchoukhine, Evgueni | Aer, Juhani | 1.000 | 0.443 | 1.000 | 1.000 | 1.000 | 0.851 |
| Valtonen, Hanna | Valtonen, Hanna | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Vuorenmaa, Jukka | Vuorenmaa, Jukka | 0.748 | 1.000 | 0.067 | -0.400 | 1.000 | 0.702 |

66

CONFIDENTIAL
AZSER12750806

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Finland (Cont.)** | | | | | | | |
| Overall | | 0.907 | 0.875 | 0.582 | 0.779 | 0.779 | 0.812 |
| **France** | | | | | | | |
| Abbar, Mocrane | Abbar, Mocrane | | | 1.000 | 1.000 | 1.000 | |
| Caer, Yves | Abbar, Mocrane | | | 1.000 | 1.000 | 1.000 | |
| Collin, Dr. Guillaume | Castelnau, Pr. Didier | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Corre, Dr. Boris | Azorin, Jean-Michel | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Fakra, Dr. Eric | Azorin, Jean-Michel | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Haffen, Dr. Emmanuel | Vandel, Dr. Pierre | 0.874 | 0.721 | 0.533 | 1.000 | 1.000 | 0.255 |
| Herbay, Dr. Alexandra | Danion, Pr. Jean-Marie | 1.000 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Jomard, Dr. Bernard | Jomard, Dr. Bernard | 0.496 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Maurel, Dr. Muriele | Azorin, Jean-Michel | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Meynard, Dr. Jean-Albert | Meynard, Dr. Jean-Albert | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.702 |
| Modavi, David | Joel, Pon | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Onal, Dr. Ali | Jomard, Dr. Bernard | 1.000 | 0.861 | 1.000 | -0.400 | 1.000 | 0.851 |
| Parry, Pierre | Meynard, Dr. Jean-Albert | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Peretti, Pr. Charles-Siegfried | Peretti, Pr. Charles-Siegfried | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pon, Dr. Joel | Pon, Dr. Joel | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Rebiere, Dr. Vincent | Vandel, Dr. Pierre | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750807

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **France (Cont.)** | | | | | | | |
| Sage, Dr. Thierry | Azorin, Jean-Michel | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Soultanian, Charlotte | Peretti, Pr. Charles-Siegfried | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Torres, Dr. Stephane | Castelnau, Pr. Didier | 0.874 | 0.443 | 0.533 | 1.000 | 1.000 | 0.553 |
| Vandel, Dr. Pierre | Vandel, Dr. Pierre | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Zimmermann, Dr. Marie-Agathe | Danion, Pr. Jean-Marie | 1.000 | 0.582 | 0.533 | 1.000 | 1.000 | 0.702 |
| Overall | | 0.881 | 0.765 | 0.933 | 0.933 | 1.000 | 0.859 |
| **Hungary** | | | | | | | |
| Ambrus, Eva | Vizi, János | 0.370 | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 |
| Baka, Gabriela | Sz?cs, Attila | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Bitter, Istvan | Bitter, Istvan | | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Bolyos, Csilla | Bitter, Istvan | 1.000 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Csomos, Andras | Csomos, Andras | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Erdelyi, Rita | Sz?cs, Attila | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Fekete, Sador | Trixler, Matyas | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Feller, Gabor | Feller, Gabor | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Haraszti, Laszlo | Haraszti, Laszlo | 1.000 | 1.000 | 0.067 | -0.400 | 1.000 | 1.000 |
| Kakonyi, Zoltan | Attila, 20-Dec-03 | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kancsev, Alexander | Banki, Csaba | 0.622 | 0.861 | 0.533 | -0.400 | 1.000 | -0.043 |

Page 15 of 43
68

CONFIDENTIAL
AZSER12750808

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Hungary (Cont.)** | | | | | | | |
| Kecskes, Istvan | Rihmer, Zoltan | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Kiss Huba, Gergely | Rihmer, Zoltan | 0.874 | 0.721 | 0.067 | -0.400 | -0.400 | 0.851 |
| Kralik, Laszlo | Feller, Gabor | 0.496 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Lakatos, Katalin | Haraszti, Laszlo | 0.874 | 1.000 | 0.067 | -0.400 | 1.000 | 0.851 |
| Laszlo, Tomas | Sz?cs, Attila | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Maroti, Laszlo | Sz?cs, Attila | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Mlinarics, Reka | Attila, 20-Dec-03 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Orsolya, Nagy | Sz?cs, Attila | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Osvath, Peter | Trixler, Matyas | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Pallagi, Sandor | Vizi, Janos | 0.496 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pestality, Peter | Rihmer, Zoltan | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Sebok, Sara | Attila, Attila | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Szabo, Zolton | Janka, Zoltan | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Szekeres, Gyorgy | Janka, Zoltan | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 0.851 |
| Szendi, Istvan | Janka, Zoltan | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Szilagyu, Gyorgyi | Vizi, Janos | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Tolna, Judit | Bitter, Istvan | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Vizi, Janos | Vizi, Janos | 0.874 | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 |

69

CONFIDENTIAL
AZSER12750809

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Hungary (Cont.)** | | | | | | | |
| Zabos, Imre | Haraszti, Laszlo | 0.874 | 0.861 | 0.067 | -0.400 | 1.000 | 1.000 |
| Zincsenko, Oleg | Banki, Csaba | 0.496 | 0.861 | 1.000 | -0.400 | 1.000 | -0.043 |
| Overall | | 0.857 | 0.889 | 0.804 | 0.729 | 0.865 | 0.851 |
| **Italy** | | | | | | | |
| Anniverno, Roberta | Mencacci, Claudio | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Azzurra, Martini | Placidi, Gianfranco | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Baroni, Argelinda | Siracusano, Alberto | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 0.702 |
| Basi, Clara | Pasquale, Lorenza | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Bellini, Laura | Mencacci, Claudio | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Bergesio, Chiara | Bogetto, Filippo | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Boidi, Giuseppina | Boidi, Giuseppina | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 0.553 |
| Botter, Valentina | Aguglia, E. | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Calisti, Fabrizio | Siracusano, Alberto | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Capone, Auro | Boidi, Giuseppina | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 0.553 |
| Casiello, Margherita | Muscettola, Giovanni | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Centini, Barbara | Zanasi, Marco | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 0.851 |
| Ceraudo, Giuseppe | Cassano, Giovanni Battista | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 0.851 |
| Cerrai, Elisa | Dell'Osso, Liliana | 0.874 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |

CONFIDENTIAL
AZSER12750810

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Italy (Cont.)** | | | | | | | |
| Cerveri, Giancarlo | Mencacci, Claudio | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Chiesa, Eugenia | Rabboni, Massimo | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Ciccarelli, Claudia | Scali, Marco | 1.000 | 0.721 | 0.533 | -0.400 | 1.000 | 0.702 |
| D'Arcante, Valentina | Siracusano, Alberto | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| De Bartolomeis, Andrea | Muscettola, Giovanni | 0.622 | 0.164 | 0.533 | 1.000 | -0.400 | 0.553 |
| Di Sciascio, Giudo | Nardini, Marcello | 0.496 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| DiGiacomantonio, Vittorio | Girardi, Paolo | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Dinella, Elena | Perini, Giulia | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Federica, Raimondi | Dell'Osso, Liliana | 0.748 | 1.000 | 0.067 | 1.000 | 1.000 | 0.553 |
| Ferro, Maurizio | Boidi, Giuseppina | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 0.553 |
| Galluzzo, Alessandro | Sacchetti, Emilio | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Gimosti, Eleonora | Mencacci, Claudio | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Innocenti, G. Luigi | Scali, Marco | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Mancinelli, Iginia | Girardi, Paolo | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Manfredi, Giovanni | Girardi, Paolo | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Marras, Priano | Carpiniello, Bernardo | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Martinucci, Mirko | Castrogiovanni, Paolo | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.404 |
| Mura, Davide | Carpiniello, Bernardo | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750811

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Italy (Cont.)** | | | | | | | |
| Muscettola, Giovanni | Muscettola, Giovanni | 0.622 | 0.164 | 0.533 | 1.000 | -0.400 | 0.553 |
| Muti, Matteo | Cassano, Giovanni Battista | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 0.851 |
| Ogriseg, Annachiara | Aguglia, Eugenio | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Pacchiarotti, Isabella | Girardi, Paolo | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Padula, Lorenzo | Castrogiovanni, Paolo | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 0.553 |
| Pasquale, Lorenza | Pasquale, Lorenza | 1.000 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pavan, Chiara | Perini, Guilia | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pessina, Enrico | Bogetto, Filippo | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Pini, Stefano | Cassano, Giovanni Battista | 1.000 | 1.000 | 0.533 | -0.400 | -0.400 | 0.851 |
| Pischedda, Simonetta | Siracusano, Alberto | 0.496 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Ponzoni, Maria Luisa | Rabboni, Massimo | 0.874 | 0.721 | 0.533 | 1.000 | 1.000 | 0.851 |
| Rampino, Antonio | Nardini, Marcello | 0.244 | 0.861 | 0.067 | 1.000 | 1.000 | 0.404 |
| Regispani, Francesca | Mencacci, Claudio | 0.874 | 0.861 | 0.533 | -0.400 | 1.000 | 0.702 |
| Rolla, Annasilvia | Vita, Antonio | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Sacripanti, Ubaldo | Scali, Marco | 0.748 | 0.721 | 0.533 | -0.400 | 1.000 | 0.702 |
| Salvadore, Giacomo | Siracusano, Alberto | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Sarnicola, Antonio | Girardi, Paolo | 0.874 | 0.721 | 0.533 | -0.400 | 1.000 | 0.851 |
| Sbaragli, Chiara | Castrogiovanni, Paolo | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.553 |

Page 19 of 43
72

CONFIDENTIAL
AZSER12750812

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Italy (Cont.)** | | | | | | | |
| Scalvini, G. | Mencacci, Claudio | 1.000 | 0.861 | 1.000 | -0.400 | 1.000 | 0.851 |
| Simoni, Gian Luca | Placidi, Gianfranco | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Sironi, Jolanda | Mencacci, Claudio | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Spagnolli, Sabrina | Dell'Osso, Liliana | 0.748 | 0.861 | 0.067 | 1.000 | 1.000 | 0.553 |
| Sterbini, Nicoletta | Zanasi, Marco | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Tancredi, Filippo | Rabboni, Massimo | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Tomasich, Daria | Aguglia, Eugenio | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Tubelli, Mario | Boidi, Giuseppina | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 0.553 |
| Turchi, Filippo | Placidi, Gianfranco | 1.000 | 0.861 | 0.067 | -0.400 | 1.000 | 1.000 |
| Umberto, Albert | Bogetto, Filippo | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Valchera, Alessandro | Scali, Marco | 1.000 | 0.721 | 0.533 | -0.400 | 1.000 | 0.702 |
| Overall | | 0.907 | 0.865 | 0.725 | 0.748 | 0.931 | 0.810 |
| **Norway** | | | | | | | |
| Ashgar, Shaheen | Ashgar, Shaheen | 1.000 | 0.861 | 1.000 | 1.000 | | 0.404 |
| Fixdal, Trude | Fixdal, Trude | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Faesto, Tore | Faesto, Tore | 1.000 | 0.721 | 0.533 | 1.000 | 1.000 | 1.000 |
| Gronnvik, Torunn | Gronnvik, Torunn | 1.000 | 0.861 | 0.533 | 1.000 | -0.400 | 1.000 |
| Heiberg, Tore | Tanyan, Yves | 1.000 | 0.721 | 0.067 | -0.400 | -0.400 | 0.702 |

