## TREATMENT-EMERGENT EPS | BEST COPY AVAILABLE

|  | N | n | % | p Value |
|---|---|---|---|---|
| TE* Parkinsonism (Simpson–Angus Scale) at Anytime |  |  |  |  |
|    Olanzapine | 177 | 6 | 3.4 | 1.00 |
|    Lithium | 176 | 5 | 2.8 |  |
| TE Dyskinesia (AIMS**) at Anytime |  |  |  |  |
|    Olanzapine | 206 | 3 | 1.5 | .684 |
|    Lithium | 209 | 2 | 1.0 |  |
| TE Dyskinesia (AIMS) at Endpoint |  |  |  |  |
|    Olanzapine | 206 | 0 | 0.0 | 1.00 |
|    Lithium | 209 | 1 | 0.5 |  |
| TE Akathisia (Barnes Scale) at Anytime |  |  |  |  |
|    Olanzapine | 189 | 0 | 0.0 | .123 |
|    Lithium | 197 | 4 | 2.0 |  |

*Treatment-emergent
**Abnormal Involuntary Movement Scale

## CONCLUSIONS

- Lithium is well established in the maintenance treatment of bipolar disorder.
- This is the first randomized comparison of olanzapine monotherapy with lithium monotherapy for the prevention of relapse in patients with bipolar disorder who had been stabilized on olanzapine-lithium combination treatment.
- Olanzapine-treated patients were more likely to complete this year-long double-blind trial and had lower rates of bipolar relapse than lithium-treated patients based on symptom ratings ($p$=.055), symptom ratings and/or psychiatric re-hospitalization ($p$=.017), or DSM-IV syndromic criteria for mania or depression ($p$=.050). Lower overall relapse rates on olanzapine are due to fewer manic relapses; rates of relapse to mania for the lithium group were at least twice as high for each of the applied criteria; and rates of relapse into depression were similar in both treatment groups.
- In this study, olanzapine was superior to lithium for the maintenance treatment of bipolar I disorder; whereas rates of relapse into depression were similar, relapse into mania was half as common in olanzapine-treated patients compared with those on lithium.

597

CONFIDENTIAL
AZSER12751438

# Lithium Maintenance Treatment of Depression and Mania in Bipolar I and Bipolar II Disorders

Leonardo Tondo, M.D., Ross J. Baldessarini, M.D., John Hennen, Ph.D., and Gianfranco Floris, M.D.

_Objective:_ Effects of long-term lithium treatment for depressive and manic phases of type I and type II bipolar disorders were compared. _Method:_ Clinical research records of 317 patients with DSM-IV-defined bipolar disorder (188 with type I and 129 with type II) were analyzed for frequency and duration of affective episodes and hospitalizations before (mean=8.38 years) versus during (mean=6.35 years) lithium maintenance treatment. Treatment effects were also assessed by survival analysis of interepisode intervals and by multivariate regression testing for factors associated with response to treatment. _Results:_ Bipolar I and bipolar II patients were ill before treatment a similar percentage of time, but the subtype distinction was supported descriptively. Lithium had superior benefits in type II patients, with significantly greater reduction of episodes per year and of the percentage of time ill. Reduction of depressive morbidity was similarly strong in both diagnostic types. During treatment, bipolar II patients had 5.9-fold longer interepisode intervals and were twice as likely as type I patients to have no new episodes. Starting lithium maintenance earlier predicted greater improvement. _Conclusions:_ Lithium maintenance yielded striking long-term reductions of depressive as well as manic morbidity in both bipolar disorder subtypes, with greater overall benefits in type II patients and with earlier treatment.

(Am J Psychiatry 1998; 155:638–645)

**B**ipolar manic-depressive disorders are arguably the most prevalent idiopathic psychotic disorders, with the lifetime prevalence of mania now at 1.6% and the combined risks of bipolar type I syndrome (with mania) and type II syndrome (with hypomania) evidently above 2% (1, 2). Bipolar II syndrome includes particularly severe, rapidly recurring, and treatment-resistant forms of depressive illness (3–8). Depression accounts for a high proportion of distress, comorbidity, and disability in all bipolar disorders and is strongly associated with suicidal behavior (9, 10). Despite the clinical importance of bipolar depression, research on its treatment is surprisingly limited (11–15), and it has been routinely excluded from contemporary research on the therapeutics of depressive disorders (16–18). Research on lithium treatment has provided the most extensive information but has often included broadly defined manic-depressive disorders, without clear distinction of bipolar and unipolar forms or without direct comparison of mania and depression or of the bipolar subtypes under matching conditions (16–18).

Data from 10 studies cited elsewhere (9, 18), involving over 700 patients given lithium maintenance treatment for periods averaging 1.5 years, provide comparisons of base rates and therapeutic effects for both depression and mania in bipolar I disorder and mainly for depression in bipolar II disorder. Of the type I patients in eight of these trials, before lithium or during placebo treatment, 59.7% (SD=24.6%) relapsed into mania and 40.8% (SD=14.5%) into depression, but during lithium maintenance only 23.6% (SD=20.9%) relapsed into mania and 22.6% (SD=13.3%) into depression. Without lithium, the risk for mania was thus 1.46 times greater than the risk for depression. With lithium, recurrences of mania fell by 2.53-fold, but depression decreased by only 1.81-fold. These findings suggest a somewhat superior reduction of mania with lithium, although nearly identical proportions of patients (23% and 24%) relapsed into mania and depression _during_ lithium treatment. A study of 29 bipolar I patients during a year of treatment (5) also found a

Received April 14, 1997; revision received Oct. 24, 1997; accepted Dec. 11, 1997. From the International Consortium for Bipolar Disorder Research, and the Department of Psychiatry and Neuroscience Program, Harvard Medical School, Mailman Research Center, McLean Division of Massachusetts General Hospital; the Department of Psychology, University of Cagliari; and Centro Bini, Cagliari, Sardinia. Address reprint requests to Dr. Baldessarini, Mailman Research Center, McLean Hospital, 115 Mill St., Belmont, MA 02178.

Supported in part by NIMH grant MH-47370, a Theodore and Vada Stanley Foundation Award, a National Alliance for Research on Schizophrenia and Depression Investigator Award, a grant from the Bruce J. Anderson Foundation, and the McLean Private Donors Neuropharmacology Research Fund.

CONFIDENTIAL
AZSER12751439

greater decrease in time spent in mania (from 20.0% to 8.1%; 2.47-fold) compared to the more prevalent depression (from 48.5% to 28.6%; 1.70-fold). Another study of 61 bipolar I patients (19) found a similar pretreatment incidence of depression and mania but even greater benefits of lithium for depression by comparing risk rates (episodes per year): mania decreased from 0.50 to 0.20 (2.50-fold), and depression from 0.59 to 0.12 (4.92-fold). These several findings in bipolar I patients are thus inconsistent and not conclusive concerning the relative therapeutic impact of lithium on depression versus mania, although they suggest somewhat greater proportional decreases of mania but similar levels of depressive and manic illness during lithium treatment.

Among the few controlled studies evaluating bipolar II patients, three (3, 4, 20) found only a moderate (1.60-fold) average decrease in relapses (mainly depressive), from 60.3% (SD=9.1%) of patients treated with a placebo to 37.7% (SD=32.6%) treated with lithium maintenance for a year. More encouraging results were found in at least five trials that provided recurrence rates, mainly of depression, for a total of 169 bipolar II patients maintained with lithium versus placebo (3, 4, 20, 21) or during lithium maintenance versus before (22) in observation periods averaging 13.6 months (SD=7.3). Morbidity averaged 1.01 (SD=0.566) affective episodes per patient-year without lithium versus 0.263 (SD=0.203) during lithium maintenance treatment, indicating a large (3.84-fold) reduction. Although this research is limited, the results suggest that lithium has substantial beneficial effects against recurrences in bipolar II disorder, and that these may even be superior to those against bipolar depression in the bipolar I syndrome.

Conclusions from studies of lithium in bipolar I and bipolar II disorders remain tentative, since direct comparisons of morbidity in the diagnostic subtypes were rare, and since depression and mania were not always examined separately. Moreover, methods of measuring morbidity have varied, with episode rates often considered rather than the proportion of time ill. Recent American Psychiatric Association treatment guidelines (23) and an APA-sponsored survey (24) conclude that clinical experts consider lithium to be a drug of choice in the long-term maintenance therapy of both depressive and manic phases of bipolar I and bipolar II syndromes. However, research evidence supporting the relative value of lithium in the syndrome subtypes, as well as for bipolar depression versus mania or hypomania, remains limited and largely inconclusive (9, 11, 15, 18, 23–26). These considerations encourage further clarification of the relative benefits of lithium in the diagnostic subtypes and phases of bipolar illness, with direct comparisons under similar conditions and with substantial numbers of bipolar I and bipolar II patients.

Accordingly, we studied 317 patients with bipolar I or bipolar II disorders who were followed prospectively during long-term lithium maintenance, with detailed information on their course of illness before and during treatment. Specific hypotheses for this study, arising from the findings just reviewed, were that 1) lithium treatment is associated with a greater reduction in mania or hypomania in both type I and type II bipolar disorders, 2) the amounts of time spent in mania/hypomania and in depression during lithium treatment are similar, and 3) in general, not only is bipolar II disorder not a milder form of bipolar illness, but benefits of lithium maintenance treatment are superior in that syndrome.

## METHOD

Adult patient-subjects were evaluated while undergoing clinical maintenance treatment with lithium carbonate and follow-up at the university-affiliated Lucio Bini mood disorders research center in Cagliari, Sardinia. Confidentiality was assured, and patients provided written informed consent for such anonymous use of their clinical records, with approval of the study by the institutional review board of McLean Hospital, Belmont, Mass., and corresponding officials of the University of Cagliari medical center. The 317 subjects (65.5% of whom were women) included 188 patients with type I and 129 patients with type II bipolar disorder based on rediagnosis by DSM-IV criteria, which were also used to define affective episodes (table 1). Excluded were patients who had been exposed to antidepressant or antipsychotic drugs other than for brief treatment of breakthrough symptoms (≤12 weeks) and those receiving long-term anticonvulsant treatment or abusing drugs or alcohol.

Clinical assessments by research psychiatrists at the clinical center (L.T. and G.F.) in follow-up visits (four to 12 per year) were recorded on research data forms and life charts to document treatments (type, doses, and duration of use of psychotropic and other agents) and the course of affective illness (27–29). Demographic data included sex, birth date, level of education, employment, and marital status. Clinical data included diagnostic type, family history of affective disorders in first-degree relatives, age at onset, polarity of the first episode, number and duration of depressive episodes before a first manic (bipolar I) or hypomanic (bipolar II) episode, length of first interepisode interval, number and duration of all episodes of mania or depression, majority sequence of episode polarities (either mania before depression or the opposite) (11, 30), time from illness onset to starting maintenance treatment, hospitalizations, suicide attempts, doses and the average of approximately semiannually ascertained serum concentrations of lithium, and use of adjunctive treatments (tables 1 and 2).

This information yielded morbidity rates as manic or depressive episodes or hospitalizations per year and percentage of time in DSM-IV-defined mania (hypomania in type II cases) or depression before and during lithium maintenance treatment. Statistical analysis used paired t tests or analysis of variance (ANOVA) for unpaired continuous data; categorical data were compared by contingency tables (chi-square). Kaplan-Meier survival analysis (31) was used to plot time to recurrence and compute time-to-50%-recurrence risk with variance as standard error; correlations were tested by linear regression (r) or nonparametric regression ($r_s$)—all as reported previously (27, 28). Significance was set at p<0.05 in two-tailed tests at defined degrees of freedom. Multivariate linear regression analyses were used to assess factors associated with response to lithium maintenance treatment, as defined by the difference in percentage of time ill before lithium treatment minus the percentage during lithium treatment, and modeling total affective morbidity, mania, and depression separately.

Demographic, clinical, and treatment variables were first considered in bivariate analyses for association with the overall treatment effect, and those suggesting an association (p<0.10) were included in multivariate analyses; distributions of these proposed variables were first tested for distribution normality and to verify that normalizing data transformations were not needed. Partial residual and influence plots did not identify outlier observations that might unduly influence reported models. Deciles-of-risk and partial-residual-plot methods (32) validated the goodness of fit of multivariate models. In the reported models, explanatory variables with regression coefficients (beta) statistically different (p<0.05) from 0 were considered valid explanatory factors associated with treatment responses, and they are reported with their 95% confidence intervals and associated t and p values.

CONFIDENTIAL
AZSER12751440

LITHIUM MAINTENANCE TREATMENT

**TABLE 1. Characteristics of Patients With Bipolar I or Bipolar II Disorder**

| Characteristic | Patients With Bipolar I Disorder (N=188) | | Patients With Bipolar II Disorder (N=129) | |
|---|---|---|---|---|
| | N | % | N | % |
| Descriptor | | | | |
| Female[a] | 113 | 60.1 | 95 | 73.6 |
| Educated >8 years | 74 | 39.4 | 53 | 41.1 |
| Employed (working, homemaker, or student)[b] | 150 | 79.8 | 121 | 93.8 |
| Married or in stable relationship[a] | 83 | 44.1 | 76 | 58.9 |
| Family history | | | | |
| Any affective disorder | 110 | 58.5 | 80 | 62.0 |
| Bipolar disorder | 57 | 30.3 | 38 | 29.5 |
| Unipolar disorder | 53 | 28.2 | 40 | 31.0 |
| Suicide[c] | 11 | 0.6 | 5 | 3.9 |
| Suicidal[c] | 41 | 21.8 | 17 | 13.2 |
| | Mean | SD | Mean | SD |
| Course of illness before lithium treatment | | | | |
| Age at onset (years) | 26.85 | 10.43 | 33.26 | 13.37 |
| Time from onset to lithium treatment (years)[a] | 7.28 | 7.81 | 10.00 | 8.95 |
| Duration of first interepisode interval (months)[a] | 25.32 | 47.88 | 45.07 | 81.04 |
| | N | % | N | % |
| Depressive first episode[b] | 73 | 38.8 | 124 | 96.1 |
| Depression usually also before mania[b,d] | 15 | 8.0 | 47 | 36.4 |
| Mania usually before depression[b,d] | 91 | 48.4 | 11 | 8.5 |
| Rapid cycling[b] | 8 | 4.3 | 40 | 31.0 |
| Continuous cycling | 27 | 14.4 | 21 | 16.3 |
| | Mean | SD | Mean | SD |
| Episode duration (months) | | | | |
| All episodes | 4.06 | 2.68 | 3.79 | 2.10 |
| Manias[d] | 3.31 | 2.01 | 2.86 | 2.50 |
| Depressions | 5.12 | 4.62 | 4.51 | 3.36 |
| Lithium maintenance treatment | | | | |
| Duration (years)[c] | 6.81 | 5.38 | 5.68 | 4.29 |
| Serum lithium level (meq/liter)[b] | 0.67 | 0.13 | 0.55 | 0.10 |
| | N | % | N | % |
| Adjunctive treatments before lithium treatment | | | | |
| Any psychotropics | 186 | 98.9 | 126 | 97.7 |
| Antipsychotics[b] | 110 | 58.5 | 1 | 0.8 |
| Antidepressants[b] | 26 | 13.8 | 111 | 86.0 |
| Adjunctive treatments with lithium treatment[e] | | | | |
| Any psychotropics[b] | 128 | 68.1 | 49 | 38.0 |
| Antipsychotics[b] | 86 | 45.7 | 1 | 0.8 |
| Antidepressants[b] | 14 | 7.4 | 29 | 22.5 |

[a]F or $\chi^2$ ≥6.2; df=1, 315 for ANOVA and df=1 for $\chi^2$; p<0.01.
[b]F≥22.9 or $\chi^2$≥12.1; df=1, 315 for ANOVA and df=1 for $\chi^2$; p<0.001.
[c]F or $\chi^2$ ≥3.8; df=1. 315 for ANOVA and df=1 for $\chi^2$; p<0.05.
[d]Mania is hypomania in type II patients.
[e]Adjunctive treatment was brief (≤3 months).

## RESULTS

### Clinical Comparisons of Bipolar I and Bipolar II Patients

Characteristics of the bipolar I and bipolar II disorder subjects are summarized in table 1. The 317 patients were followed for an average of 8.38 years (SD=8.39) before lithium maintenance treatment and prospectively for

6.35 years (SD=4.99) during lithium maintenance treatment. A descriptive distinction between type I and II disorders was supported by several clinical measures. Differences between the subtypes included 13.5% more women among patients with bipolar II disorder; bipolar II patients were also significantly more likely to be married and employed (including homemakers and students) than bipolar I patients. Differences in family history between types I and II were minor, except for a 6.5-fold higher risk of suicide among the first-degree relatives of bipolar II probands, whereas suicidal behavior was slightly less common among the bipolar II than the bipolar I subjects themselves (table 1).

Differences in morbidity between the subtypes included a 6.4-year greater age at onset, a 1.8-fold longer first interepisode interval, and a 2.7-year later start of lithium maintenance treatment after diagnosis for the bipolar II patients than for the bipolar I patients. The course of illness also differed markedly between subtypes. A majority of patients (62.2%) presented with depression before mania (bipolar I) or hypomania (bipolar II), but those eventually considered to have bipolar II disorder had a mean of 1.74 (SD=1.23) depressive episodes before hypomania, compared to a mean of only 0.83 (SD=1.75) depressive episodes before a manic episode in the bipolar I patients (a 2.1-fold difference; F=25.8, df=1, 315, p<0.0001). Bipolar II patients were 2.5 times more likely to present with a depressive episode first, and they were 4.6 times more likely to follow a course sequence (11, 30) of depression/mania (or hypomania)/euthymic interval in more than one-half of their illness cycles than bipolar I subjects, who were 5.7 times more likely to follow a majority course sequence of mania/depression/euthymic interval. Bipolar II patients were 7.3 times more likely to show rapid cycling (four or more episodes in any year), but both types were equally likely to show nonrapid, continuous cycling without a euthymic interval before lithium treatment (table 1).

