Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0116001 | 36/Female/ Caucasian | 49 | | Subject not Willing to Continue Study | |
| | E0116002 | 21/Female/ Caucasian | 43 | | Adverse Event | |
| | E0116004 | 35/Male/ Caucasian | 207 | | Eligibility Criteria not Fulfilled | |
| | E0116005 | 62/Female/ Caucasian | 15 | | Adverse Event | |
| | E0116006 | 31/Female/ Caucasian | 15 | | Adverse Event | |
| | E0116010 | 35/Female/ Caucasian | 44 | | Subject not Willing to Continue Study | |
| | E0116017 | 27/Male/ Caucasian | 57 | | Adverse Event | |
| | E0117001 | 19/Female/ Caucasian | 29 | | Adverse Event | |
| | E0117003 | 22/Male/ Caucasian | 21 | | Adverse Event | |
| | E0117004 | 45/Female/ Caucasian | 78 | | Adverse Event | |
| | E0117005 | 42/Female/ Caucasian | 51 | | Adverse Event | |
| | E0117006 | 27/Male/ Caucasian | 22 | | Adverse Event | |
| | E0117008 | 28/Male/ Caucasian | 50 | | Subject Lost to Follow-up | |
| | E0117010 | 24/Female/ Caucasian | 29 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

21

CONFIDENTIAL
AZSER12751483

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0117012 | 27/Female/Caucasian | | 99 | | Adverse Event | |
| | E0117013 | 20/Female/Caucasian | | 15 | | Subject not Willing to Continue Study | |
| | E0117014 | 47/Female/Caucasian | | 53 | | Adverse Event | |
| | E0117015 | 29/Female/Black | | 36 | | Adverse Event | |
| | E0117017 | 57/Male/Caucasian | | 14 | | Adverse Event | |
| | E0117018 | 24/Female/Caucasian | | 29 | | Adverse Event | |
| | E0117022 | 33/Male/Caucasian | | 88 | | Subject Lost to Follow-up | |
| | E0117025 | 24/Female/Caucasian | | 164 | | Subject Lost to Follow-up | |
| | E0117027 | 20/Male/Black | | 47 | | Adverse Event | |
| | E0117029 | 59/Male/Caucasian | | 33 | | Adverse Event | |
| | E0117030 | 46/Male/Caucasian | | 16 | | Adverse Event | |
| | E0117032 | 25/Female/Caucasian | | 218 | | Adverse Event | |
| | E0117033 | 49/Male/Black | | 21 | | Subject Lost to Follow-up | |
| | E0117035 | 20/Male/Caucasian | | 93 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

22

CONFIDENTIAL
AZSER12751484

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0118001 | 35/Female/ Caucasian | 68 | | Subject Lost to Follow-up | |
| | E0118003 | 43/Female/ Black | 106 | | Subject not Willing to Continue Study | |
| | E0118006 | 3/ Male/ Americanin dian | 93 | | Other | Subject moved |
| | E0118007 | 44/Male/ Caucasian | 126 | | Subject not Willing to Continue Study | |
| | E0118010 | 20/Female/ Caucasian | 8 | | Subject Lost to Follow-up | |
| | E0118011 | 20/Female/ Caucasian | 156 | | Subject not Willing to Continue Study | |
| | E0118012 | 24/Male/ Caucasian | 7 | | Subject Lost to Follow-up | |
| | E0118014 | 29/Female/ Caucasian | 22 | | Subject not Willing to Continue Study | |
| | E0118025 | 26/Female/ Caucasian | 172 | | Subject not Willing to Continue Study | |
| | E0118031 | 31/Female/ Caucasian | 89 | | Other | patient moved out of town |
| | E0118032 | 24/Male/ Caucasian | 77 | | Subject Lost to Follow-up | |
| | E0118033 | 40/Male/ Caucasian | 92 | | Subject not Willing to Continue Study | |
| | E0118035 | 31/Male/ Caucasian | 76 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

23

CONFIDENTIAL
AZSER12751485

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0118036 | 44/Female/Caucasian | | 200 | | Subject Lost to Follow-up | |
| | E0118037 | 45/Female/Caucasian | | 128 | | Subject Lost to Follow-up | |
| | E0119004 | 21/Female/Caucasian | | 132 | | Adverse Event | |
| | E0119009 | 42/Female/Caucasian | | 57 | | Subject not Willing to Continue Study | |
| | E0119010 | 26/Female/Caucasian | | 69 | | Subject Lost to Follow-up | |
| | E0119011 | 39/Female/Caucasian | | 99 | | Adverse Event | |
| | E0119013 | 62/Female/Caucasian | | 63 | | Adverse Event | |
| | E0119014 | 46/Female/Caucasian | | 55 | | Adverse Event | |
| | E0119017 | 45/Female/Caucasian | | 29 | | Adverse Event | |
| | E0120003 | 36/Female/Caucasian | | 49 | | Subject Lost to Follow-up | |
| | E0120004 | 38/Male/Caucasian | | 64 | | Adverse Event | |
| | E0120005 | 31/Female/Caucasian | | 121 | | Other | Medication not treating depression |
| | E0120008 | 25/Female/Caucasian | | 45 | | Adverse Event | |
| | E0120009 | 42/Male/Caucasian | | 113 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

24

CONFIDENTIAL
AZSER12751486

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0120015 | 40/Female/Caucasian | 29 | | | Adverse Event | |
| | E0120016 | 22/Male/Caucasian | 197 | | | Other | Per sponsor |
| | E0120017 | 59/Female/Caucasian | 14 | | | Adverse Event | |
| | E0120018 | 39/Female/Caucasian | 178 | | | Other | Per sponsor |
| | E0122001 | 36/Female/Caucasian | 228 | | | Subject not Willing to Continue Study | |
| | E0122003 | 47/Female/Caucasian | 234 | | | Other | MADRAS 20 at S10 |
| | E0122007 | 38/Male/Caucasian | 21 | | | Adverse Event | |
| | E0122009 | 22/Male/Caucasian | 17 | | | Adverse Event | |
| | E0122010 | 33/Male/Caucasian | 187 | | | Subject Lost to Follow-up | |
| | E0122012 | 26/Female/Caucasian | 85 | | | Subject Lost to Follow-up | |
| | E0122013 | 46/Male/Caucasian | 161 | | | Adverse Event | |
| | E0122017 | 34/Female/Black | 117 | | | Subject Lost to Follow-up | |
| | E0122018 | 34/Female/Caucasian | 119 | | | Subject Lost to Follow-up | |
| | E0122019 | 43/Male/Caucasian | 119 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li20120102.lst  dem101.sas  02MAR2007:13:44  kcpx265

25

CONFIDENTIAL
AZSER12751487

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0122020 | 27/Female/Caucasian | | 100 | | Adverse Event | |
| | E0122022 | 19/Female/Black | | 56 | | Subject Lost to Follow-up | |
| | E0122024 | 47/Female/Caucasian | | 15 | | Other | Condition under investigation worsened |
| | E0122026 | 49/Female/Caucasian | | 265 | | Adverse Event | |
| | E0122027 | 41/Female/Caucasian | | 146 | | Adverse Event | |
| | E0122029 | 32/Female/Black | | 118 | | Subject not Willing to Continue Study | |
| | E0122030 | 22/Female/Caucasian | | 146 | | Subject Lost to Follow-up | |
| | E0122032 | 20/Female/Caucasian | | 89 | | Subject Lost to Follow-up | |
| | E0122033 | 35/Male/Caucasian | | 170 | | Other | Subject sent to prison for violation of laws prior to study |
| | E0122034 | 37/Female/Caucasian | | 83 | | Subject Lost to Follow-up | |
| | E0122035 | 34/Female/Caucasian | | 72 | | Adverse Event | |
| | E0122036 | 39/Male/Caucasian | | 164 | | Adverse Event | |
| | E0122037 | 24/Female/Caucasian | | 57 | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

26

CONFIDENTIAL
AZSER12751488

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0123001 | 42/Male/ Caucasian | 49 | | Subject not Willing to Continue Study | |
| | E0123006 | 40/Male/ Black | 182 | | Subject Lost to Follow-up | |
| | E0123007 | 27/Male/ Black | 189 | | Subject Lost to Follow-up | |
| | E0123008 | 47/Male/ Caucasian | 67 | | Other | Non compliance with study drug and took excluding medication. |
| | E0123009 | 37/Female/ Black | 149 | | Subject Lost to Follow-up | |
| | E0123010 | 39/Female/ Caucasian | 91 | | Other | Non-compliance |
| | E0123012 | 34/Female/ Caucasian | 64 | | Adverse Event | |
| | E0123013 | 45/Male/ Black | 64 | | Adverse Event | |
| | E0123014 | 47/Male/ Caucasian | 98 | | Lack of Therapeutic Response | |
| | E0125002 | 37/Female/ Caucasian | 70 | | Adverse Event | |
| | E0125004 | 43/Female/ Caucasian | 189 | | Other | Moved too far away from research site |
| | E0125005 | 43/Female/ Caucasian | 37 | | Subject not Willing to Continue Study | |
| | E0125006 | 23/Male/ Black | 197 | | Subject not Willing to Continue Study | |

27

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751489

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0125007 | 27/Male/Caucasian | 110 | | | Subject not Willing to Continue Study | |
| | E0125010 | 54/Female/Caucasian | 268 | | | Eligibility Criteria not Fulfilled | |
| | E0125012 | 18/Female/Caucasian | 107 | | | Subject not Willing to Continue Study | |
| | E0125015 | 21/Female/Black | 26 | | | Subject Lost to Follow-up | |
| | E0125020 | 22/Male/Caucasian | 177 | | | Lack of Therapeutic Response | |
| | E0127003 | 53/Female/Caucasian | 62 | | | Adverse Event | |
| | E0127007 | 49/Male/Caucasian | 23 | | | Adverse Event | |
| | E0127008 | 59/Male/Caucasian | 242 | | | Other | Study stopped by sponsor |
| | E0129003 | 44/Female/Caucasian | 71 | | | Adverse Event | |
| | E0129005 | 37/Male/Caucasian | 156 | | | Other | Drug/Alcohol rehab inpatient clinic |
| | E0129011 | 59/Male/Caucasian | 22 | | | Adverse Event | |
| | E0129013 | 34/Male/Caucasian | 50 | | | Adverse Event | |
| | E0129015 | 54/Female/Caucasian | 382 | | | Adverse Event | |

28

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751490

Page 17 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0129017 | 20/Female/Puertorican/C | 15 | | | Subject not Willing to Continue Study | |
| | E0129018 | 52/Female/Caucasian | 149 | | | Other | Non compliance |
| | E0129019 | 48/Female/Caucasian | 24 | | | Adverse Event | |
| | E0129020 | 46/Male/Caucasian | 188 | | | Subject Lost to Follow-up | |
| | E0129022 | 45/Male/Caucasian | 148 | | | Other | Subject relocated |
| | E0129023 | 28/Male/Caucasian | 108 | | | Subject Lost to Follow-up | |
| | E0129025 | 24/Female/Caucasian | 159 | | | Subject Lost to Follow-up | |
| | E0129026 | 25/Female/Caucasian | 103 | | | Adverse Event | |
| | E0129029 | 49/Male/Caucasian | 59 | | | Adverse Event | |
| | E0129030 | 46/Female/Caucasian | 45 | | | Adverse Event | |
| | E0129036 | 34/Male/Caucasian | 220 | | | Other | Subject incarcerated. |
| | E0129038 | 33/Female/Caucasian | 20 | | | Adverse Event | |
| | E0129039 | 53/Female/Caucasian | 20 | | | Adverse Event | |

29

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751491

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0129042 | 31/Female/ Caucasian | 15 | | Adverse Event | |
| | E0129043 | 52/Male/ Caucasian | 150 | | Adverse Event | |
| | E0129047 | 30/Male/ Caucasian | 137 | | Subject Lost to Follow-up | |
| | E0129048 | 20/Female/ Caucasian | 143 | | Subject Lost to Follow-up | |
| | E0130001 | 52/Female/ Caucasian | 71 | | Adverse Event | |
| | E0130002 | 41/ Male/ Hispanic | 178 | | Adverse Event | |
| | E0132003 | 41/Male/ Caucasian | | | .U | .U |
| | E0133002 | 58/Female/ Caucasian | 163 | | Adverse Event | |
| | E0133003 | 48/Male/ Caucasian | 136 | | Adverse Event | |
| | E0133005 | 58/Male/ Caucasian | 120 | | Adverse Event | |
| | E0133006 | 41/ Female/ Hispanic | 32 | | Subject Lost to Follow-up | |
| | E0133007 | 45/Female/ Caucasian | 88 | | Adverse Event | |
| | E0133008 | 19/Female/ Black | 65 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

30

CONFIDENTIAL
AZSER12751492

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0133009 | 48/Female/ Black | 37 | | | Subject not Willing to Continue Study | |
| | E0133010 | 58/Male/ Caucasian | 141 | | | Adverse Event | |
| | E0133014 | 42/ Male/ Hispanic | 208 | | | Other | Study stopped by sponsor |
| | E0133015 | 38/Male/ Black | 14 | | | Subject Lost to Follow-up | |
| | E0134003 | 48/Male/ Caucasian | 45 | | | Adverse Event | |
| | E0134007 | 37/Female/ Black | 37 | | | Adverse Event | |
| | E0134012 | 19/Male/ Caucasian | 10 | | | Adverse Event | |
| | E0134013 | 55/Male/ Caucasian | 11 | | | Adverse Event | |
| | E0135001 | 49/Female/ Caucasian | 99 | | | Subject not Willing to Continue Study | |
| | E0136002 | 38/Female/ Caucasian | 246 | | | Adverse Event | |
| | E0136003 | 24/Female/ Black | 17 | | | Subject Lost to Follow-up | |
| | E0136006 | 36/Male/ Caucasian | 120 | | | Subject not Willing to Continue Study | |
| | E0136007 | 20/Female/ Caucasian | 107 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

31

CONFIDENTIAL
AZSER12751493

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0136008 | 45/Female/Caucasian | 15 | | | Adverse Event | |
| | E0136011 | 57/Female/Caucasian | 54 | | | Adverse Event | |
| | E0136014 | 48/Male/Caucasian | 58 | | | Subject Lost to Follow-up | |
| | E0136016 | 37/Male/Caucasian+Black | 35 | | | Subject Lost to Follow-up | |
| | E0136020 | 30/Male/Caucasian | 206 | | | Subject not Willing to Continue Study | |
| | E0136022 | 70/Male/Caucasian | 64 | | | Adverse Event | |
| | E0136023 | 23/Female/Caucasian | 20 | | | Eligibility Criteria not Fulfilled | |
| | E0136024 | 26/Female/Caucasian | 211 | | | Subject not Willing to Continue Study | |
| | E0136025 | 41/Male/Caucasian | 78 | | | Adverse Event | |
| | E0136027 | 22/Female/Caucasian | 44 | | | Adverse Event | |
| | E0136028 | 24/Female/Pacificial and | 10 | | | Subject Lost to Follow-up | |
| | E0137002 | 61/Female/Black | 41 | | | Other | Pt. moved out of state |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:44  kcpx265

32

CONFIDENTIAL
AZSER12751494

Page 21 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0137003 | 18/Male/Hispanic | 65 | | | Subject not Willing to Continue Study | |
| | E0137007 | 42/Male/Caucasian | 64 | | | Subject Lost to Follow-up | |
| | E0137011 | 22/Male/Caucasian | 204 | | | Lack of Therapeutic Response | |
| | E0137012 | 53/Female/Black | 77 | | | Other | Pt. not compliant with study procedures or study medications. |
| | E0137014 | 60/Female/Caucasian | 36 | | | Subject Lost to Follow-up | |
| | E0137015 | 48/Male/Hispanic | 10 | | | Subject Lost to Follow-up | |
| | E0137016 | 50/Male/Caucasian | 426 | | | Lack of Therapeutic Response | |
| | E0137017 | 44/Female/Americanindia | 109 | | | Subject Lost to Follow-up | |
| | E0137021 | 77/Male/Caucasian | 100 | | | Other | Pt not compliant with medications. |
| | E0137022 | 49/Male/Hispanic | 104 | | | Other | Pt. not compliant with study medications |
| | E0137023 | 37/Male/Hispanic | 106 | | | Other | Pt was not compliant with medications. |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