CONFIDENTIAL
AZSER12750813

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Norway (Cont.)** | | | | | | | |
| Hompland, Magne | Hompland, Magne | 0.622 | 0.721 | 0.533 | 1.000 | 1.000 | 0.851 |
| Hoyberg, Ole Johan | Hoyberg, Ole Johan | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Ilner, Kari | Ilner, Kari | 0.748 | 0.582 | 0.067 | 1.000 | 1.000 | 0.851 |
| Jensen, Anne Irene | Jensen, Anne Irene | 0.874 | 0.861 | 0.533 | 1.000 | -0.400 | 1.000 |
| Koksvik, Esmina | Tanyan, Yves | 0.748 | 0.861 | 0.533 | -0.400 | 1.000 | 0.851 |
| Mavlud, Juwamer | Petersen, Arfid | 0.622 | 1.000 | 0.067 | -0.400 | 1.000 | 1.000 |
| Pettersen, Arfid | Pettersen, Arfid | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Schoyen, Helle | Schoyen, Helle | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Snilsberg, Bjorn | Fæsto, Tore | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 0.851 |
| Tanyan, Yves | Tanyan, Yves | 0.874 | 0.721 | 0.533 | -0.400 | -0.400 | 0.404 |
| Tonseth, Sverre | Augland, Odd | 1.000 | 0.721 | 1.000 | 1.000 | -0.400 | 0.851 |
| Westlye, Kirsten | Schoyen, Helle | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 0.702 |
| Windingstad, Ole Viggo | Windingstad, Ole Viggo | 0.874 | 1.000 | 0.533 | 1.000 | -0.400 | 1.000 |
| Ødegaard, Kjetil | Ødegaard, Kjetil | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.887 | 0.824 | 0.632 | 0.705 | 0.533 | 0.835 |
| **Poland** | | | | | | | |
| Adamowski, Tomasz | Kiejna, Andrzej | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Bartosz, Loza | Lubelski, Janow | | | 1.000 | 1.000 | 1.000 | 1.000 |

74

CONFIDENTIAL
AZSER12750814

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Poland (Cont.)** | | | | | | | |
| Bartyzel, Mariusz | Loza, Bartosz | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Bukowski, Janusz | Bukowski, Janusz | 0.874 | 0.443 | 1.000 | 1.000 | 1.000 | 0.851 |
| Chrzanowski, Wlodzimierz | Chrzanowski, Wlodzimierz | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Cubala, Wieslaw | Landowski, Jerzy | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Cumielewska, Ewa | Skurczynski, Zbigniew | 0.748 | 1.000 | 1.000 | -0.400 | 1.000 | 0.702 |
| Czapiewski, Slawomir | Skurczynski, Zbigniew | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Dabkowska, Malgorzata | Araszkiewicz, Aleksander | 1.000 | 0.861 | 0.533 | 1.000 | 1.000 | 0.702 |
| Datka, Wojciech | Zieba, Andrzej | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Debowska, Iwona | Chrzanowski, Wlodzimierz | 0.874 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Dobryniewski, Jacek | Chrzanowski, N. | 0.874 | 0.582 | 0.067 | 1.000 | 1.000 | 0.702 |
| Ferszka, Jolanta | Stankiewicz, Wojciech | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Gieryński, Wojciech | Jachymiak, Maciej | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Hadhazine, Katarzyna | Kokoszka, Andrzej | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Hadrys, Tomasz | Kiejna, Andrzej | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Holka-Pokorsua, Justyna | Jarema, Marek | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Jachymiak, Maciej | Jachymiak, Maciej | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.553 |
| Janiszewski, Mieczyslaw | Janiszewski, Mieczyslaw | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Jarema, Marek | Jarema, Marek | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

Page 22 of 43
75

CONFIDENTIAL
AZSER12750815

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Poland (Cont.)** | | | | | | | |
| Kaminska, Katarzyna | Rybakowski, Janusz | 1.000 | 0.721 | 1.000 | -0.400 | 1.000 | 1.000 |
| Kaspierowicz-Dobrowiecka, Alexandra | Araszkiewicz, Aleksander | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Kiejna, Andrzej | Kiejna, Andrzej | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kokoszka, Andrzej | Kokoszka, Andrzej | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kolcz, Kryzstof | Kolcz, Kryzstof | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kowalkowski, Gerard | Janiszewski, Mieczyslaw | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Kulinski, Henryk | Michorzewski, Andrzej | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Labuzs, Kryszstof | Wojcik, Stanislaw | 0.622 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Laguna, Dariusz | Chrzanowski, N. | 0.874 | 0.582 | 0.067 | 1.000 | 1.000 | 0.702 |
| Lapin, Jolanta | Stankiewicz, Wojciech | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Lecyk, Anna | Loza, Bartosz | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Lisiecka, Agata | Samochowiec, Jerzy | 0.874 | 0.721 | 0.533 | 1.000 | 1.000 | 1.000 |
| Makiela, Ewa | Jachymiak, Maciej | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.553 |
| Masiak, Marek | Masiak, Marek | 0.874 | 1.000 | -0.400 | 1.000 | -0.400 | 0.851 |
| Masiewicz, Anna | Kolcz, Kryzstof | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Michorzewski, Andrzej | Michorzewski, Andrzej | 0.496 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Mikulski, Mariusz | Chrzanowski, Wlodzimierz | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Mosiolek, Anna | Masiak, Marek | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750816

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Poland (Cont.)** | | | | | | | |
| Mural, Katarzyna | Stankiewicz, Wojciech | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Mysliwiec, Tomasz | Bukowski, Janusz | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Opiekka-Pawlak, Aleksandra | Kokoszka, Andrzej | 1.000 | 0.861 | 0.533 | 1.000 | 1.000 | 0.851 |
| Opiela, Grzegorz | Masiak, Marek | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pabin-Rykaczewska, Paulina | Janiszewski, Mieczysław | 1.000 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Papierski, Klaudiusz | Kokoszka, Andrzej | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.702 |
| Patejuk-Mazurek, Iwona | Kokoszka, Andrzej | 1.000 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Piłaczyna-Jodkiewicz, Ewa | Araszkiewicz, Aleksander | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Piotrowska, Karolina | Samochowiec, Jerzy | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Polak, Joanna | Bukowski, Janusz | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Poprawska, Yrena | Rabe-Jablonska, Jolanta | 1.000 | 0.721 | 1.000 | -0.400 | 1.000 | 1.000 |
| Rajewska, J | Rybakowski, Janusz | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Rudnik, Michal | Kolcz, Krysztof | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Rybakowski, Janusz | Rybakowski, Janusz | 0.874 | 0.861 | 1.000 | -0.400 | 1.000 | 1.000 |
| Samochowiec, Jerzy | Samochowiec, Jerzy | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Siwek, Marcin | Zieba, Andrzej | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Skurczynski, Zbigniew | Skurczynski, Zbigniew | 0.874 | 1.000 | 1.000 | -0.400 | -0.400 | 0.851 |
| Slezak, Iwona | Stankiewicz, Wojciech | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |

Page 24 of 43

77

CONFIDENTIAL
AZSER12750817

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Poland (Cont.)** | | | | | | | |
| Smiarowska, Malgorzata | Samochowiec, Jerzy | 0.874 | 0.721 | 0.533 | 1.000 | 1.000 | 1.000 |
| Soltys, Krzysztof | Stankiewicz, Wojciech | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Stankiewicz, Wojciech | Stankiewicz, Wojciech | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Strzelecki, Dominik | Rabe-Jablonska, Jolanta | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Szafranski, Tomasz | Jarema, Marek | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Szierzputowska-Lebensztejn, Beata | Chrzanowski, N. | 0.874 | 0.582 | 0.067 | 1.000 | 1.000 | 0.553 |
| Trypka, Elzbieta | Kiejna, Andrzej | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Tybura, Piotr | Samochowiec, Jerzy | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Wichowicz, Hubert | Landowski, Jerzy | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Wiener, Dawid | Rybakowski, Janusz | 0.748 | 0.861 | 1.000 | -0.400 | 1.000 | 0.702 |
| Wilcsyriska-Malek, Alicia | Skurczynski, Zbigniew | 0.748 | 1.000 | 1.000 | -0.400 | 1.000 | 0.702 |
| Wojianowska-Bogacka, Malgorzata | Rybakowski, Janusz | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Wrobel, Andrzej | Zieba, Andrzej | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.930 | 0.881 | 0.899 | 0.858 | 0.959 | 0.888 |
| **Russia** | | | | | | | |
| Abramova, Lilya | Panteleyeva, Galina | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 0.553 |
| Abrosimova, Julia | Vilyanov, Vladimir | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Aleksecona, Agaposa | Dmitrievich, Boris | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

Page 25 of 43

78

CONFIDENTIAL
AZSER12750818

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Russia (Cont.)** | | | | | | | |
| Artukh, Victoreya | Panteleyeva, Galina | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.553 |
| Banschikov, Felix | Ivanov, Mikhail | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.553 |
| Birjukova, Elena | Mosolov, Sergei | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.255 |
| Chakhava, Konstantin | Alexandrovski, Yuri | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Chirkov, Vitoly | Dmitrievich, Boris | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Dubnitskia, Eteri | Smulevich, Anatoli | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Filippova, Natalia V. | Vilyanov, Vladimir | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Granenov, G | Mosolov, Sergei | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Gushanskay, Ekaterina | Smulevich, Anatoli | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Ilina, Natalia | Smulevitch, Anatoli | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Ivanov, Mikhail | Ivanov, Mikhail | 0.622 | 0.861 | 1.000 | 1.000 | 1.000 | 0.553 |
| Kanaeva, Liubor | Alexandrovski, Yuri | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.702 |
| Korenev, Alexander | Panteleyeva, Galina | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 0.404 |
| Kouzavkova, M | Mosolov, Sergei | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Mazo, Galina | Ivanov, Mikhail | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Mikhaylova, Oxana | Alexandrovski, Yuri | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Oleichik, Igor | Panteleyeva, Galina | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Saikan, M | Mosolov, Sergei | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |

79

CONFIDENTIAL
AZSER12750819

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Russia (Cont.)** | | | | | | | |
| Tunanov, Nikolai | Tsygankov, Boris Dimitrievich | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Vilyanov, Vladimir | Vilyanov, Vladimir | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Volel, Beatrice | Smulevitch, Anatoli | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.916 | 0.925 | 1.000 | 1.000 | 1.000 | 0.789 |
| **S. Africa** | | | | | | | |
| Calitz, FJW | Pretorius, P.J. | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Dzinwasha, Mary | Seape, Dr. S. | 1.000 | 0.721 | 1.000 | 1.000 | -0.400 | 0.702 |
| Esterhuizen, F. | van Staden, C.W. | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Kader, Zeenat | Mkize, Dan | 1.000 | 0.025 | 1.000 | -0.400 | 1.000 | 0.851 |
| Karim, Enver | Mkize, Dan | 0.874 | 1.000 | 0.067 | -0.400 | 1.000 | 0.702 |
| Kazadi, N. | Selemani, Salumu | 0.622 | 0.443 | 1.000 | -0.400 | 1.000 | 0.851 |
| Koen, L. | Turner, H.J. | 0.748 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Mkize, Dan | Mkize, Dan | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 1.000 |
| Nicho, Richard | Pretorius, P.J. | 0.748 | 0.721 | 0.067 | -0.400 | 1.000 | 1.000 |
| Niehaus, D.J.H. | Turner, H.J. | 0.622 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Oosthuizen, P. | Turner, H.J. | 0.622 | 1.000 | -0.400 | 1.000 | 1.000 | 1.000 |
| Pak. Eung (Eddie) | Seape, Dr. S. | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Panuk, S. | Mkize, Dan | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 0.702 |