Before starting lithium maintenance, bipolar I and bipolar II patients did not differ in mean duration of episodes of mania/hypomania or depression (table 1), in the annual rate of episodes of mania/hypomania, or in total percentage of time ill (table 2). However, the bipolar II subjects had a significantly higher overall attack frequency (averaging 2.30 versus 1.65 episodes per

CONFIDENTIAL
AZSER12751441

year), had 2.4 times more depressions per year, and spent 1.7-fold more time in depressive episodes than the bipolar I subjects. In contrast, the bipolar I patients had 2.8 times more hospitalizations per year than the bipolar II patients and spent 1.5-fold more time in manic episodes than the bipolar II patients did in hypomanic episodes. These findings indicate that the type II syndrome is not necessarily a milder form of bipolar disorder, but that depression is the more prominent aspect of its clinical morbidity (table 2).

### Treatments Used in Subtypes of Bipolar Disorder

Before maintenance treatment with lithium, virtually all subjects received some psychotropic medication (table 1). Drugs most commonly given to bipolar I patients before and during lithium maintenance were antipsychotics; bipolar II patients were more likely to receive antidepressants. During lithium maintenance, short-term adjunctive medication during acute episodes was 1.8 times more likely for bipolar I patients, suggesting that lithium monotherapy was more often sufficient for bipolar II patients. In addition, average serum concentrations of lithium were somewhat lower among type II patients, again suggesting preferential effectiveness in them (table 1). Serum lithium levels were not correlated with measures of prelithium morbidity, but they had somewhat higher correlations with greater percentage of time manic/hypomanic during lithium treatment (r=0.37, df=315, p< 0.0001, for mania, but r=0.02, df=315, n.s., for depression).

### Effects of Lithium Treatment on Time to Recurrence of an Affective Episode

Survival analysis for all 317 subjects indicated that lithium treatment provided a highly significant protective effect. The time from the end of an episode to the start of the next episode of affective illness in 50% of cases was prolonged 4.4-fold during lithium maintenance treatment (mean=35.0 months) compared with before treatment (mean=8.0 months) (Wilcoxon $\chi^2$=56.9, df=1, p< 0.0001) (table 3). Corresponding computed cumulative relapse rates at 1, 2, 3, 5, and 10 years at risk before and during lithium treatment were 60.6% and 36.2%, 70.7% and 46.0%, 76.7% and 50.4%, 82.3% and 55.9%, and 91.5% and 74.1%, respectively. Thus, many more relapses occurred in the first year of treatment

**TABLE 2. Illness Before and During Lithium Maintenance in Patients With Bipolar I or Bipolar II Disorder**

| Measure | Patients With Bipolar I Disorder (N=188) | | Patients With Bipolar II Disorder (N=129) | |
|---|---|---|---|---|
| | Mean | SD | Mean | SD |
| **Before lithium treatment** | | | | |
| Recurrences per year | | | | |
| Illness episodes[a] | 1.65 | 1.78 | 2.30 | 2.79 |
| Manias[b] | 1.10 | 1.74 | 1.01 | 1.40 |
| Depressions[c] | 0.54 | 0.54 | 1.29 | 1.45 |
| Hospitalizations[a] | 0.47 | 1.09 | 0.17 | 0.48 |
| Percentage of time | | | | |
| Ill | 43.97 | 30.00 | 48.44 | 31.22 |
| Manic[a,b] | 24.77 | 25.50 | 16.66 | 17.19 |
| Depressed[c] | 19.19 | 21.29 | 31.79 | 21.32 |
| **During lithium treatment** | | | | |
| Recurrences per year | | | | |
| Illness episodes[a] | 0.74 | 0.86 | 0.72 | 1.34 |
| Manias[b,d] | 0.43 | 0.55 | 0.16 | 0.37 |
| Depressions[a] | 0.30 | 0.60 | 0.56 | 1.15 |
| Hospitalizations[a] | 0.07 | 0.24 | 0.01 | 0.06 |
| Percentage of time | | | | |
| Ill | 19.56 | 18.44 | 16.09 | 21.47 |
| Manic[b,c] | 9.86 | 12.68 | 3.36 | 7.17 |
| Depressed | 9.35 | 13.78 | 12.56 | 18.58 |

| | Mean Difference | % Difference | Mean Difference | % Difference |
|---|---|---|---|---|
| **Improvement during versus before treatment[e]** | | | | |
| Recurrences per year | | | | |
| Illness episodes[c] | 0.91 | 52.4 | 1.58 | 68.2 |
| Manias[b,c] | 0.67 | 57.6 | 0.85 | 82.6 |
| Depressions | 0.24 | 62.4 | 0.73 | 64.0 |
| Hospitalizations[c] | 0.40 | 87.9 | 0.16 | 98.1 |
| Percentage of time | | | | |
| Ill[a] | 24.41 | 67.0 | 32.35 | 80.0 |
| Manic[b,c] | 14.91 | 57.2 | 13.30 | 78.5 |
| Depressed | 9.84 | 61.4 | 19.29 | 63.7 |

| | N | % | N | % |
|---|---|---|---|---|
| **Patients improved during versus before treatment** | | | | |
| Yearly episodes ≥50% fewer[a] | 106 | 56.4 | 94 | 72.9 |
| ≥50% less time ill[a] | 111 | 59.0 | 94 | 72.9 |
| No new episodes[c] | 40 | 21.3 | 55 | 42.6 |
| Ill ≤10% of the time[a] | 77 | 41.0 | 73 | 56.6 |

[a]F≥6.5 or $\chi^2$≥6.4; df=1, 315 for ANOVA and df=1 for $\chi^2$; p<0.01.
[b]Mania is hypomania in type II patients.
[c]F≥12.0 or $\chi^2$=11.1; df=1, 315 for ANOVA and df=1 for $\chi^2$; p<0.001.
[d]F≥3.8 or $\chi^2$≥6.4; df=1, 315 for ANOVA and df=1 for $\chi^2$; p<0.05.
[e]Percentage improvement is computed for individuals. For differences between treated and untreated status within diagnostic subtypes, paired t values=3.7–10.1; df=187 for bipolar I and df=128 for bipolar II; p<0.001. Duration of episodes did not change significantly during lithium treatment.

(36.2% of cases) than over the following 4 years (only 19.7% more), suggesting heterogeneity in clinical vulnerability or in therapeutic responsiveness to lithium.

Separate survival analyses for type I and type II bipolar subjects indicated an identical time to 50% recurrence before lithium (8.0 months) but a 5.9-fold longer interval during lithium maintenance treatment in the type II patients (100.0 versus 17.0 months) (figure 1 and table 3). Moreover, the ratio of computed time to 50% risk of a first recurrence during lithium treatment versus before lithium (a measure of benefit of lithium) was 5.9 times greater in the bipolar II cases (12.50 versus 2.12 months) (table 3). These findings suggest somewhat greater thera-

CONFIDENTIAL
AZSER12751442

LITHIUM MAINTENANCE TREATMENT

TABLE 3. Months of Latency to 50% Risk of Recurrence for Patients With Bipolar I or Bipolar II Disorder Before and During Lithium Maintenance Treatment[a]

| Treatment Status | Patients With Bipolar I Disorder (N=188) | | Patients With Bipolar II Disorder (N=129) | | All Patients (N=317) | |
|---|---|---|---|---|---|---|
| | Latency | Variance | Latency | Variance | Latency | Variance |
| Before treatment | 8.0 | 0.5 | 8.0 | 1.3 | 8.0 | 0.5 |
| During treatment | 17.0 | 3.9 | 100.0 | 10.8 | 35.0 | 5.2 |
| Difference ratio[b] | 2.12 | | 12.50 | | 4.38 | |

[a] Data are times (months) to 50% risk and variance as standard error computed by Kaplan-Meier survival analysis. For comparisons between and during treatment, all Wilcoxon $\chi^2$ values were ≥28, df=1, p<0.0001.

[b] The difference ratio was 5.9 times greater for type II patients, and the time to 50% risk differed between diagnostic types *during* treatment ($\chi^2$=7.04, df=1, p=0.008) but *not before* ($\chi^2$=0.26, df=1, p=0.61).

FIGURE 1. Survival Analysis Based on the First Interepisode Period Before Treatment and Time to a First Recurrent Episode During Lithium Maintenance Treatment for Bipolar I and Bipolar II Patients in Up to 10 Years of Observation[a]



[a] The computed mean time to 50% recurrence was 8.0 months before lithium treatment versus 17.0 months during lithium treatment for bipolar I patients, and 8.0 months versus 100.0 months for bipolar II patients. Both differences were highly significant (Wilcoxon $\chi^2$=25.5, df=1, p<0.0001, and $\chi^2$=31.0, df=1, p<0.0001, respectively).

peutic benefit of lithium maintenance treatment in the bipolar II patients, as hypothesized.

### Effects of Lithium Treatment on Morbidity

Among all 317 patients, lithium was associated with marked reductions in various measures of morbidity (table 2). These changes included 2.6-fold fewer episodes per year and 2.5-fold less time ill overall, with somewhat larger effects on mania or hypomania (3.3-fold fewer episodes per year and 3.0-fold less time in mania) than on depression (2.1-fold fewer episodes per year and 2.3-fold less time in depression), consistent with hypothesized differences. Before lithium, bipolar II patients were hospi-

talized less often than bipolar I patients (mean=0.17 versus mean=0.47 times per year). Reductions in hospitalization rates were particularly striking (87.9% in bipolar I cases and 98.1% in bipolar II) and averaged 7.6-fold for all subjects.

Consistent with the introductory overview, the proportional reduction of morbidity was greater for mania than for depression in bipolar I cases, but both the frequency of recurrence and the time spent in depression and mania *during* lithium treatment were similar, suggesting important benefits for both phases of illness in the bipolar I syndrome (table 2). Although similarly large benefits for the percentage of time depressed were found in both diagnostic types, somewhat greater improvements with lithium were found among the bipolar II patients on all seven reported morbidity measures (mean=73.2%, SD=13.3%, for the bipolar II subjects and mean=59.1%, SD=12.7%, for the bipolar I subjects) (table 2). The likelihood of marked improvement was also greater in the bipolar II patients, as indicated by having ≥50% fewer episodes per year, being well ≥50% more of the time, and being ill ≤10% of the time or having no major affective episodes at all with lithium (table 2). The yearly frequency of depressive episodes during lithium treatment was somewhat greater for the bipolar II subjects (mean=0.56 episodes) than for the type I subjects (mean=0.30 episodes), but the percentage of time in depression (mean=12.56% and mean=9.35%, respectively) did not differ significantly between them (table 2).

### Factors Associated With Relatively Effective Lithium Prophylaxis

Factors predicting relatively successful lithium treatment were considered by using the difference between percentages of time affectively ill before and during lithium treatment as an index of overall clinical improvement, or by comparing patients who remained episode-free for a minimum of any 12 months (positive responders) during lithium maintenance treatment (N= 180; 56.8%) with those who became ill within a year during lithium maintenance (N=137; 43.2%). Factors unrelated (p>0.05) to clinical improvement or to positive response (by preliminary regression or univariate contingency analysis or ANOVA) included sex, family

*Am J Psychiatry 155:5, May 1998*

CONFIDENTIAL
AZSER12751443

history, education, marital and employment status, age at onset, number of episodes or percentage of time ill or manic or depressed before lithium treatment, and presence of a rapid-cycling course before lithium treatment. Treatment duration and serum lithium concentration were only weakly related to improvement. However, the duration of illness before starting lithium maintenance was strongly negatively associated with clinical improvement (r=–0.44, df=315, p<0.0001, and $r_s$=–0.53, df=315, p<0.0001). In addition, the proportion of lithium treatment-responsive patients (defined as those ill <50% of the time during lithium maintenance) was significantly greater among bipolar II subjects (65.1%) than bipolar I subjects (51.1%) ($\chi^2$=6.2, df=1, p=0.01).

Multifactorial analysis by linear regression modeling verified that both bipolar II diagnostic type and shorter time ill before starting treatment were strongly associated with overall clinical improvement (table 4). The superior response of type II patients was sustained for improvement in depression, but not for hypomania. Although sex and age at onset differed between type I and type II subjects (table 1), these factors were not found to be significantly associated with response to treatment in the multivariate regression analysis. The negative impact of a longer time before lithium was started on overall clinical improvement was also found for mania and depression.

## DISCUSSION

This clinical study had limitations in that it was not double-blind or placebo-controlled, nor were short-term adjunctive treatments strictly excluded during observation of lithium as the maintenance monotherapy. However, the observations represent clinically realistic conditions in which the long-term effectiveness of maintenance treatment with lithium could be evaluated, and the inclusion of persons who required brief supplemental treatments avoided an excessively biased selection of highly lithium-responsive patients. Moreover, the design of the study was comparative, such that effects of treatment in the diagnostic subtypes and in both phases of bipolar illness were evaluated under comparable conditions. It would be unrealistic and unethical to attempt blind and random assignment of patients to more than 5 years of placebo treatment in such life-threatening and highly morbid conditions, and introduction of a placebo itself may complicate treatment studies by adding an iatrogenic contribution to the risk of early relapse because of the evident pharmacodynamic stress associated with discontinuation of treatment (27, 28, 33–35). Moreover, recruitment into controlled studies now risks overinclusion of treatment-resistant subjects (17, 36–38).

Various measures of morbidity and course of illness before sustained lithium maintenance in the present study accord well with previous reports, including those involving placebo treatment under double-blind conditions. For example, studies reviewed above (3, 4,

**TABLE 4. Multivariate Regression Model for Factors Associated With Response to Lithium in Patients With Bipolar I and Bipolar II Disorder**

| Type of Response and Associated Factors[a] | Regression Coefficient (beta) | 95% Confidence Interval |
|---|---|---|
| Overall improvement[b] | | |
| Diagnostic type[c] | 13.69 | 8.47 to 18.90 |
| Months before treatment[c] | –0.18 | –0.21 to –0.16 |
| Improvement in mania[b] | | |
| Diagnostic type | 0.77 | –4.57 to 6.11 |
| Months before treatment[c] | –0.09 | –0.12 to –0.07 |
| Improvement in depression[b] | | |
| Diagnostic type[c] | 13.39 | 7.67 to 19.11 |
| Months before treatment[c] | –0.09 | –0.11 to –0.06 |

[a]Response is the difference between percentage of time ill (or manic/hypomanic or depressed) from illness onset to the start of lithium maintenance and the same measure during lithium treatment.
[b]Tests of overall significance of each model yielded F values of 11.2–23.9, df=5, 311, all p values <0.0001.
[c]Significant explanatory factor: t values=6.4–14.4, df=315, all Bonferroni-corrected (for three models) p values <0.001. Preliminarily suggested potentially contributing factors that were not sustained in the multivariate analyses were age at onset, sex, and number of months of lithium treatment.

20–22) indicated an average recurrence risk of 1.05 (SD=0.64) episodes per patient-year in 67 bipolar II patients treated with placebo and 0.26 episodes (SD= 0.20) during lithium treatment of 169 bipolar II patients. The present findings indicate similar or even slightly greater risks of recurrence: 1.29 versus 0.56 depressive episodes per patient-year in 129 bipolar II subjects before versus during lithium treatment (table 2), suggesting that the present methods did not underestimate morbidity.

This study yields several findings of clinical and research interest. First, although some uncertainty about the significance of a distinction between bipolar subtypes remains, they have been found to differ in several clinical factors, with apparent long-term diagnostic stability (2, 6, 39–41), and the bipolar II syndrome appears to be distinct from recurring nonbipolar depression (2, 7, 15, 39–41). The present findings also strongly support a clinical distinction between the bipolar I and bipolar II subtypes, with several statistically robust and clinically important differences between them (tables 1 and 2).

In the present results, cases of bipolar II disorder included a higher proportion of women, later age at onset, greater likelihood that the patient was married and employed, and a longer time before the start of lithium maintenance. Bipolar II patients also had first-degree relatives with a greater risk of suicide but were only slightly less likely than bipolar I patients to be suicidal themselves. The course of bipolar illness also differed markedly between subtypes: bipolar II patients more often presented with a depressive episode first, had more depressive-before-manic episodes, and predominantly followed a depression-before-mania course sequence (11, 30). Bipolar II patients were also much more likely to show rapid cycling in association with a

CONFIDENTIAL
AZSER12751444

LITHIUM MAINTENANCE TREATMENT

higher average annual attack frequency; they also had many more depressive episodes per year and spent more time in depression than bipolar I patients before lithium treatment. Although bipolar II subjects were less often hospitalized than bipolar I subjects before lithium treatment started, this difference may reflect response to dangerous or antisocial behaviors associated with bipolar I mania. However, bipolar II syndrome is probably not appreciably less life-threatening than bipolar I disorder, since suicidal behavior is strongly associated with depression in bipolar illnesses, and rates of life-threatening acts were shown to be similar among both bipolar types in a Sardinian population (9) and were only somewhat less frequent in the present bipolar II study group (table 1). In general, in accord with our hypothesis 3, it is evidently neither valid nor clinically prudent to assume that bipolar II syndrome is merely a mild form of bipolar illness.