33

CONFIDENTIAL
AZSER12751495

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0137024 | 33/ Male/ Hispanic | 121 | | Other | Pt not compliant with study medications. |
| | E0137025 | 67/Male/ Caucasian | 152 | | Subject Lost to Follow-up | |
| | E0137026 | 39/Female/ Caucasian | 119 | | Subject Lost to Follow-up | |
| | E0137030 | 51/Female/ Caucasian | 40 | | Lack of Therapeutic Response | |
| | E0138001 | 44/Female/ Caucasian | 29 | | Adverse Event | |
| | E0138004 | 53/Female/ Caucasian | 102 | | Adverse Event | |
| | E0138005 | 54/Female/ Caucasian | 37 | | Adverse Event | |
| | E0138010 | 37/Female/ Black | 39 | | Subject Lost to Follow-up | |
| | E0138012 | 25/Female/ Caucasian | 38 | | Subject Lost to Follow-up | |
| | E0138013 | 38/Female/ Caucasian | 18 | | Subject Lost to Follow-up | |
| | E0138016 | 23/Female/ Caucasian | 139 | | Subject Lost to Follow-up | |
| | E0138017 | 47/Female/ Caucasian | 15 | | Adverse Event | |
| | E0138018 | 39/Female/ Caucasian | 15 | | Adverse Event | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

34

CONFIDENTIAL
AZSER12751496

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0138019 | 47/Female/ Caucasian | 29 | | | Adverse Event | |
| | E0138020 | 51/Female/ Black | 71 | | | Subject Lost to Follow-up | |
| | E0138021 | 40/Female/ Caucasian | 49 | | | Adverse Event | |
| | E0138023 | 52/Female/ Caucasian | 119 | | | Adverse Event | |
| | E0138025 | 24/Female/ Black | 192 | | | Subject Lost to Follow-up | |
| | E0138026 | 29/Female/ Black | 78 | | | Subject Lost to Follow-up | |
| | E0138027 | 32/Female/ Black | 30 | | | Subject Lost to Follow-up | |
| | E0138028 | 41/Female/ Caucasian | 29 | | | Adverse Event | |
| | E0138029 | 21/Female/ Caucasian | 35 | | | Adverse Event | |
| | E0139001 | 36/Male/ Black | 131 | | | Adverse Event | |
| | E0139002 | 42/Female/ Oriental | 168 | | | Eligibility Criteria not Fulfilled | |
| | E0139003 | 28/Male/ Caucasian | 149 | | | Subject not Willing to Continue Study | |
| | E0141002 | 24/Female/ Caucasian | 106 | | | Subject Lost to Follow-up | |
| | E0141003 | 38/Female/ Caucasian | 262 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

35

CONFIDENTIAL
AZSER12751497

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0141004 | 46/Female/ Caucasian | 180 | | Eligibility Criteria not Fulfilled | |
| | E0141008 | 40/Female/ Caucasian | 67 | | Adverse Event | |
| | E0143001 | 2./Female/ Caucasian | 36 | | Adverse Event | |
| | E0143003 | 36/Female/ Caucasian | 159 | | Subject Lost to Follow-up | |
| | E0143012 | 39/ Female/ Mixed | 87 | | Other | Improper study drug titration, terminated by request of sponsor. |
| | E0143016 | 27/Female/ Caucasian | 78 | | Other | Improper titration of study drug. Terminated by sponsor. |
| | E0143017 | 37/Female/ Caucasian | 50 | | Eligibility Criteria not Fulfilled | |
| | E0145007 | 42/Female/ Caucasian | 51 | | Adverse Event | |
| | E0145009 | 41/Male/ Caucasian | 92 | | Subject Lost to Follow-up | |
| | E0145014 | 64/Female/ Caucasian | 145 | | Subject not Willing to Continue Study | |
| | E0146001 | 47/Male/ Caucasian | 16 | | Adverse Event | |
| | E0146002 | 42/Female/ Caucasian | 29 | | Adverse Event | |
| | E0146003 | 31/Female/ Black | 87 | | Adverse Event | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

36

CONFIDENTIAL
AZSER12751498

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0146005 | 43/Female/ Caucasian | 177 | | | Lack of Therapeutic Response | |
| | E0146006 | 42/Male/ Caucasian | 53 | | | Adverse Event | |
| | E0146007 | 65/Female/ Caucasian | 23 | | | Adverse Event | |
| | E0146008 | 26/Female/ Caucasian | 19 | | | Subject not Willing to Continue Study | |
| | E0146009 | 60/Female/ Caucasian | 49 | | | Adverse Event | |
| | E0146010 | 30/Male/ Caucasian | 35 | | | Adverse Event | |
| | E0146011 | 29/Male/ Caucasian | 15 | | | Adverse Event | |
| | E0146015 | 48/Female/ Caucasian | 29 | | | Adverse Event | |
| | E0146016 | 22/Female/ Caucasian | 97 | | | Adverse Event | |
| | E0146017 | 24/Female/ Caucasian | 48 | | | Lack of Therapeutic Response | |
| | E0146019 | 44/Male/ Caucasian | 174 | | | Lack of Therapeutic Response | |
| | E0146020 | 55/Female/ Caucasian | 64 | | | Adverse Event | |
| | E0201003 | 37/Male/ Caucasian | 28 | | | Adverse Event | |
| | E0201004 | 34/Female/ Caucasian | 103 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

37

CONFIDENTIAL
AZSER12751499

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0202002 | 58/Male/Caucasian | 130 | | Lack of Therapeutic Response | |
| | E0202003 | 50/Female/Caucasian | 175 | | Subject Lost to Follow-up | |
| | E0202004 | 42/Male/Caucasian | 131 | | Other | Ceased eplim |
| | E0202005 | 41/Female/Caucasian | 235 | | Other | Disallowed medication used |
| | E0202006 | 37/Female/Caucasian | 92 | | Adverse Event | |
| | E0202007 | 36/Female/Caucasian | 188 | | Other | Ceased study drug |
| | E0202008 | 33/Male/Caucasian | 95 | | Adverse Event | |
| | E0202009 | 32/Male/Caucasian | 205 | | Adverse Event | |
| | E0203001 | 52/Male/Caucasian | 276 | | Adverse Event | |
| | E0203003 | 28/Male/Caucasian | 55 | | Subject not Willing to Continue Study | |
| | E0203009 | 34/Female/Caucasian | 131 | | Adverse Event | |
| | E0203010 | 41/Male/Caucasian | 224 | | Eligibility Criteria not Fulfilled | |
| | E0203013 | 40/Female/Caucasian | 225 | | Eligibility Criteria not Fulfilled | |
| | E0203014 | 57/Male/Oriental | 28 | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

38

CONFIDENTIAL
AZSER12751500

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0204001 | 74/Female/Caucasian | 24 | | | Other | Hospitalisation due to a mood event |
| | E0204002 | 51/Female/Caucasian | 173 | | | Subject not Willing to Continue Study | |
| | E0204003 | 23/Male/Caucasian | 105 | | | Adverse Event | |
| | E0204005 | 51/Male/Caucasian | 22 | | | Adverse Event | |
| | E0205002 | 41/Male/Caucasian | 111 | | | Adverse Event | |
| | E0207003 | 41/Male/Caucasian | 28 | | | Adverse Event | |
| | E0207004 | 66/Female/Caucasian | 189 | | | Eligibility Criteria not Fulfilled | |
| | E0207005 | 49/Male/Caucasian | 62 | | | Subject not Willing to Continue Study | |
| | E0208004 | 29/Female/Caucasian | 207 | | | Subject Lost to Follow-up | |
| | E0208005 | 38/Female/Caucasian | 176 | | | Eligibility Criteria not Fulfilled | |
| | E0210005 | 21/Female/Caucasian | 120 | | | Other | Sponsor decision |
| | E0211003 | 43/Female/Caucasian | 63 | | | Adverse Event | |
| | E0211005 | 27/Male/Caucasian | 84 | | | Eligibility Criteria not Fulfilled | |
| | E0211008 | 37/Female/Caucasian | 178 | | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

39

CONFIDENTIAL
AZSER12751501

Page 28 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0211010 | 29/Male/ Caucasian | 108 | | Lack of Therapeutic Response | |
| | E0211012 | 37/Male/ Caucasian | 27 | | Subject Lost to Follow-up | |
| | E0211014 | 37/Female/ Caucasian | 169 | | Other | Pt stopped study at visit 5 as she was to be randomised into the double blind phase of trial. Pt felt she may be put on placebo instead of active Seroquel, and elected to be removed from study |
| | E0301003 | 25/Female/ Caucasian | 145 | | Subject not Willing to Continue Study | |
| | E0302001 | 37/Female/ Caucasian | 267 | | Other | Irregular intake of medication |
| | E0302002 | 49/Female/ Caucasian | 259 | | Eligibility Criteria not Fulfilled | |
| | E0302005 | 49/Female/ Caucasian | 182 | | Other | Patient doesn't want stop sipralexa |
| | E0302007 | 48/Male/ Caucasian | 34 | | Lack of Therapeutic Response | |
| | E0303003 | 59/Female/ Caucasian | 20 | | Lack of Therapeutic Response | |
| | E0303004 | 30/Female/ Caucasian | 112 | | Eligibility Criteria not Fulfilled | |
| | E0303005 | 58/Male/ Caucasian | 121 | | Other | Recurrence of a manic episode due to lack of medication compliance. |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

40

CONFIDENTIAL
AZSER12751502

Page 29 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0303006 | 28/Female/Caucasian | | 120 | | Other | Refusal to comply with mood stabilizer regime |
| | E0303007 | 47/Female/Caucasian | | 169 | | Other | Patient unable to stop Seroxat |
| | E0303009 | 54/Male/Caucasian | | 204 | | Subject not Willing to Continue Study | |
| | E0303012 | 49/Female/Caucasian | | 90 | | Other | Mania |
| | E0303013 | 48/Female/Caucasian | | 90 | | Adverse Event | |
| | E0304001 | 62/Male/Caucasian | | 113 | | Adverse Event | |
| | E0304009 | 32/Male/Caucasian | | 29 | | Other | Lack of compliance titration couldn't be done |
| | E0304010 | 61/Male/Caucasian | | 18 | | Adverse Event | |
| | E0304011 | 59/Female/Caucasian | | 273 | | Eligibility Criteria not Fulfilled | |
| | E0304013 | 71/Female/Caucasian | | 87 | | Other | Lack of compliance |
| | E0305001 | 66/Female/Caucasian | | 237 | | Other | Depressed event |
| | E0305004 | 23/Female/Caucasian | | 64 | | Subject not Willing to Continue Study | |
| | E0305007 | 46/Female/Caucasian | | 58 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

41

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0308002 | 38/Male/ Caucasian | 121 | | Other | Hospitalized for mood event |
| | E0308003 | 41/Female/ Caucasian | 136 | | Adverse Event | |
| | E0308004 | 47/Female/ Caucasian | 171 | | Other | Mood event |
| | E0309001 | 52/Male/ Caucasian | 85 | | Adverse Event | |
| | E0309002 | 52/Male/ Caucasian | 103 | | Lack of Therapeutic Response | |
| | E0309004 | 82/Female/ Caucasian | 12 | | Adverse Event | |
| | E0401012 | 27/Male/ Caucasian | 146 | | Subject not Willing to Continue Study | |
| | E0401021 | 47/Female/ Caucasian | 141 | | Other | Patient not compliant |
| | E0401024 | 55/Female/ Caucasian | 156 | | Other | Patient not compliant |
| | E0401026 | 36/Male/ Caucasian | 98 | | Adverse Event | |
| | E0402002 | 61/Male/ Caucasian | 147 | | Eligibility Criteria not Fulfilled | |
| | E0402003 | 37/Female/ Caucasian | 256 | | Other | Incl. criterion N2 for entering randomized treatm. phase can not be met. |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

42

CONFIDENTIAL
AZSER12751504

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0402004 | 45/Female/Caucasian | 259 | | | Other | Incl. criterion N2 for entering randomized treatment phase can not be met |
| | E0402008 | 44/Male/Caucasian | 40 | | | Subject not Willing to Continue Study | |
| | E0402013 | 57/Female/Caucasian | 71 | | | Other | Hospitalization due to a Mood event during open label treatment phase |
| | E0402014 | 59/Male/Caucasian | 50 | | | Other | Hospitalization due to manic episode during open label treatment phase |
| | E0402019 | 61/Male/Caucasian | 65 | | | Other | Hospitalization due to manic episode during open label treatment phase |
| | E0402020 | 63/Female/Caucasian | 120 | | | Subject not Willing to Continue Study | |
| | E0402021 | 47/Male/Caucasian | 235 | | | Eligibility Criteria not Fulfilled | |
| | E0402022 | 47/Male/Caucasian | 181 | | | Eligibility Criteria not Fulfilled | |
| | E0403003 | 50/Male/Caucasian | 148 | | | Subject not Willing to Continue Study | |
| | E0403015 | 48/Male/Caucasian | 120 | | | Other | Severe non-compliance to protocos as judged by the investigator |
| | E0403017 | 30/Female/Caucasian | 148 | | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

43

CONFIDENTIAL
AZSER12751505

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0403021 | 50/Female/ Caucasian | 31 | | Subject not Willing to Continue Study | |
| | E0403022 | 48/Male/ Caucasian | 58 | | Subject not Willing to Continue Study | |
| | E0403026 | 46/Female/ Caucasian | 206 | | Other | Mood event during open label phase with hospitalization |
| | E0403029 | 39/Female/ Caucasian | 41 | | Lack of Therapeutic Response | |
| | E0403036 | 48/Female/ Caucasian | 162 | | Other | Non compliance with protocol |
| | E0404004 | 43/Female/ Caucasian | 175 | | Other | Safety reasons as judged by the investigator |
| | E0404008 | 40/Male/ Caucasian | 92 | | Other | Non compliance |
| | E0404009 | 48/Male/ Caucasian | 175 | | Other | Non compliance |
| | E0404012 | 36/Male/ Caucasian | 11 | | Subject not Willing to Continue Study | |
| | E0404014 | 40/Male/ Caucasian | 120 | | Other | Non compliance |
| | E0404017 | 50/Male/ Caucasian | 92 | | Subject not Willing to Continue Study | |
| | E0501002 | 19/Female/ Caucasian | 311 | | Subject Lost to Follow-up | |
| | E0501005 | 50/Female/ Caucasian | 106 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

44

CONFIDENTIAL
AZSER12751506

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0501006 | 64/Male/ Caucasian | 48 | | | Adverse Event | |
| | E0502002 | 35/Female/ Caucasian | 260 | | | Eligibility Criteria not Fulfilled | |
| | E0502005 | 57/Female/ Caucasian | 71 | | | Subject Lost to Follow-up | |
| | E0502006 | 18/Female/ Caucasian | 18 | | | Subject not Willing to Continue Study | |
| | E0506001 | 23/Male/ Caucasian | 102 | | | Subject not Willing to Continue Study | |
| | E0512001 | 36/Female/ Caucasian | 238 | | | Other | Hospitalization due to mood event during the open label treatment phase |
| | E0512002 | 40/Female/ Caucasian | 177 | | | Other | Study stopped by sponsor |
| | E0602002 | 37/Female/ Caucasian | 72 | | | Other | Patient lost motivation for the study. |
| | E0602003 | 51/Male/ Caucasian | 120 | | | Adverse Event | |
| | E0603004 | 59/Male/ Caucasian | 100 | | | Subject Lost to Follow-up | |
| | E0603006 | 49/Male/ Caucasian | 176 | | | Lack of Therapeutic Response | |
| | E0603010 | 38/Female/ Caucasian | 57 | | | Lack of Therapeutic Response | |
| | E0604001 | 42/Female/ Caucasian | 41 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