CONFIDENTIAL
AZSER12750820

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **S. Africa (Cont.)** | | | | | | | |
| Pretorius, H.W. | van Staden, C.W. | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pretorius, P.J. | Pretorius, P.J. | 0.748 | 0.721 | 0.067 | 1.000 | 1.000 | 1.000 |
| Ranñall, Suvira | Mkize, Dan | 0.874 | 0.721 | 0.067 | 1.000 | 1.000 | 1.000 |
| Saloojee, Shamima | Mkize, Dan | 0.874 | 0.721 | 0.067 | 1.000 | 1.000 | 1.000 |
| Seape, Dr. S. | Seape, Dr. S. | 0.874 | 0.303 | 1.000 | -0.400 | 1.000 | 0.851 |
| Selemani, Salumu | Selemani, Salumu | 0.874 | 0.443 | 1.000 | -0.400 | 1.000 | 1.000 |
| Turner, H.J. | Turner, H.J. | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| van Staden, C.W. | van Staden, C.W. | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| van der Merwe, L. Mod | Pretorius, P.J. | 1.000 | 0.544 | | | | 1.000 |
| Overall | | 0.868 | 0.707 | 0.578 | 0.600 | 0.933 | 0.919 |
| **Spain** | | | | | | | |
| Amor, Alesandra | Gascon, J | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.702 |
| Aranda, Antonio | Aranda, Antonio | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Arrauz Garcia, Sara | Rodriguez, | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 0.553 |
| Bustos de Abajo, Pedro | Aranda, Antonio | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 | 0.404 |
| Carrasco, Jose L. | Carrasco, Jose L. | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Castano, Juan | Rodriguez, | 0.874 | 0.303 | 1.000 | 1.000 | 1.000 | 0.702 |
| Chamorro, Lorenzo | Chamorro, Lorenzo | 1.000 | 0.696 | 0.533 | 1.000 | 1.000 | 0.851 |

CONFIDENTIAL
AZSER12750821

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country / Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Spain (Cont.)** | | | | | | | |
| Comes, Merce | Vieta, Eduard | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Crespo, Dolores | Chinchilla, Alfonso | 0.874 | 0.443 | 1.000 | 1.000 | 1.000 | 0.106 |
| Esteban Pinos, Inmaculata | Aranda, Antonio | 0.874 | 0.861 | -0.400 | 1.000 | 1.000 | 1.000 |
| Fernandez, Raul | Camacho, Manolo | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.702 |
| Garcia, Sergio | Vazquez Noquerol, Raul | 1.000 | 0.443 | 1.000 | 1.000 | 1.000 | 0.851 |
| Garcia-Portilla Gonzalez, Maria | Bobes-garcia, Julio | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Glaria, Cristina Carreno | Carrasco, Jose L. | 1.000 | 0.582 | 1.000 | 1.000 | 1.000 | 0.702 |
| Higueras, Antonio | Castillo, Guillermo Pardo | 1.000 | 0.861 | 0.533 | 1.000 | 1.000 | 0.851 |
| Higueras, Antonio | Guerrero Velazquez, Jose | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Higueras, Antonio | Martinez, Jaime Padilla | 0.874 | 0.721 | 0.533 | 1.000 | 1.000 | 0.851 |
| Higueras, Antonio | Ramos, Angustias Ramos | 1.000 | 0.861 | 0.533 | 1.000 | 1.000 | 1.000 |
| Iglesias, Celso | Iglesias, | 1.000 | 0.443 | 1.000 | 1.000 | 1.000 | 1.000 |
| Linares, Ricardo | Aranda, Antonio | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Lopez Velasco, Rafael | Gascon, J | 0.874 | 0.861 | 1.000 | -0.400 | -0.400 | 0.106 |
| Lopez de Larrucea, Lucia Inchausti | Gonzales Torres, Miguel Angel | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 0.851 |
| Marsa, Maria Diaz | Carrasco, Jose L. | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Martinez/ Barrondo, Sara | Bobes-garcia, Julio | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Molina, Enrique | Aranda, Antonio | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |

CONFIDENTIAL
AZSER12750822

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country / Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Spain (Cont.)** | | | | | | | |
| Noguerol, Marta Bednar | Carrasco, Jose L. | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Pinal Fernandez, Beatriz | Pineiro, Jose Manuel | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pinero, Jose Manuel | Pineiro, Jose Manuel | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.553 |
| Planas, Pedro | San Molina, Luis | 0.622 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Puente, Rodrigo | Chinchilla, Alfonso | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Rodriguez, Alfonso | Rodriguez, Alfonso | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Rodriguez, Elena | San Molina, Luis | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Santamarina, Susana | Iglesias, | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Segarra, Dolores Lopez | Aranda, Antonio | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Torrent, Carla | Vieta, Eduard | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Vicente, Francisco | Carrasco, Jose L. | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.926 | 0.825 | 0.831 | 0.961 | 0.961 | 0.781 |
| **Sweden** | | | | | | | |
| Adler, Mats | Isacsson, Goran | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.702 |
| Andersson, Stig | Isacsson, Goran | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Carson, Cecila | Gelius, Lennart | 0.748 | 0.861 | 0.067 | -0.400 | 1.000 | 0.702 |
| Engström, Christer | Engström, Christer | 0.874 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Forsberg, Noomi | Mofors, Hans-Peter | 0.748 | 0.721 | | | | 0.851 |

CONFIDENTIAL
AZSER12750823

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Sweden (Cont.)** | | | | | | | |
| Gelius, Lennart | Gelius, Lennart | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 0.851 |
| Gunnavsdottis, Poryndis | Haggstrom, Lars | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Haggstrom, Lars | Haggstrom, Lars | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Holmberg-Forsyth, Hazel | Sjodin, Ingemar | 0.874 | 0.721 | -0.400 | -0.400 | 1.000 | 1.000 |
| Holmlund, Ulla | Sjodin, Ingemar | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Jansson, Johon | Jansson, Johon | 0.748 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Johansson, Annette | Mofors, Hans-Peter | 1.000 | 0.721 | 0.067 | 1.000 | 1.000 | 0.553 |
| Johansson, Gunilla | Sjodin, Ingemar | 0.874 | 0.861 | 1.000 | -0.400 | 1.000 | 0.851 |
| Johnson, Matthias | Haggstrom, Lars | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Karlsson, Per | Gelius, Lennart | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Karneborg, Gun | Sorensen, Elisabeth | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.553 |
| Kolmodin, Raga | Haggstrom, Lars | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Larssou, Asa | Jansson, Johan | 1.000 | 0.861 | | | | 1.000 |
| Linberg, Birgitta | Isacesson, Goran | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Lindgren, Christina | Jansson, Johan | 1.000 | 0.721 | 0.533 | -0.400 | 1.000 | 1.000 |
| Loewenstein, Anna | Loewenstein, Anna | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Maahr, Eija | Maahr, Eija | 1.000 | 0.861 | 0.533 | -0.400 | 1.000 | 0.702 |
| Mansfield, Maude | Sjodin, Ingemar | 0.874 | 0.861 | 1.000 | -0.400 | 1.000 | 0.851 |

CONFIDENTIAL
AZSER12750824

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Sweden (Cont.)** | | | | | | | |
| Mofors, Hans-Peter | Mofors, Hans-Peter | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.702 |
| Moller, Christian | Maahr, Eija | 1.000 | 0.582 | 0.067 | 1.000 | 1.000 | 1.000 |
| Nilsson, Monica | Haggstrom, Lars | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.702 |
| Norén, Urban | Loewenstein, Anna | 1.000 | 0.861 | 0.533 | -0.400 | 1.000 | 0.702 |
| Ostlinder, Hans | Haggstrom, Lars | 0.622 | 1.000 | 1.000 | | | 1.000 |
| Persson, Stan | Haggstrom, Lars | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Pettersson, Lars | Maahr, Eija | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 0.702 |
| Rolleri, Curt | Engström, Christer | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Rylander, Gunnar | Mofors, Hans-Peter | 0.874 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Segal, Anita | Mofors, Hans-Peter | 0.748 | 0.861 | 1.000 | -0.400 | -0.400 | 0.702 |
| Sjodin, Ingemar | Sjodin, Ingemar | 0.748 | 1.000 | 0.533 | -0.400 | 1.000 | 1.000 |
| Stolpe, Rita | Mofors, Hans-Peter | 1.000 | 0.582 | 0.067 | 1.000 | 1.000 | 0.404 |
| Sörensen, Elisabeth | Sörensen, Elisabeth | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Tvede, Kirsten | Tvede, Kirsten | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Vincent, Annette | Mofors, Hans-Peter | 0.748 | 0.861 | | | | 0.851 |
| Österberg, Peter | Loewenstein, Anna | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.887 | 0.879 | 0.715 | 0.600 | 0.960 | 0.870 |

CONFIDENTIAL
AZSER12750825

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Turkey** | | | | | | | |
| Akdemir, Asena | Akdemir, Asena | 1.000 | 1.000 | 1.000 | -0.400 | -0.400 | 1.000 |
| Akdeniz, Fisun | Valiip. Prof. Dr. Simavi | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Aker, Tauer | Onder, Emin | 1.000 | 0.443 | 0.533 | -0.400 | 1.000 | 1.000 |
| Arslan, Selcuk | Isik, Erdal | 0.874 | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 |
| Atbasoglu, Cem | Atbasoglu, Cem | 1.000 | 0.303 | 0.533 | -0.400 | 1.000 | 0.851 |
| Cakir, Sibel | Yazici, Kazim | 0.496 | 0.582 | 0.067 | 1.000 | 1.000 | 1.000 |
| Can Saka, Meram | Atbasoglu, Cem | 1.000 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Eker, Cagdas | Valiip. Prof. Dr. Simavi | 0.874 | 0.164 | 1.000 | -0.400 | -0.400 | 1.000 |
| Erten, Evrim | Oral, Tinucin | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Gogus, Ali | Atbasoglu, Cem | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Gokbakan, Mehmet | Onder, Emin | 1.000 | 0.025 | 0.067 | 1.000 | 1.000 | 0.106 |
| Grtugrul, Aygun | Yazici, Kazim | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Isik, Erdal | Isik, Erdal | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Karaoglan, Akfer | Akdemir, Asena | 1.000 | 1.000 | 1.000 | -0.400 | -0.400 | 1.000 |
| Karatas, Gonca | Poyraz, Nurgul | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Mantar, Atil | Ozerdem, Aysegul | 1.000 | 0.303 | 1.000 | -0.400 | 1.000 | 1.000 |
| Oral, Timucih | Oral, Timucih | | | 1.000 | 1.000 | 1.000 | 0.851 |
| Ozerdem, Aysegul | Ozerdem, Aysegul | 1.000 | 0.164 | 0.533 | -0.400 | 1.000 | 0.851 |

CONFIDENTIAL<br>AZSER12750826

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **Turkey (Cont.)** | | | | | | | |
| Ozguven, Halise | Atbasoglu, Cem | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Ozyildirim, Ilker | Yazici, Kazim | 0.748 | 0.721 | 0.067 | 1.000 | 1.000 | 0.255 |
| Tanam, Lut | Poyraz, Nurgul | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Toner, Edner | Isik, Erdal | 0.496 | 0.164 | 1.000 | -0.400 | -0.400 | 1.000 |
| Tural, Limit | Onder, Emin | 0.874 | 0.025 | 0.067 | 1.000 | 1.000 | 0.106 |
| Turkcapar, Hakan | Akdemir, Asena | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Vahip, Simari | Vahip, Prof. Dr. Simavi | 1.000 | 0.443 | 0.067 | -0.400 | 1.000 | 0.851 |
| Yagcioglu, Elif Anil | Yazici, Kazim | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.702 |
| Yalcin-Caran, Fusun | Oral, Timucin | 0.874 | 0.582 | 0.533 | 1.000 | 1.000 | 0.851 |
| Yazici, Kazim | Yazici, Kazim | 0.874 | 0.721 | 0.533 | -0.400 | 1.000 | 0.702 |
| Yazici, Olcay | Yazici, Kazim | 1.000 | 0.303 | 1.000 | -0.400 | -0.400 | 0.702 |
| Overall | | 0.887 | 0.612 | 0.694 | 0.469 | 0.710 | 0.836 |
| **UK** | | | | | | | |
| Al-Falahe, N. | Al-Falahe, N. | 0.748 | 0.443 | 0.067 | 1.000 | 1.000 | 0.553 |
| Attenburrow, Mary Jane | Goodwin, Guy | 1.000 | 0.861 | 0.533 | 1.000 | 1.000 | 1.000 |
| Bailey, Alexander James | Fineberg, Naomi | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 0.851 |
| Bennett, Mark | Jeczmien, Pablo | 1.000 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Buis, Christel | Baldwin, David | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |

Page 34 of 43
87

CONFIDENTIAL
AZSER12750827

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **UK (Cont.)** | | | | | | | |
| Corniello, A. | Al-Falahe, N. | 1.000 | 1.000 | 0.067 | | | 0.106 |
| Fineberg, Naomi | Fineberg, Naomi | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 0.702 |
| Foulds, Christine Alexandra | Moore, Bruce | 0.874 | 0.582 | | | | 0.851 |
| Jeczmien, Pablo | Jeczmien, Pablo | 1.000 | 0.582 | 0.533 | 1.000 | 1.000 | 0.851 |
| Juchan, David | Jeczmien, Pablo | 1.000 | 0.582 | 0.533 | 1.000 | 1.000 | 0.851 |
| Kyriakopoulos, Marinos | Fineberg, Naomi | 0.874 | 0.582 | 0.067 | 1.000 | 1.000 | 0.851 |
| Moore, Bruce | Moore, Bruce | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 0.851 |
| Newsome, Mirela | Moore, Bruce | 0.748 | 0.721 | 0.067 | 1.000 | 1.000 | 0.851 |
| Nyemetel-Addo, Isac | Singh, Vinod | 0.874 | 0.721 | 0.533 | -0.400 | 1.000 | 1.000 |
| Patil, Prajakta | Fineberg, Naomi | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Sampson, Elizabeth | Raven, Peter | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Singh, Vinod | Singh, Vinod | 1.000 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Sookdeo, Monica | Jeczmien, Pablo | 1.000 | 0.582 | 0.533 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.916 | 0.737 | 0.533 | 0.825 | 1.000 | 0.843 |
| **US** | | | | | | | |
| Abraham, Kurian | Abraham, Kurian | 0.622 | 1.000 | 0.533 | 1.000 | -0.400 | 1.000 |
| Adler, Lawrence | Adler, Lawrence | 0.622 | 0.721 | -0.400 | 1.000 | 1.000 | 0.851 |
| Al-Samarrai, Sadiq | Gupta, Sanjay | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750828

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **US (Cont.)** | | | | | | | |
| Allison, Rachael | Sanghadia, Mukesh | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 0.553 |
| Almufti, Jenan | Gottlieb, Kenneth | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 1.000 |
| Anderson, Don | Anderson, Don | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Anderson, Richard | Mattingly, Greg | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Arthur, Gary | Arthur, Gary | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Atkinson, Sarah | Atkinson, Sarah | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Belz, Irving | Belz, Irving | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 0.851 |
| Berg, Bruce | Berg, Bruce | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Boswell, Sherer | Li, Xiaohua | 0.874 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Bourg, Wendy | Smith, Ward | 1.000 | 0.443 | 0.067 | 1.000 | 1.000 | 1.000 |
| Bowmaster, Dene | Vijapura, Amit | 0.748 | 1.000 | 0.067 | 1.000 | 1.000 | 0.702 |
| Cameron, Tamara | Tarnow, Jay | 0.622 | 0.721 | 1.000 | -0.400 | -0.400 | 1.000 |
| Canale, Jennifer | Mattingly, Greg | 1.000 | 0.861 | 1.000 | | | 1.000 |
| Canale, John | Mattingly, Greg | 0.874 | 0.861 | 0.067 | 1.000 | 1.000 | 1.000 |
| Caraway, Patricia | Wolfrum, Blaise | 0.748 | 0.721 | -0.400 | -0.400 | 1.000 | 0.106 |
| Chagianti, Suren | Chagianti, Suren | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Chandel, Bhugol | Chagianti, Suren | 0.748 | 1.000 | | | | 1.000 |
| Chartrand, Janet | Mattingly, Greg | 0.874 | 0.861 | | | | 1.000 |

CONFIDENTIAL
AZSER12750829

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **US (Cont.)** | | | | | | | |
| Chueh, Daniel | Chueh, Daniel | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Churchill, Velvet | Freeman, Arthur | 1.000 | 0.443 | 0.067 | 1.000 | 1.000 | 0.851 |
| Clary, Greg | Abraham, Kurian | 0.748 | 0.721 | | 1.000 | 1.000 | 0.553 |
| Coyle, Kathleen | Coyle, Kathleen | | | 0.533 | 1.000 | 1.000 | |
| Crawford, Christina | Habib, Asif | 0.874 | 0.861 | 0.067 | 1.000 | 1.000 | 1.000 |
| Dardashti, Laura | DeSilva, Himasiri | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 0.702 |
| DeGhelder, Andrya | Bishop, Gregory | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 0.702 |
| DeSilva, Himasiri | DeSilva, Himasiri | 1.000 | 0.721 | 0.067 | 1.000 | 1.000 | 0.851 |
| DeWerth, Amy | Hatti, Shivkumar | 0.874 | 1.000 | | | | 1.000 |
| Dean, Margaret S. | Pigott, Teresa | 0.874 | 0.861 | | | | 0.702 |
| DiToro, Bernadette | Coyle, Kathleen | 0.874 | 0.721 | 0.533 | 1.000 | -0.400 | 0.702 |
| Dillon, Mark | Smith, Ward | 0.874 | 1.000 | 0.533 | 1.000 | 1.000 | 0.851 |
| Duran, Michael | Essink, Beal | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 1.000 |
| Dzedzy, Rachael | Berg, Bruce | 0.874 | 0.861 | | | | 0.702 |
| Elmer, Erika | Vijapura, Amit | 0.748 | 1.000 | | | | 0.702 |
| Erikson, Renata | Abraham, Kurian | 0.874 | 0.861 | | 1.000 | 1.000 | 0.851 |
| Essink, Beal | Essink, Beal | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Franceschi, Jorge | Sarkis, Elias | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750830

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **US (Cont.)** | | | | | | | |
| Fuchs, Ronald | Berg, Bruce | 0.874 | 0.721 | 0.533 | 1.000 | 1.000 | 0.702 |
| Giese, Alexis | Giese, Alexis | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Gottlieb, Kenneth | Gottlieb, Kenneth | | | 0.067 | 1.000 | 1.000 | |
| Green, Sherri | Giese, Alexis | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Greenbaum, Michael | Greenbaum, Michael | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Greist, John | Pahlavan, Kambiz | 0.748 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Gupta, Sanjay | Gupta, Sanjay | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Gutierrez, Veronica | DeSilva, Himasiri | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 1.000 |
| Habib, Asif | Habib, Asif | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Hall, Christy | Levy, Michael | 0.874 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Hatti, Shivkumar | Hatti, Shivkumar | 0.874 | 0.721 | 0.067 | 1.000 | 1.000 | 0.702 |
| Hawkinson, Joanne | Wolfrum, Blaise | 0.748 | 0.861 | 0.533 | 1.000 | 1.000 | 1.000 |
| Hayes, Tara | Levy, Michael | 0.874 | 0.582 | 0.067 | 1.000 | 1.000 | 1.000 |
| Herrera, Brandi | Tarnow, Jay | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Hewitt, Joni | Gupta, Sanjay | 0.748 | 1.000 | | | | 0.851 |
| Hinceman, Janis | Abraham, Kurian | 0.874 | 0.443 | -0.400 | -0.400 | 1.000 | 1.000 |
| Hoffmeyer, Debra | DeSilva, Himasiri | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Holloway, Kevin | Smith, Ward | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |

CONFIDENTIAL
AZSER12750831

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country<br>Rater | PI | YMRS<br>Randomization | YMRS<br>Follow-up #1 | CGI-BP at<br>Randomization | CGI-BP<br>Severity | CGI-BP<br>Change | MADRS |
|---|---|---|---|---|---|---|---|
| **US (Cont.)** | | | | | | | |
| Hrevatis, Desi | Notivsky, Mark | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Ilivicky, Howard | Mattingly, Greg | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Jacobson, Alan | Jacobson, Alan | 1.000 | 0.861 | 0.067 | 1.000 | 1.000 | 0.702 |
| Jefferson, James | Pahlavan, Kambiz | 0.874 | 0.582 | 1.000 | 1.000 | 1.000 | 1.000 |
| Johnson, Andrew | Tarnov, Jay | 1.000 | 0.861 | 1.000 | -0.400 | 1.000 | 0.851 |
| Johnson, Michael R. | Sarkis, Elias | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 1.000 |
| Jones, Kara | Weisler, Richard | 0.874 | 0.861 | | | | 0.851 |
| Katz, Lauren | Hatti, Shivkumar | 0.874 | 0.582 | 1.000 | -0.400 | 1.000 | 1.000 |
| Keene, Robert | Abraham, Kurian | 0.874 | 0.582 | | | | 0.702 |
| Kierks-Spencer, Krista | Steiert, Jerry | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Kolin, Irving | Kolin, Irving | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 1.000 |
| Kutler, S. | Steiert, Jerry | | | 1.000 | 1.000 | 1.000 | |
| Levinson, Diana | Atkinson, Sarah | 0.874 | 0.861 | 0.533 | | | 0.851 |
| Levy, Michael | Levy, Michael | 0.874 | 0.582 | 0.067 | 1.000 | 1.000 | 1.000 |
| Levy, Paul | Levy, Michael | 1.000 | 0.303 | 0.533 | 1.000 | | 1.000 |
| Leyden, Patti | Notivsky, Mark | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Li, Xiaohua | Li, Xiaohua | 1.000 | 1.000 | 0.533 | 1.000 | 1.000 | 0.851 |
| Light, Arnold L. | Levy, Michael | 0.874 | 0.721 | 0.067 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL<br>AZSER12750832

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| US (Cont.) | | | | | | | |
| Londborg, Peter | Steiert, Jerry | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Losk, Scott | Smith, Ward | 0.748 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Luis, Cheryl A. | Arthur, Gary | 0.622 | 0.582 | 0.533 | 1.000 | 1.000 | 1.000 |
| Lyngaas, Susan | Belz, Irving | 0.496 | 1.000 | | | | 0.851 |
| Madkajker, Sattew | Vijapura, Amit | 0.874 | 1.000 | 0.067 | -0.400 | 1.000 | 1.000 |
| Maquet, Debra | Gupta, Sanjay | 0.622 | 1.000 | | | | 0.404 |
| Martinez, Sally | Sarkis, Elias | 1.000 | 0.721 | 1.000 | 1.000 | 1.000 | 0.553 |
| Mattingly, Greg | Mattingly, Greg | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| May, Roberta | Li, Xiaohua | 1.000 | 0.721 | 0.533 | 1.000 | 1.000 | 1.000 |
| McCroskey, Lou | Sanghadia, Mukesh | 0.874 | 0.861 | | | | 0.851 |
| McMearty, Anne C. | Arthur, Gary | 0.748 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Michael, Karen | Anderson, Don | 0.874 | 0.582 | 1.000 | 1.000 | -0.400 | 0.851 |
| Mitchell, Kelly | Vijapura, Amit | 0.748 | 1.000 | | | | 0.702 |
| Mojorovich, Patricia | Sfera, Adonis | 1.000 | 0.582 | 0.067 | 1.000 | 1.000 | 1.000 |
| Moore, Larry | Smith, Ward | 0.748 | 0.721 | 1.000 | 1.000 | 1.000 | 0.851 |
| Moritz, Ginger C. | Arthur, Gary | 0.622 | 0.861 | | | | 1.000 |
| Moy, Raymond | Pahlavan, Kambiz | 0.874 | 0.582 | 0.533 | 1.000 | 1.000 | 0.702 |
| Munjack, Dennis | Munjack, Dennis | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |

CONFIDENTIAL
AZSER12750833

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **US (Cont.)** | | | | | | | |
| Murphy, John | Munjack, Dennis | 0.874 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Neider, Karen | Pahlavan, Kambiz | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 0.553 |
| Nguyen, Alex | DeSilva, Himasiri | 0.622 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Norville, Angela D. | Abraham, Kurian | 0.874 | 0.443 | -0.400 | -0.400 | 1.000 | 1.000 |
| Notivsky, Mark | Notivsky, Mark | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Noto, John | Wolfrum, Blaise | 0.748 | 0.582 | 0.067 | 1.000 | 1.000 | 1.000 |
| O'Keefe, Jim | Essink, Beal | 1.000 | 1.000 | 0.067 | 1.000 | 1.000 | 1.000 |
| Ortiz, Tony | Chueh, Daniel | 0.874 | 0.861 | | | | 1.000 |
| Pahlavan, Kambiz | Pahlavan, Kambiz | 1.000 | 0.721 | 0.067 | 1.000 | 1.000 | |
| Palmer, Gayle | Steiert, Jerry | 0.622 | 0.443 | 0.067 | 1.000 | 1.000 | 0.553 |
| Parrish, Julia | Arthur, Gary | 0.748 | 0.861 | | | | 0.851 |
| Peloquen, James | Levy, Michael | | | 1.000 | 1.000 | 1.000 | |
| Perrotta, Anita | Hatti, Shivkumar | 0.874 | 1.000 | | | | 0.851 |
| Peters, Laura | Steiert, Jerry | 0.874 | 1.000 | | | | 1.000 |
| Pigott, Teresa | Pigott, Teresa | 0.874 | 1.000 | 1.000 | -0.400 | -0.400 | 0.702 |
| Poppe, Christopher | Greenbaum, Michael | 0.874 | 0.861 | 0.533 | 1.000 | 1.000 | 1.000 |
| Porter, Sylvia | Abraham, Kurian | 0.622 | 0.721 | | 1.000 | 1.000 | 0.851 |
| Poulakos, Alexandra | Pahlavan, Kambiz | 1.000 | 1.000 | | | | 0.851 |

CONFIDENTIAL
AZSER12750834

February 7, 2007

D1447C00126 Kappa Statistic

Page 39 of 40

07FEB07
table_1.sas

D1447C00126 Rater Data
Table 1
Summary of Kappa Scores by Country and Rater

| Country / Rater<br>PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|
| **US (Cont.)** | | | | | | |
| Riley, Colleen / McEntee, William | 0.748 | 0.861 | | 1.000 | 1.000 | 0.702 |
| Riley, Robert H. / Vijapura, Amit | 0.748 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Rogers, Kathy / Hatti, Shivkumar | 0.874 | 0.861 | | 1.000 | 1.000 | 1.000 |
| Sanghadia, Mukesh / Sanghadia, Mukesh | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.553 |
| Sarkis, Elias / Sarkis, Elias | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 1.000 |
| Scarpino, David / Chueh, Daniel | | | 1.000 | 1.000 | -0.400 | |
| Sfera, Adonis / Sfera, Adonis | 1.000 | 0.582 | 0.533 | 1.000 | 1.000 | 1.000 |
| Shaw, Jonathan / Freeman, Arthur | 1.000 | 0.861 | 1.000 | 1.000 | 1.000 | 0.851 |
| Smith, Darlene / Belz, Irving | 0.748 | 1.000 | | | | 0.702 |
| Smith, Kurt / Sebastian, Veronique | 0.874 | 0.721 | 1.000 | -0.400 | -0.400 | 1.000 |
| Smith, Ward / Smith, Ward | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Sneed, Jon / Belz, Irving | 0.748 | 0.721 | 0.533 | 1.000 | 1.000 | 1.000 |
| Stedman, Mary / Stedman, Mary | 0.874 | 1.000 | 1.000 | -0.400 | 1.000 | 1.000 |
| Steiert, Jerry / Steiert, Jerry | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Storper, Henry / Jacobson, Alan | 0.874 | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 |
| Stover, Julie L. / Sanghadia, Mukesh | 0.874 | 0.861 | 0.067 | 1.000 | 1.000 | 0.851 |
| Traina, Keith / Gottlieb, Kenneth | 0.874 | 0.861 | 1.000 | -0.400 | 1.000 | 1.000 |
| Vijapura, Amit / Vijapura, Amit | 0.748 | 1.000 | 0.067 | 1.000 | 1.000 | 0.702 |

Page 42 of 43
95

CONFIDENTIAL
AZSER12750835

D1447C00126 Kappa Statistic

February 7, 2007

07FEB07
table_1.sas

D1447C00126 Rater Data

Table 1

Summary of Kappa Scores by Country and Rater

| Country / Rater | PI | YMRS Randomization | YMRS Follow-up #1 | CGI-BP at Randomization | CGI-BP Severity | CGI-BP Change | MADRS |
|---|---|---|---|---|---|---|---|
| **US (Cont.)** | | | | | | | |
| Welebir, Constance | Anderson, Don | 0.874 | 1.000 | | | | 1.000 |
| White, Angela | Vijapura, Amit | 0.748 | 1.000 | 0.067 | 1.000 | 1.000 | 0.702 |
| Wiseman, Nancy | Mattingly, Greg | 0.874 | 0.721 | 0.533 | -0.400 | 1.000 | 0.851 |
| Wolfrum, Blaise | Wolfrum, Blaise | 1.000 | 0.721 | 0.067 | 1.000 | 1.000 | 1.000 |
| Yeo, Alan S. | Essink, Beal | 1.000 | 1.000 | 1.000 | 1.000 | 1.000 | 0.851 |
| Zepp, Henri | Adler, Lawrence | 0.874 | 0.861 | 0.067 | 1.000 | 1.000 | 1.000 |
| Overall | | 0.869 | 0.841 | 0.546 | 0.849 | 0.911 | 0.886 |
| **Overall** | | | | | | | |
| Overall | | 0.892 | 0.841 | 0.749 | 0.798 | 0.903 | 0.854 |

CONFIDENTIAL
AZSER12750836

**Table versions in Clinical Study Report D1447C00126**

| Section | Tables | Version in CSR | Latest produced version | Result of ''Compare documents'' in Word, used to compare to latests version dated 19FEB2007 |
|---------|--------|----------------|-------------------------|---------------------------------------------------------------------------------------------|
| 11.1.1 | 11.1-1 to 11.1-45 and 11.1-48 to 11.1-56 | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version of these tables |
| 11.1.1 | 11.1-46 and 11.1-47 | 05MAR2007 | 05MAR2007 | Latest produced version of these tables used in CSR |
| 11.2.1 | 11.2.1-1 to 11.2.1-15 (whole section) | 19FEB2007 | 19FEB2007 | Latest produced version used in CSR |
| 11.2.2 | 11.2.2-1 to 11.2.2-5 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.2.3 | 11.2.3-1 to 11.2.3-5 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.2.4 | 11.2.4-1 to 11.2.4-4 (whole section) | 10JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.2.5 | 11.2.5-1 to 11.2.5-4 (whole section) | 10JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.2.6 | 11.2.6-1 to 11.2.6-30 (whole section) | 10JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.2.7 | 11.2.7-1 to 11.2.7-4 (whole section) | 10JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.2.8 | 11.2.8-1 to 11.2.8-5 (whole section) | 10JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.2.9 | 11.2.9-1 to 11.2.9-5 (whole section) | 10JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.2.10 | 11.2.10-1 to 11.2.10-14 (whole section) | 19FEB2007 | 19FEB2007 | Latest produced version used in CSR |
| 11.3.1 | 11.3.1-1 to 11.3.1-20 (whole section) | 19FEB2007 | 19FEB2007 | Latest produced version used in CSR |
| 11.3.2.1 | 11.3.2.1-1 to 11.3.2.1-3 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.2.2 | 11.3.2.2-1 to 11.3.2.2-20 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.3.2 | 11.3.3.2-1 (whole section) | 13JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.4.1 | 11.3.4.1-1 to 11.3.4.1-7 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.4.2 | 11.3.4.2-1 (whole section) | 18JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.5.1 | 11.3.5.1-1 to 11.3.5.1-3 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |

97

CONFIDENTIAL
AZSER12750837

| Section | Tables | Version in CSR | Latest produced version | Result of "Compare documents" in Word, used to compare to latests version dated 19FEB2007 |
|---|---|---|---|---|
| 11.3.5.2 | 11.3.5.2-1 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.7.1 | 11.3.7.1-1 to 11.3.7.1-2 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.7.2 | 11.3.7.2-1 to 11.3.7.2-2 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.7.3 | 11.3.7.3-1 to 11.3.7.3-3 (whole section) | 18JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.7.4 | 11.3.7.4-1 to 11.3.7.4-2 (whole section) | 19FEB2007 | 19FEB2007 | Latest produced version used in CSR |
| 11.3.7.5 | 11.3.7.5-1 to 11.3.7.5-2 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.7.6 | 11.3.7.6-1 to 11.3.7.6-2 (whole section) | 07FEB2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.7.7 | 11.3.7.7-1 to 11.3.7.7-6 (whole section) | 19FEB2007 | 19FEB2007 | Latest produced version used in CSR |
| 11.3.8.1 | 11.3.8.1-1 and 11.3.8.1-3 to 11.3.8.1-7 | 25JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.8.1 | 11.3.8.1-2 | 05MAR2007 | 05MAR2007 | Latest produced version of this table used in CSR |
| 11.3.8.4 | 11.3.8.4-1 to 11.3.8.4-29 and 11.3.8.4-31 to 11.3.8.4-69 | 19FEB2007 | 19FEB2007 | Latest produced version of these tables used in CSR |
| 11.3.8.4 | 11.3.8.4-30 | 05MAR2007 | 05MAR2007 | Latest produced version of this table used in CSR |
| 11.3.8.7 | 11.3.8.7-1 to 11.3.8.7-52 (whole section) | 19FEB2007 | 19FEB2007 | Latest produced version used in CSR |
| 11.3.8.8 | 11.3.8.8-1 to 11.3.8.8-2 (whole section) | 18JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.9.1 | 11.3.9.1-1 to 11.3.9.1-28 (whole section) | 18JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.9.2 | 11.3.9.2-1 to 11.3.9.2-8 (whole section) | 18JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.9.4 | 11.3.9.4-1 to 11.3.9.4-13 (whole section) | 18JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.9.5 | 11.3.9.5-1 to 11.3.9.5-10 (whole section) | 18JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.9.6 | 11.3.9.6-1 to 11.3.9.6-3 (whole section) | 01JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| 11.3.9.7 | 11.3.9.7-1 to 11.3.9.7-3 (whole section) | 01JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |

98

CONFIDENTIAL
AZSER12750838

| Section | Tables | Version in CSR | Latest produced version | Result of "'Compare documents'" in Word, used to compare to latests version dated 19FEB2007 |
|---|---|---|---|---|
| 11.3.9.8 | 11.3.9.8-1 to 11.3.9.8-3 (whole section) | 10JAN2007 | 19FEB2007 | Version in CSR identical to latest produced version |
| f_all | Figure 11.2.1-1 to 11.3.8.7-8 (all figures in all sections) | 19FEB2007 | 19FEB2007 | Latest produced version used in CSR |

99

CONFIDENTIAL
AZSER12750839



**Clinical Study Report: Appendix 12.1.10**

| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

## Appendix 12.1.10
## Documentation of assay methods, inter-laboratory standardisation methods and related quality assurance procedures

Not applicable to this study.

CONFIDENTIAL
AZSER12750840



**Clinical Study Report: Appendix 12.1.11**

Drug Substance      Quetiapine fumarate
Study Code          D1447C00126

**Appendix 12.1.11**
**Publications based on the study**

Not applicable to this study

CONFIDENTIAL
AZSER12750841



| | |
|---|---|
| **Clinical Study Report: Appendix 12.1.12** | |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

## Appendix 12.1.12
## Important publications referenced in the report

CONFIDENTIAL
AZSER12750842

Clinical Study Report: Appendix 12.1.12
Study Code: D1447C00126

## Publication

Arjas E. A graphical method for assessing goodness of fit in Cox's proportional hazards model. J American Statistical Assoc 1988;83:204-12.