In the previous studies of manic and depressive phases in bipolar syndromes reviewed above, there was evidence of beneficial effects of lithium for both mania and depression in type I patients and for mainly depressive episodes in bipolar II patients (3, 4, 10, 15, 17, 19–22). Such controlled lithium trials, typically lasting for 1–2 years, had suggested substantial improvement of depression as well as mania in bipolar I disorder and of depression in bipolar II syndrome. Typically, there was a somewhat greater proportional decrease of mania than of depression in bipolar I patients, but the findings suggested a similar morbid risk or percentage of time spent in both manic and depressive phases of bipolar I illness *during* lithium maintenance. The present findings are strikingly congruent with those earlier findings, they extend observations to nearly 10 years of follow-up, and they strongly support our hypotheses 1 and 2. That is, the reduction in episodes per year or percentage of time ill was somewhat greater in mania than in depression among bipolar I patients, but the absolute risk and proportion of time ill in mania and depression during lithium maintenance treatment were indistinguishable (table 2).

There were significant differences in responses to lithium in the bipolar subtypes, with strong indications of greater responsiveness to lithium in the type II syndrome. These differences include a longer period of euthymia between episodes (figure 1) and a markedly greater proportional reduction in episodes or percentage of time ill in bipolar II illness, as well as in other comparative measures of the sparing of morbidity (table 2). Reductions in the frequency of depressive episodes and in the total percentage of time ill in bipolar II subjects also exceeded these benefits in bipolar I subjects (table 2). However, depressive morbidity—as both episode frequency and time in depression—in the type II syndrome was markedly higher before lithium treatment, and it also tended to remain somewhat greater in these cases during lithium maintenance (table 2). These findings underscore the urgent need for improved treatment of bipolar depression and its consideration in experimental therapeutic investigations of depressive disorders.

The average serum concentrations of lithium reported (0.55–0.67 meq/liter) (table 1) may seem low by recent American dosing recommendations, which have encouraged use of lithium routinely at serum levels above 0.75 meq/liter (15, 17, 34, 42, 43). The dosing in the present study may, to some extent, reflect selection of patients who were compliant with long-term lithium maintenance and exclusion of potential poor-prognosis patients with comorbid substance abuse or with schizoaffective disorders, who appear in other studies. Nevertheless, the lithium levels we used are consistent with contemporary international practice and with research findings on prospectively determined relationships between lithium blood level and response in bipolar disorders (16, 21, 44). A provocative possibility is that there may be a trade-off between marginally increased morbid risks associated with flexible and moderate dosing with lithium versus long-term gains due to increased adherence to recommended maintenance treatment.

In general, the present comparisons of bipolar diagnostic types indicate that the benefits of lithium in maintenance were superior in type II cases. Recurrences of both depression and mania (or bipolar II hypomania) and the amount of time in each state were markedly reduced with lithium treatment in both diagnostic subtypes, although episode duration was not altered appreciably (table 1). However, the current findings do not represent treatment effectiveness in all candidates for lithium therapy: many patients with bipolar or schizoaffective disorders—particularly those now available for study at research centers—do not do well with lithium monotherapy, and many others refuse to consider it or fail to remain compliant with recommended doses (17, 38). High rates of apparent treatment failure have been documented in several recent surveys, typically based on clinically complex samples in urban teaching centers (38, 45–50). However, these have usually focused on the presence of recurrences rather than on reduction of morbidity and mortality, and their results are not consistently worse than those in the present study. For example, our overall failure rate was 36.2% after 1 year of lithium maintenance, which is in the mid-range of other comparable recent U.S. studies with rates of 17%–48% (43, 49, 50). The present findings are consistent with other such studies in indicating that complete prevention of attacks of mania or depression in bipolar disorders is unlikely with any available treatment (15–17, 36). However, they also document the rather remarkable effectiveness of primary lithium maintenance treatment, with occasional short-term supplementation, in limiting long-term morbidity due to recurrences of life-threatening depression as well as potentially dangerous mania or hypomania in both type I and type II bipolar disorders. Finally, the present results add strong evidence to the view that longer delay in initiating sustained lithium maintenance treatment is associated with lesser reductions in morbidity during eventual treatment (table 4) and so encourage early intervention (18, 23).

CONFIDENTIAL
AZSER12751445

## REFERENCES

1. Kessler RC, McGonagle KA, Zhao S, Nelson CB, Hughes M, Eshleman S, Wittchen H-U, Kendler KS: Lifetime and 12-month prevalence of DSM-III-R psychiatric disorders in the United States: results from the National Comorbidity Survey. Arch Gen Psychiatry 1994; 51:8–19

2. Simpson SG, Folstein SE, Meyers DA, McMahon FJ, Brusco DM, DePaulo JR Jr: Bipolar II: the most common bipolar phenotype? Am J Psychiatry 1993; 150:901–903

3. Dunner DL, Gershon ES, Goodwin FK: Heritable factors in the severity of affective illness. Biol Psychiatry 1976; 11:31–42

4. Fieve RR, Kumbaraci T, Dunner DL: Lithium prophylaxis of depression in bipolar I, bipolar II, and unipolar patients. Am J Psychiatry 1976; 133:925–929

5. Dunner DL, Patrick V, Fieve RR: Rapidly cycling manic-depressive patients. Compr Psychiatry 1977; 18:561–566

6. Dunner DL: Stability of bipolar II affective disorder as a diagnostic entity. Psychiatr Annals 1987; 17:18–20

7. Angst J: The course of affective disorders: typology of bipolar manic-depressive illness. Arch Psychiatr Nervenkr 1978; 226: 65–73

8. Andreasen NC: Concepts, diagnosis and classification, in Handbook of Affective Disorders. Edited by Paykel ES. Edinburgh, Churchill Livingstone, 1982, pp 24–44

9. Goodwin FK, Jamison KR: Manic-Depressive Illness. New York, Oxford University Press, 1990, pp 665–724

10. Tondo L, Jamison K, Baldessarini RJ: Antisuicidal effects of lithium. Ann NY Acad Sci 1997; 836:339–351

11. Kukopulos A, Reginaldi D, Laddomada P, Floris G, Serra G, Tondo L: Course of the manic-depressive cycle and changes caused by treatments. Pharmakopsychiatr Neuropharmakol 1980; 13:156–167

12. Solomon DA, Bauer MS: Continuation and maintenance pharmacotherapy for unipolar and bipolar mood disorders. Psychiatr Clin North Am 1991; 16:515–540

13. Cassano GB, Savino M, Perugi G, Musetti L, Akiskal HS: Major depressive episode: unipolar and bipolar II. Encephale 1992; 18: 15–18

14. Abou-Saleh MT: Who responds to prophylactic lithium therapy? Br J Psychiatry 1993; 163(suppl 21):20–26

15. Jefferson JW: Lithium, in Predictors of Treatment Response in Mood Disorders. Edited by Goodnick PJ. Washington, DC, American Psychiatric Press, 1996, pp 95–117

16. Baldessarini RJ: Chemotherapy in Psychiatry: Principles and Practice. Cambridge, Mass, Harvard University Press, 1985, pp 93–129

17. Baldessarini RJ: Drugs and the treatment of psychiatric disorders: depression and mania, in Goodman and Gilman's The Pharmacological Basis of Therapeutics, 9th ed. Edited by Hardman JG, Limbird LE, Molinoff PB, Ruddon RW, Gilman AG. New York, McGraw-Hill, 1996, pp 431–459

18. Baldessarini RJ, Tondo L, Suppes T, Faedda GL, Tohen M: Pharmacological treatment of bipolar disorder throughout the life-cycle, in Bipolar Disorder Through the Life-Cycle. Edited by Shulman K, Tohen M, Kutcher S. New York, John Wiley & Sons, 1996, pp 299–338

19. Rybakowski J, Chłopocka-Wozniak M, Kapelski Z, Strzyzewski W: The relative prophylactic efficacy of lithium against mania and depressive recurrences in bipolar patients. Int Pharmacopsychiatry 1980; 15:86–90

20. Quitkin F, Rifkin A, Kane J, Ramos-Lorenzi JR, Klein DF: Prophylactic effect of lithium and imipramine in unipolar and bipolar II patients: a preliminary report. Am J Psychiatry 1978; 135: 570–572

21. Kane JM, Quitkin FM, Rifkin A, Ramos-Lorenzi JR, Nayak DD, Howard A: Lithium carbonate and imipramine in the prophylaxis of unipolar and bipolar II illness. Arch Gen Psychiatry 1982; 39:1065–1069

22. Peselow ED, Gulbenkian G, Dunner DL, Fieve RR, Deutsch SI: Relationship between plasma lithium levels and prophylaxis against depression in bipolar I, bipolar II, and cyclothymic patients. Compr Psychiatry 1982; 23:176–180

23. American Psychiatric Association: Practice Guideline for the Treatment of Patients With Bipolar Disorder. Am J Psychiatry 1994; 151(Dec suppl)

24. Expert Consensus Guideline Series: Treatment of Bipolar Disorder: Steering Committee, American Psychiatric Association. J Clin Psychiatry 1996; 57(Dec suppl A):3–88

25. Keck PE, McElroy SL: Outcome in the pharmacologic treatment of bipolar disorder. J Clin Psychopharmacol 1996; 16:15S–23S

26. Sachs GS: Bipolar mood disorder: practical strategies for acute and maintenance phase treatment. J Clin Psychopharmacol 1996; 16:32S–46S

27. Baldessarini RJ, Tondo L, Faedda GL, Floris G, Suppes T, Rudas N: Effects of rate of discontinuing lithium maintenance treatment in bipolar disorders. J Clin Psychiatry 1996; 57:441–448

28. Baldessarini RJ, Tondo L, Floris G, Rudas N: Reduced morbidity after gradual discontinuation of lithium treatment for bipolar I and II disorders: a replication study. Am J Psychiatry 1997; 154: 551–553

29. Post RM, Roy-Byrne PP, Uhde TW: Graphic representation of the life course of illness in patients with affective disorder. Am J Psychiatry 1988; 145:844–848

30. Faedda GL, Baldessarini RJ, Tohen M, Strakowski SM, Waternaux C: Episode sequence in bipolar disorder and response to lithium treatment. Am J Psychiatry 1991; 148:1237–1239

31. Lee ET: Statistical Methods for Survival Data Analysis. Belmont, Calif, Wadsworth, 1992

32. Hosmer DW, Lemeshow S: Applied Logistic Regression. New York, John Wiley & Sons, 1989

33. Faedda GL, Tondo L, Baldessarini RJ, Suppes T, Tohen M: Outcome after rapid vs gradual discontinuation of lithium treatment in bipolar mood disorders. Arch Gen Psychiatry 1993; 50:448–455

34. Suppes T, Baldessarini RJ, Faedda GL, Tondo L, Tohen M: Discontinuing maintenance treatment in bipolar manic-depressive: risks and implications. Harvard Rev Psychiatry 1993; 1:131–144

35. Baldessarini RJ, Suppes T, Tondo L: Lithium withdrawal in bipolar disorder: implications for clinical practice and experimental therapeutics research. Am J Therapeutics 1996; 3:492–496

36. Gelenberg AJ, Hopkins HS: Report on efficacy of treatments for bipolar disorder. Psychopharmacol Bull 1993; 29:447–456

37. Elliott C: Caring about risks. Arch Gen Psychiatry 1997; 54: 113–116

38. Gershon S, Soares JC: Current therapeutic profile of lithium. Arch Gen Psychiatry 1997; 54:16–20

39. Rice JP, McDonald-Scott P, Endicott J, Coryell W, Grove WM, Keller MB, Altis D: The stability of diagnosis with an application to bipolar II disorder. Psychiatry Res 1986; 19:285–296

40. Coryell W, Keller M, Endicott J, Andreasen N, Clayton P, Hirschfeld R: Bipolar II illness: course and outcome over a five-year period. Psychol Med 1989; 19:129–141

41. Kupfer DJ, Carpenter LL, Frank E: Is bipolar II a unique disorder? Compr Psychiatry 1988; 29:228–236

42. Gelenberg AJ, Kane JM, Keller MB, Lavori PW, Rosenbaum JF, Cole K, Lavelle J: Comparison of standard and low serum levels of lithium for maintenance treatment of bipolar disorder. N Engl J Med 1989; 321:1489–1493

43. Keller MB, Lavori PW, Kane JM, Gelenberg AJ, Rosenbaum JF, Walzer EA, Baker LA: Subsyndromal symptoms in bipolar disorder: a comparison of standard and low serum levels of lithium. Arch Gen Psychiatry 1992; 49:371–376

44. Maj M, Starace F, Nolfe G, Kemali D: Minimum plasma lithium levels required for effective prophylaxis in DSM-III bipolar disorder: a prospective study. Pharmacopsychiatry 1986; 19:420–423

45. Harrow M, Goldberg JF, Grossman LS, Meltzer HY: Outcome in manic disorders. Arch Gen Psychiatry 1990; 47:180–182

46. O'Connell RA, Mayo JA, Flatow L, Cuthbertson B, O'Brien BE: Outcome of bipolar disorder on long-term treatment with lithium. Br J Psychiatry 1991; 159:123–129

47. Guscott R, Taylor L: Lithium prophylaxis in recurrent affective illness: efficacy, effectiveness, and efficiency. Br J Psychiatry 1994; 164:741–746

48. Peselow ED, Fieve RR, Difiglia G, Sanfilipo MP: Lithium prophylaxis of bipolar illness. Br J Psychiatry 1994; 164:208–214

49. Winokur G, Coryell W, Akiskal HS, Endicott J, Keller M, Mueller T: Manic-depressive (bipolar) disorder: the course in light of a prospective ten-year follow-up of 131 patients. Acta Psychiatr Scand 1994; 89:102–110

50. Gitlin MJ, Swendsen J, Heller TL, Hammen C: Relapse and impairment in bipolar disorder. Am J Psychiatry 1995; 152:1635–1640

CONFIDENTIAL
AZSER12751446

BEST COPY AVAILABLE

# Suicidal Ideation and Attempts
# in Bipolar I and II Disorders

Hanna Valtonen, M.D.; Kirsi Suominen, M.D., Ph.D.;
Outi Mantere, M.D.; Sami Leppämäki, M.D.;
Petri Arvilommi, M.D.; and Erkki T. Isometsä, M.D., Ph.D.

*Received Dec. 15, 2004; accepted April 7, 2005. From the Department of Mental Health and Alcohol Research, National Public Health Institute, Helsinki, Finland (all authors); the Department of Psychiatry, Jorvi Hospital, Helsinki University Central Hospital, Espoo, Finland (Drs. Valtonen, Suominen, Mantere, and Arvilommi); and the Department of Psychiatry, Helsinki University Central Hospital, Helsinki, Finland (Drs. Leppämäki and Isometsä).*

*The authors report no financial affiliations or other relationships relevant to the subject of this article.*

*Corresponding author and reprints: Erkki T. Isometsä, M.D., Ph.D., Research Professor, Head of Mood Disorders Research, Department of Mental Health and Alcohol Research, National Public Health Institute, 00300 Helsinki, Finland (e-mail: erkki.isometsa@ktl.fi).*

***Objective:*** Few studies have investigated the prevalence of and risk factors for suicidal ideation and attempts among representative samples of psychiatric patients with bipolar I and II disorders.

***Method:*** In the Jorvi Bipolar Study (JoBS), psychiatric inpatients and outpatients were screened for bipolar disorders with the Mood Disorder Questionnaire from January 1, 2002, to February 28, 2003. According to Structured Clinical Interviews for DSM-IV Axis I and II Disorders, 191 patients were diagnosed with bipolar disorders (bipolar I, N = 90; bipolar II, N = 101). Suicidal ideation was measured using the Scale for Suicidal Ideation. Prevalence of and risk factors for ideation and attempts were investigated.

***Results:*** During the current episode, 39 (20%) of the patients had attempted suicide and 116 (61%) had suicidal ideation; all attempters also reported ideation. During their lifetime, 80% of patients (N = 152) had had suicidal behavior and 51% (N = 98) had attempted suicide. In nominal regression models, severity of depressive episode and hopelessness were independent risk factors for suicidal ideation, and hopelessness, comorbid personality disorder, and previous suicide attempt were independent risk factors for suicide attempts. There were no differences in prevalence of suicidal behavior between bipolar I and II disorder; the risk factors were overlapping but not identical.

***Conclusion:*** Over their lifetime, the vast majority (80%) of psychiatric patients with bipolar disorders have either suicidal ideation or ideation plus suicide attempts. Depression and hopelessness, comorbidity, and preceding suicidal behavior are key indicators of risk. The prevalence of suicidal behavior in bipolar I and II disorder is similar, but the risk factors for it may differ somewhat between the two.