45

CONFIDENTIAL
AZSER12751507

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0604003 | 39/Female/Caucasian | 52 | | | Adverse Event | |
| | E0604005 | 33/Male/Caucasian | 35 | | | Other | Mood event and hospitalisation |
| | E0604008 | 25/Male/Caucasian | 212 | | | Lack of Therapeutic Response | |
| | E0604009 | 50/Female/Caucasian | 31 | | | Other | Ketiapine and Lito intake protocol violation. |
| | E0604010 | 57/Male/Caucasian | 142 | | | Other | Patient was hospitalised because mania |
| | E0604013 | 26/Female/Caucasian | 120 | | | Adverse Event | |
| | E0604014 | 22/Female/Caucasian | 201 | | | Eligibility Criteria not Fulfilled | |
| | E0604016 | 46/Male/Caucasian | 64 | | | Subject not Willing to Continue Study | |
| | E0604017 | 55/Male/Caucasian | 12 | | | Adverse Event | |
| | E0604019 | 49/Female/Caucasian | 39 | | | Other | Non compliance |
| | E0604024 | 34/Male/Caucasian | 127 | | | Subject Lost to Follow-up | |
| | E0604027 | 34/Female/Caucasian | 72 | | | Lack of Therapeutic Response | |
| | E0604028 | 59/Female/Caucasian | 184 | | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

46

CONFIDENTIAL
AZSER12751508

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0604030 | 53/Female/Caucasian | | 122 | | Subject not Willing to Continue Study | |
| | E0604032 | 25/Female/Caucasian | | 120 | | Subject not Willing to Continue Study | |
| | E0604033 | 38/Female/Caucasian | | 220 | | Subject not Willing to Continue Study | |
| | E0604034 | 31/Female/Caucasian | | 210 | | Subject not Willing to Continue Study | |
| | E0604036 | 55/Male/Caucasian | | 156 | | Subject not Willing to Continue Study | |
| | E0604037 | 52/Female/Caucasian | | 161 | | Lack of Therapeutic Response | |
| | E0604039 | 45/Male/Caucasian | | 165 | | Eligibility Criteria not Fulfilled | |
| | E0604041 | 27/Female/Caucasian | | 120 | | Subject not Willing to Continue Study | |
| | E0604042 | 38/Male/Caucasian | | 98 | | Subject Lost to Follow-up | |
| | E0604043 | 43/Female/Caucasian | | 162 | | Lack of Therapeutic Response | |
| | E0604044 | 51/Female/Caucasian | | 176 | | Lack of Therapeutic Response | |
| | E0606002 | 62/Female/Caucasian | | 93 | | Other | Worsening of depression |
| | E0606004 | 42/Male/Caucasian | | 30 | | Subject Lost to Follow-up | |
| | E0701004 | 51/Male/Caucasian | | 40 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

47

CONFIDENTIAL
AZSER12751509

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0701006 | 27/Female/Caucasian | 49 | | Adverse Event | |
| | E0701009 | 28/Male/Caucasian | 251 | | Subject not Willing to Continue Study | |
| | E0701010 | 35/Male/Caucasian | 178 | | Subject not Willing to Continue Study | |
| | E0701011 | 50/Female/Caucasian | 32 | | Subject not Willing to Continue Study | |
| | E0701012 | 45/Female/Caucasian | 24 | | Adverse Event | |
| | E0701014 | 28/Female/Caucasian | 62 | | Subject not Willing to Continue Study | |
| | E0701015 | 49/Male/Caucasian | 177 | | Adverse Event | |
| | E0701018 | 50/Female/Caucasian | 177 | | Other | Non-compliance |
| | E0701019 | 39/Male/Caucasian | 99 | | Adverse Event | |
| | E0701020 | 50/Female/Caucasian | 204 | | Adverse Event | |
| | E0702004 | 26/Female/Caucasian | 170 | | Eligibility Criteria not Fulfilled | |
| | E0703001 | 51/Female/Caucasian | 79 | | Adverse Event | |
| | E0703002 | 27/Female/Caucasian | 22 | | Subject not Willing to Continue Study | |
| | E0705001 | 37/Female/Caucasian | 62 | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

48

CONFIDENTIAL
AZSER12751510

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0705014 | 33/Male/ Oriental | 101 | | | Subject Lost to Follow-up | |
| | E0705015 | 57/Female/ Caucasian | 92 | | | Other | Patient had manic episode again, due to non-compliance |
| | E0705016 | 38/Female/ Caucasian | 69 | | | Lack of Therapeutic Response | |
| | E0705017 | 46/Male/ Caucasian | 74 | | | Lack of Therapeutic Response | |
| | E0705018 | 67/Male/ Caucasian | 23 | | | Subject not Willing to Continue Study | |
| | E0705019 | 26/Female/ Caucasian | 176 | | | Adverse Event | |
| | E0705020 | 42/Male/ Caucasian | 196 | | | Other | Study stopped by sponsor |
| | E0706003 | 52/Female/ Caucasian | 92 | | | Adverse Event | |
| | E0706004 | 41/Female/ Caucasian | 259 | | | Eligibility Criteria not Fulfilled | |
| | E0706005 | 51/Male/ Caucasian | 259 | | | Eligibility Criteria not Fulfilled | |
| | E0707002 | 44/Female/ Caucasian | 44 | | | Eligibility Criteria not Fulfilled | |
| | E0707008 | 23/Female/ Caucasian | 21 | | | Adverse Event | |
| | E0708003 | 51/Female/ Caucasian | 169 | | | Adverse Event | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

49

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0708004 | 41/Female/Caucasian | 66 | | | Adverse Event | |
| | E0709001 | 28/Male/Caucasian | 115 | | | Subject not Willing to Continue Study | |
| | E0802001 | 55/Female/Caucasian | 69 | | | Other | Hospitalization due to mood event during open label phase. |
| | E0802002 | 51/Female/Caucasian | 30 | | | Subject not Willing to Continue Study | |
| | E0802003 | 60/Female/Caucasian | 91 | | | Adverse Event | |
| | E0802005 | 40/Female/Caucasian | 261 | | | Eligibility Criteria not Fulfilled | |
| | E0802010 | 20/Female/Caucasian | 225 | | | Other | Compliance problems. |
| | E0805002 | 67/Female/Caucasian | 155 | | | Other | Hospitalization due to mood event |
| | E0805003 | 56/Female/Caucasian | 15 | | | Adverse Event | |
| | E0805004 | 53/Female/Caucasian | 130 | | | Lack of Therapeutic Response | |
| | E0805012 | 39/Male/Caucasian | 90 | | | Other | Mood Event in open label phase |
| | E0805013 | 58/Female/Caucasian | 97 | | | Adverse Event | |
| | E0805014 | 49/Female/Caucasian | 149 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

50

CONFIDENTIAL
AZSER12751512

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0805015 | 29/Female/ Caucasian | 71 | | | Eligibility Criteria not Fulfilled | |
| | E0805016 | 33/Female/ Caucasian | 108 | | | Adverse Event | |
| | E0805017 | 5/Male/ Caucasian | 112 | | | Adverse Event | |
| | E0805019 | 61/Female/ Caucasian | 46 | | | Lack of Therapeutic Response | |
| | E0805020 | 55/Male/ Caucasian | 77 | | | Other | Mood event in open label phase |
| | E0805023 | 61/Female/ Caucasian | 47 | | | Adverse Event | |
| | E0805024 | 44/Female/ Caucasian | 204 | | | Other | Study stopped by sponsor |
| | E0805026 | 64/Male/ Caucasian | 16 | | | Adverse Event | |
| | E0806001 | 51/Female/ Caucasian | 64 | | | Subject not Willing to Continue Study | |
| | E0807002 | 68/Female/ Caucasian | 250 | | | Other | Hospitalisation, mood event |
| | E0807003 | 57/Male/ Caucasian | 206 | | | Subject not Willing to Continue Study | |
| | E0810001 | 44/Female/ Caucasian | 259 | | | Adverse Event | |
| | E0901002 | 29/Female/ Caucasian | 197 | | | Eligibility Criteria not Fulfilled | |
| | E0902001 | 64/Female/ Caucasian | 95 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

51

CONFIDENTIAL
AZSER12751513

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0902002 | 44/Male/ Caucasian | 227 | | | Eligibility Criteria not Fulfilled | |
| | E0902003 | 43/Male/ Caucasian | 16 | | | Eligibility Criteria not Fulfilled | |
| | E0902004 | 57/Female/ Caucasian | 186 | | | Eligibility Criteria not Fulfilled | |
| | E0904002 | 47/Female/ Caucasian | 79 | | | Adverse Event | |
| | E0904003 | 46/Female/ Caucasian | 191 | | | Other | Decision of the sponsor |
| | E0904004 | 60/Female/ Caucasian | 184 | | | Other | Decision of the sponsor |
| | E0904005 | 52/Male/ Caucasian | 177 | | | Other | Decision of the sponsor |
| | E0905001 | 54/Male/ Caucasian | 341 | | | Subject not Willing to Continue Study | |
| | E0905002 | 43/Female/ Caucasian | 179 | | | Subject Lost to Follow-up | |
| | E0905004 | 35/Male/ Caucasian | 111 | | | Subject not Willing to Continue Study | |
| | E0905005 | 44/Female/ Caucasian | 301 | | | Subject not Willing to Continue Study | |
| | E0905007 | 44/Female/ Caucasian | 51 | | | Subject not Willing to Continue Study | |
| | E0905008 | 31/Female/ Caucasian | 288 | | | Other | Study stopped by the sponsor |
| | E0906001 | 59/Female/ Caucasian | 36 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

52

CONFIDENTIAL
AZSER12751514

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE   RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0906002 | 32/Male/ Caucasian | 45 | | Other | Absence of compliance |
| | E0907002 | 46/Female/ Caucasian | 121 | | Subject not Willing to Continue Study | |
| | E0907003 | 49/Male/ Caucasian | 27 | | Subject Lost to Follow-up | |
| | E0909002 | 68/Male/ Caucasian | 101 | | Subject not Willing to Continue Study | |
| | E0910001 | 30/Male/ Caucasian | 89 | | Subject not Willing to Continue Study | |
| | E0910002 | 49/Male/ Caucasian | 169 | | Other | Mood event |
| | E0912002 | 58/Female/ Caucasian | 252 | | Eligibility Criteria not Fulfilled | |
| | E0912003 | 72/Female/ Caucasian | 17 | | Other | Mood event |
| | E0912005 | 38/Female/ Caucasian | 183 | | Other | Mood event |
| | E0912006 | 50/Female/ Caucasian | 313 | | Eligibility Criteria not Fulfilled | |
| | E0912008 | 51/Female/ Caucasian | 269 | | Other | The subject was clinically unstable |
| | E0912009 | 47/Female/ Caucasian | 133 | | Subject not Willing to Continue Study | |
| | E0912010 | 47/Female/ Caucasian | 76 | | Subject not Willing to Continue Study | |
| | E0912012 | 44/Female/ Caucasian | 241 | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

53

CONFIDENTIAL
AZSER12751515

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E0912013 | 39/Female/Caucasian | 143 | | Subject not Willing to Continue Study | |
| | E0912014 | 35/Male/Caucasian | 37 | | Subject not Willing to Continue Study | |
| | E0912016 | 38/Female/Caucasian | 240 | | Other | Study stopped by the sponsor |
| | E0912017 | 29/Female/Caucasian | 204 | | Subject not Willing to Continue Study | |
| | E0914001 | 37/Male/Caucasian | 281 | | Subject not Willing to Continue Study | |
| | E0914002 | 49/Male/Caucasian | 47 | | Adverse Event | |
| | E0914003 | 58/Female/Caucasian | 203 | | Other | Mood event |
| | E0914004 | 41/Female/Caucasian | 15 | | Adverse Event | |
| | E0915001 | 65/Male/Caucasian | 40 | | Other | Mood event |
| | E0915005 | 49/Female/Caucasian | 21 | | Other | Mood event |
| | E0916001 | 52/Male/Caucasian | 271 | | Eligibility Criteria not Fulfilled | |
| | E0916005 | 56/Female/Caucasian | 207 | | Eligibility Criteria not Fulfilled | |
| | E0917003 | 59/Female/Caucasian | 219 | | Other | Mood event |
| | E0918001 | 41/Female/Caucasian | 204 | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

54

CONFIDENTIAL
AZSER12751516

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E0919006 | 31/Female/ Caucasian | 64 | | | Subject Lost to Follow-up | |
| | E1001001 | 41/Female/ Caucasian | 112 | | | Other | Patient was discontinued due to what was believed to be a mood event. It was later discovered that it was not a mood event, but the patient was already discontinued |
| | E1004001 | 48/Male/ Caucasian | 9 | | | Subject not Willing to Continue Study | |
| | E1004002 | 47/Male/ Oriental | 69 | | | Subject not Willing to Continue Study | |
| | E1004005 | 37/Female/ Caucasian | 192 | | | Eligibility Criteria not Fulfilled | |
| | E1004007 | 59/Male/ Oriental | 62 | | | Subject not Willing to Continue Study | |
| | E1004008 | 58/Male/ Oriental | 103 | | | Other | Due to misunderstanding between investigator & clinical monitor |
| | E1004009 | 40/Female/ Oriental | 92 | | | Eligibility Criteria not Fulfilled | |
| | E1004010 | 39/Male/ Oriental | 100 | | | Eligibility Criteria not Fulfilled | |
| | E1005001 | 39/Female/ Caucasian | 21 | | | Eligibility Criteria not Fulfilled | |
| | E1005002 | 34/Female/ Caucasian | 92 | | | Subject not Willing to Continue Study | |
| | E1005003 | 40/Male/ Caucasian | 110 | | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

55

CONFIDENTIAL
AZSER12751517

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1006004 | 35/Female/ Caucasian | 91 | | | Other | None compliant |
| | E1006005 | 33/Male/ Caucasian | 49 | | | Lack of Therapeutic Response | |
| | E1011003 | 50/Female/ Caucasian | 36 | | | Subject not Willing to Continue Study | |
| | E1011004 | 43/Female/ Caucasian | 64 | | | Lack of Therapeutic Response | |
| | E1011005 | 42/Female/ Caucasian | 52 | | | Subject not Willing to Continue Study | |
| | E1012001 | 33/Male/ Caucasian | 241 | | | Lack of Therapeutic Response | |
| | E1101002 | 43/Female/ Caucasian | 36 | | | Adverse Event | |
| | E1101003 | 46/Male/ Caucasian | 169 | | | Subject not Willing to Continue Study | |
| | E1101007 | 40/Male/ Caucasian | 313 | | | Eligibility Criteria not Fulfilled | |
| | E1101008 | 47/Male/ Caucasian | 202 | | | Lack of Therapeutic Response | |
| | E1101011 | 44/Female/ Caucasian | 149 | | | Lack of Therapeutic Response | |
| | E1101012 | 34/Female/ Caucasian | 92 | | | Other | Mood event in open phase |
| | E1101015 | 38/Male/ Caucasian | 36 | | | Adverse Event | |
| | E1101017 | 39/Male/ Caucasian | 115 | | | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

56

CONFIDENTIAL
AZSER12751518

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1101018 | 45/Male/ Caucasian | 101 | | | Other | Severe non-compliance |
| | E1101019 | 45/Female/ Caucasian | 97 | | | Other | Mood event and hospitalization |
| | E1101023 | 26/Male/ Caucasian | 253 | | | Other | Lack of compliance |
| | E1101024 | 33/Female/ Caucasian | 79 | | | Other | Mood event in open phase |
| | E1101026 | 39/Male/ Caucasian | 288 | | | Subject Lost to Follow-up | |
| | E1104003 | 56/Male/ Caucasian | 97 | | | Subject not Willing to Continue Study | |
| | E1104004 | 51/Male/ Caucasian | 14 | | | Subject not Willing to Continue Study | |
| | E1104005 | 55/Male/ Caucasian | 241 | | | Subject not Willing to Continue Study | |
| | E1104009 | 56/Male/ Caucasian | 77 | | | Subject not Willing to Continue Study | |
| | E1105005 | 43/Female/ Caucasian | 225 | | | Other | Patient discontinue at Central Study Team request |
| | E1105006 | 24/Female/ Caucasian | 211 | | | Other | Discontinue of Central Study Team decision |
| | E1105007 | 34/Female/ Caucasian | 15 | | | Subject not Willing to Continue Study | |
| | E1105009 | 32/Male/ Caucasian | 120 | | | Other | Hospitalizatio due to open label faze. |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