Baldessarini RJ, Tondo L. Suicide risk and treatments for patients with bipolar disorder. JAMA 2003;290:1517-9.

Barnes TRE. A rating scale for drug-induced akathisia. Br J Psychiatry 1989;154:672-6.

Bowden CL, Grunze H, Mullen J, Brecher M, Paulsson B, Jones M, et al. A randomized, double-blind, placebo-controlled efficacy and safety study of quetiapine or lithium as monotherapy for mania in bipolar disorder. J Clin Psychiatry 2005;66(1):111-21.

Calabrese JR, Keck PE, Macfadden W, Minkwitz M, Ketter TA, Weisler RH, et al for the BOLDER Study Group. A randomized, double-blind, placebo-controlled trial of quetiapine in the treatment of bipolar I or II depression. Am J Psychiatry 2005;162:1351-60.

Dupuy HJ. The psychological general well-being index. In: Wenger NK, Mattson ME, Furberg CD, Elinson J, editors. Assessment of quality of life in clinical trials of cardiovascular therapies. New York: Le Jacq; 1984. p. 170-83.

European Agency for the Evaluation of Medicinal Products for Human Use. Points to consider on multiplicity issues in clinical trials. London, 19 September 2002. Dof Ref. CPMP/EWP/908/99.

Gao K, Gajwani P, Elhaj O, Calabrese JR. Typical and atypical antipsychotics in bipolar depression. J Clin Psychiatry 2005;66(11):1376-85.

Guy W, editor. ECDEU Assessment Manual for Psychopharmacology. National Institute of Mental Health. Rockville, Maryland, Revised 1976. p. 534-7.

Hirschfeld RMA, Calabrese JR, Weissman MM, Reed M, Davies MA, Frye MA, et al. Screening for bipolar disorder in the community. J Clin Psychiatry 2003;64:53-9.

Hirschfeld RMA. Guideline watch: practice guideline for the treatment of patients with bipolar disorder. American Psychiatric Association [homepage on the Internet]. Arlington, VA; c2006 [updated 2005 Nov; cited 2007 Jan 3].
Available at: http://www.psych.org/psych_pract/treatg/pg/Bipolar.watch.pdf.

Jamison KR. Suicide and bipolar disorder. J Clin Psychiatry 2000;61(Suppl 9):47-51.

Kay SR, Fiszbein A, Opler LA. The Positive and Negative Syndrome Scale (PANSS). Schizophr Bull 1987;13(2):261-76.

CONFIDENTIAL
AZSER12750843

Clinical Study Report: Appendix 12.1.12
Study Code: D1447C00126

Keck PE, Perlis RH, Otto MW, Carpenter D, Ross R, Docherty JP. The expert consensus guideline series: treatment of bipolar disorder 2004. Postgrad Med Special Report. December 2004;1-35.
Accessed at: http://www.psychguides.com

Keck PE. The role of second-generation antipsychotic monotherapy in the rapid control of acute bipolar mania. J Clin Psychiatry 2005;66(Suppl 3):5-11.

McIntyre RS, Brecher M, Paulsson B, Huizar K, Mullen J. Quetiapine or haloperidol as monotherapy for bipolar mania - a 12-week, double-blind, randomised, parallel-group, placebo-controlled trial. Eur Neuropsychopharmacol 2005;15(5):573-85.

Montgomery SA, Asberg M. A new depression scale designed to be sensitive to change. Br J Psychiatry 1979;134:382-9.

National Collaborating Centre for Mental Health Commissioned by the National Institute for Clinical Excellence [homepage on the Internet]. Bipolar disorder. The management of bipolar disorder in adults, children and adolescents, in primary and secondary care. Draft for second consultation, February 2006. [cited 2007 Jan 3]
Available at: http://www.nice.org.uk/page.aspx?o=290517

Persson I, Khamis H. Bias of the Cox Model Hazard Ratio. J Modern Applied Statistical Methods 2005;4(1):90-9.

Sachs G, Chengappa KNR, Suppes T, Mullen JA, Brecher M, Devine NA, et al. Quetiapine with lithium or divalproex for the treatment of bipolar mania: a randomized, double blind, placebo-controlled study. Bipolar Disord 2004;6:213-23.

Sheehan DV. Monitoring disability. In: The Anxiety Disease. New York: Charles Scribner and Sons; 1983. p. 150-1.

Sheehan DV, Harnett-Sheehan K, Raj BA. The measurement of disability. Int Clin Psychopharmacol 1996;11(Suppl 3):89-95.

Simpson GN, Angus JWS. A rating scale for extrapyramidal side effects. Acta Psychiatr Scand 1970;212(Suppl 44):11-9.

Spearing MK, Post RM, Leverich GS, Brandt D, Nolen W. Modification of the Clinical Global Impressions (CGI) scale for use in bipolar illness (BP): the CGI-BP. Psychiatry Res 1997;73:159-71.

Storosum JG, van Zwieten BJ, Vermeulen HDB, Wohlfarth T, van den Brink W. Relapse and recurrence prevention in major depression: a critical review of placebo-controlled efficacy studies with special emphasis on methodological issues. Eur Psychiatry 2001;16:327-35.

CONFIDENTIAL
AZSER12750844

Clinical Study Report: Appendix 12.1.12
Study Code: D1447C00126

Thase ME, Macfadden W, McCoy R, Chang W, Calabrese JR. Confirmation of the efficacy of quetiapine monotherapy in bipolar depression in a second double-blind, placebo-controlled study: the Bolder II study. American Psychiatric Association's 159th Annual Meeting. Toronto, Ontario, Canada, 20-25 May 2006.

Tohen M, Marneros A, Bowden C, Greil W, Koukopoulos A, Belmaker H, et al. Olanzapine versus lithium in relapse prevention in bipolar disorder: a randomized double-blind controlled 12-month clinical trial. Third European Stanley Foundation Conference on Bipolar Disorder. Freiburg, Germany, 2002.

Tondo L, Baldessarini RJ, Hennen J, Floris G. Lithium maintenance treatment of depression and mania in bipolar I and bipolar II disorders. Am J Psychiatry 1998;155(5):638-45.

Valtonen H, Suominen K, Mantere O, Leppämäki S, Arvilommi P, Isometsä ET. Suicidal ideation and attempts in bipolar I and II disorders. J Clin Psychiatry 2005;66(11):1456-62.

Young RC, Biggs JT, Ziegler VE, Meyer DA. A rating scale for mania: reliability, validity, and sensitivity. Br J Psychiatry 1978;133:429-35.

CONFIDENTIAL
AZSER12750845

# A Graphical Method for Assessing Goodness of Fit in Cox's Proportional Hazards Model

ELJA ARJAS*

Suggested here is a simple graphical method for studying the goodness of fit in Cox's regression model for survival data. The method is easy to use, as it does not require the estimation of alternative models and only involves quantities similar to those already appearing in the partial likelihood expression that is needed in the parameter estimation. The rationale behind the graphs is very intuitive: They make a direct comparison between observed and expected failure frequencies, as estimated from the model. In a correctly specified model one anticipates an approximate balance between such frequencies; otherwise there will typically be groups of individuals for which the expected frequencies are systematically too high or too low to match with the data, and this shows in the graphs introduced here. In the concrete applications of the method the individuals are stratified in a way that depends on what aspect of the model is being checked against data. There is always one graph for each stratum. Simulated and real data are used to illustrate the method. In the simulations two types of defect that can come up in a Cox's model are considered: (a) an influential covariate has been deleted from the model, and (b) a common baseline hazard for all individuals has been assumed in a case in which the individuals should be stratified according to baseline hazard. Serious defects in the model are relatively easy to detect from the diagnostic graphs. As concrete applications of the method, studied briefly are the fitting of Cox's model to the well-known Stanford heart transplant data and to a data set describing the survival of malignant melanoma patients after operation. The article concludes with some general observations concerning the randomness in the graphs.

## 1. INTRODUCTION AND PRELIMINARIES

With the growing popularity of the semiparametric proportional hazards model of Cox (1972), it has become increasingly important to find convenient ways to detect when such a model is poorly specified. My impression is that few articles reporting on the application of Cox's model on survival data actually perform a goodness-of-fit analysis.

The literature on goodness-of-fit techniques suitable for Cox's model is currently fairly extensive. One should first note that the simple two-sample model assuming constant proportionality between two otherwise unspecified hazard rates is a special case of Cox's model. There are well-known methods based on total time (see, e.g., Aalen and Hoem 1978; Barlow and Campo 1975; Gill and Schumacher 1987) suitable for detecting when the proportionality assumption is not met. For the more general regression model using covariates, for example, Kay (1977), Crowley and Hu (1977), and Crowley and Storer (1983) used cross-plots of estimated "generalized residuals," either against a covariate value or against a set of order statistics from the unit exponential distribution. Lagakos (1981) recommended a method based on permuted rank statistics of such residuals. Andersen (1982) studied graphical techniques similar to those in Kay (1977) and derived a goodness-of-fit test that involves the estimation of a piecewise constant baseline hazard. Cox (1979) introduced a test statistic based on a stratification and the cor-

responding operational time. Two recent papers apply weak convergence theory: Wei (1984) considered the constant proportionality assumption in a two-sample case, establishing the Brownian bridge as the asymptotic limit of the score process, and Hjort (1984) gave the baseline hazard a parametric form and then studied the asymptotic behavior of the integrated hazards. Wei's result was generalized in Haara (1987). For other methods of assessing goodness of fit in Cox's proportional hazards model, see Schoenfeld (1980, 1982), Lagakos and Schoenfeld (1984), Breslow, Edler, and Berger (1984), and Moreau, O'Quigley, and Mesbah (1985).

Let us first recall the structure of the proportional hazards model in its original form. Consider a set of $n$ individuals, indexed by $j$ ($1 \le j \le n$). With each individual we associate an observation $(T_j, \delta_j)$, where $T_j$ is the failure time or the censoring time, whichever occurs first, and $\delta_j$ = 1 or 0 depending on whether $j$ fails or is censored at $T_j$. The proportional hazards model of Cox (1972) postulated that the failure intensity of $j$ at time $t$ can be expressed in the form

$$\lambda_j(t) = Y_j(t) \cdot \lambda_0(t) e^{\beta z_j}, \qquad (1.1)$$

where $Y_j(t) = 1_{\{T_j \ge t\}}$ is the indicator of being at risk at time $t$, $\lambda_0(t)$ is an unspecified baseline hazard, $\beta$ is a $p$-vector of model parameters, and $z_j$ is a $p$-vector of (fixed) covariates describing individual $j$. In this simple setting tied failure times are ruled out. The variable $t$ usually measures the distance from an entry time (which can depend on $j$).

Let $P^\beta$ be a probability that is in agreement with the foregoing assumptions and write $P = P^{\beta_0}$, where $\beta_0$ is the "true" parameter value.

I follow Andersen and Gill (1982) in extending this setting to allow for time-dependent (and possibly random)

* Elja Arjas is Professor, Department of Applied Mathematics and Statistics, University of Oulu, 90570 Oulu, Finland. A first version of this work was done while the author was visiting the Fred Hutchinson Cancer Research Center, Seattle, Washington. It was supported in part by National Institutes of Health Grants 5R01 GM-28314, 7R01 CA-39949, and 5R01 GM-24472. The computations for Sections 3 and 4 were done by David Venzon and Pekka Kangas. Their skillful aid was crucial to the completion of this work and is gratefully acknowledged. The author is also grateful to Søren Johansen, Per Andersen, John Crowley, Edward Lustbader, and the referees, for comments, and to K. T. Drzewiecki for permission to use the malignant melanoma data.