*(J Clin Psychiatry 2005;66:1456–1462)*

Numerous studies have documented an association between suicidal behavior—completed suicide, suicide attempt, and suicidal ideation—and bipolar disorder. A meta-analysis[1] and 2 recent nationwide studies from Scandinavia[2,3] indicate a standardized mortality ratio of about 20 for bipolar disorder sufferers. It is commonly estimated that 25% to 50% of patients with bipolar disorder attempt suicide at least once,[4–6] and 30% to 40% have suicidal ideation.[7–9]

Studies of nonfatal suicidal behavior among bipolar disorder patients have focused mainly on risk factors for suicide attempts. Clinical risk factors for suicide attempts include a past suicide attempt,[10–13] suicidal ideation,[14–16] comorbid alcohol dependence or abuse,[6,17–22] any comorbid disorder in bipolar II patients,[23] comorbid personality disorder in bipolar I patients,[24] Axis II comorbidities based on self-rated questionnaire,[14] hopelessness among hospitalized bipolar I patients,[15] severe depression,[14,15,19] long duration of illness,[14,16] family history of suicide,[19] adversity,[14,25] and early age at onset.[6,19,25,26] Suicide attempts have been associated most strongly with depressive illness phases but also with mixed states.[4,15,17,22] Unfortunately, few studies[6,14,17,19,22] have used multivariate statistics, which makes it difficult to differentiate independent risk factors from confounded associations. A particularly controversial issue is the prevalence of suicide attempts in bipolar I and bipolar II disorders.[27–29]

Few studies have examined risk factors for suicidal ideation in bipolar disorder patients. Positive family history for affective disorder, severe depression, psychotic symptoms,[8] past suicide attempt,[8,30] comorbid alcohol abuse or dependence,[30] comorbid personality disorders in

CONFIDENTIAL
AZSER12751447

Suicidal Ideation and Attempts in Bipolar Disorder

bipolar II disorder,[23] panic spectrum symptoms in bipolar I disorder,[31] and earlier age at onset[32] have been associated with suicidal ideation. Two studies comparing bipolar I and II disorders[9,27] found no significant differences in suicidal ideation.

Research on suicidal behavior in bipolar disorder has suffered from several methodological limitations, particularly selection bias. Cohorts have been sampled from tertiary-level treatment centers,[33] clinical trials excluding overtly suicidal cases,[31] and only bipolar I[19,34] or hospitalized patients.[8,15] The generalizability of findings to the larger pool of patients treated in ordinary secondary-level community psychiatric settings may therefore be limited. Moreover, with few exceptions,[9] suicide attempters are compared with nonattempters, who may still have high levels of suicidal ideation. If ideation and attempts share common risk factors, this weakens a study's ability to recognize risk factors. In addition, with few exceptions,[15,35] suicidal ideation has usually been measured with a single item from a depression symptom scale such as the Hamilton Rating Scale for Depression (HAM-D) or the Beck Depression Inventory (BDI). Finally, although hopelessness is an essential risk factor for suicidal behavior, its role has been rarely investigated in bipolar disorder.

We aimed to investigate the prevalence of suicidal behavior—both suicide attempts and suicidal ideation—in a representative secondary-level sample of psychiatric inpatients and outpatients. We expected, first, to find suicidal behavior more prevalent in bipolar II than bipolar I disorder due to illness course more dominated by depressive phases.[36] Second, we hypothesized that severe depressive episode, hopelessness, and psychiatric comorbidity would each independently contribute to both types of nonfatal suicidal behavior. Third, we expected to find differences in risk factors between ideation and attempts (with preceding ideation) more quantitative than qualitative, i.e., risk factors overlapping but accumulating in the latter group.

## METHOD

The Jorvi Bipolar Study (JoBS) is a collaborative bipolar research project between the Department of Mental Health and Alcohol Research of the National Public Health Institute (Helsinki, Finland) and the Department of Psychiatry, Jorvi Hospital, Helsinki University Central Hospital (HUCS) (Espoo, Finland). The Department of Psychiatry of Jorvi Hospital provides secondary care psychiatric services to all citizens of Espoo, Kauniainen, and Kirkkonummi (261,116 inhabitants in 2002). The ethical committee of HUCS approved the study protocol.

The JoBS methodology is detailed elsewhere.[37] In brief, the first phase of patient sampling for the JoBS cohort study involved screening all inpatients and outpatients at the Department of Psychiatry at Jorvi Hospital who currently had a possible new episode of DSM-IV bipolar

disorder from January 1, 2002, to February 28, 2003. Attending mental health professionals in the department screened every patient aged 18 to 59 years who was (1) seeking treatment, (2) being referred, or (3) already receiving care and currently showing signs of deteriorating clinical state for the presence of bipolar disorder using the Mood Disorder Questionnaire.[38] After a positive screen or suspected bipolar disorder, the patient was fully informed about the study project and their written informed consent requested. Altogether, 1630 patients were screened, of whom 546 were positive; 49 of these refused a face-to-face interview, and 7 could not be contacted.

In the second phase of sampling, 490 patients were interviewed face-to-face by a researcher (O.M., H.V., P.A., K.S., S.L., and Marita Pippingsköld, M.D.) using the Structured Clinical Interview for DSM-IV Axis I Disorders, research version with psychotic screen (SCID-I/P).[39] Two hundred one patients were diagnosed with DSM-IV bipolar disorder and had a current episode of bipolar disorder. Ten patients refused to participate, leaving 191 patients in the bipolar cohort study. Interrater reliability was assessed via videotaped interviews, which were blindly assessed by another rater (20 interviews; kappa for bipolar disorder = 1.0, bipolar I = 1.0, bipolar II = 1.0). The Structured Clinical Interview for DSM-IV Personality Disorders (SCID-II)[40] was also used in the JoBS to assess diagnoses on Axis II. Bipolar II depressive mixed states were defined according to Benazzi and Akiskal[41] (3 or more simultaneous intra-episode hypomanic symptoms present for at least 50% of the time during a major depressive episode).

In addition to SCID-I and SCID-II, the cohort baseline measurements included the following observer scales: Young Mania Rating Scale (YMRS), 17-item HAM-D, Scale for Suicidal Ideation (SSI), and Social and Occupational Functioning Assessment Scale of DSM-IV (SOFAS). The self-report scales included the 21-item BDI, Beck Anxiety Inventory (BAI), Beck Hopelessness Scale (BHS), and Perceived Social Support Scale-Revised (PSSS-R).[37]

Suicidal behavior—comprising suicidal ideation and suicide attempts—was examined in several ways. Current suicidal ideation was first investigated using the SSI,[42] a 19-item observer-rated scale designed to quantify the intensity of current conscious suicide ideation in various dimensions of self-destructive thoughts or wishes—the extent of the wish to die, the desire to make an actual suicide attempt, details of any plans, as well as internal deterrents to an active attempt and subjective feelings of control and/or "courage" regarding a proposed attempt. Each item consists of 3 alternative statements graded in intensity from 0 to 2, with the maximum total score being 38. Patients were then asked whether they had ever seriously considered suicide during the current episode of bipolar disorder. Unless otherwise stated, suicidal ideation refers to patients who either scored ≥ 6 on the SSI or had seri-

607

CONFIDENTIAL
AZSER12751448

BEST COPY AVAILABLE

ously considered suicide during the index episode. In addition, the occurrence of a suicide attempt during the current episode of bipolar disorder was investigated, based on both the interview and psychiatric records. Furthermore, the information on lifetime suicidal behavior was recorded according to interview and psychiatric records. By definition, a suicide attempt had to involve at least some degree of intent to die; self-harm with no such intent did not count.

Multivariate nominal regression models were created, classifying suicidal behavior as the dependent variable into 3 mutually exclusive categories: nonsuicidal patients (reference group), suicidal ideators without suicide attempts, and suicide attempters. The predetermined independent variables comprised sex, age, bipolar I and II disorders, comorbid alcohol dependence or abuse, and variables found significant in univariate analysis. However, comorbid alcohol dependence or abuse, comorbid anxiety disorders, comorbid eating disorders, duration of illness, subtype of bipolar disorder, and rapid cycling were not significantly associated with the dependent variable in the multivariate nominal regression model and were omitted from final analysis. To avoid circularity, we omitted the suicidality items of the depression rating scales. The statistical methods included nonparametric and parametric analyses, and for univariate analysis we used a $\chi^2$ test with Yates correction, analysis of variance, and the Kruskal-Wallis test. Post hoc subgroup differences were tested using Tukey's method, t test, and the Mann-Whitney U test.

## RESULTS

### Suicidal Behavior During the Index Episode

Overall, 116 (61%) of the 191 patients reported suicidal ideation during the index episode (66 females, 65% vs. 50 males, 56%; $\chi^2 = 1.5$, df = 1, p = .2). During the index episode, 39 (20%) of the patients had attempted suicide, females more often than males (27 females, 27% vs. 12 males, 13%; $\chi^2 = 4.5$, df = 1, p = .04). Of those who attempted suicide, 36% (14/39) were referred to an emergency room, and 33% (13/39) were hospitalized; the majority (11/13) were followed up for less than 24 hours at the hospital. Most (30/39, 77%) suicide attempters used nonviolent methods. Of patients (N = 77) with suicidal ideation alone (no suicide attempt) during the current episode, the majority (N = 47, 61%) had depressive phase, 23 (30%) had mixed phase, and 7 (9%) had hypomanic/manic phase of illness.

### Differences Between Patients With Suicide Attempts, Suicidal Ideation, and Nonsuicidal Behavior

The characteristics of patients without suicidal behavior, with suicidal ideation, or with suicide attempts during the index episode are presented in Table 1. We found significant differences between the 3 groups in quality of affective state; severity of current episode (HAM-D and BDI scores); intensity of suicidal ideation; prevalences of rapid cycling, personality disorders, anxiety disorders, and eating disorders; degree of anxiety and hopelessness; and age at onset. Comparing attempters, ideators, and nonsuicidal patients, we found differences between the 3 groups regarding current social phobia (attempters, N = 9 [23%] vs. ideators, N = 18 [23%] vs. nonsuicidal, N = 7 [9%]; $\chi^2 = 6.5$, df = 2, p = .04), current simple phobia (N = 5 [13%] vs. N = 9 [12%] vs. N = 1 [1%], respectively; $\chi^2 = 9.1$, df = 2, p = .01), current posttraumatic stress disorder (N = 7 [18%] vs. N = 10 [13%] vs. N = 3 [4%], respectively; $\chi^2 = 6.7$, df = 2, p = .04), generalized anxiety disorder (N = 12 [31%] vs. N = 13 [17%] vs. N = 4 [5%], respectively; $\chi^2 = 13.4$, df = 2, p = .001), current bulimia nervosa (N = 5 [13%] vs. N = 3 [4%] vs. N = 1 [1%], respectively; $\chi^2 = 6.7$, df = 2, p = .04), cluster A personality disorder (N = 7 [18%] vs. N = 2 [3%] vs. N = 3 [4%], respectively; $\chi^2 = 6.3$, df = 2, p = .04), cluster B personality disorder (N = 16 [41%] vs. N = 24 [31%] vs. N = 14 [19%], respectively; $\chi^2 = 6.9$, df = 2, p = .03), and cluster C personality disorder (N = 20 [51%] vs. N = 10 [13%] vs. N = 14 [19%], respectively; $\chi^2 = 20.5$, df = 2, p < .001).

### Suicidal Ideation

The overlap between the 2 types of suicidal behavior is presented in Figure 1. Among the 191 bipolar patients, 116 (61%) had some suicidal behavior during the current episode. Suicidal ideation on the SSI (score ≥ 6) was current in 81 patients (42%), while 105 patients (55%) reported it at some point during the index episode. Of the 39 patients (20%) who had attempted suicide, none had done so without suicidal ideation during the index episode.

### Lifetime Suicidal Behavior

Only 39 (20%) of 191 patients reported no suicidal behavior during their lifetime. During either the index episode or the preceding episodes, 147 patients (77%) had had suicidal ideation and 98 patients (51%) had attempted suicide. Before the index episode, 130 patients (68%) had had serious suicidal ideation, mainly during a previous depressive episode (N = 114, 88%). Of the 85 patients (45%) who attempted suicide before the index episode, the majority (66, 78%) of suicide attempts had occurred during a depressive episode, 8 (9%) during a mixed episode, 5 (6%) during a manic episode, and 6 (7%) between illness episodes. The total lifetime number of suicide attempts was 1 in 34 (18%), 2 in 23 (12%), and 3 or more in 41 (21%) of the 191 patients.

### Suicidal Ideators Versus Suicide Attempters

In post hoc subgroup comparisons, patients with current suicide attempts had a greater prevalence of comor-

CONFIDENTIAL
AZSER12751449

BEST COPY AVAILABLE

**Table 1. Characteristics of 191 Patients With Bipolar Disorder According to Suicidal Behaviors**

| Characteristic | Nonsuicidal (N = 75) | Suicidal Ideation (no attempt) (N = 77) | Suicide Attempters (N = 39) | All Patients (N = 191) | $\chi^2$ | F | p |
|---|---|---|---|---|---|---|---|
| Diagnosis of bipolar disorder, N (%) | | | | | | | |
|   Bipolar I | 40 (53) | 36 (47) | 14 (36) | 90 (47) | | | |
|   Bipolar II | 35 (47) | 41 (53) | 25 (64) | 101 (53) | | | |
| Sex, N (%) | | | | | | | |
|   Male | 40 (53) | 38 (49) | 12 (31) | 90 (47) | | | |
|   Female | 35 (47) | 39 (51) | 27 (69) | 101 (53) | | | |
| Age, mean ± SD, y | 38.7 ± 12.8 | 38.7 ± 11.5 | 33.7 ± 11.9 | 37.7 ± 12.2 | | | |
| Anxiety disorder/any current, N (%) | 21 (28) | 40 (52) | 24 (62) | 85 (45) | 14.9 | | .001 |
| Eating disorder/any current, N (%) | 2 (3) | 7 (9) | 6 (15) | 15 (8) | 6.3 | | .04 |
| Psychotic symptoms current, N (%) | 13 (17) | 13 (17) | 5 (13) | 31 (16) | | | |
| Alcohol dependence/abuse current, N (%) | 13 (17) | 13 (17) | 7 (18) | 33 (17) | | | |
| Substance dependence/abuse current, N (%) | 2 (3) | 2 (3) | 1 (3) | 5 (3) | | | |
| Smoking, N (%)[a] | 35 (47) | 42 (56) | 20 (54) | 97 (52) | | | |
| Personality disorder, N (%) | 24 (32) | 29 (38) | 29 (74) | 82 (43) | 20.5 | | < .001 |
| Last episode, N (%) | | | | | 47.6 | | < .001 |
|   Monophasic episode | 47 (63) | 36 (47) | 10 (26) | 93 (49) | 14.7 | | .001 |
|     Major depressive episode | 15 (20) | 22 (29) | 5 (13) | 42 (22) | | | |
|     Manic episode | 18 (24) | 2 (3) | 0 (0) | 20 (11) | | | |
|     Hypomanic episode | 10 (13) | 1 (1) | 0 (0) | 11 (6) | | | |
|     Mixed episode (depressive and manic) | 1 (1) | 4 (5) | 2 (5) | 7 (4) | | | |
|     Mixed episode (mixed depressive) | 3 (4) | 7 (9) | 3 (8) | 13 (7) | | | |
|   Polyphasic episode | 28 (37) | 41 (53) | 29 (74) | 98 (51) | 14.7 | | .001 |
| Rapid cycling, N (%) | 16 (21) | 27 (35) | 19 (49) | 62 (33) | 9.2 | | .01 |
| Duration of last episode, mean ± SD, y[b] | 0.6 ± 1.3 | 1.8 ± 3.0 | 1.5 ± 2.6 | 1.3 ± 2.4 | 16.2 | | < .001 |
| Duration of illness, mean ± SD, y | 13.3 ± 10.7 | 15.4 ± 10.7 | 12.5 ± 9.0 | 14.0 ± 10.4 | | | |
| Previous suicide attempts, N (%) | 25 (33) | 34 (44) | 26 (67) | 85 (45) | 11.7 | | .003 |
| Previous suicidal ideation, N (%) | 36 (48) | 60 (78) | 34 (87) | 130 (68) | 24.3 | | < .001 |
| Early age at onset (before 18 years of age), N (%) | 15 (20) | 27 (35) | 16 (41) | 58 (30) | 6.9 | | .03 |
| BDI score, mean ± SD[c,d] | 14.9 ± 9.6 | 25.1 ± 8.9 | 25.3 ± 11.5 | 21.3 ± 10.9 | | 24.0 | < .001 |
| BAI score, mean ± SD[c] | 17.6 ± 11.9 | 25.3 ± 10.8 | 25.3 ± 11.5 | 21.3 ± 10.9 | | | |
| HAM-D score, mean ± SD[c,e] | 13.8 ± 6.6 | 19.3 ± 6.2 | 26.7 ± 14.7 | 22.7 ± 12.7 | | 9.9 | < .001 |
| YMRS score, mean ± SD | 9.9 ± 11.2 | 5.9 ± 6.5 | 18.7 ± 7.6 | 17.1 ± 7.1 | | 13.8 | < .001 |
| BHS score, mean ± SD[c] | 7.4 ± 4.3 | 11.1 ± 4.7 | 5.4 ± 5.9 | 7.3 ± 8.7 | | | |
| SSI score, mean ± SD[b] | 0.6 ± 1.3 | 9.2 ± 7.4 | 11.8 ± 5.4 | 9.8 ± 5.1 | | 14.8 | < .001 |
| PSSS-R score, mean ± SD | 43.9 ± 11.7 | 40.4 ± 13.1 | 13.2 ± 9.6 | 6.7 ± 8.2 | 72.7 | | < .001 |
| SOFAS score, mean ± SD | 50.8 ± 13.1 | 47.1 ± 10.3 | 41.1 ± 12.2 | 41.9 ± 12.4 | | | |
| | | | 48.0 ± 13.5 | 48.7 ± 12.1 | | | |

[a]Data missing for 4 (2%) of the 191 patients (suicidal ideation [no attempt] group, N = 2; suicide attempters, N = 2).
[b]Kruskal-Wallis test.
[c]Analysis of variance.
[d]BDI items 2 and 9 were omitted.
[e]HAM-D item 3 was omitted.
Abbreviations: BAI = Beck Anxiety Inventory, BDI = Beck Depression Inventory, BHS = Beck Hopelessness Scale, HAM-D = Hamilton Rating Scale for Depression, PSSS-R = Perceived Social Support Scale-Revised, SOFAS = Social and Occupational Functioning Assessment Scale, SSI = Scale for Suicidal Ideation, YMRS = Young Mania Rating Scale.

bid personality disorder (p < .001) and cluster C disorders (p < .001) and had more previous suicide attempts (p = .04) and more suicidal ideation according to the SSI (p = .02) than patients with suicidal ideation alone. Specifically, several item scores were higher among the suicide attempters, including (item 8) attitude toward ideation (attempters, median = 1.0 vs. ideators, median = 1.0; Z = −2.0, p = .04), (item 9) control over suicidal action (attempters, median = 1.0 vs. ideators, median = 0.0; Z = −2.2, p = .03), and (item 17) suicidal note (attempters, median = 0.0 vs. ideators, median = 0.0; Z = −2.2, p = .03). There were no significant differences between patients with suicide attempts and suicidal ideation in severity of depression (measured by the HAM-D) or hopelessness. Patients with suicidal ideation had significantly higher levels of depression (HAM-D, p < .001; BDI,

p < .001), hopelessness (p < .001), and anxiety (p < .001) and fewer symptoms of mania (YMRS, p = .02), longer duration of last episode (p < .001), and greater prevalence of current comorbid anxiety disorders (p = .004) than nonsuicidal patients.