57

CONFIDENTIAL
AZSER12751519

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E1105010 | 52/Female/ Caucasian | 51 | | Subject not Willing to Continue Study | |
| | E1105011 | 55/Female/ Caucasian | 71 | | Subject Lost to Follow-up | |
| | E1105012 | 44/Male/ Caucasian | 50 | | Subject not Willing to Continue Study | |
| | E1106001 | 43/Female/ Caucasian | 38 | | Adverse Event | |
| | E1106002 | 52/Female/ Caucasian | 232 | | Other | Mood event (depression) near the end of open label phase |
| | E1106011 | 51/Male/ Caucasian | 154 | | Subject not Willing to Continue Study | |
| | E1106014 | 59/Female/ Caucasian | 200 | | Other | Study discontinued by the sponsor |
| | E1107002 | 56/Male/ Caucasian | 86 | | Lack of Therapeutic Response | |
| | E1107003 | 46/Female/ Caucasian | 15 | | Subject not Willing to Continue Study | |
| | E1107004 | 53/Male/ Caucasian | 101 | | Lack of Therapeutic Response | |
| | E1107005 | 21/Female/ Caucasian | 155 | | Subject not Willing to Continue Study | |
| | E1108001 | 33/Female/ Caucasian | 14 | | Adverse Event | |
| | E1108002 | 38/Female/ Caucasian | 90 | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

58

CONFIDENTIAL
AZSER12751520

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1109001 | 43/Female/Caucasian | 236 | | | Other | Study stopped by sponsor |
| | E1111002 | 49/Male/Caucasian | 64 | | | Subject not Willing to Continue Study | |
| | E1112001 | 48/Male/Caucasian | 73 | | | Other | Hospitalisation due to depressed episode |
| | E1112002 | 51/Male/Caucasian | 147 | | | Subject not Willing to Continue Study | |
| | E1112003 | 43/Male/Caucasian | 92 | | | Subject not Willing to Continue Study | |
| | E1114003 | 61/Male/Caucasian | 161 | | | Subject not Willing to Continue Study | |
| | E1114004 | 52/Male/Caucasian | 92 | | | Subject not Willing to Continue Study | |
| | E1114005 | 46/Male/Caucasian | 73 | | | Subject not Willing to Continue Study | |
| | E1114006 | 58/Female/Caucasian | 30 | | | Other | Recurrence of depression |
| | E1114010 | 55/Female/Caucasian | 16 | | | Subject not Willing to Continue Study | |
| | E1115001 | 54/Female/Caucasian | 122 | | | Adverse Event | |
| | E1117003 | 54/Female/Caucasian | 89 | | | Other | Depressive episode during open label |
| | E1117005 | 41/Female/Caucasian | 80 | | | Other | Depressive episode during open-label |
| | E1118002 | 24/Male/Caucasian | 22 | | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

59

CONFIDENTIAL
AZSER12751521

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E1118003 | 20/Male/ Caucasian | 100 | | Adverse Event | |
| | E1118004 | 22/Female/ Caucasian | 88 | | Subject not Willing to Continue Study | |
| | E1118005 | 50/Female/ Caucasian | 63 | | Subject not Willing to Continue Study | |
| | E1118006 | 49/Female/ Caucasian | 91 | | Subject not Willing to Continue Study | |
| | E1118007 | 25/Female/ Caucasian | 34 | | Adverse Event | |
| | E1118008 | 27/Male/ Caucasian | 17 | | Other | Mood event during open phase |
| | E1118010 | 50/Male/ Caucasian | 175 | | Other | Lack of 12 weeks stabilization period prior to randomization |
| | E1118011 | 23/Male/ Caucasian | 169 | | Other | Not stabilized in open treatment phase. |
| | E1120003 | 34/Male/ Caucasian | 18 | | Adverse Event | |
| | E1120004 | 52/Female/ Caucasian | 75 | | Subject not Willing to Continue Study | |
| | E1120006 | 54/Female/ Caucasian | 284 | | Lack of Therapeutic Response | |
| | E1120007 | 66/Male/ Caucasian | 128 | | Subject not Willing to Continue Study | |
| | E1120008 | 50/Male/ Caucasian | 148 | | Other | Mood event during open-label phase |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

60

CONFIDENTIAL
AZSER12751522

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1121003 | 21/Male/ Caucasian | | 231 | | Other | Protocol non-compliance Most probably patient took Valproic acid irregular |
| | E1121004 | 27/Female/ Caucasian | | 66 | | Subject not Willing to Continue Study | |
| | E1121005 | 46/Male/ Caucasian | | 255 | | Other | Study stopped by sponsor |
| | E1121006 | 71/Female/ Caucasian | | 238 | | Other | Study stopped by sponsor |
| | E1201006 | 44/Female/ Caucasian | | 22 | | Eligibility Criteria not Fulfilled | |
| | E1201012 | 53/Female/ Caucasian | | 170 | | Subject not Willing to Continue Study | |
| | E1201017 | 69/Female/ Caucasian | | 36 | | Eligibility Criteria not Fulfilled | |
| | E1202001 | 21/Female/ Caucasian | | 162 | | Lack of Therapeutic Response | |
| | E1202005 | 24/Male/ Caucasian | | 22 | | Eligibility Criteria not Fulfilled | |
| | E1202008 | 29/Male/ Caucasian | | 42 | | Eligibility Criteria not Fulfilled | |
| | E1204003 | 20/Male/ Caucasian | | 147 | | Subject not Willing to Continue Study | |
| | E1204011 | 25/Male/ Caucasian | | 181 | | Subject not Willing to Continue Study | |
| | E1205002 | 58/Male/ Caucasian | | 36 | | Subject Lost to Follow-up | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

61

CONFIDENTIAL
AZSER12751523

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1205005 | 21/Female/Caucasian | 180 | | | Subject not Willing to Continue Study | |
| | E1205007 | 44/Male/Caucasian | 71 | | | Subject not Willing to Continue Study | |
| | E1205011 | 26/Female/Caucasian | 145 | | | Lack of Therapeutic Response | |
| | E1206005 | 44/Female/Caucasian | 66 | | | Subject not Willing to Continue Study | |
| | E1206011 | 50/Male/Caucasian | 67 | | | Other | Hospitalisation due to mania and restricted therapy. |
| | E1208013 | 24/Female/Caucasian | 182 | | | Subject not Willing to Continue Study | |
| | E1301002 | 35/Female/Caucasian | 42 | | | Adverse Event | |
| | E1301005 | 62/Male/Caucasian | 30 | | | Lack of Therapeutic Response | |
| | E1303001 | 59/Male/Caucasian | 119 | | | Adverse Event | |
| | E1303004 | 47/Female/Caucasian | 44 | | | Eligibility Criteria not Fulfilled | |
| | E1304003 | 51/Female/Caucasian | 36 | | | Subject not Willing to Continue Study | |
| | E1304004 | 39/Male/Caucasian | 163 | | | Eligibility Criteria not Fulfilled | |
| | E1309004 | 39/Female/Caucasian | 80 | | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

62

CONFIDENTIAL
AZSER12751524

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1309006 | 26/Female/Caucasian | 169 | | | Eligibility Criteria not Fulfilled | |
| | E1309008 | 47/Female/Caucasian | 47 | | | Adverse Event | |
| | E1310001 | 51/Male/Caucasian | 17 | | | Adverse Event | |
| | E1310002 | 54/Female/Caucasian | 22 | | | Eligibility Criteria not Fulfilled | |
| | E1310005 | 53/Male/Caucasian | 84 | | | Adverse Event | |
| | E1310006 | 44/Female/Caucasian | 78 | | | Other | Poor compliance |
| | E1310007 | 51/Male/Caucasian | 15 | | | Adverse Event | |
| | E1310008 | 44/Female/Caucasian | 110 | | | Adverse Event | |
| | E1311005 | 69/Female/Caucasian | 219 | | | Eligibility Criteria not Fulfilled | |
| | E1311017 | 74/Male/Caucasian | 213 | | | Other | Study stopped by sponsor: reached 227 mood event |
| | E1311018 | 21/Female/Caucasian | 104 | | | Subject Lost to Follow-up | |
| | E1312002 | 29/Female/Caucasian | 109 | | | Eligibility Criteria not Fulfilled | |
| | E1401001 | 49/Male/Caucasian | 112 | | | Adverse Event | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

63

CONFIDENTIAL
AZSER12751525

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1401002 | 45/Male/ Caucasian | 88 | | | Adverse Event | |
| | E1403001 | 28/Male/ Caucasian | 176 | | | Subject not Willing to Continue Study | |
| | E1403002 | 51/Female/ Caucasian | 148 | | | Other | Family problems |
| | E1404001 | 58/Female/ Caucasian | 34 | | | Subject not Willing to Continue Study | |
| | E1404002 | 23/Female/ Caucasian | 68 | | | Lack of Therapeutic Response | |
| | E1404003 | 56/Male/ Caucasian | 21 | | | Subject not Willing to Continue Study | |
| | E1404004 | 50/Male/ Caucasian | 118 | | | Adverse Event | |
| | E1405009 | 45/Male/ Caucasian | 64 | | | Adverse Event | |
| | E1407001 | 29/Male/ Caucasian | 21 | | | Subject Lost to Follow-up | |
| | E1410001 | 70/Female/ Caucasian | 134 | | | Adverse Event | |
| | E1501002 | 28/Female/ Caucasian | 116 | | | Subject Lost to Follow-up | |
| | E1501001 | 24/Male/ Caucasian | 108 | | | Lack of Therapeutic Response | |
| | E1502008 | 39/Male/ Caucasian | 36 | | | Adverse Event | |
| | E1502009 | 53/Female/ Caucasian | 78 | | | Eligibility Criteria not Fulfilled | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

64

CONFIDENTIAL
AZSER12751526

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E1502013 | 26/Female/ Caucasian | 14 | | Subject not Willing to Continue Study | |
| | E1502014 | 53/Male/ Caucasian | 112 | | Adverse Event | |
| | E1503001 | 21/Female/ Caucasian | 138 | | Eligibility Criteria not Fulfilled | |
| | E1503002 | 49/Male/ Caucasian | 35 | | Subject not Willing to Continue Study | |
| | E1503006 | 41/Female/ Caucasian | 175 | | Subject Lost to Follow-up | |
| | E1505001 | 29/Male/ Caucasian | 106 | | Subject not Willing to Continue Study | |
| | E1505006 | 18/Male/ Caucasian | 136 | | Subject Lost to Follow-up | |
| | E1505010 | 36/Female/ Caucasian | 137 | | Subject Lost to Follow-up | |
| | E1505011 | 21/Male/ Caucasian | 33 | | Subject not Willing to Continue Study | |
| | E1506001 | 24/Male/ Caucasian | 133 | | Subject Lost to Follow-up | |
| | E1506002 | 22/Female/ Caucasian | 63 | | Lack of Therapeutic Response | |
| | E1506007 | 34/Male/ Caucasian | 38 | | Subject Lost to Follow-up | |
| | E1507001 | 34/Female/ Caucasian | 122 | | Subject not Willing to Continue Study | |
| | E1508001 | 46/Female/ Caucasian | 31 | | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:44  kcpx265

65

CONFIDENTIAL
AZSER12751527

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|
| OL QTP | E1508002 | 41/Female/ Caucasian | 79 | | Adverse Event | |
| | E1508010 | 27/Male/ Caucasian | 10 | | Subject not Willing to Continue Study | |
| | E1510002 | 54/Female/ Caucasian | 15 | | Adverse Event | |
| | E1510006 | 54/Male/ Caucasian | 125 | | Eligibility Criteria not Fulfilled | |
| | E1510007 | 21/Female/ Caucasian | 43 | | Subject not Willing to Continue Study | |
| | E1510008 | 27/Male/ Caucasian | 131 | | Subject not Willing to Continue Study | |
| | E1693001 | 21/Male/ Caucasian | 153 | | Subject not Willing to Continue Study | |
| | E1693002 | 32/ Female/ Philipino | 169 | | Other | non compliance with medication |
| | E1695001 | 23/Male/ Caucasian | 27 | | Subject not Willing to Continue Study | |
| | E1695002 | 32/ Female/ Greek-Cypr ioc | 17 | | Adverse Event | |
| | E1696001 | 35/Female/ Caucasian | 37 | | Subject not Willing to Continue Study | |
| | E1699002 | 30/Male/ Caucasian | 74 | | Adverse Event | |
| | E1699004 | 64/Male/ Caucasian | 22 | | Eligibility Criteria not Fulfilled | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:44  kcpx265

66

CONFIDENTIAL
AZSER12751528

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1701001 | 44/Female/Caucasian | 35 | | | Adverse Event | |
| | E1701002 | 60/Male/Caucasian | 239 | | | Other | Eligibility criteria for randomization not fulfilled |
| | E1701003 | 58/Male/Caucasian | 202 | | | Other | Depressive event |
| | E1701004 | 71/Male/Caucasian | 42 | | | Adverse Event | |
| | E1701005 | 45/Female/Caucasian | 113 | | | Other | Manic event during open label phase |
| | E1701006 | 62/Male/Caucasian | 44 | | | Other | Depressive event during open label phase |
| | E1701007 | 49/Female/Caucasian | 22 | | | Adverse Event | |
| | E1702001 | 70/Female/Caucasian | 37 | | | Adverse Event | |
| | E1702002 | 46/Female/Caucasian | 155 | | | Other | Other bipolar disorder treatments should not be stopped before randomisation |
| | E1703002 | 53/Male/Caucasian | 74 | | | Lack of Therapeutic Response | |
| | E1703003 | 38/Male/Caucasian | 60 | | | Subject not Willing to Continue Study | |
| | E1703004 | 59/Male/Caucasian | 194 | | | Other | Study stopped by sponsor |
| | E1704001 | 57/Male/Caucasian | 265 | | | Other | Depressive episode during open label phase |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

67

CONFIDENTIAL
AZSER12751529

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1705002 | 48/Female/ Caucasian | 143 | | | Lack of Therapeutic Response | |
| | E1705003 | 53/Male/ Caucasian | 158 | | | Adverse Event | |
| | E1705004 | 25/Female/ Caucasian | 179 | | | Other | Depressive event during open label period |
| | E1705005 | 51/Female/ Caucasian | 80 | | | Adverse Event | |
| | E1706001 | 53/Female/ Caucasian | 26 | | | Adverse Event | |
| | E1707004 | 51/Male/ Caucasian | 50 | | | Adverse Event | |
| | E1708001 | 21/Male/ Caucasian | 57 | | | Other | Patient move to La Reunion |
| | E1709004 | 53/Male/ Caucasian | 22 | | | Lack of Therapeutic Response | |
| | E1709005 | 56/Male/ Caucasian | 98 | | | Adverse Event | |
| | E1709006 | 60/Female/ Caucasian | 211 | | | Lack of Therapeutic Response | |
| | E1709008 | 25/Female/ Caucasian | 175 | | | Subject not Willing to Continue Study | |
| | E1709014 | 53/Female/ Caucasian | 141 | | | Adverse Event | |
| | E1709015 | 60/Female/ Caucasian | 8 | | | Adverse Event | |
| | E1709016 | 57/Female/ Caucasian | 148 | | | Lack of Therapeutic Response | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