© 1988 American Statistical Association
Journal of the American Statistical Association
March 1988, Vol. 83, No. 401, Theory and Methods

CONFIDENTIAL
AZSER12750846

covariates. Denote by $N_j(t) = 1_{\{T_j \le t, \delta_j = 1\}}$ the counting process that counts "one" when the $j$th individual fails (uncensored), and let $\bar{N}(t) = \sum_{j=1}^{n} N_j(t)$. Denote by $Z_j(t)$ the covariate $p$-vector for individual $j$ at time $t$. It is then assumed that, under $P^\theta$, the proportional hazards model (1.1) holds in the more general form $\lambda_j(t) = Y_j(t) \cdot \lambda_0(t) e^{\beta Z_j(t)}$. Here the intensity $\lambda_j(t)$ has the interpretation $\lambda_j(t)\,dt = P^\theta (T_j \in dt, \delta_j = 1 \mid \mathcal{F}_{t-})$, $\mathcal{F}_t$ being the history describing the pre-$t$ information about survival, censoring, and covariates. For technical reasons, assume that $t \to Z_j(t)$ is left-continuous for $t \le T_j$, and for $t > T_j$ set $Z_j(t) = 0$.

Note that the usual structure $e^{\beta Z}$ of the relative risk function is assumed here for convenience only. The diagnostic method will not depend on any particular functional form of the relative risks.

The following shorthand notation will be used:

$$p_j^\beta(t) = \frac{Y_j(t) e^{\beta Z_j(t)}}{\sum_{k=1}^{n} Y_k(t) e^{\beta Z_k(t)}}, \qquad t \ge 0; j = 1, 2, \dots, n.$$

$$(1.2)$$

If $K = \sum_{j=1}^{n} \delta_j$ is the number of uncensored failures and $T_{(1)} < T_{(2)} < \cdots < T_{(K)}$ are the corresponding failure times, the partial likelihood $L^\beta$ of Cox (1972) becomes the product of $p_i^\beta(T_{(i)})$, where $i$ and $j$ are such that $\Delta N_j(T_{(i)}) = 1$; that is, $j$ is not censored and fails at $T_{(i)}$. It is also well known [compare Andersen and Gill (1982) or Gill (1984)] that the process

$$X_j^\beta(t) = N_j(t) - \int_0^t p_j^\beta(s)\,d\bar{N}(s), \qquad t \ge 0, \quad (1.3)$$

is a $(P^\theta, \mathcal{F}_t)$ martingale for each $j$. By considering $X_j^\beta(t)$ at the failure times $T_{(1)} < T_{(2)} < \cdots < T_{(K)}$ and denoting

$$M_j^\beta(k) \underset{\text{def}}{=} X_j^\beta(T_{(k)}) = N_j(T_{(k)}) - \sum_{i \le k} p_j^\beta(T_{(i)}),$$

$$1 \le k \le K, \quad (1.4)$$

we obtain an "imbedded" martingale of a discrete time parameter $k$. [More directly, the quantities $\Delta M_j^\beta(k) = M_j^\beta(k) - M_j^\beta(k-1)$ are seen to be martingale differences; see Arjas and Haara (1987) for details.] Thus

$$H_j^\beta(k) = \sum_{i \le k} p_j^\beta(T_{(i)}) \qquad (1.5)$$

is the compensator that balances against the failure count $N_j(T_{(k)})$. By a slight abuse of notation, we will henceforth write $N_j(k)$ and $p_j(k)$ instead of $N_j(T_{(k)})$ and $p_j(T_{(k)})$.

The variables (1.4) give rise immediately to a large family of martingales. Later, simple summations over fixed subsets of individuals, obtained by a stratification, will be considered. Another well-known example of such a martingale is the score process (whose value at $k$ corresponds to the partial likelihood arising from the $k$ first failures).

My final comment in this section concerns the time variable $t$. Unless all individuals enter the study at the same calendar time, they usually need to be aligned to match for $t$, the argument of the common baseline hazard. The

alignment, if necessary, obviously changes the meaning of the generated history $(\mathcal{F}_t)$ that it would be if calendar time were used. [See Arjas (1985) for a discussion.] Luckily, the change appears to be harmless in most concrete situations. This is the case, for example, if all individuals, including their covariate evolution and possible censoring, are independent. In this article it will simply be assumed that the martingale property of (1.3) holds for the considered $(\mathcal{F}_t)$. In particular, as long as this remains valid any censoring mechanism is allowed.

## 2. A GRAPHICAL PLOTTING TECHNIQUE

I now explain how the actual plots are drawn. Suppose that $\{1, 2, \dots, n\}$, the set of all individuals in the study, has in some way been stratified into $s$ strata, say $I_1, I_2, \dots, I_s$. The stratification usually arises in a natural way from some particular question regarding the model one wants to consider. In Section 3 two examples are considered. In the first example we study the effect of the waiting time on the posttransplant survival in the Stanford heart transplant study; then we simply divide the patients into those with waiting time at most 20 days and those with waiting time longer than 20 days. In the second example, taken from Andersen (1982), the stratification corresponds to the level of invasion in a study concerning the survival after surgery of 205 malignant melanoma patients. Once the stratification is done, there will be one graph for each stratum. In the following $I$ is used as a generic symbol for any one of the sets $I_1, I_2, \dots, I_s$.

The rationale of the plots is to use the "no trend" property of martingales. Clear upward or downward trends are then viewed as indications of poor model fit.

Although each $M_j^{\beta_0}$ $(1 \le j \le n)$ is a martingale under the correct model $P$, the individual graphs $k \to M_j^{\beta_0}(k)$ will all be first down, unless $j$ happens to fail at $T_{(1)}$, as long as $j$ remains at risk, finally ending with an upward jump at failure if $j$ is not censored. These basic graphs are now modified, needing four steps.

First, the summation is done over all $j \in I$. From now on, to simplify the notation, the subscript $I$ means summation over $j \in I$. Thus we consider $M_I^{\beta_0} = N_I - H_I^{\beta_0} = \sum_{j \in I} M_j^{\beta_0}$. The martingale property of $M_I^{\beta_0}$ is an expression of collective balance in $I$ between the actual failures and a corresponding cumulative hazard.

Second, $M_I^{\beta_0}$ is considered only at times at which there is a failure in $I$, thus avoiding "toothed" graphs. Let $K(I) = \sum_{j \in I} \delta_j$ be the total number of observed failures in $I$. Denoting by $\gamma_k^I$ the index $j$ such that the $k$th failure in $I$ occurs at $T_{(i)}$, we have $N_I(\gamma_k^I) = k$. We consider, therefore, $k \to M_I^{\beta_0}(\gamma_k^I) = k - H_I^{\beta_0}(\gamma_k^I)$ $(1 \le k \le K(I))$.

As a third step, we must take into account the fact that $\beta_0$ is unknown. Therefore, we replace $\beta_0$ in the plots by the partial maximum likelihood estimator $\hat{\beta}$. Unfortunately, the exact martingale property for the correct $P$ then no longer holds. The quantities $H_I^\beta(k)$, however, depend continuously on $\beta$, so that, for consistent estimation of $\beta_0$, the "no trend" property of martingales will hold as an approximation. For more comments on this see Section 4.

CONFIDENTIAL
AZSER12750847

Case 6:06-md-01769-ACC-DAB   Document 1355-16   Filed 03/11/09   Page 86 of 90 PageID 64751

Finally, as a fourth step we choose to plot $k \to H_I^0(\gamma_k^I)$ $(1 \leq k \leq K(I))$ instead of $k \to k - H_I^0(\gamma_k^I)$. The difference $k - H_I^0(\gamma_k^I)$ then becomes the vertical distance of the point $(k, H_I^0(\gamma_k^I))$ from the diagonal $y = x$. Again, recalling that $N_I(\gamma_k^I) = k$, we can view such differences as expressions of a balance between the actual count of failures in stratum $I$ and a corresponding estimated collective cumulative hazard. Discrepancies between the statistical model and data can disturb such a balance, often leading to hazard estimates that are systematically too low or too high.

In the absence of ties, there is always one "point" for each (uncensored) failure, with $x$-coordinates equally spaced. In a sense, therefore, all points in the graph "look equally important," which is a useful property in the visual assessment of goodness of fit. Another is that if the proportional hazards model fits the data well, one can expect to get graphs having a particularly simple form: they are approximately linear with slope close to one. Moreover, different forms of misspecification in the model tend to lead to recognizably different shapes in the graphs. This is a useful property in the diagnostics.

## 3.   EXAMPLES

Here we consider ways in which the graphs can be used to detect lack of fit in a proportional hazards model. Two particular ways of misspecifying a model are used as il-

lustrations: an omitted covariate and nonproportional baseline hazards in different subgroups.

Apart from these, other structural questions could be addressed, such as stratum–covariate interactions [compare Thall and Lachin (1986)] or multiplicativity versus additivity of the relative risk function. In each case one needs to decide on a proper stratification of $\{1, 2, \ldots, n\}$ into the subsets $I_1, I_2, \ldots, I_s$; otherwise the plotting proceeds in the same way.

### 3.1   Omission of a Covariate

Suppose that, instead of $p$ covariates, one should have used a $(p + 1)$-covariate model. Suppose for simplicity that this $(p + 1)$st covariate is fixed for each individual and that it appears on $s$ different levels, say $a_1, a_2, \ldots, a_s$. If individual $j$ has the omitted covariate on level $a_r$ $(1 \leq r \leq s)$, the failure intensity $\lambda_j^0\beta_0(t)$ is misspecified by the factor $\exp(-\beta_{0,s+1} \cdot a_r)$. Depending on the sign of the product $\beta_{0,s+1} \cdot a_r$, the resulting intensity is either too large or too small. On the other hand, as long as the risk set at a failure time $T_{(k)}$ contains a relatively large number of individuals with covariates on many levels, it is likely that, although the model has been specified incorrectly, such differences are approximately "averaged out" in the sum $\Sigma_j Y_j(T_{(k)}) e^{\beta_0' Z_j(T_{(k)})}$. By considering the stratification $I_r = \{$individuals for which the omitted covariate is equal to $a_r\}$ $(1 \leq r \leq s)$ [compare Andersen (1982); Thomas (1983)], the cumulative relative hazards in each group will all be



Figure 1. The Effect of Omitting an Influential Covariate (first simulation). The diagnostic curves on the left arise from fitting the correct two-covariate model, whereas on the right the second covariate was not included. The corresponding estimated regression coefficients were $\hat{\beta} = (2.18, .51)$ (left) and $\hat{\beta}_1 = 1.85$ (right).

CONFIDENTIAL
AZSER12750848



Figure 2. The Effect of Omitting an Influential Covariate (same model as in Fig. 1, second simulation). Here $\hat{\beta} = (2.20, .36)$ (left), $\hat{\beta}_1 = 2.00$ (right).

off by approximately the same factor. Thus the plots can be expected to be approximately linear. This will still hold if $\hat{\beta} = (\hat{\beta}_1, \ldots, \hat{\beta}_s)$ is close to $\beta_0$ and the former is used as the parameter value.

It is interesting to compare the plots arising here to the plot "log $\hat{\Lambda}_s(t)$ versus $t$" in Andersen (1982). The main difference is that Andersen, and Kay (1977), compare a set of estimated cumulative hazards (which are estimated separately for each stratum), whereas here, for each stratum, a direct comparison is made between an estimated cumulative hazard and the corresponding observed failure count. In this case only a single unstratified estimation is necessary. Another difference is that here we are plotting against $k$, instead of $T_{(k)}$. Finally, we are not using logarithms on either axis (although, of course, this is purely an option).