## Prevalence of Suicidal Behavior in Bipolar I and Bipolar II Disorders

There were no statistically significant differences in the prevalence of suicidal behavior—attempts or ideation—between bipolar I and bipolar II patients before or during the index episode. Moreover, there were no significant differences between bipolar I and bipolar II patients regarding the number of suicide attempts. Bipolar II patients had higher levels of hopelessness (BHS score; mean ± SD = 10.5 ± 5.1) versus bipolar I patients

609

1459

CONFIDENTIAL
AZSER12751450

Figure 1. Suicidal Behavior During the Index Episode Among Bipolar Patients (N = 191)



Patients With Suicidal Ideation (116/191), 60.7%

Patients With Suicidal Ideation Who Attempted Suicide (39/191), 20.4%

(mean ± SD = 9.0 ± 4.9; t = –2.1, df = 177, p = .04). There were no significant differences with regard to endorsed items on the SSI between bipolar I and II disorders.

## Nominal Regression Models Predicting Suicidal Ideation and Suicide Attempt

The nominal regression models predicting various types of suicidal behavior during the index episode are presented in Table 2. The factors most strongly independently associated with suicidal ideation were severe depressive episode and hopelessness. Suicide attempt was associated with hopelessness, comorbid personality disorder, and a previous suicide attempt. Since a previous suicide attempt is not a plausible causal risk factor for current suicide attempt, we omitted it from an alternative model. This had no effect on the significance of the remaining risk factors; no new variable emerged as significant.

## Risk Factors for Suicidal Behavior in Bipolar I and Bipolar II Disorder

Hopelessness predicted both suicidal ideation and suicide attempts in bipolar I disorder. Moreover, severe depressive episode predicted suicidal ideation and a previous suicide attempt predicted suicide attempt in bipolar I disorder. Severe depressive episode predicted suicidal ideation among bipolar II patients. Personality disorder predicted suicide attempt in bipolar II disorder (Table 2).

## DISCUSSION

The JoBS cohort is a representative sample of ordinary secondary-level community psychiatric bipolar inpatients and outpatients from 3 Finnish cities. Therefore, the finding that 80% of all patients had serious suicidal ideation or ideation plus attempts over their lifetime is remarkable. While numerous factors were associated with suicidal behavior in univariate analyses, hopelessness,

comorbid personality disorder, severe depression, and a previous suicide attempt, with minor differences between ideation and attempts, were the main independent risk factors in the multivariate models. There were no differences in suicidal behavior prevalence between bipolar I and II disorders. However, the risk factors for suicidal behavior in bipolar I and II disorders were not identical.

The present study is one of the few involving a relatively large and unselected sample of both inpatients and outpatients with bipolar I and II disorder. We carefully diagnosed and evaluated comorbidity using SCID-I and SCID-II interviews, which have excellent reliability for diagnosing bipolar I and II disorders (kappa = 1.0 and 1.0, respectively). Furthermore, the patients' symptomatic status and other characteristics were assessed with a number of standardized observer scales and questionnaires.[37] The present study is also among the few[15,35] using a psychometric scale to measure current suicidal ideation, as well as suicidal ideation during the whole current episode. Nevertheless, some methodological features require consideration. First, the cross-sectional nature of the study limited our ability to make causal inferences. Second, we report here suicidal ideation based on an aggregate variable (either having a current SSI score ≥ 6 or having seriously considered suicide earlier during the index episode). However, the findings were essentially the same when analyses were conducted separately based on only the SSI score or ideation during the episode. Third, the temporal association between suicidal ideation and attempts is complex. The fact that suicide attempts could occur at any time during the whole index episode, but symptoms were measured at the time of the first interview,[37] may have caused an underestimate of psychopathology at the time of attempt.

The prevalence of suicide attempts between bipolar I and II disorders is a controversial issue.[27–29] Some studies[9,22,43,44] have reported higher rates of suicide attempts for bipolar II disorder, whereas the Stanley Foundation Bipolar Network study[14] and other studies[45,46] found no difference. In theory, bipolar II disorder could carry a higher risk if the longitudinal symptomatic course of bipolar II disorder was more dominated by the depressive phase of illness,[36] implying more time at risk for suicidal acts. Alternatively, possible differences related to illness episodes, such as different severity of depression, lability of mood, or level of hopelessness, or other characteristics, such as comorbidity, could result in risk disparities between bipolar I and II. While the index episode in our sample was more often depression in bipolar II than in bipolar I,[37] we found no significant difference in level of ideation or proportion of cases with attempts. Furthermore, there was no support for the hypothesis that during depressive or mixed episodes, either type of illness would be related to higher level of suicidal behavior or hopelessness. However, it appears that the role of comorbidity is

CONFIDENTIAL
AZSER12751451

BEST COPY AVAILABLE

**Table 2. Nominal Regression Models for Different Suicidal Behaviors in Patients With Bipolar Disorder**

| Variable | Nonsuicidal[a] OR | Suicidal Ideation | | | | Suicide Attempt | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | OR | 95% CI | Wald | p | OR | 95% CI | Wald | p |
| Total population (N = 191) | | | | | | | | | |
| Female sex | 1.0 | 0.81 | 0.39 to 1.68 | 0.324 | .57 | 0.50 | 0.19 to 1.28 | 2.101 | .15 |
| Age | 1.0 | 1.00 | 0.97 to 1.03 | 0.104 | .75 | 1.00 | 0.94 to 1.02 | 1.286 | .26 |
| HAM-D score[b] | 1.0 | 1.10 | 1.04 to 1.17 | 11.010 | .001 | 1.05 | 0.97 to 1.13 | 1.589 | .21 |
| BHS score | 1.0 | 1.12 | 1.04 to 1.22 | 7.940 | .005 | 1.16 | 1.04 to 1.28 | 7.746 | .005 |
| Previous suicide attempt | 1.0 | 1.40 | 0.67 to 2.93 | 0.786 | .38 | 3.35 | 1.09 to 7.58 | 6.397 | .011 |
| Personality disorder | 1.0 | 0.80 | 0.37 to 1.72 | 0.333 | .56 | 2.99 | 1.14 to 7.86 | 4.578 | .032 |
| Subpopulation of bipolar I disorder (N = 90) | | | | | | | | | |
| Female sex | 1.0 | 2.76 | 0.80 to 9.60 | 2.564 | .11 | 0.84 | 0.17 to 4.27 | 0.044 | .84 |
| Age | 1.0 | 0.98 | 0.93 to 1.04 | 0.413 | .52 | 0.99 | 0.92 to 1.06 | 0.168 | .68 |
| HAM-D score[b] | 1.0 | 1.17 | 1.05 to 1.31 | 8.202 | .004 | 1.13 | 0.98 to 1.30 | 2.784 | .10 |
| BHS score | 1.0 | 1.20 | 1.03 to 1.41 | 5.515 | .019 | 1.31 | 1.08 to 1.60 | 7.555 | .006 |
| Previous suicide attempt | 1.0 | 2.55 | 0.76 to 8.51 | 2.306 | .13 | 5.44 | 1.10 to 26.85 | 4.321 | .038 |
| Subpopulation of bipolar II disorder (N = 101) | | | | | | | | | |
| Female sex | 1.0 | 0.43 | 0.17 to 1.13 | 2.900 | .09 | 0.42 | 0.13 to 1.37 | 2.073 | .15 |
| Age | 1.0 | 1.00 | 0.96 to 1.04 | 0.010 | .92 | 0.98 | 0.94 to 1.04 | 0.379 | .54 |
| HAM-D score[b] | 1.0 | 1.08 | 1.00 to 1.15 | 4.329 | .037 | 1.04 | 0.96 to 1.13 | 0.785 | .38 |
| Personality disorder | 1.0 | 1.06 | 0.37 to 3.04 | 0.012 | .92 | 7.85 | 2.18 to 28.21 | 9.961 | .002 |

[a]Reference group.
[b]HAM-D item 3 was omitted.
Abbreviations: BHS = Beck Hopelessness Scale, HAM-D = Hamilton Rating Scale for Depression.

more important as a risk factor for patients with bipolar II disorder.

We found numerous factors to be associated with suicide attempts. Many single risk factors for attempted suicide have been investigated in previous studies, but a comprehensive view of risk factors related to suicide attempts in bipolar disorder, particularly bipolar II, is still emerging. In accordance with previous studies, we found anxiety disorders,[14] personality disorders,[14,23,24] eating disorders,[14] severity of depressive episode,[14,15,19,34] earlier age at onset,[6,14,25,26] and suicidal ideation[15] to be significant predictors of suicide attempts in univariate analysis. In contrast to some[6,17–22] but not all[14,15] studies, we found alcohol or substance abuse or dependence to be unrelated to suicide attempts; finding rapid cycling related to suicide attempts in univariate analysis is convergent with some[33,47] but not all studies.[25,48,49] In our sample, females attempted suicide more often than males, unlike in 3 recent studies.[14,15,19] However, in multivariate models, level of hopelessness, comorbid personality disorder, and a history of preceding suicide attempts were the major independent risk factors for suicide attempts. Thus, the factors most effectively indicating risk for suicide attempts in bipolar disorder are not much different from those in unipolar depression.

Suicidal ideation is highly prevalent in bipolar disorder. Over three fourths of patients with bipolar disorder reported suicidal ideation during their lifetime. All suicide attempters also reported suicidal ideation, so suicidal ideation appears to be a precondition and a highly sensitive indicator of risk of suicide attempts. Furthermore, in a psychological autopsy study,[50] a significant proportion of suicide victims were found to have died in their life-time first suicide attempt, after having had communicated about suicidal ideation. Ideators and attempters are an overlapping population in a lifetime perspective, as nearly half of those with suicidal ideation during the current episode had attempted suicide during previous episodes. Suicide attempters had a significantly higher level of suicidal ideation than the mere ideators, which supports a continuum view of nonfatal suicidal behavior. Unexpectedly, despite the higher level of ideation, the overall level of psychopathology was otherwise not different between the 2 groups. In our univariate analyses, comorbid anxiety disorders were related to suicidal ideation, whereas in contrast to previous studies, psychotic symptoms,[8] past suicide attempts,[8,30] and personality disorders[23] were not associated. However, in multivariate models, hopelessness and greater severity of depressive episode were independent predictors of suicidal ideation. Thus, suicidal ideation appears largely a reflection of depressive aspects of the illness, with few other factors besides hopelessness being important.

In conclusion, the vast majority (80%) of psychiatric patients with bipolar disorders have either suicidal ideation or ideation plus suicide attempts during their lifetime. Depression and hopelessness, comorbidity, and preceding suicidal behavior are key indicators of risk. The prevalence of suicidal behavior in bipolar I and II disorders is similar, but the risk factors for it may differ somewhat between the two.

## REFERENCES

1. Tondo L, Isacsson G, Baldessarini RJ. Suicidal behavior in bipolar disorder: risk and prevention. CNS Drugs 2003;17:491–511
2. Ösby U, Brandt L, Correia N, et al. Excess mortality in bipolar and

1461

CONFIDENTIAL
AZSER12751452

BEST COPY AVAILABLE

unipolar disorder in Sweden. Arch Gen Psychiatry 2001;58:844–850

3. Høyer EH, Mortensen PB, Olesen AV. Mortality and causes of death in a total national sample of patients with affective disorders admitted for the first time between 1973 and 1993. Br J Psychiatry 2000;176:76–82

4. Goodwin FK, Jamison KR. Manic-Depressive Illness. New York, NY: Oxford University Press; 1990

5. Jamison KR. Suicide and bipolar disorder. J Clin Psychiatry 2000;61(suppl 9):47–51

6. Slama F, Bellivier F, Henry C, et al. Bipolar patients with suicidal behavior: toward the identification of a clinical subgroup. J Clin Psychiatry 2004;65:1035–1039

7. Suppes T, Leverich GS, Keck PE Jr, et al. The Stanley Foundation Bipolar Treatment Outcome Network, 2: demographics and illness characteristics of the first 261 patients. J Affect Disord 2001;67:45–59

8. Bottlender R, Jäger M, Strauss A, et al. Suicidality in bipolar compared to unipolar depressed inpatients. Eur Arch Psychiatry Clin Neurosci 2000;250:257–261

9. Stallone F, Dunner DL, Ahearn J, et al. Statistical predictions of suicide in depressives. Compr Psychiatry 1980;21:381–387

10. American Psychiatric Association. Practice guideline for the assessment and treatment of patients with suicidal behaviors [Erratum in Am J Psychiatry 2004;161:776]. Am J Psychiatry 2003;160(suppl 11):1–60

11. Möller HJ. Suicide, suicidality and suicide prevention in affective disorders. Acta Psychiatr Scand Suppl 2003;418:73–80

12. Harris EC, Barraclough B. Suicide as an outcome for mental disorders: a meta-analysis. Br. J Psychiatry 1997;170:205–228

13. Fawcett J, Scheftner WA, Fogg L, et al. Time-related predictors of suicide in major affective disorder. Am J Psychiatry 1990;147:1189–1194

14. Leverich GS, Altshuler LL, Frye MA, et al. Factors associated with suicide attempts in 648 patients with bipolar disorder in the Stanley Foundation Bipolar Network. J Clin Psychiatry 2003;64:506–515

15. Oquendo MA, Waternaux C, Brodsky B, et al. Suicidal behavior in bipolar mood disorder: clinical characteristics of attempters and nonattempters. J Affect Disord 2000;59:107–117

16. Roy-Byrne PP, Post RM, Hambrick DD, et al. Suicide and course of illness in major affective disorder. J Affect Disord 1988;15:1–8

17. Dalton EJ, Cate-Carter TD, Mundo E, et al. Suicide risk in bipolar patients: the role of co-morbid substance use disorders. Bipolar Disord 2003;5:58–63

18. American Psychiatric Association. Practice Guideline for the Treatment of Patients With Bipolar disorder [Revision]. Am J Psychiatry 2002;159 (suppl 4):1–50

19. López P, Mosquera F, de Leon J, et al. Suicide attempts in bipolar patients. J Clin Psychiatry 2001;62:963–966

20. Goldberg JF, Singer TM, Garno JL. Suicidality and substance abuse in affective disorders. J Clin Psychiatry 2001;62(suppl 25):35–43

21. Potash JB, Kane HS, Chiu YF, et al. Attempted suicide and alcoholism in bipolar disorder: clinical and familial relationships. Am J Psychiatry 2000;157:2048–2050

22. Tondo L, Baldessarini RJ, Hennen J, et al. Suicide attempts in major affective disorder patients with comorbid substance use disorders. J Clin Psychiatry 1999;60(suppl 2):63–69

23. Vieta E, Colom F, Martinez-Aran A, et al. Personality disorders in bipolar II patients. J Nerv Ment Dis 1999;187:245–248

24. Ucok A, Karaveli D, Kundakci T, et al. Comorbidity of personality disorders with bipolar mood disorders. Compr Psychiatry 1998;39:72–74

25. Tsai SY, Lee JC, Chen CC. Characteristics and psychosocial problems of patients with bipolar disorder at high risk for suicide attempt. J Affect Disord 1999;52:145–152

26. Perlis RH, Miyahara S, Marangell LB, et al., STEP-BD Investigators. Long-term implications of early onset in bipolar disorder: data from the first 1000 participants in the Systematic Treatment Enhancement Program for Bipolar Disorder (STEP-BD). Biol Psychiatry

2004;55:875–881

27. Vieta E, Benabarre A, Colom F, et al. Suicidal behavior in bipolar I and II disorder. J Nerv Ment Dis 1997;185:407–409

28. Lester D. Suicidal behavior in bipolar and unipolar affective disorders: a meta-analysis. J Affect Disord 1993;27:117–121

29. Rihmer Z, Pestality P. Bipolar II disorder and suicidal behavior. Psychiatr Clin North Am 1999;22:667–673

30. Goldberg JF, Garno JL, Portera L, et al. Correlates of suicidal ideation in dysphoric mania. J Affect Disord 1999;56:75–81