68

CONFIDENTIAL
AZSER12751530

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| OL QTP | E1709017 | 32/Female/Caucasian | 219 | | | Other | Lack of compliance |
| | E1709018 | 25/Female/Caucasian | 35 | | | Subject not Willing to Continue Study | |
| | E1709021 | 22/Male/Caucasian | 49 | | | Other | Depressive event |
| | E1709023 | 57/Female/Caucasian | 212 | | | Other | Sponsor decision |
| | E1709024 | 79/Female/Caucasian | 14 | | | Adverse Event | |
| | E1709025 | 33/Female/Caucasian | 120 | | | Adverse Event | |
| | E1709031 | 49/Male/Caucasian | 11 | | | Adverse Event | |
| | E1801001 | 26/Male/Black | 121 | | | Other | Patient re-located |
| | E1806001 | 39/Female/Black | 150 | | | Other | Non-compliance |
| | E1806002 | 48/Female/Mixed | 262 | | | | |
| | E1806003 | 48/Male/Caucasian | 178 | | | Other | Manic episode |
| | E1806004 | 33/Female/Caucasian | 63 | | | Other | Could not tolerate divided dose of study drug |
| | E1806005 | 25/Female/Mixed | 234 | | | Other | Study stopped by Sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.ist  dem101.sas  02MAR2007:13:44  kcpx265

69

CONFIDENTIAL
AZSER12751531

Page 58 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE RD PHASE | | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0101028 | 49/Female/ Caucasian | 147 | 22 | 2737 | Development of Study-Specific Discontinuation Criteria | Mood event-manic |
| | E0103010 | 36/Female/ Caucasian | 259 | 136 | 2677 | Other | End of trial |
| | E0103016 | 34/Female/ Caucasian | 234 | 138 | 2678 | Other | End of trial |
| | E0103033 | 30/Female/ Caucasian | 174 | 51 | 2697 | Other | End of trial |
| | E0107009 | 18/ Male/ Bi-racial | 122 | 104 | 2733 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0108013 | 47/Male/ Caucasian | 264 | 142 | 2722 | Other | Sponsor decision |
| | E0110003 | 46/Female/ Caucasian | 162 | 22 | 2662 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0110010 | 24/Female/ Caucasian | 146 | 71 | 2705 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0110014 | 35/Female/ Caucasian | 98 | 37 | 2664 | Eligibility Criteria not Fulfilled | |
| | E0110016 | 26/Male/ Caucasian | 120 | 223 | 2707 | Other | Sponsor closed study |
| | E0110019 | 26/Female/ Caucasian | 201 | 43 | 2710 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0111002 | 57/Male/ Caucasian | 189 | 198 | 2745 | Other | Sponsor terminated study early |
| | E0116003 | 22/Male/ Caucasian | 182 | 170 | 2765 | Other | Sponsor stopped study |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

70

CONFIDENTIAL
AZSER12751532

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0116013 | 35/Male/ Caucasian | 182 | 43 | 2768 | Subject Lost to Follow-up | |
| | E0117002 | 42/Female/ Caucasian | 115 | 15 | 2669 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0117016 | 45/Male/ Caucasian | 118 | 33 | 2670 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0118002 | 33/Male/ Caucasian | 116 | 86 | 2729 | Other | Study closure |
| | E0120002 | 60/Male/ Caucasian | 203 | 169 | 2717 | Other | Per sponsor |
| | E0122014 | 41/Female/ Caucasian | 238 | 31 | 2686 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0123002 | 35/Female/ Caucasian | 217 | 99 | 2701 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0123003 | 38/Male/ Caucasian | 241 | 161 | 2702 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0125003 | 24/Female/ Caucasian | 119 | 212 | 2693 | Other | Pregnant |
| | E0125017 | 23/Female/ Caucasian | 181 | 59 | 2695 | Other | Study stopped by sponsor |
| | E0133001 | 35/ Female/ Hispanic | 266 | 134 | 2749 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0134004 | 33/Male/ Caucasian | 198 | 82 | 2681 | Lack of Therapeutic Response | |
| | E0134008 | 19/Female/ Caucasian | 148 | 77 | 2684 | Subject Lost to Follow-up | |

71

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751533

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0134011 | 37/Male/Caucasian | 145 | 184 | 2757 | Other | Study stopped by sponsor |
| | E0136015 | 25/Male/Caucasian | 119 | 42 | 2673 | Development of Study-Specific Discontinuation Criteria | Mood event during randomized treatment |
| | E0138003 | 46/Female/Caucasian | 113 | 114 | 2657 | Development of Study-Specific Discontinuation Criteria | Mood evt |
| | E0138022 | 57/Female/Caucasian | 177 | 36 | 2659 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0141001 | 45/Female/Caucasian | 252 | 15 | 2782 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0141007 | 18/Female/Caucasian | 119 | 113 | 2781 | Other | Sponsor stopped study |
| | E0143006 | 46/Male/Caucasian | 150 | 95 | 2777 | Other | Study stopped by sponsor |
| | E0145004 | 41/Female/Hispanic | 115 | 14 | 2771 | Development of Study-Specific Discontinuation Criteria | Mixed mood event |
| | E0145005 | 84/Male/Caucasian | 115 | 21 | 2772 | Development of Study-Specific Discontinuation Criteria | Manic mood event |
| | E0145010 | 42/Male/Oriental | 125 | 22 | 2786 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0145011 | 50/Male/Caucasian | 116 | 31 | 2785 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0145019 | 55/Male/Caucasian | 121 | 42 | 2790 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0146004 | 35/Male/Caucasian | 110 | 42 | 2761 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

72

CONFIDENTIAL
AZSER12751534

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0146018 | 51/Male/ Caucasian | 120 | 29 | 2762 | Subject not Willing to Continue Study | |
| | E0202001 | 55/Male/ Caucasian | 266 | 48 | 1005 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0203007 | 39/Male/ Caucasian | 267 | 117 | 1002 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0207006 | 48/Male/ Caucasian | 121 | 13 | 1033 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0303001 | 32/Male/ Caucasian | 149 | 1 | 1529 | Subject not Willing to Continue Study | |
| | E0303008 | 58/Male/ Caucasian | 145 | 37 | 1530 | Development of Study-Specific Discontinuation Criteria | (Mania) mood event |
| | E0304002 | 59/Female/ Caucasian | 142 | 13 | 1520 | Development of Study-Specific Discontinuation Criteria | Bipolar disorder: mania |
| | E0304006 | 32/Male/ Caucasian | 133 | 1 | 1518 | Subject Lost to Follow-up | |
| | E0305006 | 57/Male/ Caucasian | 132 | 237 | 1549 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0305009 | 72/Female/ Caucasian | 170 | 154 | 1556 | Other | Study stopped by sponsor |
| | E0305010 | 78/Female/ Caucasian | 110 | 32 | 1557 | Other | Interference due to nurse staff. Study drug delivery procedure not followed |
| | E0308001 | 38/Male/ Caucasian | 168 | 8 | 1550 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0401006 | 28/Male/ Caucasian | 102 | 547 | 2112 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

73

CONFIDENTIAL
AZSER12751535

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0402015 | 18/Female/Caucasian | 126 | 253 | 2114 | Other | Study stopped by sponsor |
| | E0402018 | 52/Female/Caucasian | 236 | 57 | 2121 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0501001 | 19/Male/Caucasian | 152 | 397 | 2169 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0501003 | 23/Female/Caucasian | 131 | 163 | 2170 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0504002 | 57/Female/Caucasian | 96 | 148 | 2174 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0504004 | 45/Male/Caucasian | 182 | 57 | 2176 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0504008 | 52/Male/Caucasian | 125 | 51 | 2182 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0508001 | 59/Male/Caucasian | 112 | 526 | 2165 | Other | Study stopped by sponsor |
| | E0603001 | 68/Male/Caucasian | 210 | 15 | 1109 | Development of Study-Specific Discontinuation Criteria | Hospitalization due to manic event |
| | E0604002 | 56/Female/Caucasian | 156 | 680 | 1101 | Other | Study was terminated by AstraZeneca |
| | E0604018 | 31/Male/Caucasian | 139 | 29 | 1103 | Development of Study-Specific Discontinuation Criteria | Mood event, hospitalisation |
| | E0604040 | 32/Female/Caucasian | 121 | 113 | 1134 | Other | Study was closed |
| | E0604045 | 22/Female/Caucasian | 151 | 15 | 1135 | Other | AstraZeneca terminated study |
| | E0605002 | 59/Female/Caucasian | 224 | 94 | 1105 | Development of Study-Specific Discontinuation Criteria | Mood event, manic. |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

74

CONFIDENTIAL
AZSER12751536

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0606001 | 43/Female/Caucasian | 163 | 167 | 1113 | Development of Study-Specific Discontinuation Criteria | Manic episode |
| | E0701001 | 32/Female/Caucasian | 124 | 171 | 1613 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0702002 | 3/Male/Caucasian | 230 | 100 | 1617 | Other | Imprisonment on remand |
| | E0705011 | 44/Female/Caucasian | 130 | 8 | 1628 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0706002 | 47/Male/Caucasian | 161 | 9 | 1621 | Adverse Event | |
| | E0706006 | 56/Female/Caucasian | 126 | 146 | 1622 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0707004 | 31/Male/Caucasian | 209 | 75 | 1629 | Other | Sponsor stopped study! |
| | E0708001 | 54/Male/Caucasian | 94 | 98 | 1641 | Other | Mood event in OLT |
| | E0802006 | 64/Male/Caucasian | 169 | 105 | 2253 | Development of Study-Specific Discontinuation Criteria | Mood event. |
| | E0802007 | 46/Male/Caucasian | 173 | 317 | 2254 | Other | Study stopped by sponsor |
| | E0802011 | 53/Male/Caucasian | 151 | 15 | 2270 | Adverse Event | |
| | E0802012 | 49/Male/Caucasian | 145 | 203 | 2269 | Other | Stopped by the sponsor |
| | E0805005 | 54/Male/Caucasian | 146 | 309 | 2257 | Other | Study stopped by sponsor |
| | E0805009 | 59/Female/Caucasian | 121 | 250 | 2260 | Development of Study-Specific Discontinuation Criteria | Mood event - manic |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li20020102.ist  dem101.sas  02MAR2007:13:44  kcpx265

75

CONFIDENTIAL
AZSER12751537

Page 64 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0805018 | 53/Male/ Caucasian | 91 | | 70 | 2263 | Eligibility Criteria not Fulfilled | |
| | E0805021 | 27/Female/ Caucasian | 173 | | 93 | 2317 | Other | Study stopped by sponsor |
| | E0805022 | 54/Female/ Caucasian | 203 | | 29 | 2318 | Other | Study stopped by sponsor |
| | E0901003 | 36/Female/ Caucasian | 318 | | 112 | 1897 | Other | Study stopped by the sponsor |
| | E0901004 | 33/Female/ Caucasian | 128 | | 65 | 1762 | Development of Study-Specific Discontinuation Criteria | MOODEVT |
| | E0911004 | 50/Female/ Caucasian | 90 | | 197 | 1771 | Other | Study stopped by sponsor |
| | E0911005 | 40/Female/ Caucasian | 86 | | 219 | 1770 | Other | Study stopped by sponsor |
| | E0911007 | 57/Male/ Caucasian | 120 | | 57 | 1899 | Other | Study stopped by sponsor |
| | E0912011 | 36/Male/ Caucasian | 146 | | 183 | 1755 | Other | Study stopped by the sponsor |
| | E0915003 | 40/Male/ Caucasian | 229 | | 72 | 1902 | Development of Study-Specific Discontinuation Criteria | MOODEVT completed |
| | E0915004 | 34/Female/ Caucasian | 185 | | 19 | 1903 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1004003 | 56/Female/ Caucasian | 239 | | 65 | 1217 | Other | The study was stopped |
| | E1006002 | 50/Female/ Caucasian | 89 | | 167 | 1202 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1006003 | 47/Male/ Caucasian | 91 | | 13 | 1203 | Development of Study-Specific Discontinuation Criteria | Mood-event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

76

CONFIDENTIAL
AZSER12751538

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1008001 | 59/Female/ Caucasian | | 230 | 170 | 1209 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1011001 | 21/Female/ Caucasian | | 229 | 95 | 1213 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1101005 | 38/Female/ Caucasian | | 132 | 49 | 2325 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1101021 | 26/Female/ Caucasian | | 147 | 346 | 2327 | Other | Study terminated by sponsor |
| | E1101028 | 58/Female/ Caucasian | | 161 | 71 | 2470 | Other | Study terminated by sponsor |
| | E1101029 | 48/Female/ Caucasian | | 146 | 37 | 2469 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1104002 | 53/Male/ Caucasian | | 199 | 173 | 2329 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1106007 | 57/Female/ Caucasian | | 176 | 61 | 2462 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1108006 | 52/Male/ Caucasian | | 175 | 141 | 2465 | Other | Study stopped by the sponsor |
| | E1114009 | 54/Female/ Caucasian | | 118 | 106 | 2338 | Other | Study stopped by sponsor |
| | E1118009 | 38/Male/ Caucasian | | 154 | 103 | 2467 | Other | Severe not compliance irregular taken drugs |
| | E1201001 | 26/Male/ Caucasian | | 124 | 515 | 2497 | Other | Study stopped by sponsor |
| | E1201003 | 26/Male/ Caucasian | | 120 | 512 | 2499 | Other | Study stopped by sponsor |
| | E1201015 | 46/Female/ Caucasian | | 117 | 310 | 2482 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

77

CONFIDENTIAL
AZSER12751539

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1201016 | 45/Female/Caucasian | 126 | 216 | 2484 | Other | Study stopped by sponsor |
| | E1201018 | 40/Female/Caucasian | 119 | 181 | 2513 | Other | Study stopped by sponsor |
| | E1202007 | 30/Female/Caucasian | 106 | 8 | 2502 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1202010 | 46/Female/Caucasian | 161 | 46 | 2503 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1204008 | 21/Male/Caucasian | 174 | 113 | 2479 | Development of Study-Specific Discontinuation Criteria | Mania |
| | E1204010 | 36/Male/Caucasian | 181 | 87 | 2480 | Other | End of study |
| | E1205006 | 33/Female/Caucasian | 119 | 127 | 2490 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1205010 | 36/Female/Caucasian | 96 | 28 | 2492 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1205014 | 45/Female/Caucasian | 203 | 101 | 2528 | Other | Study stopped by sponsor |
| | E1206002 | 18/Male/Caucasian | 121 | 524 | 2494 | Other | The study was stopped by sponsor |
| | E1206006 | 32/Male/Caucasian | 120 | 433 | 2496 | Other | The study stopped by sponsor. |
| | E1206008 | 48/Female/Caucasian | 146 | 51 | 2485 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1206017 | 57/Female/Caucasian | 119 | 161 | 2522 | Other | The study stopped by sponsor |
| | E1208001 | 34/Female/Caucasian | 176 | 294 | 2507 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst dem101.sas 02MAR2007:13:44 kcpx265

78

CONFIDENTIAL
AZSER12751540

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1208006 | 25/Female/ Caucasian | 146 | 281 | 2508 | Other | Study stopped by sponsor |
| | E1208007 | 40/Female/ Caucasian | 176 | 231 | 2510 | Development of Study-Specific Discontinuation Criteria | Mood event: mania episode |
| | E1208009 | 53/Female/ Caucasian | 168 | 169 | 2517 | Other | Study stopped by sponsor |
| | E1208010 | 46/Female/ Caucasian | 142 | 204 | 2511 | Development of Study-Specific Discontinuation Criteria | Mood event: mania |
| | E1208011 | 59/Female/ Caucasian | 140 | 169 | 2518 | Development of Study-Specific Discontinuation Criteria | Mood event: mania episode |
| | E1301003 | 35/Female/ Caucasian | 100 | 120 | 1906 | Subject not Willing to Continue Study | |
| | E1301009 | 57/Male/ Caucasian | 130 | 70 | 1908 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1302002 | 37/Male/ Caucasian | 89 | 246 | 1922 | Other | Study stopped by sponso |
| | E1309005 | 48/Female/ Caucasian | 104 | 365 | 1920 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1311001 | 54/Male/ Caucasian | 107 | 93 | 1909 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1311009 | 34/Male/ Caucasian | 93 | 348 | 1912 | Eligibility Criteria not Fulfilled | |
| | E1311013 | 63/Male/ Caucasian | 133 | 15 | 1945 | Other | Mood event |
| | E1313001 | 37/Female/ Caucasian | 147 | 51 | 1949 | Eligibility Criteria not Fulfilled | |
| | E1401001 | 41/Male/ Caucasian | 125 | 61 | 1361 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst dem101.sas  02MAR2007:13:44  kcpx265