This diagnostic technique is illustrated in Figures 1 and 2, which give the results of two computer simulations, with $n = 100$. The same generated survival times were used in both parts of these figures. The structure of the simulation model was to have $\lambda_0(t) = 1$ and to use fixed covariates: $(Z_{j1}(t), Z_{j2}(t)) = (z_{j1}, z_{j2})$ with $z_{j1} = (j - 1)(n - 1)^{-1}$ ($1 \le j \le n$) and $z_{j2}$ taking cyclically values 0, 1, 2, 3, and 4. The corresponding coefficients were $\beta_0 = (\beta_{01}, \beta_{02}) = (2, .5)$. Corresponding to the five levels of $Z_{j2}$ the five strata $I_r = \{1 \le j \le n: Z_{j2} = r\}$ ($r = 0, 1, \ldots, 4$), each containing 20 individuals, were then considered. In both figures, the graphs on the left are based on the correct model but using the estimated $\hat{\beta} = (\hat{\beta}_1, \hat{\beta}_2)$. In the graphs

on the right the second covariate was omitted and only $\beta_1$ was estimated. There the five levels of the omitted second covariate are separated quite clearly. As expected, the curve corresponding to the smallest value of $\beta_{02} \cdot a$, has the highest slope, and conversely. On the left, on the other hand, the curves do not seem to be ordered in any systematic way. Other simulations (not shown here) had similar behavior.

Note that the curves on the right in Figures 1 and 2 are slightly concave. This can be explained in the following way: Typical long-time survivors have low hazard rates. If a covariate is omitted, some of this effect goes unaccounted and, consequently, the term $\sum_k Y_k(T_{(i)}) \exp(\hat{\beta}_1 z_{k1})$, which appears as the denominator in (1.2), is biased upward when $T_{(i)}$ is large. This is reflected in low estimated values of the hazards. The effect is more pronounced in the plots corresponding to small values of $\beta_{02} \cdot a$, since they typically describe long-time survivors.

### 3.2  Falsely Assuming a Common Baseline Hazard

Sometimes a common baseline hazard $\lambda_0(t)$ is assumed in a situation where correct fitting would require the identification of $s$ subsamples, say with baseline hazards $\lambda_{01}(t)$, $\lambda_{02}(t), \ldots, \lambda_{0s}(t)$ (Kalbfleisch 1974). If these baseline hazards are proportional we are back to the aforementioned "omitted covariate" case. If they are not, several modes of behavior may occur.

Here we consider the case of crossing baseline hazards,

CONFIDENTIAL
AZSER12750849

assuming that the ratios $\lambda_{0r_1}(t)/\lambda_{0r_2}(t)$ are increasing in $t$ for $r_1 < r_2$, changing from values less than 1 to values greater than 1. Now, choosing $I_s$ to be the set $I_s = \{$individuals with baseline hazard $\lambda_{0r}(t)\}$ $(r = 1, 2, \ldots, s)$ and considering $j \in I_r$, the correct definition of the relative hazard $p_j^s(T_{(i)})$ in (1.2) would be

$$\frac{Y_j(T_{(i)})\lambda_{0r}(T_{(i)})e^{\beta Z_j(T_{(i)})}}{\sum_{q=1}^{s} \sum_{k \in I_q} Y_k(T_{(i)})\lambda_{0q}(T_{(i)})e^{\beta Z_k(T_{(i)})}}.$$

Thus the relative hazards in group $I_1$ are likely to be first too large when compared with the actual failure count in that group, and then too small, whereas in group $I_s$ they are typically first too small and then too large. [Unless $n \gg \text{card}(I_s)$, the behavior may again change for the longest survival times. This is because in a sample of decreasing-failure-rate life lengths there are typically both very small and very large values and, therefore, it can be that in the last risk sets $R(T_{(i)})$ most individuals are actually long-

time survivors from group $I_s$. In such a case, a plot for stratum $I_s$ ultimately has a slope that is near to 1.]

Figure 3 illustrates the use of diagnostic graphs for detecting nonproportional baseline hazards. Five strata were used, with respective baseline hazards $\lambda_{01}(t) = t$, $\lambda_{02}(t) = t^{1/2}$, $\lambda_{03}(t) = 1$, $\lambda_{04}(t) = t^{-1/3}$, and $\lambda_{05}(t) = t^{-1/2}$. There were $n = 100$ individuals, evenly divided into the five groups, and a single covariate with values and true regression coefficient exactly as $Z_{j1}(t)$ and $\beta_{01}$ in Figures 1 and 2. The graphs have the form anticipated previously, and this was very consistent in the simulations made.

### 3.3 Examples Based on Real Data

Here we consider two applications of the method on real data.

As a first illustration, we study briefly the posttransplant survival of the 65 transplanted patients in the well-known Stanford Heart Transplant data, with 41 recorded deaths. In particular, we consider the effect of the logarithmic waiting time on posttransplant survival in a Cox model, where age, mismatch score, and previous surgery are used as covariates. This question was discussed, for example, in Crowley and Storer (1983); they found that a cross-plot of generalized residuals against logarithmic waiting time revealed very little. In Figure 4 two levels of waiting time are used (group 1: up to 20 days; group 2: longer than 20 days), drawing the plots as in Section 3.1. Of course, more levels could be used in the stratification, but then the groups would become rather small for a reliable comparison. Although it appears that logarithmic waiting time should be included in the model, there is also some indication that a single proportional hazards model, with a fixed waiting time effect, does not describe such dependence well: Patients with a short waiting time seem to face a greater early risk than those who had a longer waiting time. For comparison, for this data set the corresponding



Figure 3. The Behavior of the Diagnostic Curves When It Was Incorrectly Assumed That the Hazards Are Proportional. Five baseline hazards were used: $\lambda_0(t) = t^{p-1}$, $p = 2, \frac{3}{2}, 1, \frac{2}{3}, \frac{1}{2}$. The coefficient estimate was $\hat{\beta} = 1.97$.



Figure 4. The Diagnostic Curves Describing the Effect of the Waiting Time on the Posttransplant Survival in the Stanford Data (65 patients). The covariates and the corresponding estimated coefficients were AGE (.051), MISMATCH (.470), and SURGERY (−.822).

9

CONFIDENTIAL
AZSER12750850



*Figure 5. The Logarithmic Cumulative Baseline Hazard Estimates in the Situation Described in Figure 4.*

"log $\hat{\Lambda}_s(t)$ versus $t$" graph of Andersen (1982) (Fig. 5) is also presented. The plots in Figures 4 and 5 are consistent with each other, but Figure 4 seems to deliver the message of nonproportionality more clearly.

As the second example we consider the malignant mel-



*Figure 6. The Diagnostic Curves Corresponding to the Three Levels of Invasion in the Malignant Melanoma Data (205 patients). For coefficient estimates see Andersen (1982). ◇–◇–◇, invasion level 1; +–+–+, invasion level 2; ▭–▭–▭, invasion level 3.*

anoma data of Drzewiecki and Andersen (1982). In particular, we pose the same question as in Andersen (1982): Having fitted an eight-covariate proportional hazards model, what is the role of the level of invasion in surgery (which was not included as a covariate)? Three levels of invasion were considered. These levels also form the natural basis for the stratification in our method. The diagnostic graphs are shown in Figure 6. It is instructive to compare this figure with figure 1 in Andersen (1982). The conclusions are in good agreement with Andersen's.

## 4. CONCLUDING REMARKS

So far the approach has been almost completely data analytic: apart from the basic martingale property, nothing has been said about the character and magnitude of randomness in the graphs. I now comment on this.

Exact distributional results seem extremely hard to obtain. Two kinds of approximation, however, are suggested fairly easily: (a) considering the standardized differences

$$(N_i(k) - H_i^{p}(k))/\left(\sum_{i \leq k} p_i^{p}(i)[1 - p_i^{p}(i)]\right)^{1/2}, \qquad k \geq 1,$$

as $(0, 1)$ normal random variables; (b) considering the spacings

$$H_i^{p}(\gamma_k^i) - H_i^{p}(\gamma_{k-1}^i), \qquad k > 1,$$

as unit-exponential and, therefore, their sums $H_i^{p}(\gamma_k^i)$ as $(k, 1)$ gamma random variables.

The first approximation is motivated by the martingale central limit theorem once we observe that $\sum_{i \leq k} p_i^{p}(i)[1 - p_i^{p}(i)]$ ($k \geq 1$) is the variance process corresponding to the "Bernoulli" counting process $N_i$. The second approx-

CONFIDENTIAL
AZSER12750851

imation is likely to be reasonably accurate if the probabilities $p_i^{*k}(i)$ are small (compare Arjas and Haara, in press); this happens typically when the ratio card($I$)/$n$ is small. This theoretical reasoning is complicated by the fact that, as was noted in Section 3, $\beta_0$ is unknown in practice and must, therefore, be replaced by the partial maximum likelihood estimate $\hat{\beta}$. Under regularity conditions $\hat{\beta}$ is consistent as $n \to \infty$ (see Andersen and Gill 1982), and so we may, because of continuity, holding $l$ and $k$ fixed, approximate the probabilities $p_i^{*k}(k)$ by $p_i^{\hat{\beta}}(k)$. For a realistic approach to asymptotics, however, one should let card($I$) and $K(I)$ grow at the same rate as the sample size $n$. It follows that a simple continuity argument is not sufficient for establishing how the graphs arising from a correctly specified model behave asymptotically. [The analog to the score-martingale is instructive: When $\beta_0$ is replaced by $\hat{\beta}$, the asymptotic limit of the score is no longer a Gaussian martingale but, rather, a transformed Brownian bridge; see Wei (1984) and Haara (1987)].

To get an idea about how marked the differences are between the graphs, based on $\beta_0$ with respect to $\hat{\beta}$, a number of graphs with both parameters was drawn. In simulations similar to Figures 1–3, the differences were usually very small. With smaller sample sizes and more parameters they are of course clearer, but even then it seems that the conclusions from the diagnostics would only very rarely depend on whether $\beta_0$ or $\hat{\beta}$ is used in the drawing. As an illustration, one set of graphs from a correctly specified model and one from an incorrectly specified model are

reproduced here (Fig. 7). For the clarity of the pictures only two groups in each were used.

Although formal goodness-of-fit tests have not been introduced here, it would be of interest to know how accurate is the normal approximation in (a) above, in particular when $\beta_0$ is replaced by $\hat{\beta}$, and, in addition, what is the power of the diagnostic method. As a tentative analysis, a number of test trials were run, usually based on 1,000 replicates. These simulations indicate that the normal approximation is actually very good. For an illustration, reproduced here (Fig. 8) are the normal probability plots for the variables

$$D_l = (N_l(\gamma_k^l) - H_l^{\hat{\beta}}(\gamma_k^l))/\left(\sum_{i \leq \gamma_k^l} p_i^{\hat{\beta}}(i)[1 - p_i^{\hat{\beta}}(i)]\right)^{1/2},$$

$$l = I_0, \ldots, I_4,$$

choosing the models exactly as in Figures 1 and 2 ($n = 100$), and $k = 20$. Again both the correctly specified and incorrectly specified model were tried. For the correctly specified model all five statistics $D_l$ ($l = I_0, \ldots, I_4$) had empirical distributions very close to the (0, 1) normal. When the second covariate was omitted, the distributions were still very close to normal with unit variance, but the means had shifted, separating the distributions clearly. Figure 8 also indicates that the power of the diagnostic curves is quite high in this case. More definite conclusions will require further work.

I close with some remarks concerning the stratification.




*Figure 7. The Difference in the Form of the Diagnostic Curves When the True Simulation Parameter $\beta_0$ With Respect to the Estimated Value $\hat{\beta}$ Was Used. There were 40 individuals and two fixed covariates ($Z_{i1}$, $Z_{i2}$), where $Z_{i1}$ was evenly spaced over the unit interval in the same way as in Figures 1–3, and $Z_{i2}$ had alternating values 0 and 1. In the incorrect specification of the model the second covariate was omitted. The values of the coefficients were $\beta_0 = (2, 1)$ (left, fine line), $\hat{\beta} = (2.28, 1.27)$ (left, thick line), $\beta_{01} = 2$ (right, fine line), and $\hat{\beta}_1 = 1.53$ (right, thick line).*

CONFIDENTIAL
AZSER12750852