31. Frank E, Cyranowski JM, Rucci P, et al. Clinical significance of lifetime panic spectrum symptoms in the treatment of patients with bipolar I disorder. Arch Gen Psychiatry 2002;59:905–911

32. Carter TD, Mundo E, Parikh SV, et al. Early age at onset as a risk factor for poor outcome of bipolar disorder. J Psychiatr Res 2003;37:297–303

33. Coryell W, Solomon D, Turvey C, et al. The long-term course of rapid-cycling bipolar disorder. Arch Gen Psychiatry 2003;60:914–920

34. Fagiolini A, Kupfer DJ, Rucci P, et al. Suicide attempts and ideation in patients with bipolar I disorder. J Clin Psychiatry 2004;65:509–514

35. Rudd MD, Dahm PF, Rajab MH. Diagnostic comorbidity in persons with suicidal ideation and behavior. Am J Psychiatry 1993;150:928–934

36. Judd LL, Akiskal HS, Schettler PJ, et al. A prospective investigation of the natural history of the long-term weekly symptomatic status of bipolar II disorder. Arch Gen Psychiatry 2003;60:261–269

37. Mantere O, Suominen K, Leppämäki S, et al. The clinical characteristics of DSM-IV bipolar I and II disorders: baseline findings from the Jorvi Bipolar Study (JoBS). Bipolar Disord 2004;6:395–405

38. Hirschfeld RM, Williams JB, Spitzer RL, et al. Development and validation of a screening instrument for bipolar spectrum disorder: the Mood Disorder Questionnaire. Am J Psychiatry 2000;157:1873–1875

39. First MB Sr, Gibbon M, Williams JBW. Structured Clinical Interview for DSM-IV-TR Axis I Disorders, Research Version, Patient Edition With Psychotic Screen. New York, NY: Biometrics Research, New York State Psychiatric Institute, 2002

40. First MB, Gibbon M, Spitzer RL, et al. Structured Clinical Interview for DSM-IV Axis II Disorders (SCID-II), version 2. New York, NY: Biometrics Research, New York State Psychiatric Institute, 1996

41. Benazzi F, Akiskal HS. Delineating bipolar II mixed states in the Ravenna-San Diego collaborative study: the relative prevalence and diagnostic significance of hypomanic features during major depressive episodes. J Affect Disord 2001;67:115–122

42. Beck AT, Kovacs M, Weissman A. Assessment of suicidal intention: the Scale for Suicide Ideation. J Consult Clin Psychol 1979;47:343–352

43. Balazs J, Lecrubier Y, Csiszer N, et al. Prevalence and comorbidity of affective disorders in persons making suicide attempts in Hungary: importance of the first depressive episodes and of bipolar II diagnoses. J Affect Disord 2003;76:113–119

44. Bulik CM, Carpenter LL, Kupfer DJ, et al. Features associated with suicide attempts in recurrent major depression. J Affect Disord 1990; 18:29–37

45. Coryell W, Andreasen NC, Endicott J, et al. The significance of past mania or hypomania in the course and outcome of major depression. Am J Psychiatry 1987;144:309–315

46. Endicott J, Nee J, Andreasen N, et al. Bipolar II: combine or keep separate? J Affect Disord 1985;8:17–28

47. MacKinnon DF, Zandi PP, Gershon E, et al. Rapid switching of mood in families with multiple cases of bipolar disorder. Arch Gen Psychiatry 2003;60:921–928

48. Serretti A, Mandelli L, Lattuada E, et al. Rapid cycling mood disorder: clinical and demographic features. Compr Psychiatry 2002;43:336–343

49. Wu LH. Dunner DL. Suicide attempts in rapid cycling bipolar disorder patients. J Affect Disord 1993;29:57–61

50. Isometsä ET. Henriksson MM, Aro HM, et al. Suicide in bipolar disorʰ in Finland. Am J Psychiatry 1994;151:1020–1024

CONFIDENTIAL
AZSER12751453

Brit. J. Psychiat. (1978), 133, 429–35

# A Rating Scale for Mania:
## Reliability, Validity and Sensitivity*

By R. C. YOUNG, J. T. BIGGS, V. E. ZIEGLER and D. A. MEYER

**SUMMARY** An eleven item clinician-administered Mania Rating Scale (MRS) is introduced, and its reliability, validity and sensitivity are examined. There was a high correlation between the scores of two independent clinicians on both the total score (0.93) and the individual item scores (0.66 to 0.92). The MRS score correlated highly with an independent global rating, and with scores of two other mania rating scales administered concurrently. The score also correlated with the number of days of subsequent stay in hospital. It was able to differentiate statistically patients before and after two weeks of treatment and to distinguish levels of severity based on the global rating.

## Introduction

While several rating scales are available to quantitate the severity of depression (Hamilton, 1960, 1976), there is a less satisfactory choice of instruments for the rating of mania. Treatment studies of mania frequently employ a global rating combined with a non-specific scale such as the Brief Psychiatric Rating Scale (Overall and Gorham, 1962). Dissatisfaction with the results of this type of rating procedure has been expressed (Shopsin et al, 1975).

Attempts to devise a specific scale for quantitating the severity of mania have been limited. Beigel et al (1971) reported a ward behaviour rating scale for mania (Beigel Scale) intended to be completed by nursing personnel. This scale consists of twenty-six items. A frequency score (0 to 5) and an intensity score (1 to 5) are assigned separately, and the individual item score is the product of these ratings. The reliability and validity of the scale have been examined in detail by its developers (Beigel and Murphy, 1971; Murphy et al, 1974). Bech et al (1975) reported on its use both as a ward rating scale and as a clinician-administered interview scale. It has also been utilized in a treatment

* Supported in part by U.S. Public Health Service Grant MH 05804.

study (Murphy and Beigel, 1974). Blackburn et al (1977) have recently modified the Beigel Scale for interview use, expanding it to twenty-eight items.

Petterson et al (1973) reported a clinician-administered interview scale for mania (Petterson Scale) consisting of seven items, each scored on a one to five scale of severity. The Petterson Scale evaluates a more narrow range of abnormal signs and symptoms than the Beigel Scale but gives explicit definitions for the various grades of severity within each item. The Petterson Scale appears to sacrifice breadth for potentially greater inter-rater agreement, particularly between centres.

Experience with these scales has indicated the need for a clinician-administered interview scale with broader scope and greater sensitivity than the Petterson Scale, but shorter and more explicit in its rating of item severity than the Beigel Scale. The Mania Rating Scale (MRS) reported here (Appendix) consists of eleven items, each with five explicitly defined grades of severity. The choice of items was made on the basis of published descriptions of the core symptoms of the manic phase of bipolar affective disorder (Winokur et al, 1969; Carlson and Goodwin, 1973) and includes those abnormalities which were felt to exist over the entire range

429

613

CONFIDENTIAL
AZSER12751454

BEST COPY AVAILABLE

430          A RATING SCALE FOR MANIA: RELIABILITY, VALIDITY AND SENSITIVITY

of illness from mild to severe. Depressive symptoms, although frequently present in mania, were omitted, since previous reports (Beigel *et al*, 1971; Blackburn *et al*, 1977) have shown them to be poorly correlated with the severity of mania.

The MRS follows the style of the Hamilton Rating Scale for depression (Hamilton, 1960) and is intended to be administered by a trained clinician during a fifteen- to thirty-minute interview. A severity rating is assigned to each of the eleven items, based on the patient's subjective report of his or her condition over the previous forty-eight hours and the clinician's behavioural observations during the interview, with the emphasis on the latter. Four items (5, 6, 8 and 9) are given twice the weight of the remaining seven in order to compensate for poor cooperation from severely ill patients. This report introduces the MRS and examines its reliability, validity and sensitivity.

## Method

The MRS was examined by paired evaluations of manic patients on several measures during an eight-hour period. Two psychiatrists (R.Y. and J.B.) trained in the use of the MRS and the Petterson Scale administered both scales independently during a joint fifteen- to thirty-minute semi-structured interview with the patient. Two independent psychiatrists (V.Z. and D.M.) assigned a global rating after a joint unstructured interview of similar duration. An eight-point global rating was used (euthymic 0, 1; hypomanic, 2, 3; manic, 4, 5; severely manic, 6, 7). Members of the hospital nursing staff were trained in the use of the Beigel Scale, and on the day of evaluation two nurses completed this scale independently, based on their observations over an eight-hour period. The training period for the two psychiatrists who administered the MRS and the Petterson Scale consisted of six practice interviews, each followed by a discussion between the interviewers of the ratings assigned.

During a three-month period, all adult patients admitted to Renard Hospital, the teaching hospital of Washington University, were evaluated. Consecutive patients meeting research criteria for the diagnosis of mania (Feighner *et al*, 1972) were asked to participate in the study. No patient refused to participate. Twenty patients were evaluated during their first week in hospital, and fifteen of these were re-evaluated two weeks after the initial interview. In the interval, patients were treated in an uncontrolled manner by their individual psychiatrists, who were unaware of the scores. The usual treatment consisted of a combination of lithium carbonate and neuroleptics. A total of thirty-five sets of ratings was obtained. The number of days from each rating to discharge was noted, and thirty days after discharge the patient was followed up to determine if re-admission had been necessary.

Since rating scales yield ordinal level measures, non-parametric statistics (Spearman rank-order correlation coefficient, Kruskal-Wallis one-way analysis of variance, and the Mann-Whitney U Test) were used throughout the analysis (Siegel, 1956). All probabilities are two-tailed.

## Results

### Reliability

The inter-rater reliability of the MRS was examined by comparing the scores assigned by the two physicians independently administering the scale during a joint interview. These correlations for the total score and the individual item scores of the MRS are given in Table I along with the inter-rater reliability of the global rating, the Petterson Scale, and the Beigel Scale. The lower correlation between the two nurses completing the Beigel Scale is expected, since 12 members of the nursing staff participated in the study, thus introducing more variation in the completion of the scale. The correlation between the total scores on the MRS was 0.93 and ranged from 0.66 for item 9, disruptive-aggressive behaviour, to 0.95 for item 4, sleep. All correlations were significant at the 0.001 level.

### Validity

The concurrent validity was examined by correlating the mean score of the two raters completing each scale with the mean scores of the other scales. These correlations are given in Table II. All were significant at the 0.001 level. The total scores on the MRS correlated

CONFIDENTIAL
AZSER12751455

Case 6:06-md-01769-ACC-DAB   Document 1355-28   Filed 03/11/09   Page 19 of 45 PageID 65359
BEST COPY AVAILABLE

## TABLE I

*Interrater reliability. Spearman rank-order correlation coefficient ($r_s$) between the two raters for each scale and for the individual items of the MRS ($N = 35$)*

| Scale | Correlation ($r_s$)* |
|---|---|
| Global rating | 0.77 |
| Beigel scale | 0.60 |
| Petterson scale | 0.88 |
| Mania rating scale | 0.93 |
| *Individual items of MRS* | |
| 1.  Mood | 0.80 |
| 2.  Energy | 0.72 |
| 3.  Sexual interest | 0.92 |
| 4.  Sleep | 0.95 |
| 5.  Irritability | 0.75 |
| 6.  Speech | 0.83 |
| 7.  Language-Thought disorder | 0.72 |
| 8.  Content | 0.92 |
| 9.  Disruptive-Aggressive behaviour | 0.66 |
| 10. Appearance | 0.67 |
| 11. Insight | 0.92 |

*$P < 0.001$ for all correlations

highly with the global rating (0.88) and the Petterson Scale (0.89). The correlation with the Beigel scale, although of a lower magnitude (0.71), was acceptable. The correlation between the global rating and the MRS score for the twenty initial interviews was 0.86 ($P < 0.001$) and for the fifteen repeated interviews was 0.53 ($P < 0.05$). The lower correlation for the repeated interviews is a reflection of the more narrow range of scores.

## TABLE II

*Spearman rank-order correlation coefficient between the various rating scales ($N = 35$)*

| Ratings | Global | Beigel | Petterson |
|---|---|---|---|
| Mania rating scale | 0.88 | 0.71 | 0.89 |
| Petterson scale | 0.80 | 0.65 | — |
| Beigel scale | 0.66 | — | — |

$P < 0.001$ for all correlations

The correlations between the change in the global rating and the changes in the various scales were calculated for the fifteen patients

rated on two occasions. This correlation was 0.76 ($P < 0.05$) for the MRS, 0.80 ($P < 0.01$) for the Petterson Scale, and 0.54 ($P < 0.05$) for the Beigel Scale.

The correlations between the individual items of the MRS and the total MRS score and the global rating are given in Table III. The correlations between the item scores and the total score ranged from 0.41 for item 10, appearance, to 0.85 for item 7, language-thought disorder. The correlations between the item scores and the global rating ranged from 0.32 for item 10, appearance, to 0.85 for item 7, language-thought disorder.

## TABLE III

*Spearman rank-order correlation coefficient ($r_s$) of the individual items of the Mania Rating Scale (MRS) with the total score and the global rating ($N = 35$)*

| Individual MRS item with: | Total MRS score* | Global score* |
|---|---|---|
| 1.  Mood | 0.76 | 0.75 |
| 2.  Energy | 0.84 | 0.79 |
| 3.  Sexual interest | 0.69 | 0.67 |
| 4.  Sleep | 0.59 | 0.61 |
| 5.  Irritability | 0.56 | 0.39 |
| 6.  Speech | 0.64 | 0.60 |
| 7.  Language-Thought disorder | 0.85 | 0.85 |
| 8.  Content | 0.84 | 0.77 |
| 9.  Disruptive-Aggressive behaviour | 0.64 | 0.43 |
| 10. Appearance | 0.41 | 0.32 |
| 11. Insight | 0.57 | 0.40 |

*$r_s \geq 0.35$, $P < 0.050$   $r_s \geq 0.45$, $P < 0.01$; $r_s \geq 0.56$, $P < 0.001$

The predictive validity of the various scales was examined by correlating the scores with the number of days of continued stay in hospital following completion of the scale. This correlation was 0.66 ($P < 0.001$) for the MRS, 0.58 ($P < 0.001$) for the Beigel Scale and 0.50 ($P < 0.01$) for the Petterson Scale. Two of the three patients with total MRS scores greater than 15.0 who were discharged within one week of being rated were readmitted within thirty days. None of the patients with lower MRS scores, discharged within one week, were re-admitted during this interval.

615

CONFIDENTIAL
AZSER12751456

432     A RATING SCALE FOR MANIA: RELIABILITY, VALIDITY AND SENSITIVITY

*Sensitivity*

The sensitivity of the various scales was examined by comparing the scores before and after two weeks of treatment, for the 15 patients on whom these ratings were available, by the Mann-Whitney U Test. The MRS differentiated the pre-treatment and post-treatment scores at the 0.005 level, as did the Petterson Scale and the Beigel Scale. The pre-treatment and post-treatment scores on the three scales were not significantly correlated (MRS, 0.05; Petterson, 0.31; Beigel, 0.35).

A more rigorous test of sensitivity of the MRS was undertaken by dividing the 35 sets of ratings into four groups based on the severity of the global rating, with sample sizes as equal as possible. The ability of the MRS to differentiate these four groups overall and from adjacent severity levels was then examined and compared to that of the Petterson and Beigel Scales. The median scores on each of the four severity groups and the results of the Kruskal-Wallis one-way analysis of variance are given in Table IV. The distributions of all three scales were significant at the 0.001 level. The ability of each scale to differentiate each severity level from adjacent levels by the Mann-Whitney U Test was then examined. These results are given in Table V. The Petterson Scale did poorly in the mild range and the Beigel Scale in the mid-severity range. The MRS was the most consistent of the three scales over the entire range of severity.

TABLE V

*Sensitivity of the three scales in differentiating a severity level based on the global rating, from adjacent levels*

| Severity levels to be differentiated (Global) | Probability of the differentiation | |
|---|---|---|
| | Scale | p* |
| I (0 to 1.5) from II (2.0 to 2.5) | Mania rating scale | <0.070 |
| | Petterson scale | <0.960 |
| | Beigel scale | <0.016 |
| II (2.0 to 2.5) from III (3.0 to 4.0) | Mania rating scale | <0.021 |
| | Petterson scale | <0.012 |
| | Beigel scale | <0.562 |
| III (3.0 to 4.0) from IV (>4.0) | Mania rating scale | <0.003 |
| | Petterson scale | <0.004 |
| | Beigel scale | <0.004 |

*By the Mann-Whitney U test.

To examine the effect of weighting four (5, 6, 8 and 9) of the eleven items of the MRS twice as heavily as the remaining items, the analysis presented was repeated without the weighting. Only minor variations occurred, none of which affected the reliability, validity or sensitivity of the MRS. This was because only a few of the patients rated in this study were severely agitated. If more had fallen into this category the advantage of the weighted items would have become evident. This is based on experience during the development of the scale, when a minority of patients with acute mania

TABLE IV

*Median rating scale scores of the patients grouped by the global severity and the probabilities of the distributions*

| | Severity by global rating | | | | |
|---|---|---|---|---|---|
| | I | II | III | IV | |
| Global Rating | 0—1.5 | 2.0—2.5 | 3.0—4.0 | >4.0 | |
| N | 11 | 7 | 11 | 6 | p* |
| Mania rating scale | 12.5 | 19.3 | 25.5 | 37.9 | <0.001 |
| Petterson scale | 12.5 | 11.8 | 16.5 | 22.0 | <0.001 |
| Beigel scale | 31.0 | 80.0 | 59.3 | 161.8 | <0.001 |

* By the Kruskal-Wallis one-way analysis of variance.