79

CONFIDENTIAL
AZSER12751541

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1405001 | 70/Male/ Caucasian | | 210 | 323 | 1356 | Other | Study stopped by sponsor |
| | E1405002 | 52/Male/ Caucasian | | 147 | 23 | 1353 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1405003 | 24/Female/ Caucasian | | 252 | 29 | 1366 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1405006 | 59/Female/ Caucasian | | 189 | 15 | 1365 | Adverse Event | |
| | E1410002 | 61/Male/ Caucasian | | 147 | 8 | 1357 | Other | The head response investigator disaid to close the study due to lack of time, and personal capacity. They desaide to withdrawal the patient. |
| | E1502006 | 41/Female/ Caucasian | | 84 | 450 | 2008 | Other | The study stopped by the sponsor |
| | E1502010 | 40/Female/ Caucasian | | 98 | 390 | 2007 | Other | Sponsor terminated the study |
| | E1502016 | 37/Male/ Caucasian | | 95 | 227 | 2013 | Subject not Willing to Continue Study | |
| | E1506003 | 25/Male/ Caucasian | | 161 | 274 | 2010 | Other | Subject didn't comply with the requirements of the study |
| | E1506005 | 38/Female/ Caucasian | | 171 | 114 | 2018 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1508003 | 49/Female/ Caucasian | | 152 | 116 | 2011 | Development of Study-Specific Discontinuation Criteria | MOODEVT completed |
| | E1508009 | 40/Female/ Caucasian | | 92 | 85 | 2019 | Development of Study-Specific Discontinuation Criteria | Mood event during randomized phase |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

80

CONFIDENTIAL
AZSER12751542

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1510005 | 25/Female/ Caucasian | 145 | 72 | 2097 | Other | Study stopped by sponsor |
| | E1692002 | 29/Male/ Caucasian | 224 | 15 | 1506 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1696002 | 40/Female/ Caucasian | 158 | 92 | 1453 | Development of Study-Specific Discontinuation Criteria | manic episode |
| | E1709001 | 42/Male/ Caucasian | 201 | 44 | 2576 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1709011 | 57/Male/ Caucasian | 227 | 28 | 2578 | Adverse Event | |
| | E1709012 | 53/Female/ Caucasian | 117 | 192 | 2573 | Other | Sponsor decision |
| | E1709019 | 26/Male/ Caucasian | 174 | 9 | 2577 | Development of Study-Specific Discontinuation Criteria | Mood event depression |
| PLA / VAL | E0101006 | 22/Female/ Caucasian | 265 | 58 | 5676 | Development of Study-Specific Discontinuation Criteria | Mood event - manic episode |
| | E0101007 | 33/Female/ Caucasian | 229 | 85 | 5674 | Development of Study-Specific Discontinuation Criteria | Mood event - depressed episode |
| | E0101022 | 51/Female/ Caucasian | 213 | 41 | 5773 | Other | Study ended |
| | E0101023 | 49/Male/ Caucasian | 134 | 134 | 5747 | Other | Study closed |
| | E0101024 | 34/Male/ Caucasian | 128 | 133 | 5745 | Other | Study closed |
| | E0103005 | 21/Female/ Caucasian | 256 | 16 | 5643 | Other | Moved to other city |

81

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751543

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103011 | 42/Female/Caucasian | 259 | 136 | 5644 | Other | End of trial |
| | E0103026 | 24/Female/Black | 258 | 28 | 5735 | Other | Trial end |
| | E0103032 | 36/Female/Black | 231 | 24 | 5736 | Other | End of trial |
| | E0104005 | 46/Female/Hispanic | 179 | 202 | 5717 | Other | Sponsor stopped study |
| | E0107004 | 35/Female/Caucasian | 123 | 29 | 5681 | Development of Study-Specific Discontinuation Criteria | Mood evt |
| | E0107010 | 18/Male/Caucasian | 91 | 176 | 5683 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0108015 | 40/Male/Caucasian | 124 | 269 | 5665 | Other | Sponsor decision |
| | E0110001 | 43/Male/Caucasian | 156 | 36 | 5601 | Development of Study-Specific Discontinuation Criteria | Depressive episode (mood event) |
| | E0110007 | 52/Female/Caucasian | 149 | 255 | 5602 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0110020 | 49/Male/Caucasian | 119 | 91 | 5661 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0112007 | 30/Female/Caucasian | 148 | 95 | 5698 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0112009 | 36/Male/Caucasian | 120 | 203 | 5697 | Other | Study stopped by sponsor |
| | E0113004 | 33/Female/Black | 92 | 73 | 5625 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

82

CONFIDENTIAL
AZSER12751544

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E016008 | 35/Male/Caucasian | 119 | 144 | 5721 | Subject Lost to Follow-up | |
| | E0117009 | 33/Male/Caucasian | 190 | 232 | 5701 | Subject Lost to Follow-up | |
| | E0118005 | 46/Female/Caucasian | 148 | 208 | 5609 | Development of Study-Specific Discontinuation Criteria | Mood Event |
| | E0118020 | 42/Female/Caucasian | 174 | 233 | 5612 | Other | Study closure |
| | E0118026 | 25/Male/Caucasian | 130 | 201 | 5694 | Other | Study closure |
| | E0118030 | 44/Male/Caucasian | 177 | 139 | 5696 | Other | Study Closure |
| | E0119006 | 45/Male/Caucasian | 117 | 22 | 2713 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0119015 | 49/Male/Caucasian | 119 | 142 | 5671 | Other | Sponsor ended study |
| | E0119019 | 54/Female/Caucasian | 169 | 16 | 5672 | Other | Sponsor closed study |
| | E0122008 | 51/Male/Caucasian | 177 | 37 | 5657 | Subject not Willing to Continue Study | |
| | E0122016 | 36/Male/Caucasian | 121 | 315 | 5607 | Other | Study stopped by sponsor |
| | E0122021 | 27/Male/Hispanic | 133 | 91 | 5608 | Adverse Event | |
| | E0122023 | 31/Female/Caucasian | 263 | 45 | 5660 | Development of Study-Specific Discontinuation Criteria | mood event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

83

CONFIDENTIAL
AZSER12751545

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123005 | 30/Female/Caucasian | | 188 | 200 | 5653 | Other | Study stopped by sponsor |
| | E0125009 | 28/Male/Caucasian | | 250 | 73 | 5638 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0127001 | 41/Female/Caucasian | | 175 | 158 | 5633 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0127005 | 52/Male/Caucasian | | 175 | 16 | 5634 | Other | Subject moved > 100 miles from site |
| | E0129007 | 54/Female/Caucasian | | 250 | 29 | 5649 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0129008 | 42/Female/Caucasian | | 184 | 57 | 5647 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0129010 | 54/Female/Caucasian | | 154 | 15 | 5645 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0129024 | 32/Male/Caucasian | | 273 | 22 | 5763 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0129033 | 25/Female/Caucasian | | 133 | 22 | 5650 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0129045 | 38/Male/Caucasian | | 161 | 45 | 5762 | Other | Study ended per sponsor |
| | E0133004 | 33/Female/Caucasian | | 229 | 171 | 5709 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0136001 | 25/Female/Caucasian | | 258 | 142 | 5630 | Other | Study terminated by astra zeneca |
| | E0136026 | 39/Female/Caucasian | | 154 | 30 | 5631 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0137001 | 51/Female/Caucasian | | 119 | 21 | 5613 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

84

CONFIDENTIAL
AZSER12751546

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0137004 | 47/Female/Caucasian | 207 | 142 | 5616 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0137008 | 24/Female/Caucasian | 217 | 64 | 5713 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0138009 | 6d/Male/Caucasian | 114 | 16 | 5617 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0145002 | 55/Female/Caucasian | 123 | 42 | 5730 | Development of Study-Specific Discontinuation Criteria | Due to manic mood event, giving away money and not sleeping |
| | E0145008 | 53/Female/Caucasian | 146 | 43 | 5732 | Development of Study-Specific Discontinuation Criteria | Mood evt |
| | E0145021 | 23/Female/Caucasian | 87 | 85 | 5757 | Other | Sponsor stopped study |
| | E0201001 | 55/Male/Caucasian | 175 | 25 | 4013 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0203004 | 39/Male/Caucasian | 170 | 22 | 4005 | Other | Relaps in Open label |
| | E0203006 | 50/Female/Caucasian | 184 | 12 | 4007 | Development of Study-Specific Discontinuation Criteria | Mood Event |
| | E0203011 | 42/Female/Caucasian | 147 | 113 | 4029 | Subject not Willing to Continue Study | |
| | E0205001 | 39/Female/Caucasian | 124 | 57 | 4033 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0205003 | 36/Female/Caucasian | 112 | 77 | 4034 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0205005 | 38/Female/Caucasian | 202 | 65 | 4046 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

85

CONFIDENTIAL
AZSER12751547

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0207001 | 53/Female/Caucasian | 173 | 16 | 4017 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0208001 | 60/Male/Caucasian | 204 | 551 | 4009 | Other | Study stopped by sponsor |
| | E0208002 | 34/Female/Caucasian | 173 | 533 | 4010 | Other | Study terminated by sponsor |
| | E0208007 | 47/Male/Caucasian | 232 | 84 | 4050 | Other | Study stopped by sponsor |
| | E0208009 | 35/Male/Caucasian | 230 | 44 | 4052 | Other | Study closed by sponsor |
| | E0210001 | 47/Male/Caucasian | 180 | 57 | 4021 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0210003 | 46/Female/Caucasian | 146 | 227 | 4022 | Other | Sponsor decision |
| | E0211001 | 19/Female/Caucasian | 180 | 141 | 4027 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0211007 | 31/Female/Caucasian | 176 | 99 | 4028 | Subject not Willing to Continue Study | |
| | E0211011 | 25/Female/Caucasian | 118 | 141 | 4037 | Development of Study-Specific Discontinuation Criteria | MADRS>20 on two consecutive visits |
| | E0301001 | 50/Male/Caucasian | 144 | 17 | 4529 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0302003 | 26/Female/Caucasian | 298 | 85 | 4505 | Other | Randomisation despite of intake of prohibited medication during open label phase |
| | E0302004 | 44/Female/Caucasian | 168 | 14 | 4506 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

86

CONFIDENTIAL
AZSER12751548

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0303002 | 34/Female/ Caucasian | | 142 | 4521 | Development of Study-Specific Discontinuation Criteria | Moodevent |
| | E0303010 | 38/Male/ Caucasian | | 173 | 4522 | Development of Study-Specific Discontinuation Criteria | Mood event (depressed) |
| | E0304003 | 32/Male/ Caucasian | | 117 | 4509 | Development of Study-Specific Discontinuation Criteria | Manic episode |
| | E0304008 | 58/Male/ Caucasian | | 116 | 4511 | Adverse Event | |
| | E0304012 | 65/Female/ Caucasian | | 151 | 4550 | Development of Study-Specific Discontinuation Criteria | Mood event : mania |
| | E0304014 | 74/Female/ Caucasian | | 211 | 4549 | Development of Study-Specific Discontinuation Criteria | mood event : depression |
| | E0305002 | 66/Female/ Caucasian | | 121 | 4541 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0401001 | 51/Female/ Caucasian | | 97 | 2110 | Subject not Willing to Continue Study | |
| | E0401003 | 35/Male/ Caucasian | | 128 | 5061 | Other | Study stopped by sponsor |
| | E0401016 | 49/Male/ Caucasian | | 141 | 5095 | Other | Study stopped by sponsor |
| | E0401017 | 28/Female/ Caucasian | | 98 | 5096 | Other | Study stopped by sponsor |
| | E0401020 | 54/Female/ Caucasian | | 98 | 5097 | Other | Study stopped by sponsor |
| | E0401022 | 37/Female/ Caucasian | | 155 | 5952 | Other | Study stopped by sponsor |
| | E0401025 | 62/Female/ Caucasian | | 147 | 5948 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

87

CONFIDENTIAL
AZSER12751549

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0402006 | 67/Female/ Caucasian | | 87 | 5070 | Other | Sponsor's decision Study stopped by sponsor |
| | E0402007 | 70/Male/ Caucasian | | 155 | 5081 | Other | Study stopped by sponsor |
| | E0402010 | 46/Male/ Caucasian | | 131 | 5089 | Other | Stopped by sponsor |
| | E0402011 | 33/Female/ Caucasian | | 113 | 5090 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0403006 | 49/Female/ Caucasian | | 200 | 5067 | Subject not Willing to Continue Study | |
| | E0403007 | 43/Male/ Caucasian | | 105 | 5058 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0403008 | 45/Male/ Caucasian | | 105 | 5059 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0403010 | 23/Male/ Caucasian | | 141 | 5065 | Development of Study-Specific Discontinuation Criteria | Mood event - Predominantly depressed mixed episode |
| | E0403013 | 60/Female/ Caucasian | | 170 | 5071 | Eligibility Criteria not Fulfilled | |
| | E0403013 | 21/Male/ Caucasian | | 189 | 5073 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0403018 | 39/Female/ Caucasian | | 114 | 5074 | Development of Study-Specific Discontinuation Criteria | Mood event = Mixed episode |
| | E0403019 | 47/Male/ Caucasian | | 146 | 5080 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0403020 | 50/Male/ Caucasian | | 118 | 5079 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

88

CONFIDENTIAL
AZSER12751550

Page 77 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403023 | 34/Female/ Caucasian | 141 | 407 | 5084 | Other | Study stopped by sponsor |
| | E0403024 | 26/Female/ Caucasian | 172 | 368 | 5086 | Subject Lost to Follow-up | |
| | E0403027 | 41/Male/ Caucasian | 146 | 344 | 5087 | Development of Study-Specific Discontinuation Criteria | Mood event Predominantly depressed Mixed episode |
| | E0403030 | 40/Female/ Caucasian | 223 | 29 | 5101 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0403034 | 19/Female/ Caucasian | 119 | 254 | 5100 | Other | Study stopped by sponsor |
| | E0403037 | 53/Female/ Caucasian | 120 | 141 | 5950 | Other | Study stopped by sponsor |
| | E0403039 | 29/Male/ Caucasian | 201 | 57 | 5957 | Development of Study-Specific Discontinuation Criteria | Mood event - manic episode |
| | E0404001 | 36/Female/ Caucasian | 138 | 225 | 5105 | Other | Study stopped by sponsor |
| | E0404002 | 45/Female/ Caucasian | 160 | 112 | 5104 | Development of Study-Specific Discontinuation Criteria | Mood evend |
| | E0404003 | 58/Male/ Caucasian | 202 | 156 | 5964 | Other | Study stopped by sponsor |
| | E0404007 | 31/Female/ Caucasian | 161 | 85 | 5946 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0404011 | 59/Male/ Caucasian | 168 | 113 | 5955 | Other | Study stopped by sponsor |
| | E0404013 | 40/Female/ Caucasian | 163 | 113 | 5954 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

89

CONFIDENTIAL
AZSER12751551

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE / RD PHASE | | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404018 | 41/Male/Caucasian | 209 | 43 | 5960 | Other | Study stopped by sponsor |
| | E0502001 | 22/Female/Caucasian | 91 | 29 | 5109 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0502003 | 40/Female/Caucasian | 175 | 85 | 5110 | Subject not Willing to Continue Study | |
| | E0502009 | 59/Male/Caucasian | 91 | 16 | 5141 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0504005 | 23/Male/Caucasian | 151 | 30 | 5137 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0504006 | 29/Male/Caucasian | 126 | 31 | 5138 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0505002 | 47/Male/Caucasian | 147 | 36 | 5119 | Other | Study stopped by sponsor |
| | E0505003 | 39/Female/Caucasian | 119 | 99 | 5118 | Other | Study stopped by sponsor |
| | E0506001 | 71/Male/Caucasian | 147 | 141 | 5121 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0506004 | 47/Male/Caucasian | 147 | 253 | 5122 | Other | Study stopped by sponsor |
| | E0506006 | 27/Male/Caucasian | 119 | 42 | 5145 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0509001 | 49/Male/Caucasian | 97 | 518 | 5113 | Other | Study stopped by sponsor |
| | E0510001 | 22/Male/Caucasian | 92 | 61 | 5127 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0510002 | 56/Male/Caucasian | 111 | 84 | 5126 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