CONFIDENTIAL
AZSER12751457

Case 6:06-md-01769-ACC-DAB   Document 1355-28   Filed 03/11/09   Page 21 of 45 PageID 65361

BEST COPY AVAILABLE

were found to be so severely agitated that the usual semi-structured interview was impossible. The weighting allowed these patients to be rated in an abbreviated manner while still yielding scores representative of the severity of mania present.

## Discussion

The MRS was found to be a reliable, valid and sensitive rating scale to measure the severity of mania by the criteria for psychiatric rating scales discussed by Hamilton (1974). The scale appears to function over the entire range of severity and is sensitive to differences in severity in sample sizes similar to those found in treatment or biological studies. The scale is not intended to be used as a diagnostic instrument. It appears to measure the manic 'state', as opposed to traits, since there was virtually no correlation between scores in individuals rated before and after two weeks of treatment.

The MRS should have a high degree of intercentre reliability, since specific instructions are given for scoring the severity of each item. In a separate procedure this characteristic was examined. Nine psychiatric residents participated in one of two group interviews with the same patient on the same day. Each completed the MRS without exposure to the scale prior to the interview. The scores assigned by the nine residents ranged from 10 to 22 with a mean of 14.5 and a standard deviation of 3.3. These results were felt to support the communicability of the MRS.

There has been a limited selection of rating scales with which to evaluate mania. While the two existing mania scales function reasonably well, the MRS adds a broader and more sensitive instrument than the Petterson Scale and is both shorter and more explicitly defined than the Beigel Scale or its modified versions.

The usual practice in psychopharmacological studies has been to use a number of different scales with a central focus to measure various aspects of behaviour, such as the use of both self-rating and clinician-administered scales in depression studies. In studies where the quantification of the severity of mania is required, the combined use of a ward behaviour scale, such as the Beigel Scale, and a clinician-administered interview scale is recommended.

## Acknowledgements

We wish to express our appreciation to the nursing staff of Renard Hospital and to Ms Patricia Stanfield, R.N., in particular, for their assistance in this project.

## References

BECH, P., BOLWIG, T. G., DEIN, E., JACOBSEN, O. & GRAM, L. F. (1975) Quantitative rating of manic states. *Acta Psychiatrica Scandinavica*, **52**, 1–6.

BEIGEL, A. & MURPHY, D. L. (1971) Assessing clinical characteristics of the manic state. *American Journal of Psychiatry*, **128**, 688–94.

——— & BUNNEY, W. E. (1971) The manic state rating scale. *Archives of General Psychiatry*, **25**, 256–62.

BLACKBURN, J. M., LONDON, J. B. & ASHWORTH, C. M. (1977) A new scale for measuring mania. *Psychological Medicine*, **7**, 453–8.

CARLSON, G. A. & GOODWIN, F. K. (1973) The stages of mania: a longitudinal analysis of the manic episode. *Archives of General Psychiatry*, **28**, 221–8.

FEIGHNER, J. P., ROBINS, E., GUZE, S. B., WOODRUFF, R. A., WINOKUR, G. & MUNOZ, R. (1972) Diagnostic criteria for use in psychiatric research. *Archives of General Psychiatry*, **26**, 57–63.

HAMILTON, M. (1960) A rating scale for depression. *Journal of Neurology, Neurosurgery & Psychiatry*, **23**, 56–62.

——— (1974) General problems of psychiatric rating scales. *Psychological Measurements in Psychopharmacology. Modern Problems in Pharmacopsychiatry 7* (ed. P. Pichot). Basel: Karger.

——— (1976) Clinical evaluation of depression: clinical criteria and rating scales, including a Guttman scale. In *Depression* (ed. D. M. Gallant). New York: Spectrum.

MURPHY, D. L. & BEIGEL, A. (1974) Depression, elation, and lithium carbonate responses in manic patient subgroups. *Archives of General Psychiatry*, **31**, 643–8.

——— WEINBARTNER, H. & BUNNEY, W. E. (1974) The quantification of manic behaviour. *Psychological Measurements in Psychopharmacology. Modern Problems in Pharmacopsychiatry 7* (ed. P. Pichot). Basel: Karger.

OVERALL, J. E. & GORHAM, D. R. (1962) The brief psychiatric rating scale. *Psychological Reports*, **10**, 799–812.

PETTERSON, V., FYRO, B. & SEDVAL, G. (1973) A new scale for the longitudinal rating of manic states. *Acta Psychiatrica Scandinavica*, **49**, 248–56.

SHOPSIN, B., GERSHON, S., THOMPSON, H. & COLLINS, P. (1975) Psychoactive drugs in mania. *Archives of General Psychiatry*, **32**, 34–42.

SIEGEL, S. (1956) *Non-parametric Statistics for the Behavioural Sciences*. New York: McGraw-Hill.

WINOKUR, G., CLAYTON, P. J. & REICH, T. (1969) *Manic Depressive Illness*. St Louis: C. V. Mosby.

CONFIDENTIAL
AZSER12751458

BEST COPY AVAILABLE

434    A RATING SCALE FOR MANIA: RELIABILITY, VALIDITY AND SENSITIVITY

**Appendix: Mania Rating Scale**

*Guide for Scoring Items*—The purpose of each item is to rate the severity of that abnormality in the patient. When several keys are given for a particular grade of severity, the presence of only one is required to qualify for that rating.

The keys provided are guides. One can ignore the keys if that is necessary to indicate severity, although this should be the exception rather than the rule.

Scoring between the points given (whole or half points) is possible and encouraged after experience with the scale is acquired. This is particularly useful when severity of a particular item in a patient does not follow the progression indicated by the keys.

1. *Elevated Mood*

    0. Absent
    1. Mildly or possibly increased on questioning
    2. Definite subjective elevation; optimistic, self-confident; cheerful; appropriate to content
    3. Elevated, inappropriate to content; humorous
    4. Euphoric; inappropriate laughter; singing

2. *Increased Motor Activity-Energy*

    0. Absent
    1. Subjectively increased
    2. Animated; gestures increased
    3. Excessive energy; hyperactive at times; restless (can be calmed)
    4. Motor excitement; continuous hyperactivity (cannot be calmed)

3. *Sexual Interest*

    0. Normal; not increased
    1. Mildly or possibly increased
    2. Definite subjective increase on questioning
    3. Spontaneous sexual content; elaborates on sexual matters; hypersexual by self-report
    4. Overt sexual acts (toward patients, staff, or interviewer)

4. *Sleep*

    0. Reports no decrease in sleep
    1. Sleeping less than normal amount by up to one hour
    2. Sleeping less than normal by more than one hour
    3. Reports decreased need for sleep
    4. Denies need for sleep

5. *Irritability*

    0. Absent
    2. Subjectively increased
    4. Irritable at times during interview; recent episodes of anger or annoyance on ward
    6. Frequently irritable during interview; short, curt throughout
    8. Hostile, unco-operative; interview impossible.

6. *Speech (Rate and Amount)*

    0. No increase
    2. Feels talkative
    4. Increased rate or amount at times, verbose at times
    6. Push; consistently increased rate and amount; difficult to interrupt
    8. Pressured; uninterruptible, continuous speech

7. *Language-Thought Disorder*

    0. Absent
    1. Circumstantial; mild distractibility; quick thoughts
    2. Distractible; loses goal of thought; changes topics frequently; racing thoughts
    3. Flight of ideas; tangentiality; difficult to follow; rhyming, echolalia
    4. Incoherent; communication impossible

8. *Content*

    0. Normal
    2. Questionable plans, new interests
    4. Special project(s); hyperreligious
    6. Grandiose or paranoid ideas; ideas of reference
    8. Delusions; hallucinations

9. *Disruptive-Aggressive Behaviour*

    0. Absent, co-operative
    2. Sarcastic; loud at times, guarded
    4. Demanding; threats on ward
    6. Threatens interviewer; shouting; interview difficult
    8. Assaultive; destructive; interview impossible

10. *Appearance*

    0. Appropriate dress and grooming
    1. Minimally unkempt
    2. Poorly groomed; moderately dishevelled; overdressed
    3. Dishevelled; partly clothed; garish make-up
    4. Completely unkempt; decorated; bizarre garb

618

CONFIDENTIAL
AZSER12751459

BEST COPY AVAILABLE

11. *Insight*

    0. Present; admits illness; agrees with need for treatment

    1. Possibly ill

    2. Admits behaviour change, but denies illness

    3. Admits possible change in behaviour, but denies illness

    4. Denies any behaviour change

R. C. Young, M.D., *Resident in Psychiatry,*

J. T. Biggs, M.D., *Assistant Professor of Psychiatry,*

V. E. Ziegler, M.D., *Assistant Professor of Psychiatry,*

D. A. Meyer, M.D., *Resident in Psychiatry,*
    *Department of Psychiatry, Washington University School of Medicine, 4940 Aubudon Avenue, St Louis, Missouri 63110, U.S.A.*

Correspondence and reprint requests to: Dr Ziegler

*(Received 7 November 1977; revised 10 March 1978)*

CONFIDENTIAL
AZSER12751460



---

**Clinical Study Report: Appendix 12.2**

| | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

---

**Appendix 12.2**
**Subject data listings**

---

CONFIDENTIAL
AZSER12751461

Clinical Study Report: Appendix 12.2
Study Code: D1447C00126

# TABLE OF CONTENTS FOR APPENDIX 12.2

Abbreviations in the table:
NA = Not Applicable   RiR = Reported in the body of the report

| Appendix | Title | NA | RiR |
|---|---|---|---|
| 12.2.1 | Disposition of each subject (completion / discontinuation) | | |
| 12.2.2 | Protocol deviations | | |
| 12.2.3 | Subjects and data excluded from efficacy analysis | X | |
| 12.2.4 | Demographic and baseline characteristics | | |
| 12.2.5 | Treatment compliance (and/or drug concentration data) | | |
| 12.2.6 | Individual efficacy and pharmacokinetic response data | | |
| 12.2.7 | Adverse event listing, by subject | | |
| 12.2.8 | Listing of individual laboratory measurements, by subject | | |
| 12.2.9 | Listing of vital signs | | |
| 12.2.10 | Listing of other safety data | | |

CONFIDENTIAL
AZSER12751462



| Clinical Study Report: Appendix 12.2.1 | |
| --- | --- |
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

## Appendix 12.2.1
## Disposition of each subject (completion/discontinuation)

CONFIDENTIAL
AZSER12751463

Clinical Study Report: Appendix 12.2.1
Study Code: D1447C00126

## LIST OF TABLES                                        PAGE

Listing 12.2.1-1    Patient Disposition - Screen Failures........................................................3

Listing 12.2.1-2    Patient Disposition ...........................................................................13

Listing 12.2.1-3    Study Dates.....................................................................................123

Listing 12.2.1-4    Patient Populations ..........................................................................196

2

CONFIDENTIAL
AZSER12751464

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (2296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | E0101032 | 1973- | 32/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0103007 | 1949- | 56/Female/Black | Eligibility Criteria not Fulfilled |
| | E0103015 | 1954- | 50/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0103018 | 1982- | 23/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0103024 | 1960- | 45/Male/Black | Eligibility Criteria not Fulfilled |
| | E0117028 | 1976- | 29/Male/Caucasian | Subject Lost to Follow-up |
| | E0117034 | 1948- | 57/Male/Black | Eligibility Criteria not Fulfilled |
| | E0117036 | 1943- | 63/Female/Black | Subject not Willing to Continue Study |
| | E0120014 | 1983- | 22/Female/Caucasian | Subject not Willing to Continue Study |
| | E0120019 | 1960- | 45/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0122028 | 1972- | 33/Female/Caucasian | Subject not Willing to Continue Study |
| | E0129004 | 1967- | 37/Female/Caucasian | Adverse Event |
| | E0129014 | 1966- | 38/Female/Caucasian | Subject Lost to Follow-up |
| | E0129034 | 1970- | 35/Female/Indian(american | Subject Lost to Follow-up |
| | E0129044 | 1967- | 38/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0132009 | 1961- | 44/Female/Black | .U |
| | E0133013 | 1959- | 46/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0133016 | 1974- | 31/Female/Black | Subject not Willing to Continue Study |

REDACTED

3

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120201011.lst  dem100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751465

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | E0137005 | 1968- | 37/Female/Hispanic | Subject not Willing to Continue Study |
| | E0145020 | 1968- | 37/Female/Black | Subject Lost to Follow-up |
| | E0207002 | 1977- | 27/Male/Caucasian | Subject not Willing to Continue Study |
| | E0303011 | 1943- | 61/Female/Caucasian | Subject not Willing to Continue Study |
| | E0304015 | 1940- | 65/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0604020 | 1980- | 24/Male/Caucasian | Other |
| | E0604025 | 1976- | 28/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0701013 | 1954- | 51/Female/Caucasian | Subject not Willing to Continue Study |
| | E0701017 | 1983- | 22/Female/Caucasian | Subject not Willing to Continue Study |
| | E0707005 | 1949- | 55/Male/Caucasian | Other |
| | E0912004 | 1978- | 26/Female/Caucasian | Other |
| | E0916004 | 1982- | 23/Male/Caucasian | Subject not Willing to Continue Study |
| | E0920001 | 1968- | 37/Female/Caucasian | Subject Lost to Follow-up |
| | E1004004 | 1960- | 45/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1105013 | 1963- | 41/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1301004 | 1963- | 41/Male/Caucasian | Other |
| | E1301006 | 1971- | 33/Male/Caucasian | Other |
| | E1301007 | 1954- | 50/Female/Caucasian | Adverse Event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020101.lst  dem100.sas  02MAR2007:13:44  kcpx265

4

CONFIDENTIAL
AZSER12751466

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (296.6x - Bipolar I Disorder, Most Recent Episode Mixed) | E1311002 | 1959- | 45/Female/Caucasian | Adverse Event |
| | E1707005 | 1955- | 50/Female/Caucasian | Eligibility Criteria not Fulfilled |
| MISSING SCREEN FAILURE (296.xx - Bipolar I Disorder, Most Recent Episode, Depressed) | E0103006 | 1946- | 59/Male/Black | Eligibility Criteria not Fulfilled |
| | E0103008 | 1952- | 52/Male/Black | Eligibility Criteria not Fulfilled |
| | E0103013 | 1957- | 48/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0103014 | 1981- | 23/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0103028 | 1967- | 38/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0103029 | 1967- | 37/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0103030 | 1958- | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0115005 | 1962- | 43/Male/Oriental | Subject Lost to Follow-up |
| | E0115011 | 1980- | 24/Female/Caucasian | Subject Lost to Follow-up |
| | E0117031 | 1967- | 38/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118008 | 1979- | 26/Male/Caucasian | Subject not Willing to Continue Study |
| | E0119016 | 1948- | 57/Female/Caucasian | Subject not Willing to Continue Study |
| | E0120007 | 1962- | 42/Female/Caucasian | Subject not Willing to Continue Study |
| | E0120010 | 1956- | 48/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0120011 | 1960- | 45/Female/Caucasian | Eligibility Criteria not Fulfilled |

REDACTED

5

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020101.lst   dem100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751467

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | E0122015 | 1977- | 28/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0124002 | 1960- | 45/Male/Caucasian | Adverse Event |
| | E0124004 | 1975- | 29/Male/Latin | Adverse Event |
| | E0129002 | 1970- | 34/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0129006 | 1951- | 54/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0129012 | 1972- | 33/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0129031 | 1971- | 34/Male/Caucasian | Adverse Event |
| | E0129032 | 1967- | 37/Female/Caucasian | Other |
| | E0129035 | 1973- | 32/Male/Caucasian | Subject Lost to Follow-up |
| | E0129037 | 1981- | 24/Female/Caucasian | Subject Lost to Follow-up |
| | E0129041 | 1965- | 40/Female/Caucasian | Subject not Willing to Continue Study |
| | E0129046 | 1977- | 28/Female/Caucasian | Subject Lost to Follow-up |
| | E0133012 | 1961- | 44/Male/Black | Eligibility Criteria not Fulfilled |
| | E0134001 | 1962- | 43/Male/Caucasian | Other |
| | E0134002 | 1955- | 49/Female/Caucasian | Subject not Willing to Continue Study |
| | E0134005 | 1974- | 30/Female/Caucasian | Subject not Willing to Continue Study |
| | E0134006 | 1985- | 20/Female/Black | Subject not Willing to Continue Study |
| | E0134014 | 1961- | 44/Female/Caucasian | Eligibility Criteria not Fulfilled |

REDACTED

6

CONFIDENTIAL
AZSER12751468

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | E0138002 | 1973- | 31/Male/Caucasian | Subject Lost to Follow-up |
| | E0138015 | 1981- | 23/Female/Americanindian | Subject Lost to Follow-up |
| | E0201002 | 1962- | 42/Male/Caucasian | Subject Lost to Follow-up |
| | E0203005 | 1944- | 59/Male/Indian | Subject not Willing to Continue Study |
| | E0203012 | 1970- | 34/Female/Caucasian | Adverse Event |
| | E0209001 | 1948- | 55/Male/Caucasian | Subject not Willing to Continue Study |
| | E0209002 | 1965- | 38/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0701005 | 1941- | 63/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0701016 | 1953- | 52/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0911003 | 1951- | 54/Female/Caucasian | Subject not Willing to Continue Study |
| | E0912007 | 1953- | 52/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0912018 | 1959- | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1008002 | 1953- | 51/Female/Caucasian | Subject not Willing to Continue Study |
| | E1101022 | 1945- | 59/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1101025 | 1957- | 48/Female/Caucasian | Subject not Willing to Continue Study |
| | E1105008 | 1955- | 49/Female/Caucasian | Subject not Willing to Continue Study |