90

CONFIDENTIAL
AZSER12751552

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0511001 | 30/Male/Caucasian | 93 | 147 | 5133 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0511003 | 20/Male/Caucasian | 180 | 45 | 5135 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0601001 | 54/Female/Caucasian | 146 | 197 | 4121 | Subject not Willing to Continue Study | |
| | E0603007 | 34/Male/Caucasian | 160 | 478 | 4111 | Other | Study stopped by AstraZeneca |
| | E0603013 | 47/Female/Caucasian | 175 | 16 | 4129 | Subject not Willing to Continue Study | |
| | E0603014 | 50/Male/Caucasian | 133 | 85 | 4130 | Other | Study was terminated by AstraZeneca |
| | E0604015 | 63/Male/Caucasian | 230 | 237 | 4103 | Subject not Willing to Continue Study | |
| | E0604021 | 42/Male/Caucasian | 126 | 87 | 4104 | Adverse Event | |
| | E0604023 | 44/Male/Caucasian | 192 | 28 | 4114 | Development of Study-Specific Discontinuation Criteria | MADRS 25, mood event |
| | E0605004 | 63/Male/Caucasian | 216 | 31 | 4105 | Development of Study-Specific Discontinuation Criteria | MADRS 21 |
| | E0606005 | 38/Male/Caucasian | 160 | 29 | 4125 | Adverse Event | |
| | E0701008 | 35/Male/Caucasian | 231 | 43 | 4605 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0702001 | 45/Female/Caucasian | 124 | 373 | 4609 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0702005 | 32/Female/Caucasian | 118 | 37 | 4641 | Subject not Willing to Continue Study | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

91

CONFIDENTIAL
AZSER12751553

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0705002 | 29/Male/ Caucasian | 124 | 359 | 4617 | Development of Study-Specific Discontinuation Criteria | Moodevent |
| | E0705005 | 58/Male/ Caucasian | 113 | 366 | 4620 | Other | Study stopped by sponsor |
| | E0705007 | 49/Female/ Caucasian | 136 | 9 | 4639 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0705009 | 31/Male/ Caucasian | 133 | 136 | 4637 | Other | Non compliant |
| | E0705012 | 55/Male/ Caucasian | 130 | 15 | 4615 | Development of Study-Specific Discontinuation Criteria | Mood Event |
| | E0707003 | 40/Female/ Caucasian | 266 | 9 | 4630 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0707007 | 51/Male/ Caucasian | 203 | 15 | 4631 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0802004 | 61/Female/ Caucasian | 170 | 91 | 5197 | Development of Study-Specific Discontinuation Criteria | Mood event. |
| | E0805001 | 46/Male/ Caucasian | 143 | 533 | 5189 | Other | Study stopped by sponsor |
| | E0805025 | 50/Male/ Caucasian | 123 | 59 | 5261 | Other | Study stopped by sponsor |
| | E0806002 | 26/Female/ Caucasian | 203 | 92 | 5267 | Other | Study stopped by sponsor |
| | E0806003 | 23/Female/ Caucasian | 183 | 92 | 5268 | Other | Study stopped by sponsor |
| | E0807004 | 56/Female/ Caucasian | 163 | 330 | 5201 | Other | Study stopped by sponsor |
| | E0908001 | 44/Female/ Caucasian | 176 | 226 | 4729 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

92

CONFIDENTIAL
AZSER12751554

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0911001 | 64/Female/ Caucasian | 126 | 337 | 4717 | Other | Study stopped by sponsor |
| | E0912015 | 37/Female/ Caucasian | 179 | 41 | 4854 | Subject not Willing to Continue Study | |
| | E0917001 | 60/Male/ Caucasian | 183 | 161 | 4714 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0918002 | 57/Female/ Caucasian | 217 | 19 | 4849 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0919001 | 38/Female/ Caucasian | 146 | 157 | 4721 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0919005 | 38/Male/ Caucasian | 91 | 144 | 4724 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1001002 | 23/Male/ Caucasian | 131 | 36 | 4205 | Development of Study-Specific Discontinuation Criteria | MADRS > 20 |
| | E1008003 | 42/Female/ Caucasian | 230 | 81 | 4209 | Development of Study-Specific Discontinuation Criteria | mood event (mixed) |
| | E1101004 | 43/Male/ Caucasian | 127 | 455 | 5270 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1101006 | 60/Male/ Caucasian | 174 | 90 | 5271 | Eligibility Criteria not Fulfilled | |
| | E1101013 | 25/Male/ Caucasian | 232 | 138 | 5285 | Eligibility Criteria not Fulfilled | |
| | E1101020 | 37/Female/ Caucasian | 125 | 147 | 5286 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1104001 | 51/Male/ Caucasian | 273 | 29 | 5277 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1104011 | 49/Male/ Caucasian | 224 | 85 | 5394 | Other | Study stopped by the sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

93

CONFIDENTIAL
AZSER12751555

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E1104012 | 53/Female/Caucasian | | 119 | 169 | 5393 | Other | Study stopped by sponsor |
| | E1104014 | 40/Male/Caucasian | | 118 | 57 | 5280 | Other | Study stopped by sponsor |
| | E1105001 | 24/Female/Caucasian | | 224 | 43 | 5274 | Development of Study-Specific Discontinuation Criteria | MADRS >25 |
| | E1105003 | 38/Female/Caucasian | | 174 | 29 | 5275 | Development of Study-Specific Discontinuation Criteria | Depressive episode |
| | E1106003 | 43/Female/Caucasian | | 256 | 26 | 5389 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1106005 | 35/Male/Caucasian | | 228 | 196 | 5391 | Other | Study discontinuated by the sponsor |
| | E1106012 | 49/Female/Caucasian | | 120 | 146 | 5397 | Other | Study discontinuation by the sponsor |
| | E1107007 | 53/Male/Caucasian | | 146 | 332 | 5294 | Other | Study stop by sponsor |
| | E1108004 | 53/Female/Caucasian | | 113 | 43 | 5282 | Development of Study-Specific Discontinuation Criteria | Depression |
| | E1114002 | 49/Male/Caucasian | | 132 | 400 | 5289 | Other | Study stopped by sponsor |
| | E1114007 | 70/Male/Caucasian | | 111 | 16 | 5290 | Development of Study-Specific Discontinuation Criteria | Mood event - depression |
| | E1117004 | 46/Female/Caucasian | | 118 | 223 | 5302 | Other | Study stopped by sponsor |
| | E1118001 | 27/Male/Caucasian | | 147 | 281 | 5308 | Other | Study stopped by sponsor |
| | E1120002 | 50/Female/Caucasian | | 281 | 114 | 5404 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

94

CONFIDENTIAL
AZSER12751556

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120005 | 34/Female/Caucasian | 246 | 87 | 5401 | Other | Study stopped by sponsor |
| | E1121001 | 45/Female/Caucasian | 260 | 57 | 5405 | Other | Study stopped by sponsor |
| | E1201005 | 47/Male/Caucasian | 92 | 56 | 5445 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1201011 | 34/Female/Caucasian | 91 | 429 | 5448 | Other | Study stopped by sponsor |
| | E1202004 | 48/Female/Caucasian | 127 | 31 | 5441 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1202006 | 24/Male/Caucasian | 97 | 485 | 5442 | Other | Study stopped by sponsor |
| | E1204002 | 26/Female/Caucasian | 90 | 246 | 5425 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1204005 | 45/Female/Caucasian | 90 | 402 | 5427 | Other | Study stopped by sponsor. |
| | E1204012 | 29/Female/Caucasian | 118 | 127 | 5474 | Other | Study stopped by sponsor. |
| | E1205017 | 52/Female/Caucasian | 99 | 114 | 2527 | Other | Study stopped by sponsor |
| | E1206007 | 18/Female/Caucasian | 124 | 401 | 5438 | Other | The study stopped by sponsor. |
| | E1206015 | 40/Female/Caucasian | 119 | 114 | 5440 | Subject not Willing to Continue Study | |
| | E1309001 | 64/Male/Caucasian | 93 | 369 | 4863 | Adverse Event | |
| | E1309007 | 59/Female/Caucasian | 85 | 35 | 4862 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

95

CONFIDENTIAL
AZSER12751557

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E1310003 | 33/Female/Caucasian | 127 | 484 | 4857 | Other | Study stopped by sponsor |
| | E1311008 | 43/Female/Caucasian | 91 | 31 | 4865 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1311012 | 6//Male/Caucasian | 115 | 90 | 4866 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1311014 | 30/Male/Caucasian | 119 | 159 | 4877 | Other | The patient couldn't attend to visit and waas discontinuate |
| | E1405008 | 59/Female/Caucasian | 126 | 99 | 4354 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1502002 | 22/Female/Caucasian | 91 | 533 | 4957 | Other | The sponsor terminated the study |
| | E1506006 | 31/Male/Caucasian | 91 | 126 | 4962 | Subject not Willing to Continue Study | |
| | E1510003 | 36/Male/Caucasian | 146 | 31 | 4964 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1697001 | 47/Male/Caucasian | 154 | 23 | 4461 | Development of Study-Specific Discontinuation Criteria | Manic mood event |
| | E1697002 | 34/Female/Caucasian | 119 | 330 | 4462 | Other | Study completed |
| | E1703001 | 24/Female/Caucasian | 258 | 63 | 5509 | Other | Study stopped by sponsor |
| | E1707002 | 43/Male/Caucasian | 124 | 184 | 5523 | Other | Study stopped by sponsor |
| | E1709003 | 31/Male/Caucasian | 203 | 56 | 5530 | Development of Study-Specific Discontinuation Criteria | Mood event (manic event) |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

96

CONFIDENTIAL
AZSER12751558

Page 85 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|-----------|---------|---------------|-----------------------------------|----------|----------------------|-----------------------|---------|
| PLA / VAL | E1709013 | 49/Male/ Caucasian | 122 | 79 | 5526 | Development of Study-Specific Discontinuation Criteria | Mood event (manic) |
| | E1709020 | 41/Female/ Caucasian | 111 | 29 | 5527 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1709027 | 32/Male/ Caucasian | 134 | 8 | 5533 | Development of Study-Specific Discontinuation Criteria | Mood event (manic event) |
| | E1709030 | 28/Male/ Caucasian | 93 | 91 | 5531 | Other | Sponsor decision |
| | E1801003 | 34/Male/ Caucasian | 120 | 66 | 5901 | Development of Study-Specific Discontinuation Criteria | Mood event |
| QTP / LI | E0103020 | 32/Male/ Caucasian | 259 | 101 | 2679 | Other | End of trial |
| | E0103025 | 26/Female/ Black | 224 | 73 | 2680 | Other | End of trial |
| | E0108006 | 45/Female/ Caucasian | 176 | 239 | 2721 | Other | Sponsor decision |
| | E0110008 | 23/Female/ Caucasian | 129 | 303 | 2661 | Other | Stopped by sponsor |
| | E0110012 | 45/Male/ Caucasian | 101 | 61 | 2663 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0110015 | 28/Male/ Caucasian | 125 | 245 | 2706 | Other | Sponsor closed study |
| | E0110017 | 41/Female/ Caucasian | 119 | 174 | 2709 | Other | Sponsor closed study |
| | E0110018 | 37/Female/ Caucasian | 119 | 169 | 2708 | Other | Sponsor closed study |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

97

CONFIDENTIAL
AZSER12751559

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | 22/Female/Caucasian | 213 | 61 | 2801 | Other | Study closed per Astra Zeneca |
| | E0116009 | 47/Female/Hispanic | 182 | 106 | 2767 | Other | Sponsor closed study |
| | E0116012 | 32/Male/Caucasian | 189 | 67 | 2793 | Other | Study stopped by sponsor |
| | E0116014 | 57/Male/Caucasian | 129 | 47 | 2766 | Eligibility Criteria not Fulfilled | |
| | E0117021 | 32/Male/Caucasian | 204 | 111 | 2671 | Other | Sponsor stopped study |
| | E0119008 | 49/Male/Caucasian | 118 | 197 | 2714 | Other | Study ended |
| | E0120001 | 46/Male/Caucasian | 231 | 150 | 2719 | Other | Per sponsor |
| | E0120012 | 27/Male/Caucasian | 147 | 176 | 2718 | Other | Per sponsor |
| | E0122011 | 58/Female/Caucasian | 119 | 303 | 5605 | Adverse Event | |
| | E0122025 | 27/Male/Caucasian | 119 | 72 | 2685 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0124001 | 61/Male/Caucasian | 95 | 253 | 2725 | Other | Study stopped by sponsor |
| | E0124005 | 41/Female/Black | 134 | 58 | 2726 | Other | Study stopped by sponsor |
| | E0125011 | 58/Female/Caucasian | 119 | 201 | 2694 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

98

CONFIDENTIAL
AZSER12751560

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0127004 | 33/Female/Caucasian | 95 | 264 | 2689 | Other | Study stopped by sponsor |
| | E0134009 | 37/Female/Caucasian | 148 | 204 | 2683 | Other | Study stopped by sponsor |
| | E0134010 | 40/Male/Caucasian | 132 | 213 | 2682 | Other | Study stopped by sponsor |
| | E0136005 | 23/Male/Black | 258 | 141 | 2674 | Other | Study terminated by astra zeneca |
| | E0136018 | 29/Male/Hispanic | 189 | 85 | 2675 | Other | Study stopped by sponsor |
| | E0137013 | 44/Female/Caucasian | 224 | 148 | 2665 | Other | Sponsor termination |
| | E0137028 | 60/Male/Caucasian | 133 | 117 | 2666 | Other | Sponsor decision sponsor terminated study |
| | E0138008 | 54/Female/Caucasian | 172 | 44 | 2658 | Other | Non-compliant/mood stabilizer Lithium |
| | E0138011 | 72/Female/Caucasian | 174 | 197 | 2660 | Other | Sponsor closed the study |
| | E0143004 | 23/Female/Caucasian | 181 | 79 | 2778 | Subject Lost to Follow-up | |
| | E0145003 | 53/Male/Caucasian | 112 | 134 | 2770 | Other | Sponsor term study |
| | E0145012 | 38/Female/Caucasian | 91 | 29 | 2769 | Development of Study-Specific Discontinuation Criteria | Manic mood event |
| | E0145013 | 31/Male/Caucasian | 117 | 107 | 2787 | Other | Sponsor terminated study |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

99

CONFIDENTIAL
AZSER12751561

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0145016 | 45/Female/Caucasian | 115 | 7 | 2789 | Eligibility Criteria not Fulfilled | |
| | E0145017 | 27/Female/Caucasian | 91 | 99 | 2788 | Other | Sponsor terminated study |
| | E0203002 | 59/Male/Caucasian | 154 | 658 | 1001 | Other | Study terminated by sponsor. |
| | E0304004 | 52/Female/Caucasian | 244 | 504 | 1517 | Other | Study stopped by sponsor |
| | E0304005 | 55/Male/Caucasian | 148 | 14 | 1519 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0309003 | 42/Male/Caucasian | 173 | 192 | 1554 | Other | Study stopped by sponsor |
| | E0401004 | 25/Female/Caucasian | 98 | 574 | 2111 | Other | Study stopped by sponsor |
| | E0401027 | 50/Female/Caucasian | 133 | 141 | 2122 | Other | Study stopped by sponsor |
| | E0402005 | 29/Female/Caucasian | 93 | 29 | 2113 | Subject not Willing to Continue Study | |
| | E0404010 | 36/Male/Caucasian | 216 | 85 | 2123 | Other | Study stopped by sponsor |
| | E0504001 | 50/Female/Caucasian | 182 | 337 | 2173 | Other | Study stopped by sponsor |
| | E0504003 | 27/Male/Caucasian | 154 | 120 | 2175 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0504007 | 30/Female/Caucasian | 126 | 85 | 2181 | Other | Study stopped by sponsor |
| | E0504010 | 45/Female/Caucasian | 120 | 57 | 2183 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