REDACTED

7

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751469

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (296.5x - Bipolar I Disorder, Most Recent Episode, Depressed) | E1304001 | 1976- REDACTED | 28/Female/Caucasian | Subject not Willing to Continue Study |
| | E1311010 | 1971- | 34/Male/Caucasian | Adverse Event |
| | E1508011 | 1982- | 23/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1705006 | 1972- | 33/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E1709028 | 1933- | 72/Female/Caucasian | Subject not Willing to Continue Study |
| MISSING SCREEN FAILURE (296.xx - Bipolar I Disorder, Most Recent Episode Manic) | E0103027 | 1955- | 50/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0103034 | 1981- | 24/Male/Caucasian | Subject Lost to Follow-up |
| | E0104008 | 1981- | 24/Female/Caucasian | Subject Lost to Follow-up |
| | E0104011 | 1947- | 57/Male/Caucasian | Subject not Willing to Continue Study |
| | E0109001 | 1949- | 56/Male/Caucasian | Subject not Willing to Continue Study |
| | E0109002 | 1953- | 52/Female/Black | Eligibility Criteria not Fulfilled |
| | E0116015 | 1970- | 35/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118015 | 1963- | 41/Male/Caucasian | Subject Lost to Follow-up |
| | E0120006 | 1947- | 58/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0136013 | 1972- | 32/Male/Caucasian | Subject not Willing to Continue Study |
| | E0211009 | 1972- | 33/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0211013 | 1973- | 32/Male/Caucasian | Other |

8

CONFIDENTIAL
AZSER12751470

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (2296.4x - Bipolar I Disorder, Most Recent Episode Manic) | E0301002 | 1979- REDACTED | 25/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0305005 | 1971- | 33/Male/Caucasian | Subject Lost to Follow-up |
| | E0402017 | 1944- | 61/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0502004 | 1979- | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0511002 | 1979- | 26/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0603008 | 1950- | 54/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0603009 | 1949- | 55/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0604007 | 1948- | 55/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0604035 | 1954- | 51/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0701003 | 1960- | 44/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0706001 | 1948- | 56/Male/Caucasian | Adverse Event |
| | E0909001 | 1954- | 51/Female/Caucasian | Other |
| | E0916003 | 1949- | 55/Male/Caucasian | Subject Lost to Follow-up |
| | E0919003 | 1943- | 62/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1005004 | 1970- | 35/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1101010 | 1952- | 52/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1101014 | 1970- | 34/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E1104008 | 1953- | 51/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1106008 | 1940- | 65/Male/Caucasian | Subject not Willing to Continue Study |

9

CONFIDENTIAL
AZSER12751471

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | E1111001 | 1948 | 56/Male/Caucasian | Subject not Willing to Continue Study |
| | E1117002 | 1959 | 46/Female/Caucasian | Subject not Willing to Continue Study |
| | E1117006 | 1956 | 49/Female/Caucasian | Other |
| | E1201010 | 1981 | 23/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E1202002 | 1975 | 29/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1202013 | 1967 | 38/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1205001 | 1981 | 23/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E1205009 | 1957 | 48/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1208003 | 1949 | 55/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1208008 | 1946 | 59/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1311003 | 1934 | 70/Male/Caucasian | Other |
| | E1311007 | 1961 | 44/Male/Caucasian | Subject not Willing to Continue Study |
| | E1311011 | 1956 | 48/Female/Caucasian | Subject not Willing to Continue Study |
| | E1501001 | 1968 | 36/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1502004 | 1970 | 34/Female/Caucasian | Subject not Willing to Continue Study |
| | E1502012 | 1950 | 55/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1503004 | 1979 | 26/Female/Caucasian | Subject not Willing to Continue Study |
| | E1503005 | 1982 | 22/Female/Caucasian | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH column shows REDACTED)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020101.lst  dem100.sas  02MAR2007:13:44  kcpx265

10

CONFIDENTIAL
AZSER12751472

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE (2296.4x - Bipolar I Disorder, Most Recent Episode Manic) | E1505002 | 1983- REDACTED | 22/Male/Caucasian | Other |
| | E1505003 | 1968- | 37/Male/Caucasian | Subject Lost to Follow-up |
| | E1505004 | 1981- | 23/Male/Caucasian | Subject not Willing to Continue Study |
| | E1505005 | 1975- | 30/Male/Caucasian | Subject not Willing to Continue Study |
| | E1505007 | 1973- | 32/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1505008 | 1963- | 42/Female/Caucasian | Subject not Willing to Continue Study |
| | E1505009 | 1958- | 47/Male/Caucasian | Subject Lost to Follow-up |
| | E1508004 | 1981- | 23/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E1508005 | 1968- | 36/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E1510001 | 1954- | 50/Male/Caucasian | Subject not Willing to Continue Study |
| MISSING SCREEN FAILURE ( ) | E0115001 | 1978- | 27/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0115002 | 1986- | 18/Male/Caucasian | Subject not Willing to Continue Study |
| | E0115003 | 1962- | 42/Male/Caucasian | Subject Lost to Follow-up |
| | E0115006 | 1958- | 47/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0115007 | 1979- | 26/Male/Caucasian | Subject Lost to Follow-up |
| | E0115018 | 1977- | 28/Male/Caucasian | Subject Lost to Follow-up |
| | E0115019 | 1973- | 32/Male/Black | Subject Lost to Follow-up |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020101.lst   dem100.sas   02MAR2007:13:44   kcpx265

11

CONFIDENTIAL
AZSER12751473

Listing 12.2.1-1  Patient Disposition - Screen Failures

| TREATMENT | SUBJECT CODE | DATE OF BIRTH | AGE/SEX/RACE | REASON FOR WITHDRAWAL |
|---|---|---|---|---|
| MISSING SCREEN FAILURE ( ) | E0116007 | 1976- | 29/Male/Caucasian | Eligibility Criteria not Fulfilled |
| MISSING SCREEN FAILURE (.U) | E0118009 | 1973- | 32/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118013 | 1970- | 35/Male/Black | Subject Lost to Follow-up |
| | E0118018 | 1981- | 23/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118019 | 1970- | 34/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118022 | 1980- | 25/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118024 | 1959- | 46/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118027 | 1987- | 18/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118028 | 1953- | 51/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118034 | 1958- | 47/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0118038 | 1955- | 50/Female/Caucasian | Subject Lost to Follow-up |
| | E0122038 | 1978- | 26/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0129021 | 1970- | 34/Female/Caucasian | Eligibility Criteria not Fulfilled |
| | E0129028 | 1970- | 35/Male/Caucasian | Eligibility Criteria not Fulfilled |
| | E0204004 | 1955- | 50/Female/Caucasian | Eligibility Criteria not Fulfilled |
| PLACEBO SCREEN FAILURE (296.4x - Bipolar I Disorder, Most Recent Episode Manic) | E1311008 | 1961- | 43/Female/Caucasian | Development of Study-Specific Discontinuation Criteria |
| | E1311009 | 1970- | 34/Male/Caucasian | Eligibility Criteria not Fulfilled |

(DATE OF BIRTH values REDACTED)

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020101.lst   dem100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751474

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| MISSING | E0117028 | 29/Male/Caucasian | | 47 | | Subject Lost to Follow-up | |
| | E0117036 | 63/Female/Black | | 38 | | Subject not Willing to Continue Study | |
| | E0118015 | 41/Male/Caucasian | | 12 | | Subject Lost to Follow-up | |
| | E0120014 | 22/Female/Caucasian | | 15 | | Subject not Willing to Continue Study | |
| | E0124002 | 45/Male/Caucasian | | 57 | | Adverse Event | |
| | E0124004 | 29/Male/Latin | | 15 | | Adverse Event | |
| | E0129004 | 37/Female/Caucasian | | 22 | | Adverse Event | |
| | E0129031 | 34/Male/Caucasian | | 15 | | Adverse Event | |
| | E0132009 | 44/Female/Black | | | | .U | .U |
| | E0133016 | 31/Female/Black | | 20 | | Subject not Willing to Continue Study | |
| | E0137005 | 37/Female/Hispanic | | 22 | | Subject not Willing to Continue Study | |
| | E0203005 | 59/Male/Indian | | 18 | | Subject not Willing to Continue Study | |
| | E0203012 | 34/Female/Caucasian | | 105 | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:44  kcpx265

13

CONFIDENTIAL
AZSER12751475

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| MISSING | E0209001 | 55/Male/ Caucasian | | 52 | | Subject not Willing to Continue Study | |
| | E0211013 | 32/Male/ Caucasian | | 18 | | Other | Recieved seroquel 1200 mg by another service this is outside of the trials perameters. |
| | E0303011 | 61/Female/ Caucasian | | 7 | | Subject not Willing to Continue Study | |
| | E0604020 | 24/Male/ Caucasian | | 74 | | Other | Patient moved from south to north (Kuopio), long distance. |
| | E0706001 | 56/Male/ Caucasian | | 10 | | Adverse Event | |
| | E1105008 | 49/Female/ Caucasian | | 12 | | Subject not Willing to Continue Study | |
| | E1106008 | 65/Male/ Caucasian | | 7 | | Subject not Willing to Continue Study | |
| | E1301007 | 50/Female/ Caucasian | | 59 | | Adverse Event | |
| | E1311002 | 45/Female/ Caucasian | | 18 | | Adverse Event | |
| | E1311007 | 44/Male/ Caucasian | | 8 | | Subject not Willing to Continue Study | |
| | E1311010 | 34/Male/ Caucasian | | 155 | | Adverse Event | |
| | E1311011 | 48/Female/ Caucasian | | 193 | | Subject not Willing to Continue Study | |
| | E1510001 | 50/Male/ Caucasian | | 15 | | Subject not Willing to Continue Study | |

14

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL AZSER12751476

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0101002 | 39/Female/ Caucasian | 153 | | Subject not Willing to Continue Study | |
| | E0101004 | 25/Female/ Black | 55 | | Subject Lost to Follow-up | |
| | E0101008 | 23/ Female/ Hispanic | 146 | | Subject Lost to Follow-up | |
| | E0101009 | 20/Male/ Caucasian | 243 | | Subject Lost to Follow-up | |
| | E0101011 | 56/Female/ Caucasian | 17 | | Adverse Event | |
| | E0101014 | 32/Female/ Caucasian | 197 | | Adverse Event | |
| | E0101015 | 40/Female/ Caucasian | 34 | | Adverse Event | |
| | E0101016 | 47/Male/ Caucasian | 267 | | Other | PI withdrew from study because subject was drinking heavily and often since last visit refused to stop |
| | E0101019 | 25/Male/ Caucasian | 94 | | Adverse Event | |
| | E0101021 | 33/Female/ Caucasian | 190 | | Lack of Therapeutic Response | |
| | E0101025 | 19/Female/ Caucasian | 97 | | Subject Lost to Follow-up | |
| | E0101026 | 24/Female/ Caucasian | 17 | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

15

CONFIDENTIAL
AZSER12751477

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0101027 | 42/Male/Caucasian | 229 | | | Subject Lost to Follow-up | |
| | E0101030 | 31/Female/Caucasian | 198 | | | Other | Study ended |
| | E0101031 | 32/Male/Caucasian | 38 | | | Other | Repeated positive urine drug screen for poly - substances |
| | E0103001 | 49/Male/Caucasian | 268 | | | Eligibility Criteria not Fulfilled | |
| | E0103002 | 54/Female/Caucasian | 262 | | | Subject not Willing to Continue Study | |
| | E0103012 | 33/Male/Caucasian | 139 | | | Subject not Willing to Continue Study | |
| | E0103017 | 26/Female/Black | 242 | | | Eligibility Criteria not Fulfilled | |
| | E0103019 | 27/Female/Black | 93 | | | Other | Pregnancy |
| | E0103021 | 33/Female/Black | 66 | | | Other | Pregnancy |
| | E0103022 | 34/Male/Caucasian | 255 | | | Subject Lost to Follow-up | |
| | E0103023 | 48/Female/Caucasian | 203 | | | Other | Safety reasons as judged by the investigator |
| | E0104001 | 49/Female/Caucasian | 485 | | | Subject Lost to Follow-up | |
| | E0104003 | 45/Male/Black | 18 | | | Subject Lost to Follow-up | |

16

CONFIDENTIAL
AZSER12751478

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0104004 | 52/Female/Hispanic | 12 | | | Adverse Event | |
| | E0104009 | 55/Female/Black | 80 | | | Adverse Event | |
| | E0104010 | 35/Male/Black | 94 | | | Other | Pt. was off study medication for 18 days |
| | E0104012 | 41/Male/Caucasian | 44 | | | Adverse Event | |
| | E0104013 | 28/Female/Phipino | 37 | | | Subject not Willing to Continue Study | |
| | E0104014 | 37/Female/Caucasian | 30 | | | Subject not Willing to Continue Study | |
| | E0104018 | 50/Male/Caucasian | 169 | | | Other | Per sponsor |
| | E0106003 | 52/Female/Black | 91 | | | Other | PI felt patient was not a good candidate for randomization |
| | E0107005 | 20/Male/Caucasian | 19 | | | Subject not Willing to Continue Study | |
| | E0107007 | 37/Female/Caucasian | 120 | | | Adverse Event | |
| | E0107008 | 36/Female/Caucasian | 22 | | | Subject Lost to Follow-up | |
| | E0107011 | 41/Male/Caucasian | 267 | | | Subject Lost to Follow-up | |
| | E0107012 | 41/Female/Caucasian | 15 | | | Other | Alcohol abuse |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

17

CONFIDENTIAL
AZSER12751479

Page 6 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0107013 | 52/Male/Caucasian | 42 | | Adverse Event | |
| | E0107016 | 24/Female/Caucasian | 36 | | Adverse Event | |
| | E0108002 | 44/Female/Caucasian | 49 | | Subject Lost to Follow-up | |
| | E0108003 | 37/Female/Caucasian | 49 | | Subject Lost to Follow-up | |
| | E0108004 | 26/Female/Caucasian | 72 | | Subject Lost to Follow-up | |
| | E0108005 | 60/Male/Caucasian | 79 | | Adverse Event | |
| | E0108007 | 33/Male/Caucasian | 234 | | Subject Lost to Follow-up | |
| | E0108010 | 35/Female/Caucasian | 100 | | Subject Lost to Follow-up | |
| | E0108012 | 63/Female/Caucasian | 190 | | Adverse Event | |
| | E0108014 | 39/Female/Caucasian | 98 | | Subject Lost to Follow-up | |
| | E0108016 | 33/Female/Caucasian | 43 | | Subject Lost to Follow-up | |
| | E0110005 | 43/Female/Caucasian | 16 | | Adverse Event | |
| | E0110009 | 30/Male/Caucasian | 88 | | Other | Non compliance |
| | E0110022 | 45/Male/Caucasian | 166 | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

18

CONFIDENTIAL
AZSER12751480

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0111003 | 19/Male/Caucasian | 33 | | Subject Lost to Follow-up | |
| | E0111004 | 31/Male/Caucasian | 58 | | Adverse Event | |
| | E0112002 | 46/Female/Black | 29 | | Adverse Event | |
| | E0112003 | 52/Female/Caucasian | 13 | | Adverse Event | |
| | E0112004 | 37/Male/Pacific Islander | 52 | | Adverse Event | |
| | E0112005 | 52/Female/Caucasian | 87 | | Adverse Event | |
| | E0112006 | 19/Male/Caucasian | 64 | | Subject Lost to Follow-up | |
| | E0112008 | 22/Male/Caucasian | 183 | | Subject not Willing to Continue Study | |
| | E0112012 | 50/Female/Black | 57 | | Subject Lost to Follow-up | |
| | E0112013 | 41/Female/Caucasian | 50 | | Adverse Event | |
| | E0112014 | 59/Female/Black | 121 | | Subject not Willing to Continue Study | |
| | E0113001 | 52/Male/Caucasian | 92 | | Subject not Willing to Continue Study | |
| | E0114001 | 48/Male/Caucasian | 261 | | Eligibility Criteria not Fulfilled | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

19

CONFIDENTIAL
AZSER12751481

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0114002 | 28/Male/Caucasian | | 143 | | Subject Lost to Follow-up | |
| | E0115004 | 27/Male/Caucasian | | 14 | | Adverse Event | |
| | E0115008 | 20/Male/Caucasian | | 32 | | Subject not Willing to Continue Study | |
| | E0115009 | 24/Female/Caucasian | | 44 | | Subject not Willing to Continue Study | |
| | E0115010 | 57/Female/Caucasian | | 294 | | Other | Sponsor ended study |
| | E0115012 | 59/Male/Caucasian | | 134 | | Adverse Event | |
| | E0115013 | 28/Female/Caucasian | | 64 | | Subject Lost to Follow-up | |
| | E0115014 | 24/Female/Caucasian | | 163 | | Other | Subject became pregnant |
| | E0115015 | 19/Male/Caucasian | | 62 | | Subject Lost to Follow-up | |
| | E0115016 | 32/Female/Caucasian | | 217 | | Other | Study closed by sponsor |
| | E0115017 | 32/Female/Caucasian | | 36 | | Subject Lost to Follow-up | |
| | E0115020 | 21/Male/Caucasian | | 116 | | Adverse Event | |
| | E0115021 | 25/Male/Black | | 149 | | Subject Lost to Follow-up | |
| | E0115022 | 45/Female/Caucasian | | 47 | | Other | Subject non-compliance |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

20

CONFIDENTIAL
AZSER12751482