100

CONFIDENTIAL
AZSER12751562

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0506002 | 41/Male/ Caucasian | 202 | 113 | 2177 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0602001 | 20/Male/ Caucasian | 127 | 58 | 1117 | Adverse Event | |
| | E0603005 | 25/Female/ Caucasian | 152 | 601 | 1110 | Other | Study was stopped by AstraZeneca |
| | E0604012 | 46/Male/ Caucasian | 204 | 509 | 1102 | Other | Study stopped |
| | E0604029 | 50/Female/ Caucasian | 177 | 190 | 1121 | Other | Trial was stopped |
| | E0604031 | 31/Female/ Caucasian | 150 | 190 | 1104 | Other | Study ended by AstraZeneca |
| | E0604038 | 42/Male/ Caucasian | 151 | 110 | 1133 | Other | AstraZeneca ended the study |
| | E0605001 | 36/Male/ Caucasian | 226 | 298 | 1107 | Other | Continuous non-compliance |
| | E0605003 | 48/Male/ Caucasian | 217 | 49 | 1106 | Adverse Event | |
| | E0606003 | 25/Female/ Caucasian | 146 | 149 | 1114 | Development of Study-Specific Discontinuation Criteria | Manic episode |
| | E0701002 | 26/Male/ Caucasian | 119 | 650 | 1614 | Other | Study stopped by sponsor |
| | E0701007 | 46/Female/ Caucasian | 251 | 309 | 1615 | Other | Study stopped by sponsor |
| | E0702003 | 42/Male/ Caucasian | 239 | 194 | 1618 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0702006 | 51/Female/ Caucasian | 132 | 169 | 1645 | Other | Study stopped by sponsor |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

101

CONFIDENTIAL
AZSER12751563

Page 90 of 110

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0705008 | 31/Female/Caucasian | 75 | 208 | 1627 | Development of Study-Specific Discontinuation Criteria | Mood Event |
| | E0708002 | 30/Female/Caucasian | 120 | 196 | 1637 | Other | Study stopped by sponsor |
| | E0802009 | 62/Male/Caucasian | 145 | 223 | 2256 | Other | Stopped by sponsor |
| | E0802013 | 62/Female/Caucasian | 117 | 225 | 2255 | Other | Study stopped by sponsor |
| | E0802014 | 48/Male/Caucasian | 115 | 141 | 2271 | Other | Study stopped by sponsor. |
| | E0805007 | 60/Male/Caucasian | 117 | 309 | 2258 | Other | Study stopped by sponsor |
| | E0805008 | 50/Male/Caucasian | 120 | 303 | 2259 | Other | Study stopped by sponsor |
| | E0805010 | 39/Female/Caucasian | 119 | 6 | 2261 | Development of Study-Specific Discontinuation Criteria | Mood event - depression |
| | E0805011 | 65/Female/Caucasian | 119 | 92 | 2262 | Development of Study-Specific Discontinuation Criteria | Manic relapse |
| | E0807001 | 40/Female/Caucasian | 126 | 28 | 2245 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0809001 | 42/Female/Caucasian | 90 | 273 | 2265 | Other | Study stopped by sponsor |
| | E0810002 | 51/Female/Caucasian | 152 | 196 | 2273 | Other | Study stopped by sponsor |
| | E0901001 | 53/Female/Caucasian | 217 | 219 | 1761 | Development of Study-Specific Discontinuation Criteria | MOODEVT |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

I02

CONFIDENTIAL
AZSER12751564

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0907001 | 36/Male/ Caucasian | 123 | 61 | 1775 | Other | Study drug not available at Italian distribution site |
| | E0911002 | 34/Female/ Caucasian | 92 | 252 | 1769 | Other | Study stopped by sponsor |
| | E0911006 | 58/Female/ Caucasian | 146 | 99 | 1898 | Other | Study stopped by the sponsor |
| | E0912001 | 43/Female/ Caucasian | 120 | 181 | 1753 | Subject not Willing to Continue Study | |
| | E0919007 | 47/Female/ Caucasian | 118 | 30 | 1777 | Other | Study drug not available at AZ Italy |
| | E0919008 | 62/Male/ Caucasian | 147 | 115 | 1900 | Other | Study stopped by the sponsor |
| | E1004006 | 38/Female/ Oriental | 209 | 63 | 1218 | Other | The study stopped |
| | E1006001 | 65/Female/ Caucasian | 88 | 498 | 1201 | Adverse Event | |
| | E1011002 | 50/Male/ Caucasian | 203 | 144 | 1214 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1012002 | 47/Male/ Caucasian | 238 | 415 | 1205 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1101016 | 58/Female/ Caucasian | 128 | 457 | 2326 | Other | Study stopped by sponsor |
| | E1101027 | 33/Female/ Caucasian | 177 | 93 | 2328 | Other | Study stopped by sponsor |
| | E1101031 | 38/Female/ Caucasian | 149 | 28 | 2471 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

103

CONFIDENTIAL
AZSER12751565

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E1104007 | 46/Male/ Caucasian | 126 | 378 | 2330 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1106004 | 39/Female/ Caucasian | 256 | 22 | 2461 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1107001 | 45/Female/ Caucasian | 264 | 451 | 2333 | Other | Stuty stop by sponsor |
| | E1108007 | 40/Male/ Caucasian | 147 | 141 | 2466 | Other | Study stopped by the sponsor |
| | E1114001 | 44/Female/ Caucasian | 104 | 449 | 2337 | Other | Study stopped by sponsor |
| | E1114011 | 53/Female/ Caucasian | 113 | 77 | 2339 | Other | Study stopped by sponsor |
| | E1120001 | 63/Male/ Caucasian | 191 | 197 | 2457 | Other | Study stop by sponsor |
| | E1201002 | 30/Female/ Caucasian | 121 | 519 | 2498 | Other | Studdy stopped by sponsor |
| | E1201007 | 31/Male/ Caucasian | 137 | 441 | 2500 | Other | Study stopped by sponsor |
| | E1201008 | 21/Male/ Caucasian | 120 | 211 | 2481 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1201014 | 46/Male/ Caucasian | 137 | 305 | 2483 | Other | Study stopped by sponsor |
| | E1202003 | 43/Male/ Caucasian | 122 | 400 | 2501 | Subject not Willing to Continue Study | |
| | E1204001 | 24/Female/ Caucasian | 119 | 176 | 2477 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1204007 | 24/Male/ Caucasian | 147 | 309 | 2478 | Other | End of stady |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

104

CONFIDENTIAL
AZSER12751566

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E1205003 | 19/Female/Caucasian | 118 | 113 | 2489 | Subject not Willing to Continue Study | |
| | E1205004 | 45/Female/Caucasian | 175 | 395 | 2491 | Other | End of study |
| | E1205012 | 38/Male/Caucasian | 230 | 177 | 2525 | Other | End of study |
| | E1205013 | 40/Male/Caucasian | 228 | 88 | 2529 | Other | Study stopped by sponsor |
| | E1205015 | 22/Male/Caucasian | 176 | 121 | 2526 | Other | End of study |
| | E1205016 | 19/Female/Caucasian | 208 | 51 | 2530 | Subject not Willing to Continue Study | |
| | E1206001 | 24/Male/Caucasian | 90 | 578 | 2493 | Other | The study stopped by sponsor. |
| | E1206004 | 35/Female/Caucasian | 121 | 462 | 2495 | Other | The study stopped by sponsor |
| | E1206010 | 50/Female/Caucasian | 155 | 84 | 2686 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1206012 | 39/Male/Caucasian | 147 | 337 | 2487 | Other | The study stopped by sponsor |
| | E1208002 | 59/Female/Caucasian | 175 | 281 | 2505 | Other | Study stopped by sponsor |
| | E1208004 | 20/Female/Caucasian | 170 | 281 | 2506 | Other | Study stopped by sponsor |
| | E1208005 | 38/Female/Caucasian | 175 | 252 | 2509 | Development of Study-Specific Discontinuation Criteria | mood event: depressed episode |
| | E1208012 | 18/Female/Caucasian | 181 | 114 | 2520 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li20020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

105

CONFIDENTIAL
AZSER12751567

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E1208014 | 20/Male/Caucasian | 89 | 185 | 2512 | Other | Study stopped by sponsor |
| | E1208015 | 73/Male/Caucasian | 114 | 52 | 2519 | Subject not Willing to Continue Study | |
| | E1301001 | 47/Male/Caucasian | 89 | 730 | 1905 | | |
| | E1302001 | 70/Female/Caucasian | 95 | 8 | 1921 | Subject not Willing to Continue Study | |
| | E1304002 | 40/Male/Caucasian | 98 | 134 | 1927 | Other | It was a cross-over in the medication. The pt. received study drug 1925 instead of 1927. |
| | E1309003 | 56/Female/Caucasian | 105 | 463 | 1917 | Other | Study stopped by sponsor |
| | E1309009 | 54/Female/Caucasian | 122 | 95 | 1919 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1309011 | 61/Male/Caucasian | 175 | 64 | 1953 | Other | Study stopped by the Sponsor |
| | E1311004 | 51/Female/Caucasian | 122 | 105 | 1910 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1311006 | 57/Male/Caucasian | 98 | 133 | 1911 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1405004 | 61/Male/Caucasian | 147 | 366 | 1355 | Other | Study stopped by sponsor |
| | E1405007 | 55/Female/Caucasian | 126 | 379 | 1354 | Other | Study stopped by sponsor |
| | E1407002 | 51/Female/Caucasian | 122 | 187 | 1369 | Other | Study stopped by the sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

106

CONFIDENTIAL
AZSER12751568

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / LI | E1501003 | 41/Female/ Caucasian | 118 | 85 | 2099 | Other | Per protocol study stopped by sponsor |
| | E1502001 | 42/Male/ Caucasian | 91 | 294 | 2005 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1502003 | 38/Female/ Caucasian | 98 | 501 | 2006 | Other | The sponsor company stopped the study |
| | E1503003 | 48/Male/ Caucasian | 235 | 144 | 2020 | Subject not Willing to Continue Study | |
| | E1508006 | 34/Male/ Caucasian | 89 | 421 | 2012 | Other | Study stopped by the sponsor |
| | E1508007 | 36/Female/ Caucasian | 90 | 407 | 2016 | Other | Study stopped by the sponsor |
| | E1508008 | 24/Female/ Caucasian | 91 | 59 | 2017 | Subject not Willing to Continue Study | |
| | E1692001 | 61/Female/ Caucasian | 238 | 32 | 1505 | Other | The sponsor discontinued the study |
| | E1699003 | 34/Female/ Caucasian | 186 | 134 | 1457 | Other | Mood event quota reached |
| | E1705001 | 55/Male/ Caucasian | 258 | 50 | 2565 | Other | Study stopped by sponsor |
| | E1709007 | 46/Female/ Caucasian | 147 | 167 | 2574 | Other | Sponsor s decision |
| | E1709009 | 44/Female/ Caucasian | 160 | 128 | 2575 | Other | Sponsor decision |
| | E1709029 | 26/Female/ Caucasian | 119 | 76 | 2579 | Other | Study stopped by sponsor |
| | E1801002 | 59/Male/ Caucasian | 86 | 211 | 2957 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

107

CONFIDENTIAL
AZSER12751569

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0101001 | 49/Male/ Caucasian | 266 | 119 | 5675 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0101010 | 20/Male/ Caucasian | 133 | 252 | 5673 | Other | Study ended |
| | E0101018 | 59/Female/ Caucasian | 261 | 40 | 5774 | Other | Study ended |
| | E0101020 | 31/Female/ Caucasian | 184 | 90 | 5748 | Other | Study ended |
| | E0101029 | 43/Female/ Caucasian | 147 | 85 | 5746 | Other | Study closed |
| | E0103003 | 25/Male/ Caucasian | 228 | 185 | 5641 | Other | Trial end sponsor |
| | E0103004 | 52/Female/ Caucasian | 257 | 164 | 5642 | Other | End of trial |
| | E0103009 | 30/Male/ Caucasian | 261 | 75 | 5733 | Subject not Willing to Continue Study | |
| | E0103031 | 48/Male/ Black | 199 | 54 | 5734 | Other | Trial end |
| | E0107001 | 24/Female/ Caucasian | 272 | 91 | 5684 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0107006 | 44/Female/ Caucasian | 150 | 208 | 5682 | Other | Sponsor decision |
| | E0107017 | 34/Male/ Caucasian | 115 | 78 | 5769 | Other | Sponsor decision |
| | E0110006 | 35/ Female/ Hispanic | 119 | 246 | 5603 | Development of Study-Specific Discontinuation Criteria | Mood event |

108

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751570

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110013 | 37/Male/ Caucasian | | 151 | 5604 | Other | sponsor closed study |
| | E0110021 | 49/Male/ Caucasian | | 125 | 5662 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0110023 | 47/Male/ Caucasian | | 157 | 5663 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0111001 | 22/Female/ Caucasian | | 259 | 2746 | Other | Study stopped by sponsor |
| | E0113002 | 28/Female/ Caucasian | | 119 | 5627 | Other | Study stopped by sponsor |
| | E0113003 | 34/Female/ Black | | 120 | 5626 | Eligibility Criteria not Fulfilled | |
| | E0118016 | 45/Female/ Caucasian | | 211 | 5693 | Other | Study closure |
| | E0118017 | 54/ Male/ AmericanIndian | | 176 | 5611 | Other | patient found to be enrolled in 2 trials at separate sites. |
| | E0118021 | 32/Female/ Caucasian | | 133 | 5610 | Subject not Willing to Continue Study | |
| | E0118029 | 41/Female/ Caucasian | | 147 | 5695 | Subject not Willing to Continue Study | |
| | E0119003 | 38/Female/ Caucasian | | 147 | 5669 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0119007 | 43/Male/ Caucasian | | 118 | 5670 | Other | Study closed by sponsor |
| | E0120013 | 35/Female/ Caucasian | | 148 | 5677 | Other | Per sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

109

CONFIDENTIAL
AZSER12751571

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0122002 | 30/Female/ Caucasian | 263 | 199 | 5658 | Other | Study stopped by sponsor |
| | E0122005 | 21/Male/ Caucasian | 147 | 304 | 5606 | Other | Study stopped |
| | E0122006 | 37/Female/ Caucasian | 258 | 190 | 5659 | Other | Sponsor stopped study |
| | E0122031 | 38/Female/ Caucasian | 261 | 100 | 5753 | Other | Subject early termed due to incarceration |
| | E0123004 | 41/Female/ Black | 231 | 176 | 5655 | Other | Study stopped by sponsor |
| | E0127006 | 45/Female/ Black | 196 | 64 | 5635 | Other | Study stopped by sponsor |
| | E0129001 | 41/Female/ Caucasian | 264 | 66 | 5648 | Adverse Event | |
| | E0129009 | 38/Male/ Caucasian | 175 | 223 | 5646 | Other | Study ended by sponsor |
| | E0129016 | 55/Female/ Caucasian | 282 | 85 | 5651 | Other | Study stopped by sponsor |
| | E0129027 | 31/Male/ Caucasian | 245 | 57 | 5652 | Other | Study ended per sponsor |
| | E0129040 | 27/Male/ Caucasian | 161 | 64 | 5761 | Other | Study ended per sponsor |
| | E0133011 | 36/Female/ Black | 203 | 141 | 5710 | Subject Lost to Follow-up | |
| | E0136009 | 60/ Female/ PacificIsland | 155 | 107 | 5629 | Adverse Event | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:44   kcpx265

110

CONFIDENTIAL
AZSER12751572