Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0137006 | 54/Male/Caucasian | | 153 | 63 | 5614 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0137010 | 47/Female/AmericanIndia | | 153 | 248 | 5615 | Other | Sponsor decision sponsor terminated study |
| | E0137029 | 60/Male/Caucasian | | 160 | 85 | 5714 | Other | Sponsor terminated enrolment |
| | E0145001 | 53/Female/Caucasian | | 143 | 116 | 5731 | Other | Sponsor terminated study |
| | E0145006 | 70/Male/Caucasian | | 118 | 43 | 5729 | Development of Study-Specific Discontinuation Criteria | mood event |
| | E0145015 | 57/Female/Caucasian | | 166 | 58 | 5759 | Other | Sponsor stopped study |
| | E0145018 | 36/Male/Caucasian | | 126 | 69 | 5758 | Other | Sponsor terminated study |
| | E0203008 | 41/Female/Caucasian | | 126 | 499 | 4006 | Other | Study terminated by sponsor. |
| | E0204006 | 58/Male/Caucasian | | 91 | 103 | 4048 | Other | Study stopped by sponsor |
| | E0205006 | 19/Female/Oriental | | 175 | 93 | 4045 | Other | Study stopped by sponsor |
| | E0208003 | 40/Female/Caucasian | | 148 | 416 | 4011 | Other | Study terminated by sponsor. |
| | E0208006 | 44/Female/Caucasian | | 237 | 80 | 4049 | Other | Study stopped by sponsor |
| | E0208008 | 33/Female/Caucasian | | 231 | 43 | 4051 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

111

CONFIDENTIAL
AZSER12751573

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE  RD PHASE | | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0210004 | 43/Female/ Caucasian | 179 | 171 | 4023 | Other | Sponsor decision |
| | E0211002 | 34/Male/ Caucasian | 175 | 331 | 4026 | Other | Study ended |
| | E0211004 | 50/Male/ Caucasian | 118 | 401 | 4025 | Other | Study ended |
| | E0302006 | 44/Male/ Caucasian | 220 | 82 | 4507 | Other | Took prohibited medication in 12 weeks before randomisation |
| | E0304007 | 43/Female/ Caucasian | 191 | 61 | 4510 | Other | started a new mood stabiliser (Maniprex) |
| | E0304016 | 39/Female/ Caucasian | 155 | 11 | 4551 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0305003 | 45/Male/ Caucasian | 182 | 254 | 4542 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0305008 | 50/Female/ Caucasian | 98 | 203 | 4543 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0401002 | 43/Female/ Caucasian | 97 | 497 | 2109 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0401007 | 44/Female/ Caucasian | 98 | 541 | 5063 | Other | Study stopped by sponsor |
| | E0401008 | 43/Female/ Caucasian | 98 | 393 | 5062 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0401009 | 50/Female/ Caucasian | 126 | 468 | 5076 | Other | Study stopped by sponsor |
| | E0401010 | 54/Female/ Caucasian | 98 | 468 | 5077 | Other | Study stopped by sponsor |

112

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst   dem101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751574

Listing 12.2.1-2   Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401011 | 41/Female/Caucasian | 98 | 17 | 5078 | Subject not Willing to Continue Study | |
| | E0401013 | 37/Male/Caucasian | 147 | 356 | 5091 | Other | Study stopped by sponsor |
| | E0401014 | 38/Female/Caucasian | 98 | 400 | 5083 | Other | Study stopped by sponsor |
| | E0401018 | 44/Male/Caucasian | 125 | 75 | 5099 | Subject not Willing to Continue Study | |
| | E0401019 | 46/Female/Caucasian | 98 | 197 | 5098 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0401023 | 46/Male/Caucasian | 146 | 140 | 5943 | Other | Study stopped by sponsor |
| | E0401028 | 47/Female/Caucasian | 126 | 150 | 5949 | Other | Study stopped by sponsor |
| | E0402001 | 44/Female/Caucasian | 118 | 36 | 5069 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0402009 | 27/Female/Caucasian | 92 | 420 | 5075 | Other | Sponsor's decision |
| | E0402012 | 44/Male/Caucasian | 125 | 336 | 5092 | Other | Sponsor's decision |
| | E0402016 | 52/Female/Caucasian | 161 | 167 | 5941 | Other | Study stopped by sponsor |
| | E0403001 | 56/Male/Caucasian | 224 | 175 | 5068 | Development of Study-Specific Discontinuation Criteria | Manic episode = Mood event |
| | E0403002 | 26/Male/Caucasian | 119 | 225 | 5057 | Subject not Willing to Continue Study | |
| | E0403009 | 53/Female/Caucasian | 139 | 141 | 5060 | Development of Study-Specific Discontinuation Criteria | Mood event |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

113

CONFIDENTIAL
AZSER12751575

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0403011 | 24/Male/ Caucasian | | 160 | 225 | 5066 | Other | Severe non-compliance to protocol |
| | E0403014 | 44/Male/ Caucasian | | 141 | 188 | 5072 | Development of Study-Specific Discontinuation Criteria | Mood event = manic episode |
| | E0403016 | 56/Female/ Caucasian | | 167 | 414 | 5082 | Other | Study stopped by sponsor |
| | E0403025 | 49/Male/ Caucasian | | 144 | 239 | 5085 | Development of Study-Specific Discontinuation Criteria | Mood event = depressed episode |
| | E0403028 | 22/Male/ Caucasian | | 216 | 281 | 5094 | Other | Study stopped by sponsor |
| | E0403031 | 51/Female/ Caucasian | | 133 | 311 | 5088 | Other | Study stopped by sponsor |
| | E0403032 | 31/Female/ Caucasian | | 139 | 309 | 5093 | Other | Study stopped by sponsor |
| | E0403038 | 20/Male/ Caucasian | | 174 | 85 | 5951 | Other | Study stopped by sponsor |
| | E0403040 | 42/Female/ Caucasian | | 146 | 71 | 5956 | Other | Study stopped by sponsor |
| | E0404005 | 44/Male/ Caucasian | | 175 | 156 | 5945 | Other | Study stopped by sponsor |
| | E0404006 | 33/Female/ Caucasian | | 175 | 141 | 5947 | Other | Study stopped by sponsor |
| | E0404015 | 18/Male/ Caucasian | | 176 | 85 | 5959 | Other | Study stopped by sponsor |
| | E0404016 | 58/Male/ Caucasian | | 157 | 104 | 5958 | Other | Study stopped by sponsor |
| | E0501004 | 64/Female/ Caucasian | | 235 | 294 | 5129 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

114

CONFIDENTIAL
AZSER12751576

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502007 | 21/Female/Caucasian | 89 | 177 | 5111 | Other | Study stopped by sponsor |
| | E0502008 | 62/Female/Caucasian | 147 | 83 | 5112 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0502010 | 35/Female/Caucasian | 119 | 106 | 5142 | Other | Study stopped by sponsor |
| | E0505001 | 45/Female/Caucasian | 140 | 393 | 5117 | Other | Study stopped by sponsor |
| | E0506005 | 33/Male/Caucasian | 142 | 251 | 5123 | Other | Study stopped by sponsor |
| | E0509002 | 50/Female/Caucasian | 95 | 477 | 5114 | Other | Study stopped by sponsor |
| | E0509003 | 61/Female/Caucasian | 91 | 186 | 5115 | Other | Study stopped by sponsor |
| | E0510003 | 47/Female/Caucasian | 88 | 382 | 5125 | Other | Study stopped by sponsor |
| | E0510004 | 44/Male/Caucasian | 105 | 142 | 5128 | Other | Study stopped by sponsor |
| | E0511004 | 25/Female/Caucasian | 104 | 127 | 5134 | Other | Study stopped by sponsor |
| | E0603002 | 62/Female/Caucasian | 226 | 271 | 4110 | Development of Study-Specific Discontinuation Criteria | Mood event; mixed |
| | E0603003 | 73/Female/Caucasian | 127 | 623 | 4109 | Other | Study stopped by AstraZeneca |
| | E0603011 | 62/Female/Caucasian | 226 | 85 | 4131 | Other | Study was terminated by AstraZeneca |
| | E0603012 | 60/Male/Caucasian | 198 | 85 | 4132 | Other | Study was terminated by AstraZeneca |

CONFIDENTIAL
AZSER12751577

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0604004 | 25/Female/Caucasian | 183 | 25 | 4102 | Subject Lost to Follow-up | |
| | E0604006 | 53/Female/Caucasian | 129 | 645 | 4101 | Other | Study was closed |
| | E0604011 | 46/Male/Caucasian | 271 | 144 | 4113 | Subject not Willing to Continue Study | |
| | E0604022 | 25/Male/Caucasian | 127 | 20 | 4117 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0604026 | 61/Male/Caucasian | 198 | 33 | 4115 | Adverse Event | |
| | E0701021 | 24/Male/Caucasian | 95 | 87 | 4606 | Other | Study stopped by sponsor |
| | E0705003 | 35/Male/Caucasian | 119 | 126 | 4618 | Subject not Willing to Continue Study | |
| | E0705004 | 54/Male/Caucasian | 119 | 83 | 4619 | Subject not Willing to Continue Study | |
| | E0705006 | 38/Male/Caucasian | 123 | 186 | 4638 | Other | Patient moved to another town due to his new job-situation -> too far away to follow the study visits. |
| | E0705010 | 33/Male/Caucasian | 85 | 275 | 4640 | Other | Study stopped by sponsor |
| | E0705013 | 55/Male/Caucasian | 115 | 210 | 4614 | Other | Study stopped by sponsor |
| | E0707001 | 28/Female/Caucasian | 216 | 219 | 4625 | Other | Study stopped by sponsor! |
| | E0707006 | 28/Male/Caucasian | 181 | 91 | 4629 | Other | Study stopped by sponsor! |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

116

CONFIDENTIAL
AZSER12751578

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | 41/Male/ Caucasian | 146 | 30 | 4632 | Other | Study stopped by sponsor! |
| | E0802008 | 61/Female/ Caucasian | 113 | 323 | 5198 | Other | Stopped by the sponsor. |
| | E0803001 | 44/Female/ Caucasian | 91 | 502 | 5193 | Other | Study stopped by sponsor |
| | E0803003 | 53/Female/ Caucasian | 117 | 78 | 5194 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0805006 | 35/Male/ Caucasian | 93 | 14 | 5190 | Subject not Willing to Continue Study | |
| | E0808002 | 56/Female/ Caucasian | 217 | 8 | 5266 | Adverse Event | |
| | E0808003 | 55/Male/ Caucasian | 196 | 50 | 5265 | Development of Study-Specific Discontinuation Criteria | Depressive phase |
| | E0810005 | 43/Female/ Caucasian | 162 | 98 | 5262 | Other | Study is stopped by sponsor |
| | E0904001 | 35/Male/ Caucasian | 295 | 41 | 4855 | Other | Decision of the sponsor |
| | E0915006 | 38/Female/ Caucasian | 122 | 101 | 1901 | Other | Study stopped by sponsor |
| | E0916002 | 41/Female/ Caucasian | 183 | 56 | 4709 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E0917002 | 60/Male/ Caucasian | 135 | 92 | 4713 | Eligibility Criteria not Fulfilled | |
| | E0917004 | 41/Female/ Caucasian | 144 | 42 | 4856 | Other | Study stopped by sponsor |
| | E0918003 | 49/Female/ Caucasian | 175 | 111 | 4850 | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020102.ist dem101.sas 02MAR2007:13:44 kcpx265

117

CONFIDENTIAL
AZSER12751579

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | OL PHASE | DURATION IN TRIAL (DAYS) RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0919002 | 44/Male/Caucasian | 88 | 144 | 4722 | Subject not Willing to Continue Study | |
| | E0919004 | 49/Male/Caucasian | 91 | 169 | 4723 | Subject not Willing to Continue Study | |
| | E1101001 | 26/Male/Caucasian | 121 | 565 | 5269 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1101009 | 75/Male/Caucasian | 256 | 74 | 5272 | Other | Non- compliance |
| | E1101030 | 21/Female/Caucasian | 127 | 51 | 5287 | Other | Study stopped by sponsor |
| | E1104006 | 53/Male/Caucasian | 147 | 477 | 5278 | Other | Study stopped by sponsor |
| | E1104010 | 51/Female/Caucasian | 117 | 214 | 5279 | Other | Study stopped by sponsor |
| | E1104013 | 35/Male/Caucasian | 203 | 51 | 5396 | Other | Study stopped by the sponsor |
| | E1104015 | 49/Male/Caucasian | 119 | 57 | 5395 | Other | Study stopped by sponsor |
| | E1105002 | 42/Female/Caucasian | 169 | 29 | 5276 | Subject Lost to Follow-up | |
| | E1105004 | 29/Male/Caucasian | 197 | 9 | 5273 | Development of Study-Specific Discontinuation Criteria | Hospitalisation due to depressive symptoms |
| | E1106006 | 48/Male/Caucasian | 177 | 201 | 5390 | Other | Discontinuation of the study by the sponsor. |
| | E1106009 | 45/Female/Caucasian | 147 | 170 | 5392 | Other | Study discontinuated by the sponsor |
| | E1106010 | 50/Female/Caucasian | 149 | 90 | 5399 | Other | Study discontinuated by the sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

118

CONFIDENTIAL
AZSER12751580

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/ RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM- IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E1106013 | 47/Female/ Caucasian | 119 | 106 | 5398 | Other | Study discontinuated by the sponsor. |
| | E1107006 | 29/Female/ Caucasian | 126 | 377 | 5293 | Subject Lost to Follow-up | |
| | E1107008 | 54/Female/ Caucasian | 231 | 88 | 5295 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1108003 | 45/Male/ Caucasian | 119 | 631 | 5281 | Other | Study stopped by sponsor |
| | E1108005 | 30/Male/ Caucasian | 133 | 225 | 5283 | Other | Study stopped by sponsor |
| | E1114008 | 50/Male/ Caucasian | 203 | 253 | 5291 | Other | Study stoped by sponsor |
| | E1117001 | 66/Female/ Caucasian | 121 | 127 | 5301 | Development of Study-Specific Discontinuation Criteria | Mood event during randomization period |
| | E1120009 | 67/Male/ Caucasian | 155 | 45 | 5402 | Other | Study was stop by sponsor |
| | E1121002 | 51/Female/ Caucasian | 265 | 57 | 5406 | Other | Study stopped by sponsor |
| | E1201004 | 42/Female/ Caucasian | 120 | 209 | 5446 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1201009 | 42/Male/ Caucasian | 84 | 154 | 5447 | Other | Poor compliance |
| | E1201013 | 31/Female/ Caucasian | 90 | 402 | 5421 | Other | Study stopped by sponsor |
| | E1202009 | 36/Male/ Caucasian | 142 | 369 | 5443 | Subject not Willing to Continue Study | |
| | E1202011 | 32/Male/ Caucasian | 146 | 177 | 5444 | Subject not Willing to Continue Study | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

119

CONFIDENTIAL
AZSER12751581

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E1202012 | 55/Female/Caucasian | 267 | 150 | 5477 | Other | Study stopped by sponsor |
| | E1204004 | 37/Male/Caucasian | 124 | 102 | 5426 | Eligibility Criteria not Fulfilled | |
| | E1204006 | 23/Male/Caucasian | 124 | 364 | 5428 | Other | End of study |
| | E1204009 | 18/Female/Caucasian | 144 | 127 | 5473 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1206003 | 21/Female/Caucasian | 118 | 490 | 5437 | Other | The study stopped by sponsor |
| | E1206009 | 31/Female/Caucasian | 126 | 358 | 5439 | Other | The study stopped by sponsor. |
| | E1206013 | 66/Female/Caucasian | 146 | 317 | 5434 | Other | The study stopped by sponsor. |
| | E1206014 | 51/Male/Caucasian | 121 | 327 | 5433 | Other | The study stopped by sponsor. |
| | E1206016 | 64/Female/Caucasian | 121 | 194 | 2521 | Other | The study stopped by sponsor |
| | E1301008 | 60/Female/Caucasian | 118 | 296 | 1907 | Other | Stop by sponsor |
| | E1303002 | 30/Male/Caucasian | 139 | 487 | 4869 | Other | Study stopped by sponsor |
| | E1303003 | 34/Female/Caucasian | 267 | 38 | 4886 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1309002 | 45/Female/Caucasian | 105 | 465 | 4861 | Other | Study stopped by sponsor |
| | E1309010 | 35/Male/Caucasian | 104 | 19 | 4864 | Other | Change of address |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

120

CONFIDENTIAL
AZSER12751582

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E1310004 | 32/Male/Caucasian | 149 | 462 | 4858 | Other | Study stopped by sponsor |
| | E1311015 | 51/Female/Caucasian | 94 | 95 | 4867 | Eligibility Criteria not Fulfilled | |
| | E1312001 | 29/Female/Caucasian | 121 | 384 | 4873 | Development of Study-Specific Discontinuation Criteria | Mood Event |
| | E1405005 | 45/Male/Caucasian | 147 | 239 | 4353 | Subject not Willing to Continue Study | |
| | E1502005 | 36/Female/Caucasian | 132 | 446 | 4958 | Other | The study stopped by the sponsor |
| | E1502007 | 53/Female/Caucasian | 86 | 436 | 4959 | Other | The sponsor terminated the study |
| | E1502011 | 39/Female/Caucasian | 95 | 365 | 4961 | Development of Study-Specific Discontinuation Criteria | Mood event (manic type) |
| | E1502015 | 56/Male/Caucasian | 98 | 310 | 4966 | Subject not Willing to Continue Study | |
| | E1506004 | 41/Female/Caucasian | 175 | 361 | 4963 | Other | Study stopped by sponsor |
| | E1510004 | 30/Female/Caucasian | 146 | 72 | 4971 | Other | Study stopped by sponsor |
| | E1697003 | 33/Male/Caucasian | 128 | 51 | 4463 | Development of Study-Specific Discontinuation Criteria | Mixed mood event |
| | E1699001 | 41/Female/Caucasian | 210 | 125 | 4457 | Development of Study-Specific Discontinuation Criteria | Mood event |
| | E1707001 | 52/Female/Caucasian | 135 | 196 | 5521 | Other | Study stopped by sponsor |
| | E1707003 | 51/Male/Caucasian | 123 | 179 | 5522 | Other | Study stopped by sponsor |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

121

CONFIDENTIAL
AZSER12751583

Listing 12.2.1-2  Patient Disposition

| TREATMENT | SUBJECT | AGE/SEX/RACE | DURATION IN TRIAL (DAYS) OL PHASE | RD PHASE | RANDOM-IZATION CODE | REASON FOR WITHDRAWAL | COMMENT |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | 26/Female/Caucasian | 146 | 183 | 5525 | Other | Sponsor decision |
| | E1709010 | 48/Female/Caucasian | 157 | 140 | 5528 | Other | Sponsor decision |
| | E1709022 | 39/Female/Caucasian | 118 | 35 | 5529 | Development of Study-Specific Discontinuation Criteria | Mood event depression |
| | E1709026 | 37/Female/Caucasian | 126 | 85 | 5532 | Other | Sponsor decision |

122

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020102.lst  dem101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751584

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E0117028 | 29/Male/ Caucasian | 22NOV2005 | 28NOV2005 | | | | | 13JAN2006 |
| | E0117036 | 52/Female/ Black | 10FEB2006 | 13FEB2006 | | | | | 22MAR2006 |
| | E0118015 | 41/Male/ Caucasian | 09JUN2005 | 09JUN2005 | | | | | 20JUN2005 |
| | E0120014 | 22/Female/ Caucasian | 20DEC2005 | 20DEC2005 | | | | | 03JAN2006 |
| | E0124002 | 45/Male/ Caucasian | 22SEP2005 | 22SEP2005 | | | | | 17NOV2005 |
| | E0124004 | 59/Male/ Latin | 14OCT2005 | 14OCT2005 | | | | | 28OCT2005 |
| | E0129004 | 37/Female/ Caucasian | 08JUN2005 | 08JUN2005 | | | | | 29JUN2005 |
| | E0129031 | 34/Male/ Caucasian | 14NOV2005 | 14NOV2005 | | | | | 28NOV2005 |
| | E0133009 | 44/Female/ Black | 18AUG2005 | 18AUG2005 | | | | | |
| | E0133016 | 51/Female/ Hispanic | 16FEB2006 | 16FEB2006 | | | | | 07MAR2006 |
| | E0137005 | 37/Female/ Indian | 24JUN2005 | 24JUN2005 | | | | | 15JUL2005 |
| | E0203005 | 59/Male/ Caucasian | 03AUG2004 | 03AUG2004 | | | | | 20AUG2004 |
| | E0203012 | 34/Female/ Caucasian | 22MAR2005 | 30MAR2005 | | | | | 12JUL2005 |
| | E0209001 | 51/Female/ Caucasian | 14APR2004 | 14APR2004 | | | | | 04JUN2004 |
| | E0211013 | 32/Male/ Caucasian | 05SEP2005 | 05SEP2005 | | | | | 22SEP2005 |
| | E0303011 | 61/Female/ Caucasian | 07JAN2005 | 07JAN2005 | | | | | 13JAN2005 |
| | E0604020 | 24/Male/ Caucasian | 25JAN2005 | 25JAN2005 | | | | | 08APR2005 |
| | E0706001 | 54/Male/ Caucasian | 01FEB2005 | 01FEB2005 | | | | | 10FEB2005 |
| | E1105008 | 49/Female/ Caucasian | 23JUL2004 | 23JUL2004 | | | | | 03AUG2004 |
| | E1106008 | 65/Male/ Caucasian | 19OCT2005 | 19OCT2005 | | | | | 25OCT2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

123

CONFIDENTIAL
AZSER12751585

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| MISSING | E1301007 | 50/Female/Caucasian | 23MAY2005 | 23MAY2005 | | | | | 20JUL2005 |
| | E1311002 | 45/Female/Caucasian | 16JUL2004 | 16JUL2004 | | | | | 02AUG2004 |
| | E1311007 | 44/Male/Caucasian | 11FEB2005 | 11FEB2005 | | | | | 18FEB2005 |
| | E1311010 | 34/Male/Caucasian | 08JUN2005 | 09JUN2005 | | | | | 10NOV2005 |
| | E1311011 | 48/Female/Caucasian | 04JUL2005 | 05JUL2005 | | | | | 13JAN2006 |
| | E1510001 | 50/Male/Caucasian | 01MAR2005 | 01MAR2005 | | | | | 15MAR2005 |
| OL QTP | E0101002 | 39/Female/Caucasian | 19MAY2005 | 19MAY2005 | | 02JUN2005 16OCT2005 | | | 18OCT2005 |
| | E0101004 | 25/Female/Black | 07JUL2005 | 07JUL2005 | | 14JUL2005 25JUL2005 | | | 30AUG2005 |
| | E0101008 | 23/Female/Hispanic | 14JUL2005 | 14JUL2005 | | 19JUL2005 02AUG2005 | | | 06DEC2005 |
| | E0101009 | 20/Male/Caucasian | 21JUL2005 | 21JUL2005 | | 26JUL2005 09JAN2006 | | | 20MAR2006 |
| | E0101011 | 56/Female/Caucasian | 08AUG2005 | 08AUG2005 | | 11AUG2005 23AUG2005 | | | 24AUG2005 |
| | E0101014 | 32/Female/Caucasian | 23AUG2005 | 23AUG2005 | | 29AUG2005 27FEB2006 | | | 07MAR2006 |
| | E0101015 | 40/Female/Caucasian | 30AUG2005 | 30AUG2005 | | 08SEP2005 04OCT2005 | | | 04OCT2005 |
| | E0101016 | 47/Male/Caucasian | 01SEP2005 | 01SEP2005 | | 08SEP2005 28APR2006 | | | 25MAY2006 |
| | E0101019 | 25/Male/Caucasian | 01NOV2005 | 01NOV2005 | | 21NOV2005 16FEB2006 | | | 16FEB2006 |
| | E0101021 | 33/Female/Caucasian | 28NOV2005 | 28NOV2005 | | 05DEC2005 05JUN2006 | | | 05JUN2006 |
| | E0101025 | 19/Female/Caucasian | 12NOV2005 | 13DEC2005 | | 21DEC2005 21DEC2005 | | | 19MAR2006 |
| | E0101026 | 24/Female/Caucasian | 07DEC2005 | 13DEC2005 | | 20DEC2005 22DEC2005 | | | 29DEC2005 |
| | E0101027 | 42/Male/Caucasian | 14DEC2005 | 15DEC2005 | | 20DEC2005 31JUL2006 | | | 31JUL2006 |
| | E0101030 | 31/Female/Caucasian | 26JAN2006 | 30JAN2006 | | 07FEB2006 15AUG2006 | | | 15AUG2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

124

CONFIDENTIAL
AZSER12751586

Listing 12.2.1-3    Study Dates

Page 3 of 73

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0101031 | 32/Male/ Caucasian | 31JAN2006 | 31JAN2006 | | 06FEB2006 09MAR2006 | | | 09MAR2006 |
| | E0103001 | 4/Male/ Caucasian | 23JUN2005 | 23JUN2005 | | 01JUL2005 09MAR2006 | | | 17MAR2006 |
| | E0103002 | 54/Female/ Caucasian | 29JUN2005 | 29JUN2005 | | 06JUL2005 17MAR2006 | | | 17MAR2006 |
| | E0103012 | 33/Male/ Caucasian | 20JUL2005 | 20JUL2005 | | 17MAR2006 05DEC2005 | | | 05DEC2005 |
| | E0103017 | 26/Female/ Black | 19AUG2005 | 19AUG2005 | | 26AUG2005 16APR2006 | | | 17APR2006 |
| | E0103019 | 37/Female/ Black | 31AUG2005 | 31AUG2005 | | 01DEC2005 03SEP2005 | | | 01DEC2005 |
| | E0103021 | 33/Female/ Black | 27SEP2005 | 27SEP2005 | | 30SEP2005 01DEC2005 | | | 01DEC2005 |
| | E0103022 | 3/Male/ Caucasian | 19OCT2005 | 19OCT2005 | | 22NOV2005 30JUN2006 | | | 30JUN2006 |
| | E0103023 | 48/Female/ Caucasian | 20OCT2005 | 20OCT2005 | | 26OCT2005 10MAY2006 | | | 10MAY2006 |
| | E0104001 | 59/Male/ Caucasian | 16JUN2005 | 16JUN2005 | | 23JUN2005 13OCT2006 | | | 13OCT2006 |
| | E0104003 | 45/Male/ Black | 19JUL2005 | 19JUL2005 | | 01AUG2005 08AUG2005 | | | 05AUG2005 |
| | E0104004 | 52/Female/ Hispanic | 01AUG2005 | 01AUG2005 | | 05AUG2005 12AUG2005 | | | 12AUG2005 |
| | E0104009 | 55/Female/ Black | 13SEP2005 | 13SEP2005 | | 19SEP2005 01DEC2005 | | | 01DEC2005 |
| | E0104010 | 3/Male/ Black | 14SEP2005 | 14SEP2005 | | 01DEC2005 16DEC2005 | | | 16DEC2005 |
| | E0104012 | 41/Male/ Caucasian | 29NOV2005 | 29NOV2005 | | 02DEC2005 07DEC2005 | | | 11JAN2006 |
| | E0104013 | 37/Female/ Philipino | 25JAN2006 | 26JAN2006 | | 10JAN2006 04FEB2006 | | | 03MAR2006 |
| | E0104014 | 52/Female/ Caucasian | 26JAN2006 | 26JAN2006 | | 31JAN2006 05SEP2006 | | | 24FEB2006 |
| | E0104018 | 20/Male/ Black | 16FEB2006 | 16FEB2006 | | 05SEP2006 03AUG2006 | | | 03AUG2006 |
| | E0106003 | 52/Female/ Caucasian | 06OCT2005 | 06OCT2005 | | 02AUG2006 13OCT2005 | | | 06JAN2006 |
| | E0107005 | 20/Male/ Caucasian | 22AUG2005 | 22AUG2005 | | 06JAN2006 30AUG2005 | | | 09SEP2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

125

CONFIDENTIAL
AZSER12751587

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0107007 | 37/Female/ Caucasian | 10OCT2005 | 10OCT2005 | | 17OCT2005 01FEB2006 | | | 06FEB2006 |
| | E0107008 | 36/Female/ Caucasian | 10OCT2005 | 10OCT2005 | | 12OCT2005 21OCT2005 | | | 31OCT2005 |
| | E0107011 | 41/Male/ Caucasian | 26OCT2005 | 14NOV2005 | | 21NOV2005 03APR2006 | | | 07AUG2006 |
| | E0107012 | 41/Female/ Caucasian | 05DEC2005 | 05DEC2005 | | 12DEC2005 19DEC2005 | | | 19DEC2005 |
| | E0107013 | 52/Male/ Caucasian | 30DEC2005 | 30DEC2005 | | 12JAN2006 10FEB2006 | | | 09FEB2006 |
| | E0107016 | 24/Female/ Caucasian | 02FEB2006 | 13FEB2006 | | 20FEB2006 20MAR2006 | | | 20MAR2006 |
| | E0108002 | 44/Female/ Caucasian | 29JUN2005 | 29JUN2005 | | 06JUL2005 30JUL2005 | | | 16AUG2005 |
| | E0108003 | 37/Female/ Caucasian | 29JUN2005 | 29JUN2005 | | 07JUL2005 16JUL2005 | | | 16AUG2005 |
| | E0108004 | 26/Female/ Caucasian | 30JUN2005 | 30JUN2005 | | 07JUL2005 01AUG2005 | | | 09SEP2005 |
| | E0108005 | 60/Male/ Caucasian | 01JUL2005 | 01JUL2005 | | 08JUL2005 08AUG2005 | | | 17SEP2005 |
| | E0108007 | 33/Male/ Caucasian | 11JUL2005 | 11JUL2005 | | 25JUL2005 11JAN2006 | | | 01MAR2006 |
| | E0108010 | 63/Female/ Caucasian | 14JUL2005 | 14JUL2005 | | 25JUL2005 27JUL2005 | | | 21OCT2005 |
| | E0108012 | 35/Female/ Caucasian | 20JUL2005 | 20JUL2005 | | 27JUL2005 14DEC2005 | | | 25JAN2006 |
| | E0108014 | 39/Female/ Caucasian | 21JUL2005 | 21JUL2005 | | 27JUL2005 01AUG2005 | | | 26OCT2005 |
| | E0108016 | 33/Female/ Caucasian | 29JUL2005 | 29JUL2005 | | 05AUG2005 14AUG2005 | | | 09SEP2005 |
| | E0110005 | 43/Female/ Caucasian | 26MAY2005 | 26MAY2005 | | 02JUN2005 05JUN2005 | | | 10JUN2005 |
| | E0110009 | 30/Male/ Caucasian | 27JUN2005 | 27JUN2005 | | 05JUL2005 21SEP2005 | | | 22SEP2005 |
| | E0110022 | 45/Male/ Caucasian | 02JAN2006 | 02JAN2006 | | 09JAN2006 15JUN2006 | | | 16JUN2006 |
| | E0111003 | 19/Male/ Caucasian | 10JAN2006 | 10JAN2006 | | 18JAN2006 11FEB2006 | | | 11FEB2006 |
| | E0111004 | 31/Male/ Caucasian | 10JAN2006 | 10JAN2006 | | 11FEB2006 24FEB2006 | | | 08MAR2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

126

CONFIDENTIAL
AZSER12751588

Page 5 of 73

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0112002 | 46/Female/Black | 22JUN2005 | 22JUN2005 | | 29JUN2005 05JUL2005 | | | 20JUL2005 |
| | E0112003 | 52/Female/Caucasian | 01AUG2005 | 03AUG2005 | | 03AUG2005 15AUG2005 | | | 15AUG2005 |
| | E0112004 | 37/Male/Pacific Islander | 01AUG2005 | 08AUG2005 | | 15AUG2005 20SEP2005 | | | 28SEP2005 |
| | E0112005 | 52/Female/Caucasian | 24AUG2005 | 24AUG2005 | | 29AUG2005 23OCT2005 | | | 18NOV2005 |
| | E0112006 | 19/Male/Caucasian | 31AUG2005 | 31AUG2005 | | 06SEP2005 04NOV2005 | | | 02NOV2005 |
| | E0112008 | 22/Male/Caucasian | 13SEP2005 | 13SEP2005 | | 20SEP2005 10JAN2006 | | | 14MAR2006 |
| | E0112012 | 50/Female/Black | 08NOV2005 | 08NOV2005 | | 14NOV2005 21NOV2005 | | | 03JAN2006 |
| | E0112013 | 41/Female/Caucasian | 14NOV2005 | 14NOV2005 | | 21NOV2005 06DEC2005 | | | 02JAN2006 |
| | E0112014 | 59/Female/Black | 12DEC2005 | 12DEC2005 | | 16DEC2005 01FEB2006 | | | 11APR2006 |
| | E0113001 | 52/Male/Caucasian | 01JUL2005 | 01JUL2005 | | 08JUL2005 22JUL2005 | | | 30SEP2005 |
| | E0114001 | 68/Male/Caucasian | 14SEP2005 | 14SEP2005 | | 23SEP2005 30MAY2006 | | | 01JUN2006 |
| | E0114002 | 28/Male/Caucasian | 24OCT2005 | 24OCT2005 | | 31OCT2005 20JAN2006 | | | 15MAR2006 |
| | E0115004 | 27/Male/Caucasian | 25AUG2005 | 01SEP2005 | | 10SEP2005 14DEC2005 | | | 16SEP2005 |
| | E0115008 | 20/Male/Caucasian | 04OCT2005 | 06DEC2005 | | 14DEC2005 18DEC2005 | | | 06JAN2006 |
| | E0115009 | 24/Female/Caucasian | 19OCT2005 | 07NOV2005 | | 17NOV2005 07DEC2005 | | | 20DEC2005 |
| | E0115010 | 57/Female/Caucasian | 04NOV2005 | 10NOV2005 | | 19NOV2005 30AUG2006 | | | 30AUG2006 |
| | E0115012 | 59/Male/Caucasian | 27OCT2005 | 10NOV2005 | | 22NOV2005 22MAR2006 | | | 23MAR2006 |
| | E0115013 | 28/Female/Caucasian | 03NOV2005 | 07DEC2005 | | 16DEC2005 12JAN2006 | | | 08FEB2006 |
| | E0115014 | 24/Female/Caucasian | 29DEC2005 | 29DEC2005 | | 06JAN2006 18JAN2006 | | | 09JUN2006 |
| | E0115015 | 19/Male/Caucasian | 22DEC2005 | 07JAN2006 | | 18JAN2006 31JAN2006 | | | 09MAR2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

127

CONFIDENTIAL
AZSER12751589

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0115016 | 32/Female/Caucasian | 13JAN2006 | 18JAN2006 | | 26JAN2006/22AUG2006 | | | 22AUG2006 |
| | E0115017 | /Caucasian | 16JAN2006 | 19JAN2006 | | 22JAN2006/21FEB2006 | | | 23FEB2006 |
| | E0115020 | 21/Male/Caucasian | 25JAN2006 | 13FEB2006 | | 09FEB2006/08JUN2006 | | | 08JUN2006 |
| | E0115021 | 25/Male/Black | 25JAN2006 | 30JAN2006 | | 21FEB2006/27JUN2006 | | | 27JUN2006 |
| | E0115022 | 45/Female/Caucasian | 25JAN2006 | 09FEB2006 | | 18FEB2006/27MAR2006 | | | 27MAR2006 |
| | E0116001 | 36/Female/Caucasian | 17JUN2005 | 17JUN2005 | | 21JUN2005/04AUG2005 | | | 04AUG2005 |
| | E0116002 | 21/Female/Caucasian | 23AUG2005 | 23AUG2005 | | 30AUG2005/06OCT2005 | | | 06OCT2005 |
| | E0116004 | 35/Male/Caucasian | 21OCT2005 | 21OCT2005 | | 24OCT2005/15MAY2006 | | | 15MAY2006 |
| | E0116005 | 62/Female/Caucasian | 25OCT2005 | 25OCT2005 | | 01NOV2005/08NOV2005 | | | 08NOV2005 |
| | E0116006 | 31/Female/Caucasian | 01NOV2005 | 01NOV2005 | | 02NOV2005/15NOV2005 | | | 15NOV2005 |
| | E0116010 | 35/Male/Caucasian | 21NOV2005 | 21NOV2005 | | 28NOV2005/03JAN2006 | | | 03JAN2006 |
| | E0116017 | 27/Male/Caucasian | 16JAN2006 | 16JAN2006 | | 27DEC2005/18FEB2006 | | | 13MAR2006 |
| | E0117001 | 19/Female/Caucasian | 07JUN2005 | 07JUN2005 | | 13JUN2005/05JUL2005 | | | 05JUL2005 |
| | E0117003 | 22/Male/Caucasian | 15JUN2005 | 15JUN2005 | | 01JUL2005/05JUL2005 | | | 05JUL2005 |
| | E0117004 | 45/Female/Caucasian | 22JUN2005 | 22JUN2005 | | 27JUN2005/07SEP2005 | | | 07SEP2005 |
| | E0117005 | 42/Female/Caucasian | 06JUL2005 | 06JUL2005 | | 31AUG2005/09AUG2005 | | | 25AUG2005 |
| | E0117006 | 27/Male/Caucasian | 08JUL2005 | 08JUL2005 | | 15JUL2005/20JUL2005 | | | 29JUL2005 |
| | E0117008 | 24/Male/Caucasian | 13JUL2005 | 13JUL2005 | | 20JUL2005/26JUL2005 | | | 31AUG2005 |
| | E0117010 | 24/Female/Caucasian | 22JUL2005 | 22JUL2005 | | 27JUL2005/19AUG2005 | | | 19AUG2005 |
| | E0117012 | /Female/Caucasian | 02AUG2005 | 02AUG2005 | | 19AUG2005/08OCT2005 | | | 08NOV2005 |

128

CONFIDENTIAL
AZSER12751590

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0117013 | 20/Female/Caucasian | 17AUG2005 | 17AUG2005 | | 31AUG2005 / 31AUG2005 | | | 31AUG2005 |
| | E0117014 | 46/Female/Caucasian | 30AUG2005 | 30AUG2005 | | 18OCT2005 / 16OCT2005 | | | 31OCT2005 |
| | E0117015 | 29/Female/Caucasian | 06SEP2005 | 06SEP2005 | | 12SEP2005 / 03OCT2005 | | | 11OCT2005 |
| | E0117017 | 57/Male/Black | 26SEP2005 | 27SEP2005 | | 03OCT2005 / 04OCT2005 | | | 10OCT2005 |
| | E0117018 | 24/Female/Caucasian | 29SEP2005 | 30SEP2005 | | 05OCT2005 / 20OCT2005 | | | 28OCT2005 |
| | E0117022 | 33/Male/Caucasian | 26OCT2005 | 28OCT2005 | | 20OCT2005 / 1NOV2005 | | | 23JAN2006 |
| | E0117025 | 24/Female/Caucasian | 02NOV2005 | 03NOV2005 | | 08NOV2005 / 03FEB2006 | | | 15APR2006 |
| | E0117027 | 12/Male/Black | 21NOV2005 | 21NOV2005 | | 15DEC2005 / 22DEC2005 | | | 06JAN2006 |
| | E0117029 | 59/Male/Caucasian | 08DEC2005 | 15DEC2005 | | 13JAN2006 / 13JAN2006 | | | 16JAN2006 |
| | E0117030 | 46/Male/Caucasian | 04JAN2006 | 04JAN2006 | | 17JAN2006 / 31JAN2006 | | | 19JAN2006 |
| | E0117032 | 25/Female/Caucasian | 16JAN2006 | 19JAN2006 | | 30JUN2006 / 09FEB2006 | | | 24AUG2006 |
| | E0117033 | 9/Male/Black | 19JAN2006 | 27JAN2006 | | 14FEB2006 / 13FEB2006 | | | 16FEB2006 |
| | E0117035 | 20/Male/Caucasian | 27JAN2006 | 01FEB2006 | | 07MAR2006 / 2MAY2006 | | | 04MAY2006 |
| | E0118001 | 26/Female/Caucasian | 16MAY2005 | 16MAY2005 | | 30MAY2005 / 31MAY2005 | | | 22JUL2005 |
| | E0118003 | 43/Female/Caucasian | 24MAY2005 | 24MAY2005 | | 31MAY2005 / 05SEP2005 | | | 06SEP2005 |
| | E0118006 | 12/Male/American Indian | 31MAY2005 | 31MAY2005 | | 05JUN2005 / 31AUG2005 | | | 31AUG2005 |
| | E0118007 | 44/Male/Caucasian | 31MAY2005 | 31MAY2005 | | 13JUN2005 / 08JUN2005 | | | 03OCT2005 |
| | E0118010 | 20/Female/Caucasian | 01JUN2005 | 01JUN2005 | | 08JUN2005 / 08JUN2005 | | | 08JUN2005 |
| | E0118011 | 20/Female/Caucasian | 02JUN2005 | 02JUN2005 | | 10JUN2005 / 08JUN2005 | | | 04NOV2005 |
| | E0118012 | 24/Male/Caucasian | 02JUN2005 | 02JUN2005 | | 08JUN2005 / 08JUN2005 | | | 08JUN2005 |

CONFIDENTIAL
AZSER12751591

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0118014 | 29/Female/ Caucasian | 07JUN2005 | 07JUN2005 | | 16JUN2005 19JUN2005 | | | 28JUN2005 |
| | E0118025 | 26/Female/ Caucasian | 26SEP2005 | 26SEP2005 | | 26SEP2005 01MAR2006 | | | 16MAR2006 |
| | E0118031 | 31/Female/ Caucasian | 13OCT2005 | 13OCT2005 | | 01MAR2006 20OCT2005 | | | 09JAN2006 |
| | E0118032 | 24/Male/ Caucasian | 21JAN2005 | 21OCT2005 | | 16NOV2005 25OCT2005 | | | 05JAN2006 |
| | E0118033 | 40/Male/ Caucasian | 17NOV2005 | 17NOV2005 | | 05NOV2005 22NOV2005 | | | 16FEB2006 |
| | E0118035 | 31/Male/ Caucasian | 01DEC2005 | 01DEC2005 | | 15FEB2006 07DEC2005 | | | 14FEB2006 |
| | E0118036 | 44/Female/ Caucasian | 12DEC2005 | 12DEC2005 | | 13FEB2006 16DEC2005 | | | 29JUN2006 |
| | E0118037 | 45/Female/ Caucasian | 09JAN2006 | 09JAN2006 | | 11JAN2006 11FEB2006 | | | 16MAY2006 |
| | E0119004 | 21/Female/ Caucasian | 31AUG2005 | 31AUG2005 | | 06SEP2005 06JAN2006 | | | 09JAN2006 |
| | E0119009 | 42/Female/ Caucasian | 20OCT2005 | 20OCT2005 | | 29OCT2005 15DEC2005 | | | 15DEC2005 |
| | E0119010 | 26/Female/ Caucasian | 28OCT2005 | 28OCT2005 | | 01NOV2005 04NOV2005 | | | 04JAN2006 |
| | E0119011 | 39/Female/ Caucasian | 07NOV2005 | 07NOV2005 | | 05DEC2005 13FEB2006 | | | 13FEB2006 |
| | E0119013 | 62/Female/ Caucasian | 29NOV2005 | 17JAN2006 | | 09FEB2006 23JAN2006 | | | 20MAR2006 |
| | E0119014 | 46/Female/ Caucasian | 08DEC2005 | 14DEC2005 | | 21MAR2006 06DEC2005 | | | 06FEB2006 |
| | E0119017 | 45/Female/ Caucasian | 23JAN2006 | 23JAN2006 | | 26JAN2006 30JAN2006 | | | 20FEB2006 |
| | E0120003 | 16/Female/ Caucasian | 03AUG2005 | 03AUG2005 | | 17FEB2006 18AUG2005 | | | 20SEP2005 |
| | E0120004 | 38/Male/ Caucasian | 26SEP2005 | 26SEP2005 | | 18AUG2005 03OCT2005 | | | 28NOV2005 |
| | E0120005 | 22/Female/ Caucasian | 17AUG2005 | 17AUG2005 | | 30OCT2005 15DEC2005 | | | 15DEC2005 |
| | E0120008 | 25/Female/ Caucasian | 26SEP2005 | 26SEP2005 | | 04OCT2005 09NOV2005 | | | 09NOV2005 |
| | E0120009 | 42/Male/ Caucasian | 27SEP2005 | 27SEP2005 | | 09NOV2005 29NOV2005 | | | 17JAN2006 |

CONFIDENTIAL
AZSER12751592

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0120015 | 40/Female/Caucasian | 16JAN2006 | 16JAN2006 | | 23JAN2006 / 11FEB2006 | | | 13FEB2006 |
| | E0120016 | 22/Male/Caucasian | 09FEB2006 | 09FEB2006 | | 09FEB2006 / 23FEB2006 | | | 24AUG2006 |
| | E0120017 | 59/Female/Caucasian | 09FEB2006 | 09FEB2006 | | 16FEB2006 / 22FEB2006 | | | 22FEB2006 |
| | E0120018 | 39/Female/Caucasian | 13FEB2006 | 13FEB2006 | | 22FEB2006 / 01FEB2006 | | | 09AUG2006 |
| | E0122001 | 36/Female/Caucasian | 23MAY2005 | 23MAY2005 | | 26MAY2005 / 20JUL2005 | | | 05JAN2006 |
| | E0122003 | 47/Female/Caucasian | 31MAY2005 | 31MAY2005 | | 05JUN2005 / 17JAN2006 | | | 19JAN2006 |
| | E0122007 | 38/Male/Caucasian | 09JUN2005 | 09JUN2005 | | 15JUN2005 / 28JUN2005 | | | 29JUN2005 |
| | E0122009 | 12/Male/Caucasian | 14JUN2005 | 14JUN2005 | | 29JUN2005 / 21JUN2005 | | | 30JUN2005 |
| | E0122010 | 33/Male/Caucasian | 14JUN2005 | 14JUN2005 | | 17DEC2005 / 22JUN2005 | | | 17DEC2005 |
| | E0122012 | 29/Female/Caucasian | 16JUN2005 | 16JUN2005 | | 08SEP2005 / 22JUN2005 | | | 08SEP2005 |
| | E0122013 | 46/Male/Caucasian | 16JUN2005 | 16JUN2005 | | 23NOV2005 / 10JUL2005 | | | 23NOV2005 |
| | E0122017 | 19/Female/Black | 27JUN2005 | 27JUN2005 | | 01JUL2005 / 10JUL2005 | | | 21OCT2005 |
| | E0122018 | 34/Female/Caucasian | 28JUN2005 | 28JUN2005 | | 01JUL2005 / 06SEP2005 | | | 24OCT2005 |
| | E0122019 | 43/Female/Caucasian | 29JUN2005 | 29JUN2005 | | 25OCT2005 / 19OCT2005 | | | 25OCT2005 |
| | E0122020 | 27/Female/Caucasian | 06JUL2005 | 06JUL2005 | | 12JUL2005 / 13OCT2005 | | | 13OCT2005 |
| | E0122022 | 19/Female/Black | 13JUL2005 | 13JUL2005 | | 13OCT2005 / 06SEP2005 | | | 06SEP2005 |
| | E0122024 | 47/Female/Caucasian | 25JUL2005 | 25JUL2005 | | 23JUL2005 / 01AUG2005 | | | 08AUG2005 |
| | E0122026 | 49/Female/Caucasian | 04AUG2005 | 04AUG2005 | | 06AUG2005 / 01APR2005 | | | 25APR2006 |
| | E0122027 | 41/Female/Caucasian | 11AUG2005 | 11AUG2005 | | 16AUG2005 / 23DEC2005 | | | 03JAN2006 |
| | E0122029 | 19/Female/Black | 08SEP2005 | 08SEP2005 | | 23DEC2005 / 15DEC2005 | | | 03JAN2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

131

CONFIDENTIAL
AZSER12751593

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0122030 | 22/Female/Caucasian | 08SEP2005 | 08SEP2005 | | 13SEP2005 / 31JAN2006 | | | 31JAN2006 |
| | E0122032 | 20/Female/Caucasian | 20SEP2005 | 20SEP2005 | | 30SEP2005 / 07OCT2005 | | | 17DEC2005 |
| | E0122033 | 35/Male/Caucasian | 28SEP2005 | 28SEP2005 | | 10OCT2005 / 10OCT2005 | | | 16MAR2006 |
| | E0122034 | 37/Female/Caucasian | 29SEP2005 | 29SEP2005 | | 12OCT2005 / 14OCT2005 | | | 20DEC2005 |
| | E0122035 | 34/Female/Caucasian | 03OCT2005 | 03OCT2005 | | 11OCT2005 / 16MAR2006 | | | 13DEC2005 |
| | E0122036 | 39/Male/Caucasian | 04OCT2005 | 04OCT2005 | | 25OCT2005 | | | 16MAR2006 |
| | E0122037 | 24/Female/Caucasian | 21OCT2005 | 21OCT2005 | | 11NOV2005 / 27JUN2005 | | | 16DEC2005 |
| | E0123001 | 42/Male/Caucasian | 17MAY2005 | 17MAY2005 | | 16AUG2005 | | | 04JUL2005 |
| | E0123006 | 40/Male/Black | 09AUG2005 | 09AUG2005 | | 17OCT2005 | | | 06FEB2006 |
| | E0123007 | 27/Male/Caucasian | 01SEP2005 | 01SEP2005 | | 08SEP2005 | | | 08MAR2006 |
| | E0123008 | 47/Male/Caucasian | 03OCT2005 | 03OCT2005 | | 29NOV2005 / 01DEC2005 | | | 08DEC2005 |
| | E0123009 | 34/Male/Black | 10OCT2005 | 11OCT2005 | | 11JAN2006 | | | 08MAR2006 |
| | E0123010 | 39/Female/Caucasian | 18OCT2005 | 18OCT2005 | | 25OCT2005 / 29DEC2005 | | | 16JAN2006 |
| | E0123012 | 34/Female/Caucasian | 06DEC2005 | 06DEC2005 | | 03FEB2006 / 07FEB2006 | | | 07FEB2006 |
| | E0123013 | 45/Male/Black | 13DEC2005 | 13DEC2005 | | 20DEC2005 | | | 14FEB2006 |
| | E0123014 | 47/Male/Caucasian | 10JAN2006 | 10JAN2006 | | 14FEB2006 / 17APR2006 | | | 17APR2006 |
| | E0125002 | 37/Female/Caucasian | 23JUN2005 | 08JUL2005 | | 17APR2006 / 15JUL2005 | | | 15SEP2005 |
| | E0125004 | 43/Female/Caucasian | 25JUL2005 | 25JUL2005 | | 16SEP2005 | | | 01FEB2006 |
| | E0125005 | 43/Female/Caucasian | 27MAY2005 | 03AUG2005 | | 04AUG2005 / 01FEB2006 | | | 08SEP2005 |
| | E0125006 | 23/Male/Black | 28JUL2005 | 08AUG2005 | | 10AUG2005 / 08SEP2005 | | | 20FEB2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

132

CONFIDENTIAL
AZSER12751594

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0125007 | 27/Male/Caucasian | 24AUG2005 | 01SEP2005 | | 08SEP2005 / 03NOV2005 | | | 19DEC2005 |
| | E0125010 | 57/Female/Caucasian | 21SEP2005 | 21SEP2005 | | 03NOV2005 / 01JUN2006 | | | 15JUN2006 |
| | E0125012 | 18/Female/Caucasian | 28SEP2005 | 17OCT2005 | | 26OCT2005 / 31JAN2006 | | | 31JAN2006 |
| | E0125015 | 21/Female/Black | 04NOV2005 | 17NOV2005 | | 04NOV2005 / 10NOV2005 | | | 12DEC2005 |
| | E0125020 | 22/Male/Caucasian | 12JAN2006 | 12JAN2006 | | 19JAN2006 / 06JUL2006 | | | 07JUL2006 |
| | E0127003 | 53/Female/Caucasian | 30JUN2005 | 30JUN2005 | | 30AUG2005 / 30AUG2005 | | | 30AUG2005 |
| | E0127007 | 49/Male/Caucasian | 22DEC2005 | 22DEC2005 | | 29DEC2005 / 13JAN2006 | | | 13JAN2006 |
| | E0127008 | 59/Male/Caucasian | 23DEC2005 | 23DEC2005 | | 31DEC2005 / 21AUG2006 | | | 21AUG2006 |
| | E0129003 | 44/Female/Caucasian | 08JUN2005 | 08JUN2005 | | 15JUN2005 / 17AUG2005 | | | 17AUG2005 |
| | E0129005 | 37/Male/Caucasian | 13JUN2005 | 13JUN2005 | | 17AUG2005 / 22OCT2005 | | | 15NOV2005 |
| | E0129011 | 59/Male/Caucasian | 01AUG2005 | 01AUG2005 | | 08AUG2005 / 14NOV2005 | | | 22AUG2005 |
| | E0129013 | 54/Male/Caucasian | 03AUG2005 | 03AUG2005 | | 22AUG2005 / 22AUG2005 | | | 21SEP2005 |
| | E0129015 | 54/Female/Caucasian | 22AUG2005 | 22AUG2005 | | 29AUG2005 / 06SEP2006 | | | 07SEP2006 |
| | E0129017 | 39/Female/Puertorican/cu | 24AUG2005 | 24AUG2005 | | 06SEP2005 / 30AUG2005 | | | 07SEP2005 |
| | E0129018 | 52/Female/Caucasian | 29AUG2005 | 29AUG2005 | | 07SEP2005 / 07DEC2005 | | | 24JAN2006 |
| | E0129019 | 48/Female/Caucasian | 12SEP2005 | 12SEP2005 | | 19SEP2005 / 22SEP2005 | | | 05OCT2005 |
| | E0129020 | 46/Male/Caucasian | 19SEP2005 | 19SEP2005 | | 26SEP2005 / 15MAR2006 | | | 25MAR2006 |
| | E0129022 | 45/Male/Caucasian | 05OCT2005 | 05OCT2005 | | 12OCT2005 / 28FEB2006 | | | 01MAR2006 |
| | E0129023 | 28/Male/Caucasian | 10OCT2005 | 10OCT2005 | | 17OCT2005 / 24OCT2005 | | | 25JAN2006 |
| | E0129025 | 24/Female/Caucasian | 17OCT2005 | 17OCT2005 | | 25OCT2005 / 01NOV2005 | | | 24MAR2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

133

CONFIDENTIAL
AZSER12751595

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0129026 | 25/Female/Caucasian | 24OCT2005 | 24OCT2005 | | 31OCT2005 / 09NOV2005 | | | 03FEB2006 |
| | E0129029 | 49/Male/Caucasian | 14NOV2005 | 14NOV2005 | | 28NOV2005 / 1UJAN2006 | | | 11JAN2006 |
| | E0129030 | 46/Female/Caucasian | 14NOV2005 | 14NOV2005 | | 28NOV2005 / 15DEC2005 | | | 28DEC2005 |
| | E0129036 | 34/Male/Caucasian | 11JAN2006 | 11JAN2006 | | 16JAN2006 / 30JAN2006 | | | 18AUG2006 |
| | E0129038 | 33/Female/Caucasian | 18JAN2006 | 18JAN2006 | | 25JAN2006 / 07FEB2006 | | | 06FEB2006 |
| | E0129039 | 53/Female/Caucasian | 18JAN2006 | 18JAN2006 | | 07FEB2006 / 01FEB2006 | | | 06FEB2006 |
| | E0129042 | 31/Female/Caucasian | 23JAN2006 | 23JAN2006 | | 25JAN2006 / 07FEB2006 | | | 06FEB2006 |
| | E0129043 | 52/Male/Caucasian | 23JAN2006 | 23JAN2006 | | 07FEB2006 / 30JUN2006 | | | 21JUN2006 |
| | E0129047 | 30/Male/Caucasian | 06FEB2006 | 06FEB2006 | | 15FEB2006 / 08MAY2006 | | | 22JUN2006 |
| | E0129048 | 20/Female/Caucasian | 15FEB2006 | 15FEB2006 | | 19FEB2006 / 07JUL2006 | | | 07JUL2006 |
| | E0130001 | 52/Male/Caucasian | 29JUN2006 | 29JUN2006 | | 06JUL2005 / 02SEP2005 | | | 07SEP2005 |
| | E0130002 | 41/Male/Hispanic | 19SEP2005 | 19SEP2005 | | 02SEP2005 / 15MAR2006 | | | 15MAR2006 |
| | E0133003 | 41/Male/Caucasian | 21JUL2005 | 21JUL2005 | | 25JUL2005 / 30JUL2005 | | | |
| | E0133002 | 53/Female/Caucasian | 29JUN2005 | 29JUN2005 | | 30JUL2005 / 08DEC2005 | | | 08DEC2005 |
| | E0133003 | 48/Female/Caucasian | 29JUN2005 | 29JUN2005 | | 08DEC2005 / 06JUL2005 | | | 11NOV2005 |
| | E0133005 | 55/Male/Caucasian | 29JUN2005 | 29JUN2005 | | 11NOV2005 / 15JUL2005 | | | 26OCT2005 |
| | E0133006 | 41/Female/Hispanic | 06JUL2005 | 06JUL2005 | | 27OCT2005 / 15JUL2005 | | | 06AUG2005 |
| | E0133007 | 53/Female/Caucasian | 26JUL2005 | 26JUL2005 | | 06AUG2005 / 21OCT2005 | | | 21OCT2005 |
| | E0133008 | 19/Female/Caucasian | 26JUL2005 | 26JUL2005 | | 01AUG2005 / 21SEP2005 | | | 28SEP2005 |
| | E0133009 | 48/Female/Black | 02AUG2005 | 02AUG2005 | | 01AUG2005 / 11AUG2005 | | | 07SEP2005 |

134

CONFIDENTIAL
AZSER12751596

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0133010 | 58/Male/Caucasian | 17AUG2005 | 17AUG2005 | | 24AUG2005 04JAN2006 | | | 04JAN2006 |
| | E0133014 | 42/Male/Hispanic | 13FEB2006 | 13FEB2006 | | 16FEB2006 08SEP2006 | | | 08SEP2006 |
| | E0133015 | 38/Male/Black | 14FEB2006 | 14FEB2006 | | 17FEB2006 27FEB2006 | | | 27FEB2006 |
| | E0134003 | 48/Male/Caucasian | 22JUN2005 | 30JUN2005 | | 07JUL2005 13AUG2005 | | | 13AUG2005 |
| | E0134007 | 37/Female/Black | 16SEP2005 | 16SEP2005 | | 21SEP2005 22OCT2005 | | | 22OCT2005 |
| | E0134012 | 19/Male/Caucasian | 03OCT2005 | 03OCT2005 | | 06OCT2005 12OCT2005 | | | 12OCT2005 |
| | E0134013 | 55/Male/Caucasian | 24JAN2006 | 24JAN2006 | | 26JAN2006 03FEB2006 | | | 03FEB2006 |
| | E0135001 | 49/Female/Caucasian | 03NOV2005 | 03NOV2005 | | 03NOV2005 09FEB2006 | | | 09FEB2006 |
| | E0136002 | 38/Female/Caucasian | 13JUL2005 | 13JUL2005 | | 20JUL2005 15MAR2006 | | | 15MAR2006 |
| | E0136003 | 24/Female/Black | 18JUL2005 | 18JUL2005 | | 25JUL2005 03AUG2005 | | | 03AUG2005 |
| | E0136006 | 36/Male/Caucasian | 25JUL2005 | 25JUL2005 | | 01AUG2005 21NOV2005 | | | 21NOV2005 |
| | E0136007 | 20/Female/Caucasian | 26JUL2005 | 26JUL2005 | | 02AUG2005 09NOV2005 | | | 09NOV2005 |
| | E0136008 | 45/Female/Caucasian | 16AUG2005 | 16AUG2005 | | 23AUG2005 30AUG2005 | | | 30AUG2005 |
| | E0136011 | 20/Female/Caucasian | 22SEP2005 | 22SEP2005 | | 30SEP2005 14NOV2005 | | | 14NOV2005 |
| | E0136014 | 48/Male/Caucasian | 11OCT2005 | 11OCT2005 | | 19OCT2005 07DEC2005 | | | 07DEC2005 |
| | E0136016 | 37/Male/Caucasian+Black | 02NOV2005 | 02NOV2005 | | 07NOV2005 06DEC2005 | | | 06DEC2005 |
| | E0136020 | 30/Male/Caucasian | 12DEC2005 | 12DEC2005 | | 20DEC2005 05JUL2006 | | | 05JUL2006 |
| | E0136022 | 70/Male/Caucasian | 21DEC2005 | 21DEC2005 | | 28DEC2005 22FEB2006 | | | 22FEB2006 |
| | E0136023 | 23/Female/Caucasian | 28DEC2005 | 28DEC2005 | | 04JAN2006 16JAN2006 | | | 16JAN2006 |
| | E0136024 | 48/Female/Caucasian | 28DEC2005 | 28DEC2005 | | 04JAN2006 26JUL2006 | | | 26JUL2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

135

CONFIDENTIAL
AZSER12751597

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0136025 | 41/Male/Caucasian | 16JAN2006 | 16JAN2006 | | 26JAN2006 | | | 03APR2006 |
| | E0136027 | 22/Female/Caucasian | 17JAN2006 | 17JAN2006 | | 03APR2006 | | | 01MAR2006 |
| | E0136028 | 24/Female/Pacificislande | 25JAN2006 | 25JAN2006 | | 24FEB2006 / 31JAN2006 / 01FEB2006 | | | 03FEB2006 |
| | E0137002 | 61/Female/Black | 03JUN2005 | 03JUN2005 | | 09JUN2005 | | | 13JUL2005 |
| | E0137003 | 18/Male/Hispanic | 13JUN2005 | 05JUL2005 | | 09JUN2005 / 12JUL2005 | | | 07SEP2005 |
| | E0137007 | 42/Male/Caucasian | 01JUL2005 | 01JUL2005 | | 08SEP2005 / 07JUL2005 | | | 02SEP2005 |
| | E0137011 | 22/Male/Caucasian | 05AUG2005 | 05AUG2005 | | 15JUL2005 / 12AUG2005 | | | 24FEB2006 |
| | E0137012 | 53/Female/Caucasian | 07OCT2005 | 07OCT2005 | | 14OCT2005 / 03DEC2005 | | | 22DEC2005 |
| | E0137014 | 60/Female/Black | 31AUG2005 | 31AUG2005 | | 07SEP2005 / 06OCT2005 | | | 05OCT2005 |
| | E0137015 | 48/Male/Hispanic | 30SEP2005 | 30SEP2005 | | 09OCT2005 / 06OCT2005 | | | 09OCT2005 |
| | E0137016 | 50/Male/Caucasian | 30SEP2005 | 30SEP2005 | | 06OCT2005 / 14OCT2005 | | | 29NOV2006 |
| | E0137017 | 44/Female/American Indian | 07OCT2005 | 07OCT2005 | | 14OCT2005 / 21OCT2005 | | | 23JAN2006 |
| | E0137021 | 77/Male/Caucasian | 02NOV2005 | 02NOV2005 | | 11NOV2005 / 09FEB2006 | | | 09FEB2006 |
| | E0137022 | 49/Male/Hispanic | 04NOV2005 | 04NOV2005 | | 11NOV2005 / 04FEB2006 | | | 15FEB2006 |
| | E0137023 | 37/Male/Hispanic | 04NOV2005 | 04NOV2005 | | 14DEC2005 / 14DEC2005 | | | 17FEB2006 |
| | E0137024 | 33/Male/Hispanic | 10NOV2005 | 10NOV2005 | | 18NOV2005 / 10FEB2006 | | | 10MAR2006 |
| | E0137025 | 67/Male/Caucasian | 10NOV2005 | 10NOV2005 | | 18NOV2005 / 20NOV2005 | | | 10APR2006 |
| | E0137026 | 39/Female/Caucasian | 11NOV2005 | 11NOV2005 | | 18NOV2005 / 21NOV2005 | | | 09MAR2006 |
| | E0137030 | 51/Female/Caucasian | 29DEC2005 | 29DEC2005 | | 01FEB2006 / 01FEB2006 | | | 06FEB2006 |

CONFIDENTIAL
AZSER12751598

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138001 | 44/Female/Caucasian | 25MAY2005 | 25MAY2005 | | 03JUN2005/18JUN2005 | | | 22JUN2005 |
| | E0138004 | 53/Female/Caucasian | 07JUN2005 | 07JUN2005 | | 14JUN2005/15SEP2005 | | | 16SEP2005 |
| | E0138005 | 54/Female/Caucasian | 07JUN2005 | 07JUN2005 | | 14JUN2005/06JUL2005 | | | 13JUL2005 |
| | E0138010 | 37/Female/Caucasian | 01AUG2005 | 01AUG2005 | | 02AUG2005/08AUG2005 | | | 08SEP2005 |
| | E0138012 | 25/Female/Black | 10AUG2005 | 10AUG2005 | | 16AUG2005/16SEP2005 | | | 16SEP2005 |
| | E0138013 | 3/Female/Caucasian | 10AUG2005 | 10AUG2005 | | 16AUG2005/26AUG2005 | | | 27AUG2005 |
| | E0138016 | 23/Female/Caucasian | 19AUG2005 | 19AUG2005 | | 26AUG2005/02DEC2005 | | | 04JAN2006 |
| | E0138017 | 47/Female/Caucasian | 12SEP2005 | 12SEP2005 | | 21SEP2005/29SEP2005 | | | 26SEP2005 |
| | E0138018 | 39/Female/Caucasian | 22SEP2005 | 22SEP2005 | | 05OCT2005/04NOV2005 | | | 04NOV2005 |
| | E0138019 | 27/Female/Caucasian | 07OCT2005 | 07OCT2005 | | 18OCT2005/20DEC2005 | | | 20DEC2005 |
| | E0138020 | 51/Female/Black | 11OCT2005 | 11OCT2005 | | 20DEC2005/13DEC2005 | | | 13DEC2005 |
| | E0138021 | 40/Female/Caucasian | 26OCT2005 | 26OCT2005 | | 28NOV2005/15MAR2006 | | | 15MAR2006 |
| | E0138023 | 52/Female/Caucasian | 17NOV2005 | 17NOV2005 | | 05MAR2006/21JUL2006 | | | 21JUL2006 |
| | E0138025 | 21/Female/Black | 11JAN2006 | 11JAN2006 | | 06FEB2006/17APR2006 | | | 17APR2006 |
| | E0138026 | 29/Female/Black | 30JAN2006 | 30JAN2006 | | 14FEB2006/20FEB2006 | | | 09MAR2006 |
| | E0138027 | 32/Female/Black | 08FEB2006 | 08FEB2006 | | 23FEB2006/14FEB2006 | | | 10MAR2006 |
| | E0138028 | 41/Female/Caucasian | 10FEB2006 | 10FEB2006 | | 10MAR2006/30MAR2006 | | | 30MAR2006 |
| | E0138029 | 21/Female/Caucasian | 24FEB2006 | 24FEB2006 | | 30MAR2006 | | | 30MAR2006 |
| | E0139001 | 36/Female/Black | 01AUG2005 | 11AUG2005 | | 17AUG2005/28NOV2005 | | | 19DEC2005 |
| | E0139002 | 42/Female/Oriental | 21SEP2005 | 21SEP2005 | | 15NOV2005 | | | 07MAR2006 |

137

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751599

Page 16 of 73

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0139003 | 28/Male/Caucasian | 17NOV2005 | 17NOV2005 | | 29NOV2005 | | | 14APR2006 |
| | E0141002 | 24/Female/Caucasian | 24OCT2005 | 24OCT2005 | | 10DEC2005 | | | 06FEB2006 |
| | E0141003 | 38/Female/Caucasian | 31OCT2005 | 31OCT2005 | | 03NOV2005 | | | 19JUL2006 |
| | E0141004 | 46/Female/Caucasian | 03NOV2005 | 03NOV2005 | | 07NOV2005 15JUN2006 | | | 01MAY2006 |
| | E0141008 | 40/Female/Caucasian | 09JAN2006 | 09JAN2006 | | 16JAN2006 | | | 16MAR2006 |
| | E0143001 | 24/Female/Caucasian | 17NOV2005 | 17NOV2005 | | 20JAN2006 | | | 22DEC2005 |
| | E0143003 | 36/Female/Caucasian | 01DEC2005 | 01DEC2005 | | 22DEC2005 08DEC2005 | | | 08MAY2006 |
| | E0143012 | 39/Female/Mixed | 10JAN2006 | 10JAN2006 | | 08MAY2006 11JAN2006 | | | 06APR2006 |
| | E0143016 | 27/Female/Caucasian | 26JAN2006 | 26JAN2006 | | 02FEB2006 | | | 13APR2006 |
| | E0143017 | 37/Female/Caucasian | 07FEB2006 | 16FEB2006 | | 05APR2006 23MAR2006 | | | 06APR2006 |
| | E0145007 | 42/Female/Caucasian | 22DEC2005 | 22DEC2005 | | 04APR2006 27DEC2005 | | | 10FEB2006 |
| | E0145009 | 41/Male/Caucasian | 27DEC2005 | 27DEC2005 | | 09FEB2006 | | | 28MAR2006 |
| | E0145014 | 64/Female/Caucasian | 06JAN2006 | 06JAN2006 | | 10MAR2006 13JAN2006 | | | 30MAY2006 |
| | E0146001 | 47/Male/Caucasian | 12DEC2005 | 19DEC2005 | | 29MAY2006 | | | 03JAN2006 |
| | E0146002 | 42/Female/Caucasian | 12DEC2005 | 15DEC2005 | | 30DEC2005 21DEC2005 | | | 12JAN2006 |
| | E0146003 | 31/Female/Caucasian | 13DEC2005 | 13DEC2005 | | 30DEC2005 | | | 09MAR2006 |
| | E0146005 | 43/Female/Black | 14DEC2005 | 04JAN2006 | | 01MAR2006 11JAN2006 | | | 29JUN2006 |
| | E0146006 | 42/Male/Caucasian | 19DEC2005 | 16JAN2006 | | 28JUN2006 | | | 09MAR2006 |
| | E0146007 | 65/Female/Caucasian | 20DEC2005 | 02JAN2006 | | 24JAN2006 10JAN2006 | | | 24JAN2006 |
| | E0146008 | 44/Female/Caucasian | 03JAN2006 | 02FEB2006 | | 18JAN2006 08FEB2006 | | | 20FEB2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

138

CONFIDENTIAL
AZSER12751600

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146009 | 60/Female/Caucasian | 12JAN2006 | 19JAN2006 | | 25JAN2006 | 07MAR2006 | | | 08MAR2006 |
| | E0146010 | 30/Male/Caucasian | 12JAN2006 | 12JAN2006 | | 12JAN2006 | 15FEB2006 | | | 15FEB2006 |
| | E0146011 | 29/Male/Caucasian | 16JAN2006 | 16JAN2006 | | 23JAN2006 | 24JAN2006 | | | 30JAN2006 |
| | E0146015 | 48/Female/Caucasian | 07FEB2006 | 15FEB2006 | | 24JAN2006 | 27FEB2006 | | | 15MAR2006 |
| | E0146016 | 22/Female/Caucasian | 07FEB2006 | 16FEB2006 | | 15MAR2006 | 23FEB2006 | | | 23MAY2006 |
| | E0146017 | 24/Female/Caucasian | 09FEB2006 | 09FEB2006 | | 22MAY2006 | 14FEB2006 | | | 28MAR2006 |
| | E0146019 | 44/Male/Caucasian | 15FEB2006 | 16FEB2006 | | 18MAR2006 | 22FEB2006 | | | 08AUG2006 |
| | E0146020 | 56/Female/Caucasian | 20FEB2006 | 22FEB2006 | | 01MAR2006 | 07AUG2006 | | | 26APR2006 |
| | E0201003 | 37/Male/Caucasian | 26NOV2004 | 26NOV2004 | | 01MAR2006 | 26APR2006 | | | 23DEC2004 |
| | E0201004 | 34/Female/Caucasian | 24OCT2005 | 24OCT2005 | | 01DEC2004 | 12DEC2004 | | | 03FEB2006 |
| | E0202002 | 58/Male/Caucasian | 05MAR2005 | 08MAR2005 | | 24OCT2005 | 03FEB2006 | | | 15JUL2005 |
| | E0202003 | 34/Female/Caucasian | 06APR2005 | 08APR2005 | | 15MAR2005 | 23JUN2005 | | | 29SEP2005 |
| | E0202004 | 42/Male/Caucasian | 16JUN2005 | 16JUN2005 | | 23JUN2005 | 29SEP2005 | | | 24OCT2005 |
| | E0202005 | 41/Female/Caucasian | 05AUG2005 | 05AUG2005 | | 23JUN2005 | 03OCT2005 | | | 27MAR2006 |
| | E0202006 | 37/Female/Caucasian | 09AUG2005 | 10AUG2005 | | 21AUG2005 | 26MAR2006 | | | 09NOV2005 |
| | E0202007 | 36/Female/Caucasian | 24FEB2006 | 24FEB2006 | | 17AUG2006 | 30AUG2005 | | | 30AUG2006 |
| | E0202008 | 33/Male/Caucasian | 27FEB2006 | 27FEB2006 | | 01MAR2006 | 06MAR2006 | | | 01JUN2006 |
| | E0202009 | 32/Male/Caucasian | 28FEB2006 | 02MAR2006 | | 29MAR2006 | 29MAR2006 | | | 22SEP2006 |
| | E0203001 | 52/Male/Caucasian | 08JUN2004 | 08JUN2004 | | 12JUL2006 | 01JUL2006 | | | 10MAR2005 |
| | E0203003 | 28/Male/Caucasian | 24JUN2004 | 24JUN2004 | | 16JUN2004 | 09AUG2004 | | | 17AUG2004 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

139

CONFIDENTIAL
AZSER12751601

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203009 | 34/Female/ Caucasian | 10NOV2004 | 14JAN2005 | | 21JAN2005 02MAR2005 | | | 26MAY2005 |
| | E0203010 | 41/Male/ Caucasian | 09MAR2005 | 16MAR2005 | | 22MAR2005 25OCT2005 | | | 25OCT2005 |
| | E0203013 | 40/Female/ Caucasian | 05APR2005 | 05APR2005 | | 13APR2005 14OCT2005 | | | 15NOV2005 |
| | E0203014 | 57/Male/ Oriental | 29APR2005 | 29APR2005 | | 08MAY2005 10MAY2005 | | | 26MAY2005 |
| | E0204001 | 74/Female/ Caucasian | 26JUL2004 | 26JUL2004 | | 03AUG2004 13AUG2004 | | | 18AUG2004 |
| | E0204002 | 51/Female/ Caucasian | 06DEC2004 | 06DEC2004 | | 13DEC2004 07MAY2005 | | | 27MAY2005 |
| | E0204003 | 23/Male/ Caucasian | 04MAY2005 | 04MAY2005 | | 09MAY2005 22JUL2005 | | | 16AUG2005 |
| | E0204005 | 51/Male/ Caucasian | 03JUN2005 | 03JUN2005 | | 10JUN2005 13JUL2005 | | | 24JUN2005 |
| | E0205002 | 41/Male/ Caucasian | 04JUL2005 | 06JUL2005 | | 13JUL2005 24AUG2005 | | | 24OCT2005 |
| | E0207003 | 47/Male/ Caucasian | 12JAN2005 | 12JAN2005 | | 3JAN2005 24AUG2005 | | | 08FEB2005 |
| | E0207004 | 66/Female/ Caucasian | 16JUN2005 | 08JUL2005 | | 15JUL2005 12JAN2006 | | | 12JAN2006 |
| | E0207005 | 49/Male/ Caucasian | 07JUL2005 | 07JUL2005 | | 12JUN2006 03SEP2005 | | | 06SEP2005 |
| | E0208004 | 29/Female/ Caucasian | 22MAR2005 | 22MAR2005 | | 30MAR2005 25AUG2005 | | | 14OCT2005 |
| | E0208005 | 33/Female/ Caucasian | 26SEP2005 | 26SEP2005 | | 01OCT2005 20MAR2006 | | | 20MAR2006 |
| | E0210005 | 21/Female/ Caucasian | 25JAN2006 | 07MAR2006 | | 14MAR2006 05JUL2006 | | | 04JUL2006 |
| | E0211003 | 43/Female/ Caucasian | 13APR2005 | 13APR2005 | | 14MAR2006 31MAR2006 | | | 14JUN2005 |
| | E0211005 | 27/Male/ Caucasian | 29APR2005 | 29APR2005 | | 30MAY2005 06MAY2005 | | | 21JUL2005 |
| | E0211008 | 37/Male/ Caucasian | 14JUN2005 | 14JUL2005 | | 21JUL2005 12JUL2005 | | | 06JAN2006 |
| | E0211010 | 29/Male/ Caucasian | 16AUG2005 | 16AUG2005 | | 05JAN2006 24AUG2005 | | | 01DEC2005 |
| | E0211012 | 57/Male/ Caucasian | 17AUG2005 | 17AUG2005 | | 21OCT2005 07SEP2005 | | | 12SEP2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

140

CONFIDENTIAL
AZSER12751602

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211014 | 37/Female/Caucasian | 04OCT2005 | 04OCT2005 | | 11OCT2005 | | | 21MAR2006 |
| | E0301003 | 25/Female/Caucasian | 13MAY2005 | 27MAY2005 | | 08MAR2005 30MAY2005 | | | 18OCT2005 |
| | E0302001 | 37/Female/Caucasian | 04AUG2004 | 09AUG2004 | | 18OCT2005 18AUG2005 | | | 02MAY2005 |
| | E0302002 | 49/Female/Caucasian | 24AUG2004 | 24AUG2004 | | 02MAY2005 03AUG2004 | | | 09MAY2005 |
| | E0302005 | 49/Female/Caucasian | 13APR2005 | 13APR2005 | | 09MAY2005 20APR2005 | | | 11OCT2005 |
| | E0302007 | 46/Male/Caucasian | 28DEC2005 | 28DEC2005 | | 10OCT2005 30JAN2006 | | | 30JAN2006 |
| | E0303003 | 59/Female/Caucasian | 29SEP2004 | 29SEP2004 | | 30JAN2006 18OCT2004 | | | 18OCT2004 |
| | E0303004 | 30/Female/Caucasian | 07OCT2004 | 07OCT2004 | | 08OCT2004 18OCT2004 | | | 26JAN2005 |
| | E0303005 | 58/Male/Caucasian | 27OCT2004 | 27OCT2004 | | 14JUN2005 17JAN2005 | | | 24FEB2005 |
| | E0303006 | 59/Female/Caucasian | 06DEC2004 | 06DEC2004 | | 27OCT2004 27OCT2004 | | | 04APR2005 |
| | E0303007 | 47/Female/Caucasian | 06DEC2004 | 06DEC2004 | | 24JAN2005 04APR2005 | | | 23MAY2005 |
| | E0303009 | 55/Male/Caucasian | 05JAN2005 | 06JAN2005 | | 13DEC2004 19MAY2005 | | | 28JUL2005 |
| | E0303012 | 49/Female/Caucasian | 29APR2005 | 29APR2005 | | 29JUN2005 04MAY2005 | | | 27JUL2005 |
| | E0303013 | 46/Female/Caucasian | 16NOV2005 | 16NOV2005 | | 29JUN2005 23JUN2005 | | | 13FEB2006 |
| | E0304001 | 62/Male/Caucasian | 06JUL2004 | 06JUL2004 | | 30NOV2005 09JUL2004 | | | 26OCT2004 |
| | E0304009 | 32/Female/Caucasian | 24FEB2005 | 24FEB2005 | | 06SEP2004 20APR2005 | | | 24MAR2005 |
| | E0304010 | 61/Male/Caucasian | 11APR2005 | 11APR2005 | | 23MAR2005 15APR2005 | | | 28APR2005 |
| | E0304011 | 32/Female/Caucasian | 11MAY2005 | 11MAY2005 | | 27APR2005 07MAR2006 | | | 07FEB2006 |
| | E0304013 | 71/Female/Caucasian | 12OCT2005 | 12OCT2005 | | 07FEB2006 17OCT2005 | | | 06JAN2006 |
| | E0305001 | 65/Female/Caucasian | 25MAR2005 | 30MAR2005 | | 15NOV2005 18NOV2005 | | | 21NOV2005 |

141

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751603

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0305004 | 23/Female/Caucasian | 19APR2005 | 20APR2005 | | 27APR2005 / 22JUN2005 | | | 22JUN2005 |
| | E0305007 | 66/Female/Caucasian | 06JUL2005 | 07JUL2005 | | 06JUL2005 / 02SEP2005 | | | 02SEP2005 |
| | E0308002 | 38/Male/Caucasian | 14SEP2005 | 14SEP2005 | | 19SEP2005 / 12JAN2006 | | | 12JAN2006 |
| | E0308003 | 41/Female/Caucasian | 19JAN2006 | 25JAN2006 | | 22DEC2005 / 09JUN2006 | | | 09JUN2006 |
| | E0308004 | 47/Female/Caucasian | 25JAN2006 | 25JAN2006 | | 01FEB2006 / 14JUL2006 | | | 14JUL2006 |
| | E0309001 | 52/Male/Caucasian | 18MAY2005 | 18MAY2005 | | 24MAY2005 / 10AUG2005 | | | 10AUG2005 |
| | E0309002 | 52/Male/Caucasian | 26AUG2005 | 26AUG2005 | | 31AUG2005 / 06DEC2005 | | | 06DEC2005 |
| | E0309004 | 27/Male/Caucasian | 27DEC2005 | 28DEC2005 | | 04JAN2006 / 08JAN2006 | | | 08JAN2006 |
| | E0401012 | 42/Female/Caucasian | 06APR2005 | 06APR2005 | | 11APR2005 / 29AUG2005 | | | 29AUG2005 |
| | E0401021 | 57/Female/Caucasian | 12OCT2005 | 12OCT2005 | | 17OCT2005 / 01MAR2006 | | | 01MAR2006 |
| | E0401024 | 55/Female/Caucasian | 09NOV2005 | 09NOV2005 | | 16NOV2005 / 13APR2006 | | | 13APR2006 |
| | E0401026 | 56/Male/Caucasian | 14NOV2005 | 15NOV2005 | | 20FEB2006 / 20FEB2006 | | | 20FEB2006 |
| | E0402002 | 61/Male/Caucasian | 03NOV2004 | 04NOV2004 | | 09NOV2004 / 30MAR2005 | | | 30MAR2005 |
| | E0402003 | 37/Male/Caucasian | 11NOV2004 | 15NOV2004 | | 20NOV2004 / 28JUL2005 | | | 28JUL2005 |
| | E0402004 | 45/Female/Caucasian | 23NOV2004 | 25NOV2004 | | 01DEC2004 / 10AUG2005 | | | 10AUG2005 |
| | E0402008 | 44/Male/Caucasian | 11MAR2005 | 17MAR2005 | | 24MAR2005 / 25APR2005 | | | 25APR2005 |
| | E0402013 | 57/Female/Caucasian | 01JUN2005 | 02JUN2005 | | 09JUN2005 / 11AUG2005 | | | 11AUG2005 |
| | E0402014 | 36/Male/Caucasian | 09JUN2005 | 13JUN2005 | | 01JUL2005 / 01AUG2005 | | | 01AUG2005 |
| | E0402019 | 61/Male/Caucasian | 01NOV2005 | 02NOV2005 | | 07NOV2005 / 05JAN2006 | | | 05JAN2006 |
| | E0402020 | 45/Female/Caucasian | 14NOV2005 | 17NOV2005 | | 06JAN2006 / 16MAR2006 | | | 16MAR2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

142

CONFIDENTIAL
AZSER12751604

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402021 | 47/Male/ Caucasian | 18NOV2005 | 21NOV2005 | | 24NOV2005 12JUL2006 | | | 13JUL2006 |
| | E0402022 | 47/Male/ Caucasian | 21NOV2005 | 23NOV2005 | | 22NOV2005 22MAY2006 | | | 22MAY2006 |
| | E0403003 | 50/Male/ Caucasian | 18AUG2004 | 18AUG2004 | | 25AUG2004 11JAN2005 | | | 12JAN2005 |
| | E0403015 | 48/Male/ Caucasian | 19JAN2005 | 19JAN2005 | | 16JAN2005 10MAY2005 | | | 18MAY2005 |
| | E0403017 | 30/Female/ Caucasian | 25JAN2005 | 26JAN2005 | | 01FEB2005 20JUN2005 | | | 22JUN2005 |
| | E0403021 | 50/Female/ Caucasian | 16FEB2005 | 21FEB2005 | | 02MAR2005 2MAR2005 | | | 23MAR2005 |
| | E0403022 | 48/Male/ Caucasian | 23FEB2005 | 23FEB2005 | | 02MAR2005 21APR2005 | | | 21APR2005 |
| | E0403026 | 46/Female/ Caucasian | 04APR2005 | 05APR2005 | | 1DEC2005 5OCT2005 | | | 27OCT2005 |
| | E0403029 | 39/Female/ Caucasian | 17MAY2005 | 19MAY2005 | | 21APR2005 26MAY2005 | | | 28JUN2005 |
| | E0403036 | 50/Female/ Caucasian | 21NOV2005 | 24NOV2005 | | 26JUN2005 30NOV2005 | | | 04MAY2006 |
| | E0404004 | 43/Female/ Caucasian | 31AUG2005 | 31AUG2005 | | 3MAY2005 06SEP2005 | | | 21FEB2006 |
| | E0404008 | 40/Male/ Caucasian | 17OCT2005 | 18OCT2005 | | 20FEB2006 27OCT2005 | | | 17JAN2006 |
| | E0404009 | 48/Male/ Caucasian | 20OCT2005 | 21OCT2005 | | 16JAN2005 28OCT2005 | | | 13APR2006 |
| | E0404012 | 35/Male/ Caucasian | 09NOV2005 | 14NOV2005 | | 12APR2006 24MAY2007 | | | 24NOV2005 |
| | E0404014 | 40/Male/ Caucasian | 29NOV2005 | 30NOV2005 | | 24NOV2005 07DEC2005 | | | 29MAR2006 |
| | E0404017 | 40/Male/ Caucasian | 04DEC2005 | 05DEC2005 | | 28MAR2006 06DEC2005 | | | 06MAR2006 |
| | E0501002 | 19/Female/ Caucasian | 04MAR2005 | 30MAR2005 | | 06MAR2006 06APR2006 | | | 03FEB2006 |
| | E0501005 | 40/Female/ Caucasian | 11MAY2005 | 20MAY2005 | | 12JUL2005 22JUL2005 | | | 02SEP2005 |
| | E0501006 | 64/Male/ Caucasian | 08SEP2005 | 08SEP2005 | | 01SEP2005 16SEP2005 | | | 25OCT2005 |
| | E0502002 | 35/Female/ Caucasian | 11MAR2005 | 14MAR2005 | | 06OCT2005 28NOV2005 | | | 28NOV2005 |

CONFIDENTIAL
AZSER12751605

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0502005 | 57/Female/ Caucasian | 13JUL2005 | 14JUL2005 | | 21JUL2005 18AUG2005 | | | 22SEP2005 |
| | E0502006 | 61/Female/ Caucasian | 03OCT2005 | 03OCT2005 | | 06OCT2005 19OCT2005 | | | 20OCT2005 |
| | E0506001 | 23/Male/ Caucasian | 15APR2005 | 18APR2005 | | 25APR2005 28JUL2005 | | | 28JUL2005 |
| | E0512001 | 36/Female/ Caucasian | 25MAY2005 | 31MAY2005 | | 07JUN2005 23JAN2006 | | | 23JAN2006 |
| | E0512002 | 40/Female/ Caucasian | 22FEB2006 | 27FEB2006 | | 06MAR2006 21AUG2006 | | | 22AUG2006 |
| | E0602002 | 37/Female/ Caucasian | 21FEB2005 | 21FEB2005 | | 23FEB2005 01APR2005 | | | 03MAY2005 |
| | E0602003 | 51/Male/ Caucasian | 28APR2005 | 03MAY2005 | | 04MAY2005 29AUG2005 | | | 30AUG2005 |
| | E0603004 | 59/Male/ Caucasian | 09AUG2004 | 09AUG2004 | | 11AUG2004 03NOV2004 | | | 16NOV2004 |
| | E0603006 | 49/Male/ Caucasian | 02NOV2004 | 02NOV2004 | | 05NOV2004 25APR2005 | | | 26APR2005 |
| | E0603010 | 28/Female/ Caucasian | 26MAY2005 | 26MAY2005 | | 31MAY2005 14JUL2005 | | | 21JUL2005 |
| | E0604001 | 42/Female/ Caucasian | 13MAY2004 | 13MAY2004 | | 19MAY2004 21JUN2004 | | | 22JUN2004 |
| | E0604003 | 47/Female/ Caucasian | 14JUN2004 | 15JUN2004 | | 11JUN2004 20JUL2004 | | | 05AUG2004 |
| | E0604005 | 33/Male/ Caucasian | 06JUL2004 | 06JUL2004 | | 09JUL2004 03AUG2004 | | | 09AUG2004 |
| | E0604008 | 24/Male/ Caucasian | 05AUG2004 | 12AUG2004 | | 08AUG2004 10MAR2005 | | | 11MAR2005 |
| | E0604009 | 50/Female/ Caucasian | 17AUG2004 | 24AUG2004 | | 25AUG2004 21SEP2004 | | | 23SEP2004 |
| | E0604010 | 57/Male/ Caucasian | 06SEP2004 | 06SEP2004 | | 21SEP2004 24JAN2005 | | | 25JAN2005 |
| | E0604013 | 26/Female/ Caucasian | 21OCT2004 | 21OCT2004 | | 27OCT2004 17FEB2005 | | | 17FEB2005 |
| | E0604014 | 22/Female/ Caucasian | 13OCT2004 | 15OCT2004 | | 17OCT2004 29APR2005 | | | 03MAY2005 |
| | E0604016 | 46/Male/ Caucasian | 13JAN2005 | 17JAN2005 | | 19JAN2005 02MAY2005 | | | 21MAR2005 |
| | E0604017 | 49/Male/ Caucasian | 19JAN2005 | 20JAN2005 | | 26FEB2005 31JAN2005 | | | 31JAN2005 |

144

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751606

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0604019 | 49/Female/Caucasian | 19JAN2005 | 21JAN2005 | | 27JAN2005 / 26FEB2005 | | | 28FEB2005 |
| | E0604024 | 3/Male/Caucasian | 05APR2005 | 06APR2005 | | 2APR2005 / 2APR2005 | | | 10AUG2005 |
| | E0604027 | 34/Female/Caucasian | 23MAY2005 | 24MAY2005 | | 27MAY2005 / 02AUG2005 | | | 03AUG2005 |
| | E0604028 | 59/Female/Caucasian | 08JUN2005 | 09JUN2005 | | 1JUN2005 / 08DEC2005 | | | 09DEC2005 |
| | E0604030 | 53/Female/Caucasian | 08AUG2005 | 08AUG2005 | | 12AUG2005 / 07DEC2005 | | | 07DEC2005 |
| | E0604032 | 25/Female/Caucasian | 27SEP2005 | 27SEP2005 | | 2OCT2005 / 22JAN2006 | | | 24JAN2006 |
| | E0604033 | 38/Female/Caucasian | 18OCT2005 | 18OCT2005 | | 24OCT2005 / 24MAY2006 | | | 25MAY2006 |
| | E0604034 | 31/Female/Caucasian | 20OCT2005 | 20OCT2005 | | 17OCT2005 / 11MAY2006 | | | 17MAY2006 |
| | E0604036 | 55/Male/Caucasian | 11NOV2005 | 14NOV2005 | | 21NOV2005 / 30NOV2005 | | | 18APR2006 |
| | E0604037 | 52/Female/Caucasian | 15NOV2005 | 15NOV2005 | | 16JUN2006 / 1APR2006 | | | 24APR2006 |
| | E0604039 | 45/Male/Caucasian | 20DEC2005 | 20DEC2005 | | 23DEC2005 / 01JUN2006 | | | 02JUN2006 |
| | E0604041 | 27/Female/Caucasian | 12JAN2006 | 20JAN2006 | | 18MAY2006 / 2JUN2006 | | | 19MAY2006 |
| | E0604042 | 38/Male/Caucasian | 17JAN2006 | 17JAN2006 | | 23APR2006 / 4OCT2006 | | | 24APR2006 |
| | E0604043 | 43/Female/Caucasian | 19JAN2006 | 19JAN2006 | | 13JUN2006 / 14FEB2006 | | | 29JUN2006 |
| | E0604044 | 51/Female/Caucasian | 07FEB2006 | 07FEB2006 | | 14FEB2006 / 01AUG2006 | | | 01AUG2006 |
| | E0606002 | 42/Female/Caucasian | 28SEP2004 | 28SEP2004 | | 22OCT2004 / 8DEC2004 | | | 29DEC2004 |
| | E0606004 | 42/Male/Caucasian | 16MAY2005 | 16MAY2005 | | 24MAY2005 / 26MAY2005 | | | 14JUN2005 |
| | E0701004 | 51/Female/Caucasian | 07JAN2005 | 10JAN2005 | | 16FEB2005 / 14FEB2005 | | | 18FEB2005 |
| | E0701006 | 27/Female/Caucasian | 09FEB2005 | 09FEB2005 | | 28MAR2005 / 2MAR2005 | | | 29MAR2005 |
| | E0701009 | 28/Male/Caucasian | 16MAR2005 | 16MAR2005 | | 3NOV2005 | | | 21NOV2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751607

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0701010 | 35/Male/ Caucasian | 05APR2005 | 05APR2005 | | 11APR2005 28SEP2005 | | | 29SEP2005 |
| | E0701011 | 50/Male/ Caucasian | 13APR2005 | 19APR2005 | | 25APR2005 20MAY2005 | | | 20MAY2005 |
| | E0701012 | 45/Female/ Caucasian | 18MAY2005 | 18MAY2005 | | 25MAY2005 06JUN2005 | | | 10JUN2005 |
| | E0701014 | 28/Female/ Caucasian | 18JUL2005 | 21JUL2005 | | 26JUL2005 20SEP2005 | | | 20SEP2005 |
| | E0701015 | 49/Male/ Caucasian | 05SEP2005 | 05SEP2005 | | 12SEP2005 20SEP2005 | | | 28FEB2006 |
| | E0701018 | 50/Female/ Caucasian | 06DEC2005 | 06DEC2005 | | 07FEB2006 19DEC2005 | | | 31MAY2006 |
| | E0701019 | 39/Male/ Caucasian | 12DEC2005 | 12DEC2005 | | 19DEC2005 09MAY2006 | | | 20MAR2006 |
| | E0701020 | 50/Female/ Caucasian | 05JAN2006 | 05JAN2006 | | 20MAR2006 27JUL2006 | | | 27JUL2006 |
| | E0702004 | 26/Female/ Caucasian | 02JUN2005 | 02JUN2005 | | 08JUN2005 17NOV2005 | | | 18NOV2005 |
| | E0703001 | 27/Female/ Caucasian | 26OCT2004 | 01NOV2004 | | 17NOV2004 18JAN2005 | | | 18JAN2005 |
| | E0703002 | 37/Female/ Caucasian | 08MAR2005 | 09MAR2005 | | 15MAR2005 30MAR2005 | | | 30MAR2005 |
| | E0705001 | 33/Male/ Oriental | 04OCT2004 | 04OCT2004 | | 01DEC2004 | | | 04DEC2004 |
| | E0705014 | 57/Female/ Caucasian | 11OCT2005 | 11OCT2005 | | 13OCT2005 19JAN2006 | | | 19JAN2006 |
| | E0705015 | 38/Female/ Caucasian | 20OCT2005 | 20OCT2005 | | 11OCT2005 19JAN2006 | | | 19JAN2006 |
| | E0705016 | 46/Male/ Caucasian | 27OCT2005 | 27OCT2005 | | 31OCT2005 03JAN2006 | | | 03JAN2006 |
| | E0705017 | 67/Male/ Caucasian | 21NOV2005 | 21NOV2005 | | 15DEC2005 02FEB2006 | | | 02FEB2006 |
| | E0705018 | 50/Male/ Caucasian | 08DEC2005 | 08DEC2005 | | 11JAN2006 09DEC2005 | | | 30DEC2005 |
| | E0705019 | 50/Male/ Caucasian | 02JAN2006 | 03JAN2006 | | 29DEC2005 06JAN2006 | | | 27JUN2006 |
| | E0705020 | 42/Male/ Caucasian | 22FEB2006 | 23FEB2006 | | 27FEB2006 22MAY2006 | | | 06SEP2006 |
| | E0706003 | Caucasian | 19APR2005 | 21APR2005 | | 21JUL2005 | | | 21JUL2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751608

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0706004 | 41/Female/ Caucasian | 19MAY2005 | 19MAY2005 | | 26MAY2005 31JAN2006 | | | 01FEB2006 |
| | E0706005 | 51/Male/ Caucasian | 16JUN2005 | 30JUN2005 | | 03AUG2005 15MAR2006 | | | 15MAR2006 |
| | E0707002 | 44/Female/ Caucasian | 26JUL2005 | 26JUL2005 | | 02AUG2005 30AUG2005 | | | 07SEP2005 |
| | E0707008 | 23/Female/ Caucasian | 13JAN2006 | 19JAN2006 | | 23JAN2006 05FEB2006 | | | 08FEB2006 |
| | E0708003 | 51/Female/ Caucasian | 23NOV2005 | 24NOV2005 | | 01DEC2005 11MAY2006 | | | 11MAY2006 |
| | E0708004 | 41/Female/ Caucasian | 03JAN2006 | 04JAN2006 | | 04JAN2006 08MAR2006 | | | 10MAR2006 |
| | E0709001 | 28/Male/ Caucasian | 06JUN2005 | 06JUN2005 | | 13JUN2005 27SEP2005 | | | 28SEP2005 |
| | E0802001 | 55/Female/ Caucasian | 17FEB2005 | 17FEB2005 | | 27SEP2005 26APR2005 | | | 26APR2005 |
| | E0802002 | 51/Female/ Caucasian | 22FEB2005 | 23FEB2005 | | 03MAR2005 23MAR2005 | | | 24MAR2005 |
| | E0802003 | 40/Female/ Caucasian | 31MAR2005 | 31MAR2005 | | 23MAR2005 02AUG2005 | | | 29JUN2005 |
| | E0802005 | 40/Female/ Caucasian | 06APR2005 | 06APR2005 | | 29JUN2005 28JUN2005 | | | 22DEC2005 |
| | E0802010 | 67/Female/ Caucasian | 28AUG2005 | 29AUG2005 | | 11APR2006 21DEC2005 | | | 10APR2006 |
| | E0805002 | 67/Female/ Caucasian | 02NOV2004 | 03NOV2004 | | 10APR2006 09APR2006 | | | 06APR2005 |
| | E0805003 | 67/Female/ Caucasian | 01MAR2005 | 02MAR2005 | | 09NOV2004 06APR2005 | | | 16MAR2006 |
| | E0805004 | 53/Female/ Caucasian | 23MAY2005 | 24MAY2005 | | 04APR2005 16MAR2006 | | | 30SEP2005 |
| | E0805012 | 39/Male/ Caucasian | 11OCT2005 | 12OCT2005 | | 31MAY2005 29SEP2005 | | | 09JAN2006 |
| | E0805013 | 58/Female/ Caucasian | 05OCT2005 | 12OCT2005 | | 08JAN2006 19OCT2005 | | | 16JAN2006 |
| | E0805014 | 49/Female/ Caucasian | 20OCT2005 | 20OCT2005 | | 15JAN2006 27JUN2005 | | | 17MAR2006 |
| | E0805015 | 29/Female/ Caucasian | 25OCT2005 | 26OCT2005 | | 14FEB2006 02NOV2005 | | | 04JAN2006 |
| | E0805016 | 29/Female/ Caucasian | 27OCT2005 | 27OCT2005 | | 03JAN2006 10FEB2006 | | | 11FEB2006 |

CONFIDENTIAL
AZSER12751609

Listing 12.2.1-3  Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0805017 | 54/Male/Caucasian | 07NOV2005 | 08NOV2005 | | 14NOV2005 / 27FEB2006 | | | 27FEB2006 |
| | E0805019 | 61/Male/Caucasian | 18NOV2005 | 21NOV2005 | | 27NOV2005 / 05JAN2006 | | | 05JAN2006 |
| | E0805020 | 55/Male/Caucasian | 23NOV2005 | 23NOV2005 | | 30NOV2005 / 07FEB2006 | | | 07FEB2006 |
| | E0805023 | 61/Female/Caucasian | 12JAN2006 | 12JAN2006 | | 18JAN2006 / 27FEB2006 | | | 27FEB2006 |
| | E0805024 | 44/Female/Caucasian | 20JAN2006 | 26JAN2006 | | 26FEB2006 / 17AUG2006 | | | 17AUG2006 |
| | E0805026 | 64/Male/Caucasian | 27FEB2006 | 28FEB2006 | | 02FEB2006 / 15MAR2006 | | | 15MAR2006 |
| | E0806001 | 51/Female/Caucasian | 30NOV2004 | 30NOV2004 | | 06MAR2006 / 01FEB2005 | | | 01FEB2005 |
| | E0807002 | 68/Female/Caucasian | 18NOV2004 | 18NOV2004 | | 07DEC2004 / 25JUL2005 | | | 25JUL2005 |
| | E0807003 | 57/Male/Caucasian | 04JAN2005 | 04JAN2005 | | 31JAN2005 / 28JUL2005 | | | 28JUL2005 |
| | E0810001 | 47/Female/Caucasian | 24AUG2005 | 24AUG2005 | | 26JUL2005 / 09MAY2006 | | | 09MAY2006 |
| | E0901002 | 29/Female/Caucasian | 03JUN2005 | 03JUN2005 | | 08JAN2005 / 16DEC2005 | | | 16DEC2005 |
| | E0902001 | 64/Female/Caucasian | 12JUN2005 | 21JUN2005 | | 27JUL2005 / 23SEP2005 | | | 23SEP2005 |
| | E0902002 | 44/Male/Caucasian | 02AUG2005 | 02AUG2005 | | 12AUG2005 / 16MAR2006 | | | 16MAR2006 |
| | E0902003 | 43/Female/Caucasian | 29AUG2005 | 29AUG2005 | | 10JUN2005 / 13SEP2005 | | | 13SEP2005 |
| | E0902004 | 57/Female/Caucasian | 25OCT2005 | 25OCT2005 | | 05DEC2005 / 28APR2006 | | | 28APR2006 |
| | E0904002 | 47/Female/Caucasian | 07NOV2005 | 07NOV2005 | | 20SEP2005 / 24JAN2006 | | | 24JAN2006 |
| | E0904003 | 46/Female/Caucasian | 13FEB2006 | 13FEB2006 | | 28FEB2006 / 22AUG2006 | | | 22AUG2006 |
| | E0904004 | 64/Female/Caucasian | 20FEB2006 | 20FEB2006 | | 22AUG2006 / 22AUG2006 | | | 22AUG2006 |
| | E0904005 | 52/Male/Caucasian | 27FEB2006 | 27FEB2006 | | 09MAR2006 / 22AUG2006 | | | 22AUG2006 |
| | E0905001 | 54/Male/Caucasian | 06JUN2005 | 06JUN2005 | | 22AUG2006 / 14SEP2005 | | | 12MAY2006 |

CONFIDENTIAL
AZSER12751610

Listing 12.2.1-3   Study Dates

Page 27 of 73

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905002 | 43/Female/Caucasian | 06JUN2005 | 06JUN2005 | | 23JUN2005 21JUL2005 | | | 01DEC2005 |
| | E0905004 | 35/Male/Caucasian | 25JUL2005 | 25JUL2005 | | 01AUG2005 08OCT2005 | | | 12NOV2005 |
| | E0905005 | 44/Female/Caucasian | 25JUL2005 | 26JUL2005 | | 03AUG2005 12MAY2006 | | | 22MAY2006 |
| | E0905007 | 44/Female/Caucasian | 04OCT2005 | 04OCT2005 | | 10OCT2005 16NOV2005 | | | 23NOV2005 |
| | E0905008 | 31/Female/Caucasian | 16NOV2005 | 16NOV2005 | | 23NOV2005 30AUG2006 | | | 30AUG2006 |
| | E0906001 | 59/Female/Caucasian | 11OCT2005 | 10NOV2005 | | 19DEC2005 15DEC2005 | | | 15DEC2005 |
| | E0906002 | 32/Male/Caucasian | 06FEB2006 | 07FEB2006 | | 14FEB2006 23MAR2006 | | | 23MAR2006 |
| | E0907002 | 46/Female/Caucasian | 28OCT2005 | 02NOV2005 | | 23MAR2006 02NOV2005 | | | 02MAR2006 |
| | E0907003 | 49/Male/Caucasian | 27FEB2006 | 01MAR2006 | | 06MAR2006 06MAR2006 | | | 27MAR2006 |
| | E0909002 | 67/Male/Caucasian | 30SEP2005 | 30SEP2005 | | 07OCT2005 28DEC2005 | | | 08JAN2006 |
| | E0910001 | 30/Male/Caucasian | 02JUL2005 | 02JUL2005 | | 11JUL2005 12JUL2005 | | | 28SEP2005 |
| | E0910002 | 49/Male/Caucasian | 11AUG2005 | 11AUG2005 | | 24AUG2005 10DEC2005 | | | 26JAN2006 |
| | E0912002 | 58/Female/Caucasian | 30MAR2005 | 30MAR2005 | | 07APR2005 26OCT2005 | | | 06DEC2005 |
| | E0912003 | 72/Female/Caucasian | 07APR2005 | 12APR2005 | | 12APR2005 25APR2005 | | | 28APR2005 |
| | E0912005 | 38/Female/Caucasian | 17MAY2005 | 17MAY2005 | | 25MAY2005 28SEP2005 | | | 15NOV2005 |
| | E0912006 | 49/Female/Caucasian | 16JUN2005 | 16JUN2005 | | 05JUL2005 8FEB2006 | | | 24APR2006 |
| | E0912008 | 51/Female/Caucasian | 11JUL2005 | 11JUL2005 | | 18JUL2005 05APR2006 | | | 05APR2006 |
| | E0912009 | 42/Female/Caucasian | 19JUL2005 | 20JUL2005 | | 26JUL2005 9NOV2005 | | | 29NOV2005 |
| | E0912010 | 47/Female/Caucasian | 14SEP2005 | 14SEP2005 | | 03OCT2005 28NOV2005 | | | 28NOV2005 |
| | E0912012 | 45/Female/Caucasian | 03OCT2005 | 03OCT2005 | | 11OCT2005 31MAY2006 | | | 31MAY2006 |

149

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751611

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912013 | 39/Female/ Caucasian | 25OCT2005 | 25OCT2005 | | 01NOV2005 16MAR2006 | | | 16MAR2006 |
| | E0912014 | 35/Male/ Caucasian | 25OCT2005 | 25OCT2005 | | 01NOV2005 30NOV2005 | | | 30NOV2005 |
| | E0912016 | 38/Female/ Caucasian | 29DEC2005 | 29DEC2005 | | 29DEC2005 25AUG2006 | | | 25AUG2006 |
| | E0912017 | 29/Female/ Caucasian | 26JAN2006 | 26JAN2006 | | 04FEB2006 17AUG2006 | | | 17AUG2006 |
| | E0914001 | 37/Male/ Caucasian | 29NOV2005 | 30NOV2005 | | 07DEC2005 06SEP2006 | | | 06SEP2006 |
| | E0914002 | 49/Male/ Caucasian | 30NOV2005 | 01DEC2005 | | 07DEC2005 16JAN2006 | | | 16JAN2006 |
| | E0914003 | 58/Female/ Caucasian | 19DEC2005 | 21DEC2005 | | 02JAN2006 11JUL2006 | | | 11JUL2006 |
| | E0914004 | 41/Female/ Caucasian | 28DEC2005 | 29DEC2005 | | 28DEC2005 12JAN2006 | | | 12JAN2006 |
| | E0915001 | 65/Male/ Caucasian | 12SEP2005 | 12SEP2005 | | 16SEP2005 21OCT2005 | | | 21OCT2005 |
| | E0915005 | 52/Male/ Caucasian | 01FEB2006 | 02FEB2006 | | 03FEB2006 22FEB2006 | | | 22FEB2006 |
| | E0916001 | 44/Female/ Caucasian | 04MAR2005 | 04MAR2005 | | 11MAR2005 29NOV2005 | | | 29NOV2005 |
| | E0916005 | 45/Female/ Caucasian | 26SEP2005 | 26SEP2005 | | 03OCT2005 20APR2006 | | | 20APR2006 |
| | E0917003 | 59/Female/ Caucasian | 24OCT2005 | 25OCT2005 | | 01NOV2005 31MAY2006 | | | 31MAY2006 |
| | E0918001 | 41/Female/ Caucasian | 29SEP2005 | 29SEP2005 | | 04OCT2005 20APR2006 | | | 20APR2006 |
| | E0919006 | 31/Female/ Caucasian | 24OCT2005 | 25OCT2005 | | 28OCT2005 27DEC2005 | | | 27DEC2005 |
| | E1001001 | 44/Female/ Caucasian | 30NOV2004 | 30NOV2004 | | 24NOV2004 18MAR2005 | | | 21MAR2005 |
| | E1004001 | 48/Male/ Caucasian | 03NOV2004 | 04NOV2004 | | 10NOV2004 12NOV2004 | | | 12NOV2004 |
| | E1004002 | 47/Male/ Oriental | 20APR2005 | 20APR2005 | | 27APR2005 27JUN2005 | | | 27JUN2005 |
| | E1004005 | 37/Female/ Caucasian | 21NOV2005 | 21NOV2005 | | 28NOV2005 31MAY2006 | | | 31MAY2006 |
| | E1004007 | /Male/ Oriental | 07DEC2005 | 07DEC2005 | | 20DEC2005 06FEB2006 | | | 06FEB2006 |

150

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst dem102.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12751612

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1004008 | 58/Male/ Oriental | 20JAN2006 | 20JAN2006 | | 31JAN2006 02MAY2006 | | | 02MAY2006 |
| | E1004009 | /Female/ Oriental | 13FEB2006 | 13FEB2006 | | 02MAY2006 15MAY2006 | | | 15MAY2006 |
| | E1004010 | 39/Male/ Oriental | 14FEB2006 | 14FEB2006 | | 17APR2006 24MAY2006 | | | 24MAY2006 |
| | E1005001 | 39/Female/ Caucasian | 25NOV2004 | 25NOV2004 | | 30NOV2004 15DEC2004 | | | 15DEC2004 |
| | E1005002 | 34/Female/ Caucasian | 03JAN2006 | 03JAN2006 | | 09JAN2006 04APR2006 | | | 04APR2006 |
| | E1005003 | 40/Male/ Caucasian | 16JAN2006 | 16JAN2006 | | 23JAN2006 16JUN2006 | | | 16JUN2006 |
| | E1006004 | 35/Female/ Caucasian | 15SEP2005 | 15SEP2005 | | 22SEP2005 14DEC2005 | | | 14DEC2005 |
| | E1006005 | 37/Male/ Caucasian | 22SEP2005 | 22SEP2005 | | 30SEP2005 09NOV2005 | | | 09NOV2005 |
| | E1011003 | 50/Female/ Caucasian | 14JUN2005 | 14JUN2005 | | 21JUN2005 19JUL2005 | | | 19JUL2005 |
| | E1011004 | 43/Female/ Caucasian | 06OCT2005 | 06OCT2005 | | 12OCT2005 08DEC2005 | | | 08DEC2005 |
| | E1011005 | 42/Female/ Caucasian | 06OCT2005 | 06OCT2005 | | 14OCT2005 26NOV2005 | | | 26NOV2005 |
| | E1012001 | 33/Male/ Caucasian | 13SEP2004 | 13SEP2004 | | 13SEP2004 11MAY2005 | | | 11MAY2005 |
| | E1101002 | 43/Female/ Caucasian | 17MAY2004 | 18MAY2004 | | 18MAY2004 22JUN2004 | | | 22JUN2004 |
| | E1101003 | 46/Male/ Caucasian | 17MAY2004 | 19MAY2004 | | 21MAY2004 03NOV2004 | | | 03NOV2004 |
| | E1101007 | 40/Male/ Caucasian | 15JUN2004 | 17JUN2004 | | 22JUN2004 25APR2005 | | | 25APR2005 |
| | E1101008 | 47/Male/ Caucasian | 08JUL2004 | 08JUL2004 | | 23JUL2004 25JAN2005 | | | 25JAN2005 |
| | E1101011 | 44/Female/ Caucasian | 17SEP2004 | 20SEP2004 | | 27SEP2004 15FEB2005 | | | 15FEB2005 |
| | E1101012 | 47/Female/ Caucasian | 28SEP2004 | 25OCT2004 | | 28OCT2004 24JAN2005 | | | 24JAN2005 |
| | E1101015 | 38/Male/ Caucasian | 30DEC2004 | 05JAN2005 | | 12JAN2005 09FEB2005 | | | 09FEB2005 |
| | E1101017 | /Male/ Caucasian | 08JAN2005 | 11JAN2005 | | 13JAN2005 05MAY2005 | | | 05MAY2005 |

CONFIDENTIAL
AZSER12751613

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101018 | 45/Male/Caucasian | 10JAN2005 | 11JAN2005 | | 17JAN2005 / 08APR2005 | | | 21APR2005 |
| | E1101019 | 53/Female/Caucasian | 15JAN2005 | 03FEB2005 | | 25APR2005 / | | | 10MAY2005 |
| | E1101023 | 26/Male/Caucasian | 09MAY2005 | 10MAY2005 | | 16MAY2005 / 16JUN2006 | | | 17JAN2006 |
| | E1101024 | 31/Female/Caucasian | 24MAY2005 | 25MAY2005 | | 01JUN2005 / 08AUG2005 | | | 11AUG2005 |
| | E1101026 | 39/Male/Caucasian | 16NOV2005 | 17NOV2005 | | 24NOV2005 / 15FEB2006 | | | 31AUG2006 |
| | E1104003 | 56/Male/Caucasian | 12AUG2004 | 18AUG2004 | | 26AUG2004 / 21NOV2004 | | | 22NOV2004 |
| | E1104004 | 51/Male/Caucasian | 18AUG2004 | 19AUG2004 | | 25AUG2004 / 31AUG2004 | | | 01SEP2004 |
| | E1104005 | 55/Male/Caucasian | 30AUG2004 | 31AUG2004 | | 06SEP2005 / | | | 28APR2005 |
| | E1104009 | 56/Male/Caucasian | 29AUG2005 | 30AUG2005 | | 25OCT2005 / | | | 14NOV2005 |
| | E1105005 | 47/Female/Caucasian | 15JUN2004 | 15JUN2004 | | 22JUN2004 / 25JUN2004 | | | 25JAN2005 |
| | E1105006 | 24/Female/Caucasian | 29JUN2004 | 29JUN2004 | | 06JUL2004 / 21JAN2005 | | | 25JAN2005 |
| | E1105007 | 54/Male/Caucasian | 29JUN2004 | 29JUN2004 | | 06JUL2004 / 09JUL2004 | | | 13JUL2004 |
| | E1105009 | 32/Male/Caucasian | 27JUL2004 | 27JUL2004 | | 03AUG2004 / 23NOV2004 | | | 23NOV2004 |
| | E1105010 | 54/Male/Caucasian | 19OCT2004 | 19OCT2004 | | 23NOV2004 / 08DEC2004 | | | 08DEC2004 |
| | E1105011 | 55/Female/Caucasian | 19OCT2004 | 19OCT2004 | | 26OCT2004 / 28DEC2004 | | | 28DEC2004 |
| | E1105012 | 54/Male/Caucasian | 26OCT2004 | 26OCT2004 | | 22FEB2005 / 14DEC2004 | | | 14DEC2004 |
| | E1106001 | 43/Female/Caucasian | 06JUL2004 | 07JUL2004 | | 13JUL2004 / 11AUG2004 | | | 13AUG2004 |
| | E1106002 | 54/Female/Caucasian | 06JUL2004 | 07JUL2004 | | 11AUG2004 / 22FEB2005 | | | 23FEB2005 |
| | E1106011 | 51/Male/Caucasian | 18NOV2005 | 18NOV2005 | | 22NOV2005 / 19APR2006 | | | 20APR2006 |
| | E1106014 | 56/Female/Caucasian | 11FEB2006 | 13FEB2006 | | 19APR2006 / 30AUG2006 | | | 31AUG2006 |

152

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751614

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1107002 | 56/Male/Caucasian | 07DEC2004 | 07DEC2004 | | 14DEC2004 / 01MAR2005 | | | 02MAR2005 |
| | E1107003 | 46/Female/Caucasian | 07DEC2004 | 07DEC2004 | | 07DEC2004 / 20DEC2004 | | | 21DEC2004 |
| | E1107004 | 53/Male/Caucasian | 28FEB2005 | 28FEB2005 | | 07MAR2005 / 08JUN2005 | | | 08JUN2005 |
| | E1107005 | 21/Female/Caucasian | 07MAR2005 | 17MAR2005 | | 29MAR2005 / 27JUL2005 | | | 18AUG2005 |
| | E1108001 | 33/Female/Caucasian | 08JUL2004 | 08JUL2004 | | 15JUL2004 / 21JUL2004 | | | 21JUL2004 |
| | E1108002 | 34/Female/Caucasian | 09JUL2004 | 09JUL2004 | | 21JUL2004 / 30SEP2004 | | | 06OCT2004 |
| | E1109001 | 43/Female/Caucasian | 27DEC2005 | 09JAN2006 | | 16JAN2006 / 01SEP2006 | | | 01SEP2006 |
| | E1111002 | 49/Male/Caucasian | 14JUN2005 | 14JUN2005 | | 16JUN2005 / 15AUG2005 | | | 16AUG2005 |
| | E1112001 | 48/Male/Caucasian | 23MAY2005 | 24MAY2005 | | 31MAY2005 / 02AUG2005 | | | 04AUG2005 |
| | E1112002 | 54/Female/Caucasian | 31MAY2005 | 01JUN2005 | | 05JUL2005 / 24OCT2005 | | | 25OCT2005 |
| | E1112003 | 43/Male/Caucasian | 27JUN2005 | 28JUN2005 | | 19JUL2005 / 26SEP2005 | | | 27SEP2005 |
| | E1114003 | 45/Male/Caucasian | 16MAR2005 | 22MAR2005 | | 28JUN2005 / 16AUG2005 | | | 29AUG2005 |
| | E1114004 | 52/Male/Caucasian | 31MAR2005 | 06APR2005 | | 12APR2005 / 05JUL2005 | | | 06JUL2005 |
| | E1114005 | 46/Male/Caucasian | 07APR2005 | 12APR2005 | | 19APR2005 / 19JUN2005 | | | 23JUN2005 |
| | E1114006 | 58/Female/Caucasian | 30MAR2005 | 12APR2005 | | 19APR2005 / 10MAY2005 | | | 11MAY2005 |
| | E1114010 | 54/Female/Caucasian | 26JAN2006 | 30JAN2006 | | 09FEB2006 / 10JUN2006 | | | 14FEB2006 |
| | E1115001 | 54/Female/Caucasian | 08AUG2005 | 09AUG2005 | | 16AUG2005 / 08DEC2005 | | | 08DEC2005 |
| | E1117003 | 48/Female/Caucasian | 21SEP2005 | 22SEP2005 | | 08DEC2005 / 19DEC2005 | | | 19DEC2005 |
| | E1117005 | 41/Female/Caucasian | 17OCT2005 | 17OCT2005 | | 24OCT2005 / 04JAN2006 | | | 04JAN2006 |
| | E1118002 | 24/Male/Caucasian | 04JUL2005 | 04JUL2005 | | 04JUL2005 / 08JUL2005 | | | 25JUL2005 |

CONFIDENTIAL
AZSER12751615

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118003 | 20/Male/ Caucasian | 14JUL2005 | 18JUL2005 | | 22JUL2005 25AUG2005 | | | 25OCT2005 |
| | E1118004 | 22/Female/ Caucasian | 08AUG2005 | 09AUG2005 | | 15AUG2005 19OCT2005 | | | 04NOV2005 |
| | E1118005 | 50/Female/ Caucasian | 12AUG2005 | 16AUG2005 | | 16OCT2005 21AUG2005 | | | 17OCT2005 |
| | E1118006 | 49/Female/ Caucasian | 16AUG2005 | 17AUG2005 | | 24AUG2005 14NOV2005 | | | 15NOV2005 |
| | E1118007 | 25/Female/ Caucasian | 28SEP2005 | 28SEP2005 | | 03OCT2005 31OCT2005 | | | 31OCT2005 |
| | E1118008 | 27/Male/ Caucasian | 28SEP2005 | 28SEP2005 | | 03OCT2005 13OCT2005 | | | 14OCT2005 |
| | E1118010 | 50/Male/ Caucasian | 09NOV2005 | 09NOV2005 | | 15NOV2005 01MAY2006 | | | 02MAY2006 |
| | E1118011 | 23/Male/ Caucasian | 21DEC2005 | 28DEC2005 | | 01JAN2006 14JUN2006 | | | 14JUN2006 |
| | E1120003 | 34/Male/ Caucasian | 12AUG2005 | 16AUG2005 | | 23AUG2005 30AUG2005 | | | 02SEP2005 |
| | E1120004 | 52/Female/ Caucasian | 31AUG2005 | 01SEP2005 | | 12SEP2005 1NOV2005 | | | 14NOV2005 |
| | E1120006 | 54/Female/ Caucasian | 06OCT2005 | 25OCT2005 | | 31OCT2005 06AUG2006 | | | 04AUG2006 |
| | E1120007 | 65/Male/ Caucasian | 25OCT2005 | 26OCT2005 | | 06NOV2005 01MAR2006 | | | 02MAR2006 |
| | E1120008 | 50/Male/ Caucasian | 27NOV2005 | 28NOV2005 | | 02DEC2005 05APR2006 | | | 24APR2006 |
| | E1121003 | 21/Male/ Caucasian | 01DEC2005 | 01DEC2005 | | 03DEC2006 18JUL2006 | | | 19JUL2006 |
| | E1121004 | 27/Female/ Caucasian | 05DEC2005 | 05DEC2005 | | 09DEC2005 08FEB2006 | | | 08FEB2005 |
| | E1121005 | 46/Male/ Caucasian | 12DEC2005 | 12DEC2005 | | 08FEB2006 23AUG2006 | | | 23AUG2006 |
| | E1121006 | 71/Female/ Caucasian | 03JAN2006 | 03JAN2006 | | 1L7JAN2006 27AUG2006 | | | 28AUG2006 |
| | E1201006 | 44/Female/ Caucasian | 14JAN2005 | 17JAN2005 | | 4FEB2006 06FEB2005 | | | 07FEB2005 |
| | E1201012 | 53/Female/ Caucasian | 01APR2006 | 04APR2005 | | 11APR2005 11APR2006 | | | 20SEP2005 |
| | E1201017 | 66/Female/ Caucasian | 17OCT2005 | 18OCT2005 | | 21NOV2005 | | | 22NOV2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

154

CONFIDENTIAL
AZSER12751616

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1202001 | 21/Female/Caucasian | 04NOV2004 | 10NOV2004 | | 17NOV2004 | | | 20APR2005 |
| | E1202005 | 24/Male/Caucasian | 23DEC2004 | 23DEC2004 | | 19APR2005 | | | 13JAN2005 |
| | E1202008 | 29/Male/Caucasian | 21FEB2005 | 22FEB2005 | | 1JAN2005 | | | 04APR2005 |
| | E1204003 | 20/Male/Caucasian | 19JAN2005 | 20JAN2005 | | 28FEB2005 | | | 15JUN2005 |
| | E1204011 | 25/Male/Caucasian | 23NOV2005 | 24NOV2005 | | 03APR2005 | | | 23MAY2006 |
| | E1205002 | 58/Male/Caucasian | 23DEC2004 | 28DEC2004 | | 16JUN2005 | | | 01FEB2005 |
| | E1205005 | 21/Female/Caucasian | 03FEB2005 | 07FEB2005 | | 30NOV2005 | | | 05AUG2005 |
| | E1205007 | 44/Male/Caucasian | 28FEB2005 | 01MAR2005 | | 14FEB2005 | | | 10MAY2005 |
| | E1205011 | 26/Female/Caucasian | 07JUL2005 | 15JUL2005 | | 09MAR2005 | | | 06DEC2005 |
| | E1206005 | 14/Female/Caucasian | 10JAN2005 | 11JAN2005 | | 19JUL2005 | | | 17MAR2005 |
| | E1206011 | 50/Male/Caucasian | 18APR2005 | 18APR2005 | | 05DEC2005 | | | 23JUN2005 |
| | E1208013 | 24/Female/Caucasian | 22NOV2005 | 22NOV2005 | | 25APR2005 | | | 22MAY2006 |
| | E1301002 | 35/Female/Caucasian | 09NOV2004 | 09NOV2004 | | 26MAY2005 | | | 20DEC2004 |
| | E1301005 | 62/Male/Caucasian | 22FEB2005 | 23MAR2005 | | 15NOV2004 | | | 21APR2005 |
| | E1303001 | 59/Male/Caucasian | 12JAN2005 | 12JAN2005 | | 03MAR2005 | | | 10MAY2005 |
| | E1303004 | 47/Female/Caucasian | 30NOV2005 | 30NOV2005 | | 19APR2005 | | | 12JAN2006 |
| | E1304003 | 51/Female/Caucasian | 14MAR2005 | 14MAR2005 | | 09MAY2005 | | | 18APR2005 |
| | E1304004 | 39/Female/Caucasian | 10OCT2005 | 10OCT2005 | | 21APR2005 | | | 21MAR2006 |
| | E1309004 | 39/Female/Caucasian | 15MAR2005 | 15MAR2005 | | 10APR2006 | | | 02JUN2005 |
| | E1309006 | 26/Female/Caucasian | 04MAY2005 | 04MAY2005 | | 19OCT2005 | | | 19OCT2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

155

CONFIDENTIAL
AZSER12751617

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1309008 | 47/Female/Caucasian | 25JUN2005 | 25JUN2005 | | 29JUN2005 / 08AUG2005 | | | 10AUG2005 |
| | E1310001 | 53/Male/Caucasian | 16SEP2004 | 16SEP2004 | | 23SEP2004 / 30SEP2004 | | | 02OCT2004 |
| | E1310002 | 54/Female/Caucasian | 16SEP2004 | 16SEP2004 | | 23SEP2004 / 07OCT2004 | | | 07OCT2004 |
| | E1310005 | 53/Male/Caucasian | 09FEB2005 | 09FEB2005 | | 14FEB2005 / 03MAY2005 | | | 03MAY2005 |
| | E1310006 | 44/Female/Caucasian | 22MAR2005 | 22MAR2005 | | 31MAR2005 / 07JUN2005 | | | 07JUN2005 |
| | E1310007 | 51/Male/Caucasian | 22MAR2005 | 22MAR2005 | | 06APR2005 / 05APR2005 | | | 05APR2005 |
| | E1310008 | 44/Female/Caucasian | 24NOV2005 | 24NOV2005 | | 30NOV2005 / 13MAR2006 | | | 13MAR2006 |
| | E1311005 | 69/Female/Caucasian | 15NOV2004 | 16NOV2004 | | 21NOV2004 / 22JUN2005 | | | 22JUN2005 |
| | E1311017 | 74/Male/Caucasian | 30JAN2006 | 31JAN2006 | | 02MAR2006 / 31AUG2006 | | | 31AUG2006 |
| | E1311018 | 51/Female/Caucasian | 23FEB2006 | 23FEB2006 | | 02MAR2006 / 06JUN2006 | | | 06JUN2006 |
| | E1312002 | 29/Female/Caucasian | 11JUL2005 | 11JUL2005 | | 15JUL2005 / 27OCT2005 | | | 27OCT2005 |
| | E1401001 | 49/Male/Caucasian | 01SEP2004 | 01SEP2004 | | 17NOV2004 / 21DEC2004 | | | 21DEC2004 |
| | E1401002 | 45/Male/Caucasian | 12APR2005 | 12APR2005 | | 18APR2005 / 08JUL2005 | | | 08JUL2005 |
| | E1403001 | 54/Male/Caucasian | 08APR2005 | 08APR2005 | | 20JUN2005 / 30SEP2005 | | | 30SEP2005 |
| | E1403002 | 51/Female/Caucasian | 12MAY2005 | 12MAY2005 | | 19MAY2005 / 06OCT2005 | | | 06OCT2005 |
| | E1404001 | 58/Female/Caucasian | 14JUL2004 | 14JUL2004 | | 16AUG2004 / 16AUG2005 | | | 16AUG2004 |
| | E1404002 | 23/Female/Caucasian | 12JAN2005 | 12JAN2005 | | 18JAN2005 / 20MAR2005 | | | 20MAR2005 |
| | E1404003 | 47/Male/Caucasian | 12JAN2005 | 12JAN2005 | | 19JAN2005 / 01FEB2005 | | | 01FEB2005 |
| | E1404004 | 50/Male/Caucasian | 24FEB2005 | 24FEB2005 | | 13MAY2005 / 21JUN2005 | | | 21JUN2005 |
| | E1405009 | 45/Male/Caucasian | 08NOV2005 | 08NOV2005 | | 10JAN2006 / 10JAN2006 | | | 10JAN2006 |

156

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751618

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1407001 | 29/Male/ Caucasian | 15JUN2005 | 29JUN2005 | | 30JUN2005 19JUL2005 | | | 19JUL2005 |
| | E1410001 | 70/Female/ Caucasian | 23MAR2005 | 23MAR2005 | | 30MAR2005 03AUG2005 | | | 03AUG2005 |
| | E1501002 | 28/Female/ Caucasian | 10NOV2005 | 25NOV2005 | | 01DEC2005 20MAR2006 | | | 20MAR2006 |
| | E1501004 | 24/Male/ Caucasian | 27JAN2006 | 08FEB2006 | | 20MAR2006 26MAY2006 | | | 26MAY2006 |
| | E1502008 | 39/Male/ Caucasian | 22MAR2005 | 24MAR2005 | | 31MAR2005 15FEB2006 | | | 28APR2005 |
| | E1502009 | 53/Female/ Caucasian | 11APR2005 | 11APR2005 | | 27APR2005 27JUN2005 | | | 27JUN2005 |
| | E1502013 | 26/Female/ Caucasian | 12MAY2005 | 12MAY2005 | | 18MAY2005 25MAY2005 | | | 25MAY2005 |
| | E1502014 | 53/Male/ Caucasian | 18MAY2005 | 18MAY2005 | | 25MAY2005 06SEP2005 | | | 06SEP2005 |
| | E1503001 | 21/Female/ Caucasian | 11NOV2004 | 11NOV2004 | | 18NOV2004 28MAR2005 | | | 28MAR2005 |
| | E1503002 | 49/Male/ Caucasian | 03MAR2005 | 16MAR2005 | | 27MAR2005 19APR2005 | | | 19APR2005 |
| | E1503006 | 41/Female/ Caucasian | 10FEB2006 | 10FEB2006 | | 16FEB2006 03AUG2006 | | | 03AUG2006 |
| | E1505001 | 29/Male/ Caucasian | 03OCT2005 | 07OCT2005 | | 27OCT2006 19JAN2006 | | | 20JAN2006 |
| | E1505006 | 18/Male/ Caucasian | 13DEC2005 | 13DEC2005 | | 19DEC2005 26APR2006 | | | 27APR2006 |
| | E1505010 | 36/Female/ Caucasian | 28FEB2006 | 03MAR2006 | | 10MAR2006 17JUL2006 | | | 17JUL2006 |
| | E1505011 | 21/Male/ Caucasian | 28FEB2006 | 03MAR2006 | | 10MAR2006 04APR2006 | | | 04APR2006 |
| | E1506001 | 22/Female/ Caucasian | 08DEC2004 | 08DEC2004 | | 03APR2006 21DEC2004 | | | 19APR2005 |
| | E1506002 | 22/Female/ Caucasian | 04JAN2005 | 05JAN2005 | | 11JAN2005 07MAR2005 | | | 08MAR2005 |
| | E1506007 | 31/Male/ Caucasian | 03MAY2005 | 03MAY2005 | | 09MAY2005 07MAR2005 | | | 09JUN2005 |
| | E1507001 | 34/Female/ Caucasian | 01MAR2005 | 01MAR2005 | | 07MAR2005 30JUN2005 | | | 30JUN2005 |
| | E1508001 | 46/Female/ Caucasian | 05JAN2005 | 05JAN2005 | | 10JUN2005 01FEB2005 | | | 04FEB2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

157

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1508002 | 41/Female/ Caucasian | 06JAN2005 | 06JAN2005 | | 11JAN2005 09MAR2005 | | | 25MAR2005 |
| | E1508010 | 27/Male/ Caucasian | 11OCT2005 | 11OCT2005 | | 13OCT2005 18OCT2005 | | | 20OCT2005 |
| | E1510002 | 54/Female/ Caucasian | 11MAR2005 | 01MAR2005 | | 18MAR2005 24MAR2005 | | | 25MAR2005 |
| | E1510006 | 56/Male/ Caucasian | 30JAN2006 | 01FEB2006 | | 24JAN2006 01FEB2006 | | | 05JUN2006 |
| | E1510007 | 21/Female/ Caucasian | 30JAN2006 | 01FEB2006 | | 02FEB2006 08FEB2006 | | | 15MAR2006 |
| | E1511007 | 27/Male/ Caucasian | 01FEB2006 | 02FEB2006 | | 16MAR2006 06FEB2006 | | | 12JUN2006 |
| | E1510008 | 21/Male/ Caucasian | 28OCT2005 | 02NOV2005 | | 12JUN2006 09NOV2005 | | | 03APR2006 |
| | E1693001 | 32/Female/ Philipino | 20JAN2006 | 20JAN2006 | | 03APR2006 30JUL2006 | | | 07JUL2006 |
| | E1693002 | 23/Male/ Caucasian | 03FEB2005 | 03FEB2005 | | 07JUL2006 10FEB2005 | | | 01MAR2005 |
| | E1695001 | 12/Female/ Caucasian | 07JUN2005 | 07JUN2005 | | 23JUN2005 06FEB2005 | | | 23JUN2005 |
| | E1695002 | Greek-Cypr iot/ Caucasian | | | | 18JUN2005 | | | |
| | E1696001 | 35/Female/ Caucasian | 08DEC2004 | 08DEC2004 | | 17DEC2004 01FEB2005 | | | 13JAN2005 |
| | E1699002 | 30/Male/ Caucasian | 22FEB2005 | 14MAR2005 | | 21MAR2005 26MAY2005 | | | 26MAY2005 |
| | E1699004 | 64/Male/ Caucasian | 30SEP2005 | 07OCT2005 | | 14OCT2005 26OCT2005 | | | 28OCT2005 |
| | E1701001 | 44/Female/ Caucasian | 26OCT2005 | 26OCT2005 | | 03NOV2005 16NOV2005 | | | 29NOV2005 |
| | E1701002 | 60/Male/ Caucasian | 09NOV2005 | 09NOV2005 | | 15NOV2005 29NOV2005 | | | 05JUL2006 |
| | E1701003 | 58/Male/ Caucasian | 23NOV2005 | 23NOV2005 | | 12JUN2006 | | | 12JUN2006 |
| | E1701004 | 71/Male/ Caucasian | 29NOV2005 | 29NOV2005 | | 06DEC2005 | | | 09JAN2006 |
| | E1701005 | 45/Female/ Caucasian | 06DEC2005 | 06DEC2005 | | 04DEC2005 10DEC2005 | | | 28MAR2006 |
| | E1701006 | 62/Male/ Caucasian | 17JAN2006 | 17JAN2006 | | 16MAR2006 26JAN2006 | | | 01MAR2006 |
| | E1701007 | 49/Female/ Caucasian | 15FEB2006 | 15FEB2006 | | 24FEB2006 08MAR2006 | | | 08MAR2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst dem102.sas   02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12751620

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1702001 | 70/Female/Caucasian | 29NOV2005 | 29NOV2005 | | 05DEC2005 / 21DEC2005 | | | 06JAN2006 |
| | E1702002 | 66/Female/Caucasian | 08FEB2006 | 08FEB2006 | | 06FEB2006 / 12JUL2006 | | | 12JUL2006 |
| | E1703002 | 53/Male/Caucasian | 01DEC2005 | 02DEC2005 | | 06DEC2005 / 13FEB2006 | | | 13FEB2006 |
| | E1703003 | 18/Male/Caucasian | 10FEB2006 | 10FEB2006 | | 18MAY2006 / 09APR2006 | | | 10APR2006 |
| | E1703004 | 59/Male/Caucasian | 13FEB2006 | 13FEB2006 | | 16FEB2006 / 26AUG2006 | | | 25AUG2006 |
| | E1704001 | 57/Male/Caucasian | 02DEC2005 | 02DEC2005 | | 05DEC2005 / 23JUL2006 | | | 23AUG2006 |
| | E1705002 | 48/Female/Caucasian | 07NOV2005 | 07NOV2005 | | 14NOV2005 / 09DEC2005 | | | 29MAR2006 |
| | E1705003 | 53/Male/Caucasian | 12DEC2005 | 12DEC2005 | | 27MAR2006 / 30OCT2006 | | | 18MAY2006 |
| | E1705004 | 25/Female/Caucasian | 26DEC2005 | 26DEC2005 | | 18MAY2006 / 02JAN2006 | | | 22JUN2006 |
| | E1705005 | 51/Female/Caucasian | 11JAN2006 | 11JAN2006 | | 19JUN2006 / 18MAR2006 | | | 31MAR2006 |
| | E1706001 | 53/Female/Caucasian | 12OCT2005 | 24OCT2005 | | 30MAR2006 / 27OCT2005 | | | 18NOV2006 |
| | E1707004 | 51/Male/Caucasian | 14DEC2005 | 14DEC2005 | | 16NOV2005 / 27JAN2006 | | | 01FEB2006 |
| | E1708001 | 21/Male/Caucasian | 08NOV2005 | 08NOV2005 | | 16NOV2005 / 03JAN2006 | | | 03JAN2006 |
| | E1709004 | 55/Male/Caucasian | 19OCT2005 | 19OCT2005 | | 07DEC2005 / 09NOV2005 | | | 09NOV2005 |
| | E1709005 | 56/Male/Caucasian | 20OCT2005 | 20OCT2005 | | 28OCT2005 / 25JAN2006 | | | 25JAN2006 |
| | E1709006 | 25/Female/Caucasian | 20OCT2005 | 20OCT2005 | | 26OCT2005 / 18MAY2006 | | | 18MAY2006 |
| | E1709008 | 25/Female/Caucasian | 03NOV2005 | 03NOV2005 | | 07NOV2005 / 11APR2006 | | | 26APR2006 |
| | E1709014 | 60/Female/Caucasian | 22NOV2005 | 23NOV2005 | | 11APR2006 / 28NOV2005 | | | 12APR2006 |
| | E1709015 | 60/Female/Caucasian | 22NOV2005 | 23NOV2005 | | 08MAR2006 / 28NOV2005 | | | 30NOV2005 |
| | E1709016 | 51/Female/Caucasian | 28NOV2005 | 28NOV2005 | | 29NOV2005 / 25DEC2005 / 21APR2006 | | | 24APR2006 |

CONFIDENTIAL
AZSER12751621

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| OL QTP | E1709017 | 32/Female/ Caucasian | 29NOV2005 | 29NOV2005 | | 05DEC2005 / 14JUN2006 | | | 05JUL2006 |
| | E1709018 | 25/Female/ Caucasian | 06DEC2005 | 06DEC2005 | | 15DEC2005 / 15DEC2005 | | | 09JAN2006 |
| | E1709021 | 22/Male/ Caucasian | 15DEC2005 | 15DEC2005 | | 20DEC2005 / 31JAN2006 | | | 01FEB2006 |
| | E1709023 | 57/Female/ Caucasian | 18JAN2006 | 18JAN2006 | | 24JAN2006 / 17AUG2006 | | | 17AUG2006 |
| | E1709024 | 79/Female/ Caucasian | 19JAN2006 | 19JAN2006 | | 26JAN2006 / 27JAN2006 | | | 01FEB2006 |
| | E1709025 | 33/Female/ Caucasian | 23JAN2006 | 23JAN2006 | | 30JAN2006 / 21FEB2006 | | | 22MAY2006 |
| | E1709031 | 49/Male/ Caucasian | 27FEB2006 | 27FEB2006 | | 02MAR2006 / 09MAR2006 | | | 09MAR2006 |
| | E1801001 | 46/Male/ Black | 04OCT2005 | 04OCT2005 | | 07OCT2005 / 31JAN2006 | | | 01FEB2006 |
| | E1806001 | 39/Female/ Black | 21NOV2005 | 21NOV2005 | | 28NOV2005 / 20MAR2006 | | | 19APR2006 |
| | E1806002 | 46/Female/ Mixed | 09DEC2005 | 12DEC2005 | | 29AUG2005 / 09JAN2006 | | | 30AUG2006 |
| | E1806003 | 48/Male/ Caucasian | 03JAN2006 | 03JAN2006 | | 29JUN2006 / 27JAN2006 | | | 29JUN2006 |
| | E1806004 | 33/Female/ Caucasian | 05JAN2006 | 05JAN2006 | | 16JAN2006 / 29AUG2006 | | | 08MAR2006 |
| | E1806005 | 25/Female/ Mixed | 09JAN2006 | 09JAN2006 | | | | | 30AUG2006 |
| PLA / LI | E0101028 | 49/Female/ Caucasian | 09JAN2006 | 09JAN2006 | 05JUN2006 | 17JAN2006 / 04JUN2006 | 05JUN2006 / 20JUN2006 | 2737 | 26JUN2006 |
| | E0103010 | 36/Female/ Caucasian | 20JUL2005 | 20JUL2005 | 05APR2006 | 27JUL2005 / 04APR2006 | 05APR2006 / 17AUG2006 | 2677 | 18AUG2006 |
| | E0103016 | 34/Female/ Caucasian | 19AUG2005 | 19AUG2005 | 10APR2006 | 26AUG2005 / 09APR2006 | 10APR2006 / 24AUG2006 | 2678 | 25AUG2006 |
| | E0103033 | 30/Female/ Caucasian | 06JAN2006 | 06JAN2006 | 29JUN2006 | 13JAN2006 / 28JUN2006 | 30JUN2006 / 18AUG2006 | 2697 | 18AUG2006 |
| | E0107009 | 18/Male/ Bi-racial | 10OCT2005 | 10OCT2005 | 09FEB2006 | 17OCT2005 / 08FEB2006 | 10FEB2006 / 23MAY2006 | 2733 | 23MAY2006 |
| | E0108013 | 47/Male/ Caucasian | 21JUL2005 | 21JUL2005 | 11APR2006 | 28JUL2005 / 10APR2006 | 11APR2006 / 30AUG2006 | 2722 | 30AUG2006 |
| | E0110003 | 46/Female/ Caucasian | 19MAY2005 | 19MAY2005 | 28OCT2005 | 25MAY2005 / 27OCT2005 | 28OCT2005 / 14NOV2005 | 2662 | 18NOV2005 |

CONFIDENTIAL
AZSER12751622

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0110010 | 24/Female/Caucasian | 06JUL2005 | 06JUL2005 | 29NOV2005 | 13JUL2005 / 28NOV2005 | 29NOV2005 / 06FEB2006 | 2705 | 07FEB2006 |
| | E0110014 | 42/Female/Caucasian | 08AUG2005 | 08AUG2005 | 14NOV2005 | 11AUG2005 / 13NOV2005 | 14NOV2005 / 19DEC2005 | 2664 | 20DEC2005 |
| | E0110016 | 15/Male/Caucasian | 15SEP2005 | 15SEP2005 | 13JAN2006 | 22SEP2005 / 12JAN2006 | 13JAN2006 / 22AUG2006 | 2707 | 23AUG2006 |
| | E0110019 | 26/Male/Caucasian | 04NOV2005 | 04NOV2005 | 24MAY2006 | 11NOV2005 / 23MAY2006 | 24MAY2006 / 04JUL2006 | 2710 | 05JUL2006 |
| | E0111002 | 57/Male/Caucasian | 10AUG2005 | 10AUG2005 | 15FEB2006 | 17AUG2005 / 14FEB2006 | 15FEB2006 / 30AUG2006 | 2745 | 31AUG2006 |
| | E0116003 | 22/Male/Caucasian | 03OCT2005 | 03OCT2005 | 03APR2006 | 10OCT2005 / 02APR2006 | 03APR2006 / 18SEP2006 | 2765 | 19SEP2006 |
| | E0116013 | 35/Male/Caucasian | 02DEC2005 | 02DEC2005 | 02JUN2006 | 09DEC2005 / 01JUN2006 | 02JUN2006 / 15JUL2006 | 2768 | 16JUL2006 |
| | E0117002 | 42/Female/Caucasian | 13JUN2005 | 13JUN2005 | 06OCT2005 | 20JUN2005 / 05OCT2005 | 06OCT2005 / 19OCT2005 | 2669 | 20OCT2005 |
| | E0117016 | 45/Male/Caucasian | 20SEP2005 | 20SEP2005 | 16JAN2006 | 27SEP2005 / 15JAN2006 | 16JAN2006 / 16FEB2006 | 2670 | 17FEB2006 |
| | E0118002 | 33/Male/Caucasian | 26JAN2006 | 26JAN2006 | 22MAY2006 | 02FEB2006 / 21MAY2006 | 22MAY2006 / 14AUG2006 | 2729 | 15AUG2006 |
| | E0120002 | 60/Male/Caucasian | 03AUG2005 | 03AUG2005 | | 10AUG2005 / 09AUG2006 | | 2717 | 09AUG2006 |
| | E0122014 | 41/Female/Caucasian | 20JUN2005 | 20JUN2005 | 13FEB2006 | 27JUN2005 / 12FEB2006 | 13FEB2006 / 14MAR2006 | 2686 | 15MAR2006 |
| | E0123002 | 35/Female/Caucasian | 19MAY2005 | 02JUN2005 | 05JAN2006 | 09JUN2005 / 04JAN2006 | 05JAN2006 / 12APR2006 | 2701 | 13APR2006 |
| | E0123003 | 22/Male/Caucasian | 02JUN2005 | 27JUN2005 | 23FEB2006 | 11OCT2005 / 22FEB2006 | 23FEB2006 / 01AUG2006 | 2702 | 02AUG2006 |
| | E0125003 | 24/Female/Caucasian | 21JUL2005 | 25JUL2005 | 21NOV2005 | 01AUG2005 / 20NOV2005 | 21NOV2005 / 19JUN2006 | 2693 | 20JUN2006 |
| | E0125017 | 23/Female/Caucasian | 29DEC2005 | 29DEC2005 | 28JUN2006 | 05JUL2005? / 27JUN2006 | 28JUN2006 / 24AUG2006 | 2695 | 25AUG2006 |
| | E0133001 | 35/Female/Caucasian | 08JUN2005 | 08JUN2005 | 01MAR2006 | 15JUN2005 / 28FEB2006 | 01MAR2006 / 11JUL2006 | 2749 | 12JUL2006 |
| | E0134004 | 28/Male/Hispanic | 12JUL2005 | 12JUL2005 | 26JAN2006 | 19JUL2005 / 25JAN2006 | 26JAN2006 / 16APR2006 | 2681 | 17APR2006 |
| | E0134008 | 19/Female/Caucasian | 21SEP2005 | 21SEP2005 | 16FEB2006 | 29SEP2005 / 15FEB2006 | 16FEB2006 / 02MAY2006 | 2684 | 03MAY2006 |
| | E0134011 | 17/Male/Caucasian | 30SEP2005 | 30SEP2005 | 22FEB2006 | 07OCT2005 / 21FEB2006 | 22FEB2006 / 23AUG2006 | 2757 | 24AUG2006 |

CONFIDENTIAL
AZSER12751623

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0136015 | 25/Male/ Caucasian | 19OCT2005 | 20OCT2005 | 16FEB2006 | 26OCT2005 15FEB2006 | 16FEB2006 27MAR2006 | 2673 | 29MAR2006 |
| | E0138003 | 67/Female/ Caucasian | 06JUN2005 | 06JUN2005 | 27SEP2005 | 15FEB2005 26SEP2005 | 27SEP2005 24FEB2005 | 2657 | 18JAN2006 |
| | E0138022 | 57/Female/ Caucasian | 15NOV2005 | 15NOV2005 | 11MAY2006 | 16SEP2005 10MAY2006 | 11MAY2006 03OCT2005 | 2659 | 15JUN2006 |
| | E0141001 | 45/Female/ Caucasian | 26SEP2005 | 26SEP2005 | 05JUN2006 | 10MAY2006 04JUN2006 | 05JUN2006 07JUN2006 | 2782 | 19JUN2006 |
| | E0141007 | 18/Female/ Caucasian | 29DEC2005 | 29DEC2005 | 27APR2006 | 30SEP2006 26APR2006 | 27APR2006 05APR2006 | 2781 | 17AUG2006 |
| | E0143006 | 46/Male/ Caucasian | 13DEC2005 | 13DEC2005 | 12MAY2006 | 03JAN2006 11MAY2006 | 12MAY2006 18JUN2006 | 2777 | 14AUG2006 |
| | E0145004 | 41/Female/ Hispanic | 19DEC2005 | 19DEC2005 | 13APR2006 | 26APR2006 12APR2006 | 13APR2006 15AUG2006 | 2771 | 26APR2006 |
| | E0145005 | 84/Male/ Oriental | 20DEC2005 | 20DEC2005 | 14APR2006 | 30DEC2005 13APR2006 | 14APR2006 03MAY2006 | 2772 | 04MAY2006 |
| | E0145010 | 42/Male/ Caucasian | 29DEC2005 | 29DEC2005 | 03MAY2006 | 11MAY2005 02MAY2006 | 03MAY2006 18MAY2006 | 2786 | 26MAY2006 |
| | E0145011 | 55/Male/ Caucasian | 30DEC2005 | 30DEC2005 | 25APR2006 | 22DEC2005 24APR2006 | 25APR2006 25JUL2006 | 2785 | 25MAY2006 |
| | E0145019 | 51/Male/ Caucasian | 13FEB2006 | 13FEB2006 | 14JUN2006 | 12APR2006 13JUN2006 | 14JUN2006 20FEB2006 | 2790 | 15MAY2006 |
| | E0146004 | 44/Male/ Caucasian | 15DEC2005 | 15DEC2005 | 04APR2006 | 21DEC2005 03APR2006 | 04APR2006 03MAY2006 | 2761 | 25JUL2006 |
| | E0146018 | 51/Male/ Caucasian | 13FEB2006 | 14FEB2006 | 14JUN2006 | 05JAN2006 13JUN2006 | 14JUN2006 13JUL2006 | 2762 | 12JUL2006 |
| | E0202001 | 84/Male/ Caucasian | 11JUN2004 | 11JUN2004 | 06MAR2005 | 13JUL2006 03MAR2005 | 06MAR2005 11JUL2006 | 1005 | 20APR2005 |
| | E0203007 | 39/Male/ Caucasian | 25NOV2004 | 25NOV2004 | 19AUG2005 | 08DEC2004 19AUG2005 | 19AUG2005 14APR2006 | 1002 | 13DEC2005 |
| | E0207006 | 46/Male/ Caucasian | 10JAN2006 | 10JAN2006 | 11MAY2006 | 18AUG2005 10MAY2006 | 11MAY2006 10OCT2005 | 1033 | 23MAY2006 |
| | E0303001 | 32/Male/ Caucasian | 13SEP2004 | 13SEP2004 | 09FEB2005 | 20SEP2004 08FEB2005 | 09FEB2005 13DEC2005 | 1529 | 09FEB2005 |
| | E0303008 | 59/Female/ Caucasian | 17DEC2004 | 17DEC2004 | 11MAY2005 | 08FEB2005 10MAY2005 | 11MAY2005 08JUN2005 | 1530 | 16JUN2005 |
| | E0304002 | 59/Female/ Caucasian | 13JUL2004 | 13JUL2004 | 02DEC2004 | 16JUL2004 01DEC2004 | 02DEC2004 07DEC2004 | 1520 | 14DEC2004 |
| | E0304006 | 30/Male/ Caucasian | 29SEP2004 | 29SEP2004 | 09FEB2005 | 07DEC2004 08FEB2005 | 09FEB2005 09FEB2005 | 1518 | 09FEB2005 |

162

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751624

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0305006 | 57/Male/Caucasian | 11MAY2005 | 26MAY2005 | 05OCT2005 | 01JUN2005/05OCT2005 | 05OCT2005/ | 1549 | 29MAY2006 |
| | E0305009 | 32/Female/Caucasian | 02OCT2005 | 04OCT2005 | 23MAR2006 | 04OCT2005/22MAR2006 | 23MAR2006/22MAY2006 | 1556 | 23AUG2006 |
| | E0305010 | 18/Female/Caucasian | 30NOV2005 | 01DEC2005 | 22AUG2006 | 02DEC2005/21MAR2006 | 22AUG2006/ | 1557 | 21APR2006 |
| | E0308001 | 28/Male/Caucasian | 14SEP2005 | 14SEP2005 | 01MAR2006 | 23SEP2005/28FEB2006 | 01MAR2006/08MAR2006 | 1550 | 08MAR2006 |
| | E0401006 | 28/Male/Caucasian | 06NOV2004 | 08NOV2004 | 18FEB2005 | 15NOV2004/17FEB2005 | 18FEB2005/ | 2112 | 18AUG2006 |
| | E0402015 | 18/Female/Caucasian | 04AUG2005 | 08AUG2005 | 12DEC2005 | 17AUG2005/11DEC2005 | 12DEC2005/ | 2114 | 21AUG2006 |
| | E0402018 | 52/Female/Caucasian | 01NOV2005 | 03NOV2005 | 27JUN2006 | 07NOV2005/26JUN2006 | 27JUN2006/ | 2121 | 22AUG2006 |
| | E0501001 | 19/Male/Caucasian | 04MAR2005 | 09MAR2005 | 08AUG2005 | 21MAR2005/31MAY2005 | 08AUG2005/21AUG2006 | 2169 | 08SEP2006 |
| | E0501003 | 23/Female/Caucasian | 04MAR2005 | 30MAR2005 | 01NOV2005 | 07APR2005/07AUG2005 | 01AUG2005/17JAN2006 | 2170 | 17JAN2006 |
| | E0504002 | 57/Female/Caucasian | 26JUL2005 | 28JUL2005 | 07MAR2006 | 09AUG2005/01NOV2005 | 01NOV2005/28MAR2006 | 2174 | 28MAR2006 |
| | E0504004 | 45/Male/Caucasian | 05SEP2005 | 06SEP2005 | 07MAR2006 | 13SEP2005/07MAR2006 | 07MAR2006/02MAY2006 | 2176 | 02MAY2006 |
| | E0504008 | 32/Male/Caucasian | 03FEB2006 | 07FEB2006 | 12JUN2006 | 06FEB2006/11JUN2006 | 12JUN2006/01AUG2006 | 2182 | 01AUG2006 |
| | E0508001 | 59/Male/Caucasian | 29NOV2004 | 30NOV2004 | 22MAR2005 | 07DEC2004/21MAR2005 | 22MAR2005/29AUG2006 | 2165 | 29AUG2006 |
| | E0603001 | 32/Male/Caucasian | 12MAY2004 | 12MAY2004 | 08DEC2004 | 21MAR2005/28AUG2004 | 28AUG2004/22DEC2004 | 1109 | 22DEC2004 |
| | E0604002 | 56/Female/Caucasian | 18MAY2004 | 18MAY2004 | 21OCT2004 | 25MAY2004/19MAY2006 | 21DEC2004/31AUG2006 | 1101 | 31AUG2006 |
| | E0604018 | 31/Male/Caucasian | 19JAN2005 | 19JAN2005 | 07JUN2005 | 20OCT2004/30AUG2006 | 21OCT2004/05JUL2005 | 1103 | 05JUL2005 |
| | E0604040 | 32/Female/Caucasian | 10JAN2006 | 10JAN2006 | 11MAY2006 | 26JUN2005/11MAY2006 | 07JUN2005/31AUG2006 | 1134 | 31AUG2006 |
| | E0604045 | 32/Female/Caucasian | 28FEB2006 | 06MAR2006 | 04AUG2006 | 17JAN2006/10MAY2006 | 11MAY2006/18AUG2006 | 1135 | 18AUG2006 |
| | E0605002 | 59/Female/Caucasian | 02JUN2004 | 02JUN2004 | 12JAN2005 | 30AUG2006/08AUG2005 | 04AUG2006/15APR2006 | 1105 | 15APR2006 |
| | E0606001 | 32/Female/Caucasian | 22SEP2004 | 27SEP2004 | 09MAR2005 | 09SEP2004/11JAN2005 | 12JAN2005/22AUG2005 | 1113 | 22AUG2005 |

163

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751625

Page 42 of 73

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E070I001 | 32/Female/Caucasian | 07JUL2004 | 07JUL2004 | 08NOV2004 | 16JUL2004 / | 08NOV2004 / | 1613 | 27APR2005 |
| | E0702002 | 32/Male/Caucasian | 06JAN2005 | 06JAN2005 | 24AUG2005 | 07NOV2004 / 23AUG2005 | 27APR2005 / 24AUG2005 | 1617 | 01DEC2005 |
| | E0705011 | 44/Female/Caucasian | 01SEP2005 | 01SEP2005 | 09JAN2006 | 23AUG2005 / 08JAN2006 | 30NOV2005 / 09JAN2006 | 1628 | 16JAN2006 |
| | E0706002 | 47/Male/Caucasian | 16FEB2005 | 17FEB2005 | 28JUL2005 | 24FEB2005 / 27JUL2005 | 16JAN2006 / 28JUL2005 | 1621 | 05AUG2005 |
| | E0706006 | 56/Male/Caucasian | 28OCT2005 | 02NOV2005 | 08MAR2006 | 09NOV2005 / 07MAR2006 | 08MAR2006 / | 1622 | 31JUL2006 |
| | E0707004 | 31/Male/Caucasian | 07NOV2005 | 09NOV2005 | 06JUN2006 | 06JUN2006 / | 05APR2006 / | 1629 | 19AUG2006 |
| | E0708001 | 54/Male/Caucasian | 02JUN2005 | 27JUN2005 | 29SEP2005 | 30SEP2005 / 06JUL2005 | 07FEB2006 / 18AUG2006 | 1641 | 06JAN2006 |
| | E0802006 | 64/Male/Caucasian | 13APR2005 | 14APR2005 | 30SEP2005 | 28SEP2005 / 29SEP2005 | 27OCT2005 / 30SEP2005 | 2253 | 12JAN2006 |
| | E0802007 | 46/Male/Caucasian | 14APR2005 | 15APR2005 | 05OCT2005 | 21APR2005 / 05OCT2005 | 10JUL2005 / 11JAN2006 | 2254 | 17AUG2006 |
| | E0802011 | 53/Male/Caucasian | 08SEP2005 | 08SEP2005 | 06FEB2006 | 13SEP2005 / 05FEB2006 | 06OCT2005 / 16AUG2006 | 2270 | 20FEB2006 |
| | E0802012 | 49/Male/Caucasian | 07SEP2005 | 08SEP2005 | 31JAN2006 | 13SEP2005 / 31JAN2006 | 01FEB2006 / | 2269 | 21AUG2006 |
| | E0805005 | 57/Male/Caucasian | 25MAY2005 | 26MAY2005 | 19OCT2005 | 18OCT2005 / | 20AUG2006 / 23AUG2006 | 2257 | 23AUG2006 |
| | E0805009 | 59/Female/Caucasian | 04JUL2005 | 05JUL2005 | 03NOV2005 | 12JUL2005 / 02NOV2005 | 03NOV2005 / | 2260 | 10JUL2006 |
| | E0805018 | 44/Male/Caucasian | 10NOV2005 | 15NOV2005 | 14FEB2006 | 13FEB2006 / | 09JUL2006 / 24AUG2006 | 2263 | 24APR2006 |
| | E0805021 | 27/Female/Caucasian | 01DEC2005 | 02DEC2005 | 24MAY2006 | 07DEC2005 / 23MAY2006 | 20MAY2006 / 24AUG2006 | 2317 | 24AUG2006 |
| | E0805022 | 64/Male/Caucasian | 05JAN2006 | 05JAN2006 | 27JUL2006 | 26JUL2006 / | 33AUG2006 / 24AUG2006 | 2318 | 24AUG2006 |
| | E0901003 | 36/Female/Caucasian | 27JUN2005 | 27JUN2005 | 11MAY2006 | 29JUN2005 / 11MAY2006 | 12MAY2006 / 30AUG2006 | 1897 | 30AUG2006 |
| | E0901004 | 44/Female/Caucasian | 13SEP2005 | 13SEP2005 | 19JAN2006 | 18SEP2005 / 18JAN2006 | 19MAR2006 / | 1762 | 24MAR2006 |
| | E0911004 | 50/Female/Caucasian | 10NOV2005 | 10NOV2005 | 08FEB2006 | 16NOV2005 / 07FEB2006 | 08FEB2006 / 23AUG2006 | 1771 | 23AUG2006 |
| | E0911005 | 32/Female/Caucasian | 22OCT2005 | 24OCT2005 | 18JAN2006 | 17JAN2006 / | 24AUG2006 / | 1770 | 24AUG2006 |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020103.lst  dem102.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751626

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E0911007 | 57/Male/Caucasian | 24FEB2006 | 01MAR2006 | 29JUN2006 | 08MAR2006/28JUN2006 | 29JUN2006/24AUG2006 | 1899 | 24AUG2006 |
| | E0912011 | 34/Male/Caucasian | 01OCT2005 | 01OCT2005 | 24FEB2006 | 07OCT2005/23FEB2006 | 24FEB2006/25AUG2006 | 1755 | 25AUG2006 |
| | E0915003 | 40/Male/Caucasian | 28SEP2005 | 28SEP2005 | 15MAY2006 | 03OCT2005/14MAY2006 | 15MAY2006/25JUL2006 | 1902 | 25JUL2006 |
| | E0915004 | 34/Female/Caucasian | 13DEC2005 | 13DEC2005 | 16JUN2006 | 16DEC2005/15JUN2006 | 16JUN2006/04JUL2006 | 1903 | 04JUL2006 |
| | E1004003 | 56/Female/Caucasian | 31OCT2005 | 31OCT2005 | 27JUN2006 | 09NOV2005/26JUN2006 | 27JUN2006/30AUG2006 | 1217 | 30AUG2006 |
| | E1006002 | 50/Female/Caucasian | 07JAN2005 | 07JAN2005 | 06APR2005 | 13JAN2005/05APR2005 | 06APR2005/19SEP2005 | 1202 | 19SEP2005 |
| | E1006003 | 47/Male/Caucasian | 21FEB2005 | 24FEB2005 | 26MAY2005 | 28FEB2005/25MAY2005 | 26MAY2005/07JUN2005 | 1203 | 07JUN2005 |
| | E1008001 | 59/Female/Caucasian | 28OCT2004 | 28OCT2004 | 15JUN2005 | 03NOV2004/14JUN2005 | 15JUN2005/01DEC2005 | 1209 | 01DEC2005 |
| | E1011001 | 21/Female/Caucasian | 11NOV2004 | 11NOV2004 | 28JUN2005 | 18NOV2004/27JUN2005 | 28JUN2005/30SEP2005 | 1213 | 30SEP2005 |
| | E1101005 | 26/Female/Caucasian | 02JUN2004 | 03JUN2004 | 13OCT2004 | 27JUN2004/12OCT2004 | 13OCT2004/30NOV2004 | 2325 | 30NOV2004 |
| | E1101021 | 38/Male/Caucasian | 11APR2005 | 12APR2005 | 06SEP2005 | 18APR2005/05SEP2005 | 06SEP2005/17AUG2006 | 2327 | 17AUG2006 |
| | E1101028 | 48/Female/Caucasian | 28DEC2005 | 29DEC2005 | 08JUN2006 | 05JAN2006/07JUN2006 | 08JUN2006/17AUG2006 | 2470 | 17AUG2006 |
| | E1101029 | 57/Female/Caucasian | 29DEC2005 | 29DEC2005 | 24MAY2006 | 05JAN2006/23MAY2006 | 24MAY2006/29JUN2006 | 2469 | 29JUN2006 |
| | E1104002 | 57/Female/Caucasian | 08JUL2004 | 12JUL2004 | 27JAN2005 | 16JUL2004/26JAN2005 | 27JAN2005/18JUL2005 | 2329 | 18JUL2005 |
| | E1106007 | 57/Female/Caucasian | 19OCT2005 | 19OCT2005 | 13APR2006 | 24OCT2005/12APR2006 | 13APR2006/12JUN2006 | 2462 | 12JUN2006 |
| | E1108006 | 57/Female/Caucasian | 11OCT2005 | 12OCT2005 | 05APR2006 | 12OCT2005/04APR2006 | 05APR2006/23AUG2006 | 2465 | 23AUG2006 |
| | E1114009 | 54/Female/Caucasian | 18JAN2006 | 19JAN2006 | 17MAY2006 | 25JAN2006/16MAY2006 | 17MAY2006/30AUG2006 | 2338 | 30AUG2006 |
| | E1118009 | 57/Female/Caucasian | 24OCT2005 | 24OCT2005 | 27MAR2006 | 31OCT2005/26MAR2006 | 27MAR2006/07JUL2006 | 2467 | 07JUL2006 |
| | E1201001 | 26/Male/Caucasian | 16NOV2004 | 17NOV2004 | 21MAR2005 | 24NOV2004/20MAR2005 | 21MAR2005/17AUG2005 | 2497 | 17AUG2005 |
| | E1201003 | 57/Female/Caucasian | 23NOV2004 | 24NOV2004 | 24MAR2005 | 30NOV2004/23MAR2005 | 24MAR2005/17AUG2006 | 2499 | 17AUG2006 |

CONFIDENTIAL
AZSER12751627

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1201015 | 46/Female/Caucasian | 14JUN2005 | 15JUN2005 | 10OCT2005 | 22JUN2005 / 09OCT2005 | 10OCT2005 / 14AUG2006 | 2482 | 15AUG2006 |
| | E1201016 | 40/Female/Caucasian | 07SEP2005 | 08SEP2005 | 12JAN2006 | 09SEP2005 / 11JAN2006 | 12JAN2006 / 14AUG2006 | 2484 | 15AUG2006 |
| | E1201018 | 40/Female/Caucasian | 19OCT2005 | 20OCT2005 | 16FEB2006 | 27OCT2005 / 15FEB2006 | 16FEB2006 / 14AUG2006 | 2513 | 15AUG2006 |
| | E1202007 | 30/Female/Caucasian | 26JAN2005 | 26JAN2005 | 12MAY2005 | 24MAR2005 / 11MAY2005 | 12MAY2005 / 18MAY2005 | 2502 | 19MAY2005 |
| | E1202010 | 46/Female/Caucasian | 28FEB2005 | 28FEB2005 | 08AUG2005 | 11MAY2005 / 07AUG2005 | 08AUG2005 / 21SEP2005 | 2503 | 22SEP2005 |
| | E1204008 | 21/Male/Caucasian | 25JUL2005 | 28JUL2005 | 18JAN2006 | 08AUG2005 / 17JAN2006 | 18JAN2006 / 09MAY2006 | 2479 | 10MAY2006 |
| | E1204010 | 36/Male/Caucasian | 22NOV2005 | 23NOV2005 | 23MAY2006 | 29NOV2005 / 22MAY2006 | 23MAY2006 / 16AUG2006 | 2490 | 17AUG2006 |
| | E1205006 | 33/Female/Caucasian | 22FEB2005 | 01MAR2005 | 28JUN2005 | 09MAR2005 / 27JUN2005 | 28JUN2005 / 31OCT2005 | 2480 | 01NOV2005 |
| | E1205010 | 36/Female/Caucasian | 11MAY2005 | 12MAY2005 | 16AUG2005 | 18MAY2005 / 15AUG2005 | 16AUG2005 / 11SEP2005 | 2492 | 12SEP2005 |
| | E1205014 | 45/Female/Caucasian | 21OCT2005 | 25OCT2005 | 16MAY2006 | 01NOV2005 / 15MAY2006 | 16MAY2006 / 23AUG2006 | 2528 | 24AUG2006 |
| | E1206002 | 18/Male/Caucasian | 08NOV2004 | 09NOV2004 | 10MAR2005 | 15NOV2004 / 09MAR2005 | 10MAR2005 / 10MAY2005 | 2494 | 11MAY2005 |
| | E1206006 | 32/Male/Caucasian | 09FEB2005 | 09FEB2005 | 09JUN2005 | 05MAY2005 / 08JUN2005 | 09JUN2005 / 14AUG2006 | 2496 | 15AUG2006 |
| | E1206008 | 48/Female/Caucasian | 28MAR2005 | 29MAR2005 | 22AUG2005 | 09MAR2005 / 21AUG2005 | 22AUG2005 / 10OCT2005 | 2485 | 11OCT2005 |
| | E1206017 | 45/Female/Caucasian | 09NOV2005 | 10NOV2005 | 09MAR2006 | 01FEB2006 / 08MAR2006 | 09MAR2006 / 15AUG2006 | 2522 | 16AUG2006 |
| | E1208001 | 34/Female/Caucasian | 18MAY2005 | 18MAY2005 | 10NOV2005 | 25MAY2005 / 09NOV2005 | 10NOV2005 / 29AUG2006 | 2507 | 30AUG2006 |
| | E1208006 | 40/Female/Caucasian | 21JUN2005 | 21JUN2005 | 14NOV2005 | 13JUL2005 / 13NOV2005 | 14NOV2005 / 20AUG2006 | 2508 | 21AUG2006 |
| | E1208007 | 40/Female/Caucasian | 05JUL2005 | 05JUL2005 | 28DEC2005 | 12JUL2005 / 27DEC2005 | 28DEC2005 / 14AUG2006 | 2510 | 15AUG2006 |
| | E1208009 | 46/Female/Caucasian | 19SEP2005 | 19SEP2005 | 06MAR2006 | 16AUG2006 / 05MAR2006 | 06MAR2006 / 20AUG2006 | 2517 | 21AUG2006 |
| | E1208010 | 46/Female/Caucasian | 19SEP2005 | 19SEP2005 | 08FEB2006 | 23SEP2005 / 07FEB2006 | 08FEB2006 / 29AUG2006 | 2511 | 21AUG2006 |
| | E1208011 | Caucasian | 17OCT2005 | 17OCT2005 | 06MAR2006 | 07FEB2006 / 05MAR2006 | 06MAR2006 / 20AUG2006 | 2518 | 21AUG2006 |

166

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751628

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1301003 | 35/Female/Caucasian | 18NOV2004 | 13DEC2004 | 23MAR2005 | 16DEC2004 / 22MAR2005 | 23MAR2005 / 16JUN2005 | 1906 | 20JUL2005 |
| | E1301009 | 48/Female/Caucasian | 28JUL2005 | 28JUL2005 | 05DEC2005 | 05AUG2005 / 04DEC2005 | 05DEC2005 / 11FEB2006 | 1908 | 12FEB2006 |
| | E1302002 | 37/Male/Caucasian | 13OCT2005 | 13OCT2005 | 10JAN2006 | 20OCT2005 / 09JAN2006 | 10JAN2006 / 11SEP2006 | 1922 | 12SEP2006 |
| | E1309005 | 48/Female/Caucasian | 29APR2005 | 29APR2005 | 11AUG2005 | 06MAY2005 / 10AUG2005 | 11AUG2005 / 09AUG2006 | 1920 | 10AUG2006 |
| | E1311001 | 54/Male/Caucasian | 12JUL2004 | 12JUL2004 | 27OCT2004 | 19JUL2004 / 26OCT2004 | 27OCT2004 / 27JAN2005 | 1909 | 27JAN2005 |
| | E1311009 | 34/Male/Caucasian | 01MAR2005 | 01MAR2005 | 02JUN2005 | 07MAR2005 / 01JUN2005 | 02JUN2005 / 14MAY2006 | 1912 | 15MAY2006 |
| | E1313001 | 63/Male/Caucasian | 06OCT2005 | 06OCT2005 | 16FEB2006 | 11OCT2005 / 15FEB2006 | 16FEB2006 / 01MAR2006 | 1945 | 02MAR2006 |
| | E1311013 | 17/Female/Caucasian | 08NOV2005 | 08NOV2005 | 04APR2006 | 10NOV2005 / 03APR2006 | 04APR2006 / 23MAY2006 | 1949 | 24MAY2006 |
| | E1401003 | 41/Male/Caucasian | 03MAY2005 | 03MAY2005 | 05SEP2005 | 10MAY2005 / 04SEP2005 | 05SEP2005 / 03NOV2005 | 1361 | 04NOV2005 |
| | E1405001 | 70/Male/Caucasian | 08MAR2005 | 08MAR2005 | 09AUG2005 | 13MAR2005 / 08AUG2005 | 09AUG2005 / 21AUG2006 | 1356 | 22AUG2006 |
| | E1405002 | 52/Male/Caucasian | 15MAR2005 | 15MAR2005 | 09AUG2005 | 22MAR2005 / 08AUG2005 | 09AUG2005 / 30AUG2005 | 1353 | 31AUG2005 |
| | E1405003 | 24/Female/Caucasian | 29MAR2005 | 29MAR2005 | 06DEC2005 | 05APR2005 / 05DEC2005 | 06DEC2005 / 02JAN2006 | 1366 | 03JAN2006 |
| | E1405006 | 59/Female/Caucasian | 29MAR2005 | 29MAR2005 | 04OCT2005 | 05APR2005 / 03OCT2005 | 04OCT2005 / 17OCT2005 | 1365 | 18OCT2005 |
| | E1410002 | 31/Female/Caucasian | 18APR2005 | 20APR2005 | 14SEP2005 | 04APR2005 / 13SEP2005 | 14SEP2005 / 20SEP2005 | 1357 | 21SEP2005 |
| | E1502006 | 41/Female/Caucasian | 17MAR2005 | 17MAR2005 | 09JUN2005 | 24MAR2005 / 08JUN2005 | 09JUN2005 / 31AUG2006 | 2008 | 01SEP2006 |
| | E1502010 | 40/Female/Caucasian | 25APR2005 | 25APR2005 | 01AUG2005 | 31JUL2005 / 31JUL2005 | 01AUG2005 / 24AUG2006 | 2007 | 25AUG2006 |
| | E1502016 | 37/Male/Caucasian | 10AUG2005 | 11AUG2005 | 14NOV2005 | 13NOV2005 / 13NOV2005 | 14NOV2005 / 28JUN2006 | 2013 | 28JUN2006 |
| | E1506003 | 24/Female/Caucasian | 31JAN2005 | 01FEB2005 | 12JUL2005 | 11JUL2005 / 11JUL2005 | 12JUL2005 / 11APR2006 | 2010 | 11APR2006 |
| | E1506005 | 38/Female/Caucasian | 11APR2005 | 11APR2005 | 29SEP2005 | 18APR2005 / 28SEP2005 | 29SEP2005 / 19JAN2006 | 2018 | 20JAN2006 |
| | E1508003 | 49/Female/Caucasian | 27JAN2005 | 27JAN2005 | 28JUN2005 | 27JUN2005 / 27JUN2005 | 28JUN2005 / 21OCT2005 | 2011 | 21OCT2005 |

167

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751629

Page 46 of 73

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / LI | E1508009 | 40/Female/ Caucasian | 11JUL2005 | 11JUL2005 | 11OCT2005 | 15JUL2005 15OCT2005 | 11OCT2005 28DEC2005 | 2019 | 03JAN2006 |
| | E1510005 | 41/Female/ Caucasian | 23JAN2006 | 27JAN2006 | 21JUN2006 | 10OCT2005 27FEB2006 | 27FEB2006 31AUG2006 | 2097 | 31AUG2006 |
| | E1692002 | 29/Male/ Caucasian | 15DEC2005 | 15DEC2005 | 27JUL2006 | 20JUN2006 22DEC2005 | 31AUG2006 27JUL2006 | 1506 | 10AUG2006 |
| | E1696002 | 40/Female/ Caucasian | 12MAY2005 | 12MAY2005 | 17OCT2005 | 26JUL2006 26MAY2005 | 01AUG2006 17OCT2005 | 1453 | 16JAN2006 |
| | E1709001 | 42/Male/ Caucasian | 12OCT2005 | 13OCT2005 | 02MAY2006 | 16OCT2005 18OCT2005 | 11NOV2005 02MAY2006 | 2576 | 16JUN2006 |
| | E1709011 | 57/Male/ Caucasian | 07NOV2005 | 07NOV2005 | 22JUN2006 | 01MAY2006 18NOV2005 | 16JUN2006 22JUN2006 | 2578 | 19JUL2006 |
| | E1709012 | 53/Female/ Caucasian | 17NOV2005 | 17NOV2005 | 14MAR2006 | 21JUN2005 22NOV2005 | 22JUN2006 15MAR2006 | 2573 | 21SEP2006 |
| | E1709019 | 26/Male/ Caucasian | 08DEC2005 | 08DEC2005 | 31MAY2006 | 14MAR2006 12DEC2005 30MAY2006 | 21SEP2006 31MAY2006 08JUN2006 | 2577 | 08JUN2006 |
| PLA / VAL | E0101006 | 22/Female/ Caucasian | 12JUL2005 | 12JUL2005 | 03APR2006 | 19JUL2005 02JAN2006 | 03APR2006 12APR2006 | 5676 | 30MAY2006 |
| | E0101007 | 33/Female/ Caucasian | 14JUL2005 | 14JUL2005 | 28FEB2006 | 19JUL2005 03JAN2006 | 12APR2006 28FEB2006 | 5674 | 23MAY2006 |
| | E0101022 | 51/Female/ Caucasian | 22NOV2005 | 05DEC2005 | 06JUL2006 | 27FEB2006 12DEC2005 | 27MAR2006 06JUL2006 | 5773 | 15AUG2006 |
| | E0101023 | 49/Male/ Caucasian | 05DEC2005 | 05DEC2005 | 18APR2006 | 06JUL2006 18APR2006 | 18JUL2006 18APR2006 | 5747 | 18AUG2006 |
| | E0101024 | 34/Male/ Caucasian | 12DEC2005 | 12DEC2005 | 19APR2006 | 17APR2006 19DEC2005 | 29AUG2006 19APR2006 | 5745 | 29AUG2006 |
| | E0103005 | 21/Female/ Caucasian | 07JUL2005 | 07JUL2005 | 20MAR2006 | 19DEC2005 11JUL2005 | 19APR2006 20MAR2006 | 5643 | 04APR2006 |
| | E0103011 | 42/Female/ Caucasian | 20JUL2005 | 20JUL2005 | 05APR2006 | 19MAR2006 27JUL2005 | 04APR2006 06APR2006 | 5644 | 18AUG2006 |
| | E0103026 | 24/Female/ Black | 02NOV2005 | 02NOV2005 | 18JUL2006 | 05APR2006 08NOV2005 | 16AUG2006 18JUL2006 | 5735 | 14AUG2006 |
| | E0103032 | 36/Female/ Hispanic | 07DEC2005 | 07DEC2005 | 26JUL2006 | 17JUL2006 12DEC2005 | 14AUG2006 27JUL2006 | 5736 | 18AUG2006 |
| | E0104005 | 46/Female/ Hispanic | 22AUG2005 | 22AUG2005 | 17FEB2006 | 30AUG2005 16FEB2006 | 18AUG2006 17FEB2006 | 5717 | 06SEP2006 |
| | E0107004 | 35/Female/ Caucasian | 18AUG2005 | 18AUG2005 | 19DEC2005 | 25AUG2005 19DEC2005 | 04SEP2006 20DEC2005 | 5681 | 16JAN2006 |
| | E0107010 | 18/Male/ Caucasian | 24OCT2005 | 24OCT2005 | 23JAN2006 | 31OCT2005 23JAN2006 | 23JAN2006 17JUL2006 | 5683 | 17JUL2006 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

168

CONFIDENTIAL
AZSER12751630

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108015 | 40/Male/ Caucasian | 27JUL2005 | 27JUL2005 | 28NOV2005 | 03AUG2005 27NOV2005 | 28NOV2005 22AUG2006 | 5665 | 23AUG2006 |
| | E0110001 | 47/Male/ Caucasian | 18MAY2005 | 18MAY2005 | 21OCT2005 | 27MAY2005 20OCT2005 | 22OCT2005 24NOV2005 | 5601 | 25NOV2005 |
| | E0110007 | 52/Female/ Caucasian | 06JUN2005 | 06JUN2005 | 02NOV2005 | 14JUN2005 01NOV2005 | 02NOV2005 13JUL2006 | 5602 | 14JUL2006 |
| | E0110020 | 49/Male/ Caucasian | 29NOV2005 | 29NOV2005 | 28MAR2006 | 06DEC2005 27MAR2006 | 28MAR2006 25JUN2006 | 5661 | 26JUN2006 |
| | E0112007 | 30/Female/ Caucasian | 12SEP2005 | 12SEP2005 | 07FEB2006 | 19SEP2005 06FEB2006 | 07FEB2006 11MAY2006 | 5698 | 12MAY2006 |
| | E0112009 | 36/Female/ Caucasian | 03OCT2005 | 03OCT2005 | 31JAN2006 | 10OCT2005 30JAN2006 | 31JAN2006 20AUG2006 | 5697 | 21AUG2006 |
| | E0113004 | 33/Female/ Black | 08AUG2005 | 08AUG2005 | 08NOV2005 | 16AUG2005 07NOV2005 | 08NOV2005 18JAN2006 | 5625 | 19JAN2006 |
| | E0116008 | 35/Male/ Caucasian | 11NOV2005 | 11NOV2005 | 10MAR2006 | 18NOV2005 09MAR2006 | 10MAR2006 30JUL2006 | 5721 | 31JUL2006 |
| | E0117009 | 33/Male/ Caucasian | 18JUL2005 | 18JUL2005 | 24JAN2006 | 25JUL2005 23JAN2006 | 24JAN2006 11SEP2006 | 5701 | 12SEP2006 |
| | E0118005 | 46/Female/ Caucasian | 30MAY2005 | 30MAY2005 | 25OCT2005 | 06JUN2005 24OCT2005 | 25OCT2005 19MAY2006 | 5609 | 20MAY2006 |
| | E0118020 | 42/Female/ Caucasian | 13JUL2005 | 13JUL2005 | 13JAN2006 | 20JUL2005 12JAN2006 | 13JAN2006 22AUG2006 | 5612 | 23AUG2006 |
| | E0118026 | 45/Male/ Caucasian | 26SEP2005 | 26SEP2005 | 03FEB2006 | 03OCT2005 02FEB2006 | 03FEB2006 21AUG2006 | 5694 | 22AUG2006 |
| | E0118030 | 44/Male/ Caucasian | 11OCT2005 | 11OCT2005 | 06APR2006 | 18OCT2005 05APR2006 | 06APR2006 21AUG2006 | 5696 | 22AUG2006 |
| | E0119006 | 52/Male/ Caucasian | 28SEP2005 | 28SEP2005 | 23JAN2006 | 05OCT2005 22JAN2006 | 23JAN2006 12FEB2006 | 2713 | 13FEB2006 |
| | E0119015 | 49/Male/ Caucasian | 12DEC2005 | 13DEC2005 | 11APR2006 | 20DEC2005 10APR2006 | 11APR2006 29AUG2006 | 5671 | 30AUG2006 |
| | E0119019 | 35/Female/ Caucasian | 07FEB2006 | 08FEB2006 | 27JUL2006 | 14FEB2006 26JUL2006 | 27JUL2006 10AUG2006 | 5672 | 11AUG2006 |
| | E0122008 | 51/Male/ Caucasian | 13JUN2005 | 13JUN2005 | 07DEC2005 | 20JUN2005 06DEC2005 | 07DEC2005 11JAN2006 | 5657 | 12JAN2006 |
| | E0122016 | 42/Male/ Caucasian | 27JUN2005 | 27JUN2005 | 26OCT2005 | 04JUL2005 25OCT2005 | 26OCT2005 03SEP2006 | 5607 | 05SEP2006 |
| | E0122021 | 27/Male/ Hispanic | 12JUL2005 | 12JUL2005 | 22NOV2005 | 18JUL2005 21NOV2005 | 22NOV2005 19FEB2006 | 5608 | 20FEB2006 |
| | E0122023 | 31/Male/ Caucasian | 21JUL2005 | 21JUL2005 | 10APR2006 | 28JUL2005 09APR2006 | 10APR2006 24MAY2006 | 5660 | 24MAY2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

169

CONFIDENTIAL
AZSER12751631

Page 48 of 73

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0123005 | 30/Female/ Caucasian | 26JUL2005 | 26JUL2005 | 30JAN2006 | 02JUL2005 29JAN2006 | 30JAN2006 17AUG2006 | 5653 | 17AUG2006 |
| | E0125009 | 28/Male/ Caucasian | 01SEP2005 | 07OCT2005 | 14JUN2006 | 29JAN2006 13JUN2006 | 14JUN2006 17AUG2006 | 5638 | 25AUG2006 |
| | E0127001 | 41/Female/ Caucasian | 13MAY2005 | 13MAY2005 | 04NOV2005 | 13OCT2005 03NOV2005 | 04NOV2005 10APR2006 | 5633 | 10APR2006 |
| | E0127005 | 52/Male/ Caucasian | 06OCT2005 | 06OCT2005 | 30MAR2006 | 03NOV2005 10APR2006 | 10APR2006 11APR2006 | 5634 | 14APR2006 |
| | E0129007 | 54/Female/ Caucasian | 20JUL2005 | 20JUL2005 | 27MAR2006 | 08AUG2005 26MAR2006 | 27MAR2006 23APR2006 | 5649 | 24APR2006 |
| | E0129008 | 42/Female/ Caucasian | 25JUL2005 | 25JUL2005 | 25JAN2006 | 26MAR2006 08AUG2005 | 24JAN2006 25JAN2006 | 5647 | 22MAR2006 |
| | E0129010 | 54/Female/ Caucasian | 27JUN2005 | 01AUG2005 | 02JAN2006 | 02AUG2005 01JAN2006 | 02JAN2006 19FEB2006 | 5645 | 16JAN2006 |
| | E0129024 | 32/Male/ Caucasian | 17OCT2005 | 17OCT2005 | 17JUL2006 | 16JUL2005 16JUL2006 | 11JAN2006 31JUL2006 | 5763 | 07AUG2006 |
| | E0129033 | 25/Female/ Caucasian | 28NOV2005 | 28NOV2005 | 10APR2006 | 09APR2006 28APR2006 | 10APR2006 01APR2006 | 5650 | 01MAY2006 |
| | E0129045 | 33/Female/ Caucasian | 30JAN2006 | 30JAN2006 | 10JUL2006 | 18FEB2006 09JUL2006 | 10JUL2006 11FEB2006 | 5762 | 23AUG2006 |
| | E0133004 | 31/Female/ Caucasian | 29JUN2005 | 29JUN2005 | 13FEB2006 | 06JUL2005 12FEB2006 | 13FEB2006 26JUL2006 | 5709 | 02AUG2006 |
| | E0136001 | 52/Male/ Caucasian | 12JUL2005 | 12JUL2005 | 27MAR2006 | 12FEB2006 29MAR2006 | 26JUL2006 15AUG2006 | 5630 | 15AUG2006 |
| | E0136026 | 39/Female/ Caucasian | 17JAN2006 | 17JAN2006 | 20JUN2006 | 23JAN2006 20JUN2006 | 21JUN2006 18JUL2006 | 5631 | 19JUL2006 |
| | E0137001 | 21/Female/ Caucasian | 03JUN2005 | 03JUN2005 | 30SEP2005 | 29SEP2005 18JUL2006 | 30SEP2005 20OCT2005 | 5613 | 20OCT2005 |
| | E0137004 | 47/Female/ Caucasian | 23JUN2005 | 23JUN2005 | 16JAN2006 | 30JUN2006 15JAN2006 | 16JAN2006 06JUN2006 | 5616 | 06JUN2006 |
| | E0137008 | 32/Male/ Caucasian | 12JUL2005 | 12JUL2005 | 14FEB2006 | 15JAN2006 13FEB2006 | 14FEB2006 06JUN2006 | 5713 | 18APR2006 |
| | E0138009 | 64/Male/ Caucasian | 26JUL2005 | 26JUL2005 | 17NOV2005 | 02AUG2005 16NOV2005 | 17NOV2005 15APR2006 | 5617 | 02DEC2005 |
| | E0145002 | 22/Female/ Caucasian | 17DEC2005 | 17DEC2005 | 19APR2006 | 16NOV2005 02DEC2005 | 02DEC2005 19APR2006 | 5730 | 30MAY2006 |
| | E0145008 | 53/Female/ Caucasian | 23DEC2005 | 23DEC2005 | 18MAY2006 | 19APR2006 18APR2006 | 16MAY2006 18MAY2006 | 5732 | 29JUN2006 |
| | E0145021 | 23/Female/ Caucasian | 28FEB2006 | 28FEB2006 | 26MAY2006 | 28DEC2005 17MAY2006 | 29JUN2006 06MAR2006 | 5757 | 18AUG2006 |

170

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751632

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0201001 | 55/Male/ Caucasian | 08NOV2004 | 08NOV2004 | 02MAY2005 | 1SNOV2004 02MAY2005 | 02MAY2005 16MAY2005 | 4013 | 26MAY2005 |
| | E0203004 | 22/Female/ Caucasian | 21JUL2004 | 21JUL2004 | 07JAN2005 | 01MAY2005 07JAN2005 | 16MAY2005 17JAN2005 | 4005 | 28JAN2005 |
| | E0203006 | 50/Female/ Caucasian | 17NOV2004 | 24NOV2004 | 27MAY2005 | 06JAN2006 10DEC2005 | 25JAN2006 27MAY2005 | 4007 | 07JUN2005 |
| | E0203011 | 42/Female/ Caucasian | 18MAR2005 | 18MAR2005 | 12AUG2005 | 26MAY2005 12AUG2005 | 03JUN2005 12AUG2005 | 4029 | 02DEC2005 |
| | E0205001 | 39/Female/ Caucasian | 06JUN2005 | 10JUN2005 | 12OCT2005 | 11AUG2005 15JUN2005 | 18AUG2005 12OCT2005 | 4033 | 07DEC2005 |
| | E0205003 | 36/Female/ Caucasian | 02AUG2005 | 03AUG2005 | 23NOV2005 | 11OCT2005 10AUG2005 | 27OCT2005 23NOV2005 | 4034 | 07FEB2006 |
| | E0205005 | 38/Female/ Caucasian | 30NOV2005 | 30NOV2005 | 20JUN2006 | 08JUN2005 06DEC2005 | 23NOV2005 01FEB2006 | 4046 | 23AUG2006 |
| | E0207001 | 51/Female/ Caucasian | 13OCT2004 | 13OCT2004 | 04APR2005 | 20JUN2006 19JAN2006 | 20JUN2006 22AUG2006 | 4017 | 19APR2005 |
| | E0208001 | 60/Male/ Caucasian | 04AUG2004 | 04AUG2004 | 24FEB2005 | 03APR2005 10AUG2004 | 01FEB2005 24FEB2005 | 4009 | 28AUG2006 |
| | E0208002 | 51/Female/ Caucasian | 17SEP2004 | 17SEP2004 | 09MAR2005 | 23FEB2005 2SFEB2005 | 28AUG2005 02MAR2005 | 4010 | 23AUG2006 |
| | E0208007 | 47/Male/ Caucasian | 17OCT2005 | 17OCT2005 | 06JUN2006 | 08MAR2005 21OCT2005 | 23AUG2004 06JUN2006 | 4050 | 08AUG2006 |
| | E0208009 | 35/Male/ Caucasian | 25NOV2005 | 2SNOV2005 | 13JUL2006 | 05JUN2006 12JUL2006 | 18AUG2006 2SAUG2006 | 4052 | 25AUG2006 |
| | E0210001 | 47/Male/ Caucasian | 21OCT2004 | 21OCT2004 | 19APR2005 | 27OCT2004 18APR2005 | 2SAUG2005 19APR2005 | 4021 | 14JUN2005 |
| | E0210003 | 24/Female/ Caucasian | 23JUN2005 | 23JUN2005 | 16NOV2005 | 18APR2005 08JUL2005 | 13JUN2005 2SJUN2005 | 4022 | 30JUN2006 |
| | E0211001 | 19/Female/ Caucasian | 08APR2005 | 08APR2005 | 05OCT2005 | 1SNOV2005 18APR2005 | 3NOV2005 05JUN2005 | 4027 | 22FEB2006 |
| | E0211007 | 25/Female/ Caucasian | 08JUN2005 | 08JUN2005 | 01DEC2005 | 05OCT2005 04OCT2005 | 05OCT2005 22FEB2006 | 4028 | 09MAR2006 |
| | E0211011 | 25/Female/ Caucasian | 11AUG2005 | 17AUG2005 | 13DEC2005 | 30NOV2005 2AAUG2005 | 01DEC2005 09MAR2006 | 4037 | 02MAY2006 |
| | E0301001 | 26/Female/ Caucasian | 04FEB2005 | 10FEB2005 | 04JUL2005 | 12DEC2005 12DEC2005 | 13DEC2005 02MAY2006 | 4529 | 20JUL2005 |
| | E0302003 | 26/Female/ Caucasian | 06SEP2004 | 06SEP2004 | 01JUL2005 | 03JUL2005 14SEP2004 | 02MAY2006 18JUL2005 | 4505 | 23SEP2005 |
| | E0302004 | 47/Female/ Caucasian | 08APR2005 | 08APR2005 | 23SEP2005 | 30JUN2005 23SEP2005 | 01JUL2005 23SEP2005 | 4506 | 06OCT2005 |
| | | | | | | | 04OCT2005 | | |

171

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751633

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0303002 | 34/Female/ Caucasian | 14SEP2004 | 14SEP2004 | 03FEB2005 | 20SEP2004 / 06FEB2005 | 07FEB2005 / 23FEB2005 | 4521 | 24FEB2005 |
| | E0303010 | 32/Male/ Caucasian | 07JAN2005 | 07JAN2005 | 29JUN2005 | 16JAN2005 / 28JUN2005 | 29JUN2005 / 20JUL2005 | 4522 | 20JUL2005 |
| | E0304003 | 58/Male/ Caucasian | 29JUL2004 | 29JUL2004 | 23NOV2004 | 06AUG2004 / 22NOV2004 | 24NOV2004 / 07DEC2004 | 4509 | 08DEC2004 |
| | E0304008 | 65/Female/ Caucasian | 21JAN2005 | 21JAN2005 | 17MAY2005 | 24JAN2005 / 16MAY2005 | 18MAY2005 / 19JUN2005 | 4511 | 20JUN2005 |
| | E0304012 | 71/Female/ Caucasian | 23SEP2005 | 23SEP2005 | 21FEB2006 | 28SEP2005 / 20FEB2006 | 21FEB2006 / 08MAR2006 | 4550 | 09MAR2006 |
| | E0304014 | 66/Female/ Caucasian | 15NOV2005 | 15NOV2005 | 14JUN2006 | 20NOV2005 / 13JUN2006 | 14JUN2006 / 21JUN2006 | 4549 | 22JUN2006 |
| | E0305002 | 51/Female/ Caucasian | 11APR2005 | 13APR2005 | 12AUG2005 | 18APR2005 / 11AUG2005 | 12AUG2005 / 25JUN2006 | 4541 | 26JUN2006 |
| | E0401001 | 35/Male/ Caucasian | 01SEP2004 | 09SEP2004 | 15DEC2004 | 16SEP2004 / 14DEC2004 | 15DEC2004 / 20SEP2005 | 2110 | 21SEP2005 |
| | E0401003 | 28/Female/ Caucasian | 27SEP2004 | 29SEP2004 | 04FEB2005 | 06OCT2004 / 03FEB2005 | 04FEB2005 / 14AUG2006 | 5061 | 15AUG2006 |
| | E0401016 | 54/Female/ Caucasian | 30MAY2005 | 31MAY2005 | 19OCT2005 | 03JUN2005 / 18OCT2005 | 19OCT2005 / 24AUG2006 | 5095 | 25AUG2006 |
| | E0401017 | 37/Female/ Caucasian | 20JUL2005 | 20JUL2005 | 26OCT2005 | 27JUL2005 / 25OCT2005 | 26OCT2005 / 24AUG2006 | 5096 | 25AUG2006 |
| | E0401020 | 54/Female/ Caucasian | 27JUL2005 | 27JUL2005 | 02NOV2005 | 03AUG2005 / 01NOV2005 | 02NOV2005 / 24AUG2006 | 5097 | 25AUG2006 |
| | E0401022 | 37/Female/ Caucasian | 02NOV2005 | 02NOV2005 | 06APR2006 | 09NOV2005 / 05APR2006 | 06APR2006 / 28AUG2006 | 5952 | 29AUG2006 |
| | E0401025 | 67/Female/ Caucasian | 09NOV2005 | 09NOV2005 | 05APR2006 | 16NOV2005 / 04APR2006 | 05APR2006 / 31AUG2006 | 5948 | 01SEP2006 |
| | E0402006 | 67/Female/ Caucasian | 13JAN2005 | 17JAN2005 | 14APR2005 | 24JAN2005 / 13APR2005 | 14APR2005 / 15SEP2006 | 5070 | 16SEP2006 |
| | E0402007 | 50/Female/ Caucasian | 18FEB2005 | 22FEB2005 | 27JUL2005 | 01MAR2005 / 26JUL2005 | 27JUL2005 / 16AUG2006 | 5081 | 17AUG2006 |
| | E0402010 | 46/Male/ Caucasian | 13APR2005 | 20APR2005 | 29AUG2005 | 26APR2005 / 28AUG2005 | 29AUG2005 / 20AUG2006 | 5089 | 21AUG2006 |
| | E0402011 | 49/Female/ Caucasian | 09MAY2005 | 09MAY2005 | 30AUG2005 | 16MAY2005 / 29AUG2005 | 30AUG2005 / 15MAR2006 | 5090 | 16MAR2006 |
| | E0403006 | 43/Male/ Caucasian | 19AUG2004 | 19AUG2004 | 07MAR2005 | 26AUG2004 / 06MAR2005 | 07MAR2005 / 26JUN2006 | 5067 | 27JUN2006 |
| | E0403007 | 49/Male/ Caucasian | 31AUG2004 | 01SEP2004 | 15DEC2004 | 16SEP2004 / 14DEC2004 | 15DEC2004 / 31MAR2005 | 5058 | 31MAR2005 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751634

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0403008 | 45/Male/Caucasian | 31AUG2004 | 01SEP2004 | 15DEC2004 | 08SEP2004/14DEC2004 | 15DEC2004/09MAR2005 | 5059 | 10MAR2005 |
| | E0403010 | 21/Male/Caucasian | 15SEP2004 | 15SEP2004 | 03FEB2005 | 16SEP2004/02FEB2005 | 03FEB2005/18DEC2005 | 5065 | 19DEC2005 |
| | E0403012 | 60/Female/Caucasian | 03OCT2004 | 04OCT2004 | 23MAR2005 | 07OCT2004/22MAR2005 | 23MAR2005/12JUL2005 | 5071 | 13JUL2005 |
| | E0403013 | 21/Male/Caucasian | 06OCT2004 | 06OCT2004 | 13APR2005 | 12OCT2004/12APR2005 | 13APR2005/26FEB2006 | 5073 | 27FEB2006 |
| | E0403018 | 39/Female/Caucasian | 31JAN2005 | 31JAN2005 | 25MAY2005 | 03FEB2005/24MAY2005 | 25MAY2005/13SEP2005 | 5074 | 14SEP2005 |
| | E0403019 | 47/Male/Caucasian | 01FEB2005 | 02FEB2005 | 28JUN2005 | 26MAY2005/27JUN2005 | 28JUN2005/04JAN2006 | 5080 | 05JAN2006 |
| | E0403020 | 50/Male/Caucasian | 03FEB2005 | 03FEB2005 | 01JUN2005 | 09FEB2005/31MAY2005 | 01JUN2005/04DEC2005 | 5079 | 05DEC2005 |
| | E0403023 | 16/Female/Caucasian | 28FEB2005 | 28FEB2005 | 19JUL2005 | 03MAR2005/18JUL2005 | 19JUL2005/28AUG2006 | 5084 | 29AUG2006 |
| | E0403024 | 26/Female/Caucasian | 10MAR2005 | 10MAR2005 | 29AUG2005 | 15MAR2005/28AUG2005 | 29AUG2005/30AUG2006 | 5086 | 31AUG2006 |
| | E0403027 | 41/Male/Caucasian | 20APR2005 | 21APR2005 | 14SEP2005 | 28APR2005/13SEP2005 | 14SEP2005/22AUG2006 | 5087 | 23AUG2006 |
| | E0403030 | 40/Female/Caucasian | 20MAY2005 | 26MAY2005 | 04JAN2006 | 01JUN2005/03JAN2006 | 04JAN2006/31JAN2006 | 5101 | 01FEB2006 |
| | E0403034 | 19/Female/Caucasian | 10AUG2005 | 16AUG2005 | 13DEC2005 | 19AUG2005/12DEC2005 | 13DEC2005/22AUG2006 | 5100 | 23AUG2006 |
| | E0403037 | 53/Female/Caucasian | 24NOV2005 | 30NOV2005 | 30MAR2006 | 01DEC2005/29MAR2006 | 30MAR2006/16AUG2006 | 5950 | 17AUG2006 |
| | E0403039 | 36/Female/Caucasian | 07DEC2005 | 07DEC2005 | 26JUN2006 | 12DEC2005/25JUN2006 | 26JUN2006/20AUG2006 | 5957 | 21AUG2006 |
| | E0404001 | 46/Female/Caucasian | 25AUG2005 | 25AUG2005 | 10JAN2006 | 01SEP2005/09JAN2006 | 10JAN2006/21AUG2006 | 5105 | 22AUG2006 |
| | E0404002 | 47/Male/Caucasian | 25AUG2005 | 25AUG2005 | 01FEB2006 | 09SEP2005/31JAN2006 | 01FEB2006/22MAY2006 | 5104 | 23MAY2006 |
| | E0404003 | 58/Male/Caucasian | 30AUG2005 | 31AUG2005 | 21MAR2006 | 06SEP2005/20MAR2006 | 21MAR2006/22AUG2006 | 5944 | 23AUG2006 |
| | E0404007 | 49/Male/Caucasian | 16OCT2005 | 17OCT2005 | 27MAR2006 | 20OCT2005/26MAR2006 | 27MAR2006/18JUN2006 | 5946 | 19JUN2006 |
| | E0404011 | 59/Male/Caucasian | 09NOV2005 | 10NOV2005 | 27APR2006 | 24NOV2005/26APR2006 | 27APR2006/16AUG2006 | 5955 | 17AUG2006 |
| | E0404013 | 41/Male/Caucasian | 14NOV2005 | 15NOV2005 | 27APR2006 | 26NOV2005/26APR2006 | 27APR2006/16AUG2006 | 5954 | 17AUG2006 |

CONFIDENTIAL
AZSER12751635

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404018 | 41/Male/Caucasian | 05DEC2005 | 06DEC2005 | 03JUL2006 | 27DEC2005 / 02JUL2006 | 03JUL2006 / 13AUG2006 | 5960 | 14AUG2006 |
| | E0502001 | 59/Female/Caucasian | 13DEC2004 | 13DEC2004 | 14MAR2005 | 18DEC2004 / 13MAR2005 | 14MAR2005 / 10APR2005 | 5109 | 11APR2005 |
| | E0502003 | 40/Female/Caucasian | 11MAR2005 | 14MAR2005 | 05SEP2005 | 21MAR2005 / 04SEP2005 | 05SEP2005 / 27NOV2005 | 5110 | 28NOV2005 |
| | E0502009 | 59/Male/Caucasian | 04JAN2006 | 04JAN2006 | 05APR2006 | 11JAN2006 / 04APR2006 | 05APR2006 / 19APR2006 | 5141 | 20APR2006 |
| | E0504005 | 23/Male/Caucasian | 01NOV2005 | 03NOV2005 | 03APR2006 | 10NOV2005 / 02APR2006 | 03APR2006 / 01MAY2006 | 5137 | 02MAY2006 |
| | E0504006 | 29/Male/Caucasian | 29NOV2005 | 06DEC2005 | 11APR2006 | 12DEC2005 / 10APR2006 | 11APR2006 / 10MAY2006 | 5138 | 11MAY2006 |
| | E0505002 | 47/Male/Caucasian | 21DEC2005 | 23FEB2006 | 20JUL2006 | 02MAR2006 / 19JUL2006 | 20JUL2006 / 23AUG2006 | 5119 | 24AUG2006 |
| | E0505003 | 39/Female/Caucasian | 19DEC2005 | 19JUL2005 | 18MAY2006 | 26JUL2005 / 17MAY2006 | 18MAY2006 / 23AUG2006 | 5118 | 24AUG2006 |
| | E0506003 | 71/Male/Caucasian | 19JUL2005 | 26JUL2005 | 13DEC2005 | 01AUG2005 / 12DEC2005 | 13DEC2005 / 01MAY2006 | 5121 | 02MAY2006 |
| | E0506004 | 27/Male/Caucasian | 18JAN2005 | 18JAN2005 | 20DEC2005 | 26JAN2005 / 19DEC2005 | 20DEC2005 / 28AUG2006 | 5122 | 29AUG2006 |
| | E0506006 | 49/Male/Caucasian | 18JAN2006 | 18JAN2006 | 17MAY2006 | 25JAN2006 / 16MAY2006 | 17MAY2006 / 26JUN2006 | 5145 | 27JUN2006 |
| | E0509001 | 22/Male/Caucasian | 21DEC2004 | 22DEC2004 | 29MAR2005 | 03MAR2006 / 28MAR2005 | 29MAR2005 / 27AUG2006 | 5113 | 28AUG2006 |
| | E0510001 | 30/Male/Caucasian | 22MAR2005 | 24AUG2005 | 24NOV2005 | 31AUG2005 / 23NOV2005 | 24NOV2005 / 22JAN2006 | 5127 | 23JAN2006 |
| | E0510002 | 54/Female/Caucasian | 04MAY2005 | 05MAY2005 | 02AUG2005 | 23AUG2005 / 01AUG2005 | 02AUG2005 / 14NOV2005 | 5126 | 15NOV2005 |
| | E0511001 | 47/Male/Caucasian | 30AUG2005 | 31AUG2005 | 02DEC2005 | 07SEP2005 / 01DEC2005 | 02DEC2005 / 26APR2006 | 5133 | 27APR2006 |
| | E0511003 | 47/Female/Caucasian | 20DEC2005 | 21DEC2005 | 19JUN2006 | 10DEC2005 / 18JUN2006 | 19JUN2006 / 01AUG2006 | 5135 | 02AUG2006 |
| | E0601001 | 54/Female/Caucasian | 26JAN2005 | 02FEB2005 | 28JUN2005 | 03FEB2005 / 27JUN2005 | 28JUN2005 / 09JAN2006 | 4121 | 10JAN2006 |
| | E0603007 | 47/Female/Caucasian | 26NOV2004 | 30NOV2004 | 09MAY2005 | 01DEC2004 / 08MAY2005 | 09MAY2005 / 28AUG2006 | 4111 | 29AUG2006 |
| | E0603013 | 47/Female/Caucasian | 06OCT2005 | 28NOV2005 | 22MAY2006 | 02DEC2005 / 21MAY2006 | 22MAY2006 / 05JUN2006 | 4129 | 06JUN2006 |
| | E0603014 | 47/Male/Caucasian | 16JAN2006 | 17JAN2006 | 30MAY2006 | 06JUN2006 / 29MAY2006 | 30MAY2006 / 21AUG2006 | 4130 | 22AUG2006 |

174

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751636

Listing 12.2.1-3     Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0604015 | 63/Male/ Caucasian | 28OCT2004 | 29OCT2004 | 16JUN2005 | 03NOV2004 / 15JUN2005 | 16JUN2005 / 07FEB2006 | 4103 | 07FEB2006 |
| | E0604021 | 52/Male/ Caucasian | 31JAN2005 | 31JAN2005 | 06JUN2005 | 07FEB2005 / 05JUN2005 | 06JUN2005 / 31AUG2005 | 4104 | 31AUG2005 |
| | E0604023 | 44/Male/ Caucasian | 22FEB2005 | 22FEB2005 | 02SEP2005 | 28FEB2005 / 01SEP2005 | 02SEP2005 / 29SEP2005 | 4114 | 29SEP2005 |
| | E0605004 | 63/Male/ Caucasian | 09JUN2004 | 09JUN2004 | 11JAN2005 | 14JUN2004 / 10JAN2005 | 11JAN2005 / 10FEB2005 | 4105 | 10FEB2005 |
| | E0606005 | 38/Male/ Caucasian | 30NOV2005 | 30NOV2005 | 09MAY2006 | 06DEC2005 / 08MAY2006 | 09MAY2006 / 06JUN2006 | 4125 | 06JUN2006 |
| | E0701008 | 45/Female/ Caucasian | 01MAR2005 | 01MAR2005 | 18OCT2005 | 08MAR2005 / 17OCT2005 | 18OCT2005 / 29NOV2005 | 4605 | 29NOV2005 |
| | E0702001 | 45/Female/ Caucasian | 13OCT2005 | 13OCT2005 | 14FEB2006 | 19OCT2005 / 13FEB2006 | 14FEB2006 / 21FEB2006 | 4609 | 21FEB2006 |
| | E0702005 | 12/Female/ Caucasian | 27OCT2005 | 27OCT2005 | 22FEB2006 | 02NOV2005 / 21FEB2006 | 22FEB2006 / 30MAR2006 | 4641 | 30MAR2006 |
| | E0705002 | 29/Male/ Caucasian | 19NOV2004 | 23DEC2004 | 26APR2005 | 23DEC2004 / 25APR2005 | 26APR2005 / 19APR2006 | 4617 | 19APR2006 |
| | E0705005 | 63/Male/ Caucasian | 18APR2005 | 25APR2005 | 16AUG2005 | 25APR2005 / 15AUG2005 | 16AUG2005 / 16AUG2006 | 4620 | 16AUG2006 |
| | E0705007 | 49/Female/ Caucasian | 27MAY2005 | 27MAY2005 | 10OCT2005 | 31MAY2005 / 09OCT2005 | 10OCT2005 / 18OCT2005 | 4639 | 18OCT2005 |
| | E0705009 | 51/Male/ Caucasian | 18JUL2005 | 19JUL2005 | 29NOV2005 | 19JUL2005 / 28NOV2005 | 29NOV2005 / 13APR2006 | 4637 | 13APR2006 |
| | E0705012 | 55/Male/ Caucasian | 31AUG2005 | 01SEP2005 | 09JAN2006 | 07SEP2005 / 08JAN2006 | 09JAN2006 / 23JAN2006 | 4615 | 23JAN2006 |
| | E0707003 | 59/Male/ Caucasian | 16SEP2005 | 04OCT2005 | 27JUN2006 | 04OCT2005 / 26JUN2006 | 27JUN2006 / 05JUL2006 | 4630 | 05JUL2006 |
| | E0707007 | 51/Male/ Caucasian | 13DEC2005 | 13DEC2005 | 04JUL2006 | 17DEC2005 / 03JUL2006 | 04JUL2006 / 18JUL2006 | 4631 | 18JUL2006 |
| | E0802004 | 61/Female/ Caucasian | 04APR2005 | 05APR2005 | 22SEP2005 | 19APR2005 / 21SEP2005 | 22SEP2005 / 21DEC2005 | 5197 | 21DEC2005 |
| | E0805001 | 46/Male/ Caucasian | 25OCT2004 | 25OCT2004 | 17MAR2005 | 28OCT2004 / 16MAR2005 | 17MAR2005 / 31AUG2006 | 5189 | 31AUG2006 |
| | E0805025 | 51/Male/ Caucasian | 23FEB2006 | 23FEB2006 | 26JUN2006 | 31MAR2006 / 25JUN2006 | 26JUN2006 / 23AUG2006 | 5261 | 23AUG2006 |
| | E0806002 | 26/Female/ Caucasian | 26OCT2005 | 10NOV2005 | 01JUN2006 | 17NOV2005 / 31MAY2006 | 01JUN2006 / 31AUG2006 | 5267 | 31AUG2006 |
| | E0806003 | 53/Male/ Caucasian | 07NOV2005 | 30NOV2005 | 01JUN2006 | 07DEC2005 / 31MAY2006 | 01JUN2006 / 31AUG2006 | 5268 | 31AUG2006 |

175

CONFIDENTIAL
AZSER12751637

Listing 12.2.1-3     Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0807004 | 56/Female/ Caucasian | 25APR2005 | 25APR2005 | 05OCT2005 | 28APR2005 05OCT2005 | 05OCT2005 30AUG2006 | 5201 | 30AUG2006 |
| | E0908001 | 44/Female/ Caucasian | 27JUL2005 | 27JUL2005 | 19JAN2006 | 04OCT2005 18JAN2006 | 30AUG2006 19SEP2006 | 4729 | 01SEP2006 |
| | E0911001 | 64/Female/ Caucasian | 17MAY2005 | 18MAY2005 | 21SEP2005 | 30MAY2005 20SEP2005 | 01SEP2006 23AUG2006 | 4717 | 23AUG2006 |
| | E0912015 | 37/Female/ Caucasian | 17NOV2005 | 17NOV2005 | 15MAY2006 | 23NOV2005 14MAY2006 | 23AUG2006 15NOV2006 | 4854 | 24JUN2006 |
| | E0917001 | 60/Male/ Caucasian | 18MAY2005 | 18MAY2005 | 17NOV2005 | 27MAY2005 16NOV2005 | 15NOV2006 17NOV2005 | 4714 | 26APR2006 |
| | E0918002 | 57/Female/ Caucasian | 06OCT2005 | 06OCT2005 | 11MAY2006 | 16NOV2005 10MAY2006 | 17NOV2005 20MAR2006 | 4849 | 29MAY2006 |
| | E0919001 | 38/Female/ Caucasian | 29JUN2005 | 29JUN2005 | 22NOV2005 | 06OCT2005 21NOV2005 | 20MAR2006 11MAY2006 | 4721 | 27APR2006 |
| | E0919005 | 18/Male/ Caucasian | 17OCT2005 | 18OCT2005 | 17JAN2006 | 10MAY2005 16JAN2006 | 11MAY2006 19APR2006 | 4724 | 09JUN2006 |
| | E1001002 | 23/Male/ Caucasian | 03JUN2005 | 03JUN2005 | 12OCT2005 | 14JUN2005 11OCT2005 | 19APR2006 17JAN2006 | 4205 | 16NOV2005 |
| | E1008003 | 42/Female/ Caucasian | 23NOV2004 | 08FEB2005 | 26SEP2005 | 11OCT2005 25SEP2005 | 17JAN2006 12OCT2005 | 4209 | 15DEC2005 |
| | E1101004 | 43/Male/ Caucasian | 24MAY2004 | 31MAY2004 | 24NOV2004 | 03JUN2004 23NOV2004 | 12OCT2005 11NOV2005 | 5270 | 02JAN2006 |
| | E1101006 | 60/Male/ Caucasian | 03JUN2004 | 03JUN2004 | 07JUL2005 | 04OCT2004 03JUN2004 | 11NOV2005 01JAN2006 | 5271 | 21FEB2005 |
| | E1101013 | 25/Male/ Caucasian | 16NOV2004 | 17NOV2004 | 07JUL2005 | 23NOV2004 19NOV2004 | 01JAN2006 07JUL2005 | 5285 | 21NOV2005 |
| | E1101020 | 49/Female/ Caucasian | 08MAR2005 | 09MAR2005 | 12JUL2005 | 06JUL2005 11JUL2005 | 07JUL2005 20NOV2005 | 5286 | 05DEC2005 |
| | E1104001 | 51/Male/ Caucasian | 03JUN2004 | 09JUN2004 | 09MAR2005 | 16JUN2004 16JUN2004 | 20NOV2005 02DEC2005 | 5277 | 06APR2006 |
| | E1104011 | 49/Male/ Caucasian | 11OCT2005 | 26OCT2005 | 07JUN2006 | 08MAR2005 08MAR2005 | 02DEC2005 09MAR2005 | 5394 | 30AUG2006 |
| | E1104012 | 53/Female/ Caucasian | 17OCT2005 | 16NOV2005 | 15MAR2006 | 06JUN2006 23NOV2005 | 09MAR2005 17JUN2006 | 5393 | 30AUG2006 |
| | E1104014 | 45/Female/ Caucasian | 22FEB2006 | 23FEB2006 | 21JUN2006 | 14MAR2006 14MAR2006 | 15MAR2006 29AUG2006 | 5280 | 16AUG2006 |
| | E1105001 | 24/Female/ Caucasian | 06APR2004 | 06APR2004 | 16NOV2004 | 13APR2004 20JUN2006 | 29AUG2006 15AUG2006 | 5274 | 28DEC2004 |
| | E1105003 | 38/Female/ Caucasian | 12MAY2004 | 12MAY2004 | 02NOV2004 | 16NOV2004 01NOV2004 | 17NOV2004 27NOV2004 | 5275 | 30NOV2004 |

176

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751638

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106003 | 43/Female/Caucasian | 28APR2005 | 23MAY2005 | 03FEB2006 | 27MAY2005 / 03FEB2006 | 03FEB2006 / 28FEB2006 | 5389 | 28FEB2006 |
| | E1106005 | 33/Male/Caucasian | 04JUL2005 | 04JUL2005 | 17FEB2006 | 02FEB2006 / 17FEB2006 | 28FEB2006 / 28FEB2006 | 5391 | 31AUG2006 |
| | E1106012 | 49/Female/Caucasian | 07DEC2005 | 07DEC2005 | 06APR2006 | 16FEB2006 / 06APR2006 | 06APR2006 / 10MAR2006 | 5397 | 29AUG2006 |
| | E1107007 | 53/Male/Caucasian | 28APR2005 | 05MAY2005 | 28SEP2005 | 05APR2006 / 28SEP2005 | 29AUG2006 / 28SEP2005 | 5294 | 25AUG2006 |
| | E1108004 | 53/Female/Caucasian | 08NOV2004 | 09NOV2004 | 02MAR2005 | 12NOV2004 / 02MAR2005 | 02MAR2005 / 02MAR2005 | 5282 | 13APR2005 |
| | E1114002 | 49/Male/Caucasian | 09MAR2005 | 16MAR2005 | 26JUL2005 | 17SEP2005 / 26JUL2005 | 05APR2005 / 26JUL2005 | 5289 | 29AUG2006 |
| | E1114007 | 70/Male/Caucasian | 11APR2005 | 28APR2005 | 17AUG2005 | 01MAR2005 / 17AUG2005 | 15JUL2005 / 29AUG2005 | 5290 | 01SEP2005 |
| | E1117004 | 26/Female/Caucasian | 06OCT2005 | 06OCT2005 | 01FEB2006 | 25JUL2005 / 16AUG2005 | 17AUG2005 / 01SEP2005 | 5302 | 11SEP2006 |
| | E1118001 | 27/Male/Caucasian | 27JUN2005 | 27JUN2005 | 21NOV2005 | 31JAN2006 / 01JUL2005 | 01SEP2005 / 01REB2006 | 5308 | 28AUG2006 |
| | E1120002 | 50/Female/Caucasian | 01AUG2005 | 01AUG2005 | 09MAY2006 | 20NOV2005 / 28AUG2006 | 28AUG2006 / 28AUG2006 | 5404 | 30AUG2006 |
| | E1120005 | 34/Female/Caucasian | 27SEP2005 | 27SEP2005 | 31MAY2006 | 09AUG2005 / 31MAY2006 | 31MAY2006 / 01SEP2006 | 5401 | 31AUG2006 |
| | E1121001 | 45/Female/Caucasian | 19OCT2005 | 19OCT2005 | 06JUL2006 | 08MAY2006 / 30MAY2006 | 25AUG2006 / 01SEP2006 | 5405 | 31AUG2006 |
| | E1201005 | 47/Male/Caucasian | 28DEC2004 | 29DEC2004 | 31MAR2005 | 05JUL2006 / 31MAR2005 | 31AUG2006 / 31MAR2005 | 5445 | 25MAY2005 |
| | E1201011 | 49/Male/Caucasian | 15MAR2005 | 16MAR2005 | 15JUN2005 | 04JAN2005 / 30MAR2005 | 24MAY2005 / 31MAR2005 | 5448 | 17AUG2006 |
| | E1202004 | 48/Female/Caucasian | 20DEC2004 | 20DEC2004 | 26APR2005 | 14JUN2005 / 28DEC2004 | 15JUN2005 / 16AUG2006 | 5441 | 26MAY2005 |
| | E1202006 | 52/Male/Caucasian | 20JAN2005 | 20JAN2005 | 27APR2005 | 25APR2005 / 26APR2005 | 26APR2005 / 05MAY2005 | 5442 | 24AUG2006 |
| | E1204002 | 26/Female/Caucasian | 18JAN2005 | 20JAN2005 | 20APR2005 | 26APR2005 / 27APR2005 | 27APR2005 / 23APR2005 | 5425 | 21DEC2005 |
| | E1204005 | 26/Female/Caucasian | 12APR2005 | 13APR2005 | 12JUL2005 | 19APR2005 / 20APR2005 | 20APR2005 / 20DEC2005 | 5427 | 17AUG2006 |
| | E1204012 | 29/Female/Caucasian | 14DEC2005 | 15DEC2005 | 12APR2006 | 11JUL2005 / 12JUL2005 | 12JUL2005 / 16AUG2006 | 5474 | 16AUG2006 |
| | E1205017 | 21/Female/Caucasian | 23JAN2006 | 24JAN2006 | 03MAY2006 | 11APR2006 / 12APR2006 | 12APR2006 / 15AUG2006 | 2527 | 24AUG2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

177

CONFIDENTIAL
AZSER12751639

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206007 | 18/Female/Caucasian | 09MAR2005 | 10MAR2005 | 12JUL2005 | 16MAR2005 / 11JUL2005 | 12JUL2005 / 15AUG2006 | 5438 | 16AUG2006 |
| | E1206015 | 40/Female/Caucasian | 14JUN2005 | 14JUN2005 | 11OCT2005 | 11JUL2005 / 10OCT2005 | 11OCT2005 / 31JAN2006 | 5440 | 01FEB2006 |
| | E1309001 | 64/Male/Caucasian | 26JAN2005 | 26JAN2005 | 29APR2005 | 31JAN2005 / 28APR2005 | 29APR2005 / 01MAY2006 | 4863 | 02MAY2006 |
| | E1309007 | 59/Female/Caucasian | 25MAY2005 | 25MAY2005 | 18AUG2005 | 28MAY2005 / 17AUG2005 | 18AUG2005 / 20SEP2005 | 4862 | 21SEP2005 |
| | E1310003 | 33/Female/Caucasian | 21DEC2004 | 21DEC2004 | 27APR2005 | 23DEC2004 / 26APR2005 | 27APR2005 / 22AUG2006 | 4857 | 23AUG2006 |
| | E1311008 | 43/Female/Caucasian | 21FEB2005 | 22FEB2005 | 24MAY2005 | 23FEB2005 / 23MAY2005 | 24MAY2005 / 22JUN2005 | 4865 | 23JUN2005 |
| | E1311012 | 64/Male/Caucasian | 18JUL2005 | 18JUL2005 | 10NOV2005 | 12AUG2005 / 09NOV2005 | 10NOV2005 / 06FEB2006 | 4866 | 07FEB2006 |
| | E1311014 | 30/Male/Caucasian | 27OCT2005 | 27OCT2005 | 23FEB2006 | 09NOV2005 / 22FEB2006 | 23FEB2006 / 31JUL2006 | 4877 | 31JUL2006 |
| | E1405008 | 59/Female/Caucasian | 04OCT2005 | 04OCT2005 | 07FEB2006 | 04OCT2005 / 06FEB2006 | 07FEB2006 / 15MAY2006 | 4354 | 16MAY2006 |
| | E1502002 | 31/Male/Caucasian | 07DEC2004 | 09DEC2004 | 10MAR2005 | 16DEC2004 / 09MAR2005 | 10MAR2005 / 23AUG2006 | 4957 | 24AUG2006 |
| | E1506006 | 36/Male/Caucasian | 19APR2005 | 19APR2005 | 19JUL2005 | 25APR2005 / 18JUL2005 | 19JUL2005 / 21NOV2005 | 4962 | 21NOV2005 |
| | E1510003 | 46/Female/Caucasian | 15MAY2005 | 17MAY2005 | 10OCT2005 | 18MAY2005 / 09OCT2005 | 10OCT2005 / 08NOV2005 | 4964 | 09NOV2005 |
| | E1697001 | 47/Male/Caucasian | 15MAR2005 | 22MAR2005 | 23AUG2005 | 30MAR2005 / 22AUG2005 | 23AUG2005 / 13SEP2005 | 4461 | 14SEP2005 |
| | E1697002 | 29/Female/Caucasian | 25MAY2005 | 25MAY2005 | 21SEP2005 | 01JUN2005 / 20SEP2005 | 21SEP2005 / 16AUG2006 | 4462 | 16AUG2006 |
| | E1703001 | 24/Female/Caucasian | 04NOV2005 | 04NOV2005 | 20JUL2006 | 09NOV2005 / 19JUL2006 | 20JUL2006 / 20SEP2006 | 5509 | 20SEP2006 |
| | E1707002 | 43/Male/Caucasian | 09DEC2005 | 09DEC2005 | 12APR2006 | 10DEC2005 / 11APR2006 | 12APR2006 / 11OCT2006 | 5523 | 12OCT2006 |
| | E1709003 | 31/Male/Caucasian | 18OCT2005 | 18OCT2005 | 09MAY2006 | 21OCT2005 / 08MAY2006 | 09MAY2006 / 03JUL2006 | 5530 | 03JUL2006 |
| | E1709013 | 56/Male/Caucasian | 21NOV2005 | 21NOV2005 | 3MAR2006 | 2DEC2005 / 2MAR2006 | 3MAR2006 / 09JUN2006 | 5526 | 09JUN2006 |
| | E1709020 | 41/Female/Caucasian | 14DEC2005 | 14DEC2005 | 04APR2006 | 15DEC2005 / 03APR2006 | 04APR2006 / 02MAY2006 | 5527 | 02MAY2006 |
| | E1709027 | Caucasian | 20FEB2006 | 20FEB2006 | 04JUL2006 | 21FEB2006 / 03JUL2006 | 04JUL2006 / 11JUL2006 | 5533 | 11JUL2006 |

178

CONFIDENTIAL
AZSER12751640

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709030 | 28/Male/Caucasian | 27FEB2006 | 27FEB2006 | 31MAY2006 | 01MAR2006 30MAY2006 | 31MAY2006 29AUG2006 | 5531 | 29AUG2006 |
|  | E1801003 | 34/Male/Caucasian | 11NOV2005 | 15NOV2005 | 15MAR2006 | 15NOV2005 14MAR2006 | 15MAR2006 06MAY2006 | 5901 | 19MAY2006 |
| QTP / LI | E0103020 | 32/Male/Caucasian | 31AUG2005 | 31AUG2005 | 17MAY2006 | 07SEP2005 17MAY2006 | 18MAY2006 25AUG2006 | 2679 | 25AUG2006 |
|  | E0103025 | 26/Female/Caucasian | 26OCT2005 | 26OCT2005 | 07JUN2006 | 01NOV2005 07JUN2006 | 08JUN2006 18AUG2006 | 2680 | 18AUG2006 |
|  | E0108006 | 45/Female/Black | 06JUL2005 | 06JUL2005 | 29DEC2005 | 13JUL2005 29DEC2005 | 29DEC2005 24AUG2006 | 2721 | 24AUG2006 |
|  | E0110008 | 23/Female/Caucasian | 20JUN2005 | 20JUN2005 | 27OCT2005 | 27JUN2005 26OCT2005 | 27OCT2005 25AUG2006 | 2661 | 25AUG2006 |
|  | E0110012 | 45/Male/Caucasian | 21JUL2005 | 21JUL2005 | 30OCT2005 | 29JUL2005 29OCT2005 | 30OCT2005 29DEC2005 | 2663 | 29DEC2005 |
|  | E0110015 | 28/Male/Caucasian | 12AUG2005 | 12AUG2005 | 15DEC2005 | 19AUG2005 14DEC2005 | 15DEC2005 15AUG2006 | 2706 | 16AUG2006 |
|  | E0110017 | 41/Female/Caucasian | 28OCT2005 | 28OCT2005 | 24FEB2006 | 04NOV2005 23FEB2006 | 24FEB2006 15AUG2006 | 2709 | 16AUG2006 |
|  | E0110018 | 37/Female/Caucasian | 28OCT2005 | 28OCT2005 | 24FEB2006 | 29NOV2005 23FEB2006 | 24FEB2006 10AUG2006 | 2708 | 11AUG2006 |
|  | E014A003 | 22/Female/Caucasian | 21NOV2005 | 21NOV2005 | 22JUN2006 | 28NOV2005 21JUN2006 | 22JUN2006 22JUN2006 | 2801 | 21AUG2006 |
|  | E0116009 | 47/Female/Hispanic | 18NOV2005 | 18NOV2005 | 19MAY2006 | 28NOV2005 18MAY2006 | 19MAY2006 01SEP2006 | 2767 | 01SEP2006 |
|  | E0116012 | 32/Male/Caucasian | 02DEC2005 | 02DEC2005 | 09JUN2006 | 09DEC2005 08JUN2006 | 09JUN2006 14AUG2006 | 2793 | 14AUG2006 |
|  | E0116014 | 57/Male/Caucasian | 23DEC2005 | 23DEC2005 | 01MAY2006 | 30DEC2005 30APR2006 | 01MAY2006 16JUN2006 | 2766 | 16JUN2006 |
|  | E0117021 | 32/Male/Caucasian | 18OCT2005 | 18OCT2005 | 10MAY2006 | 24OCT2005 09MAY2006 | 10MAY2006 28AUG2006 | 2671 | 28AUG2006 |
|  | E0119008 | 49/Male/Caucasian | 19OCT2005 | 19OCT2005 | 14FEB2006 | 26OCT2005 13FEB2006 | 14FEB2006 29AUG2006 | 2714 | 29AUG2006 |
|  | E0120001 | 46/Male/Caucasian | 01AUG2005 | 01AUG2005 | 20MAR2006 | 08AUG2005 19MAR2006 | 20MAR2006 16AUG2006 | 2719 | 16AUG2006 |
|  | E0120012 | 27/Male/Caucasian | 13OCT2005 | 13OCT2005 | 09MAR2006 | 20OCT2005 09MAR2006 | 09MAR2006 31AUG2006 | 2718 | 31AUG2006 |
|  | E0122011 | 58/Female/Caucasian | 14JUN2005 | 14JUN2005 | 11OCT2005 | 21JUN2005 11OCT2005 | 07NOV2005 21NOV2005 | 5605 | 09AUG2006 |
|  | E0122025 | 27/Male/Caucasian | 25JUL2005 | 25JUL2005 | 21NOV2005 | 01AUG2005 20NOV2005 | 21NOV2005 06JAN2006 | 2685 | 31JAN2006 |

CONFIDENTIAL
AZSER12751641

Listing 12.2.1-3    Study Dates

Page 58 of 73

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0124001 | 61/Male/ Caucasian | 12SEP2005 | 12SEP2005 | 16DEC2005 | 22SEP2005 15DEC2005 | 16DEC2005 25AUG2006 | 2725 | 25AUG2006 |
| | E0124005 | 41/Female/ Black | 07FEB2006 | 07FEB2006 | 21JUN2006 | 15DEC2005 20JUN2006 | 23JUN2006 17AUG2006 | 2726 | 17AUG2006 |
| | E0125011 | 58/Female/ Caucasian | 05OCT2005 | 13OCT2005 | 09FEB2006 | 20OCT2005 08FEB2006 | 09FEB2006 28AUG2006 | 2694 | 28AUG2006 |
| | E0127004 | 33/Female/ Caucasian | 01SEP2005 | 01SEP2005 | 05DEC2005 | 03SEP2005 04DEC2005 | 05DEC2005 25AUG2006 | 2689 | 25AUG2006 |
| | E0134009 | 37/Female/ Caucasian | 21SEP2005 | 21SEP2005 | 16FEB2006 | 27SEP2005 15FEB2006 | 16FEB2006 07SEP2006 | 2683 | 07SEP2006 |
| | E0134010 | 40/Male/ Caucasian | 27SEP2005 | 27SEP2005 | 06FEB2006 | 27SEP2005 05FEB2006 | 06FEB2006 06SEP2006 | 2682 | 06SEP2006 |
| | E0136005 | 23/Male/ Black | 21JUL2005 | 21JUL2005 | 05APR2006 | 28JUL2005 04APR2006 | 06APR2006 23AUG2006 | 2674 | 23AUG2006 |
| | E0136018 | 29/Male/ Hispanic | 10NOV2005 | 10NOV2005 | 18MAY2006 | 18NOV2005 17MAY2006 | 19MAY2006 10AUG2006 | 2675 | 10AUG2006 |
| | E0137013 | 44/Female/ Caucasian | 18AUG2005 | 18AUG2005 | 30MAR2006 | 24AUG2005 29MAR2006 | 30MAR2006 24AUG2006 | 2665 | 24AUG2006 |
| | E0137028 | 54/Female/ Caucasian | 16DEC2005 | 16DEC2005 | 28APR2006 | 22DEC2005 27APR2006 | 28APR2006 22AUG2006 | 2666 | 22AUG2006 |
| | E0138008 | 72/Female/ Caucasian | 22JUL2005 | 22JUL2005 | 10JAN2006 | 25JUL2005 09JAN2006 | 10JAN2006 22FEB2006 | 2658 | 22FEB2006 |
| | E0138011 | 23/Female/ Caucasian | 09AUG2005 | 09AUG2005 | 30JAN2006 | 15AUG2005 29JAN2006 | 30JAN2006 14AUG2006 | 2660 | 14AUG2006 |
| | E0143004 | 23/Female/ Caucasian | 08DEC2005 | 08DEC2005 | 07JUN2006 | 13DEC2005 06JUN2006 | 07JUN2006 24AUG2006 | 2778 | 24AUG2006 |
| | E0145003 | 23/Male/ Caucasian | 19DEC2005 | 19DEC2005 | 10APR2006 | 21DEC2005 09APR2006 | 10APR2006 21AUG2006 | 2770 | 21AUG2006 |
| | E0145012 | 38/Female/ Caucasian | 04JAN2006 | 04JAN2006 | 05APR2006 | 11JAN2006 04APR2006 | 05APR2006 03MAY2006 | 2769 | 03MAY2006 |
| | E0145013 | 3/Male/ Caucasian | 06JAN2006 | 06JAN2006 | 03MAY2006 | 12JAN2006 02MAY2006 | 03MAY2006 17AUG2006 | 2787 | 17AUG2006 |
| | E0145016 | 45/Female/ Caucasian | 16JAN2006 | 16JAN2006 | 11MAY2006 | 19JAN2006 10MAY2006 | 11MAY2006 17MAY2006 | 2789 | 17MAY2006 |
| | E0145017 | 41/Female/ Caucasian | 09FEB2006 | 09FEB2006 | 11MAY2006 | 16FEB2006 10MAY2006 | 16MAY2006 16AUG2006 | 2788 | 17AUG2006 |
| | E0203002 | 59/Male/ Caucasian | 11JUN2004 | 11JUN2004 | 12NOV2004 | 18JUN2004 11NOV2004 | 23AUG2005 31AUG2006 | 1001 | 31AUG2006 |
| | E0304004 | Caucasian | 12AUG2004 | 12AUG2004 | 13APR2005 | 13APR2005 13APR2006 | 26AUG2005 29AUG2006 | 1517 | 29AUG2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

180

CONFIDENTIAL
AZSER12751642

Listing 12.2.1-3     Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0304005 | 55/Male/Caucasian | 26AUG2004 | 26AUG2004 | 21JAN2005 | 31AUG2004 / 20JAN2005 | 21JAN2005 / 02FEB2005 | 1519 | 03FEB2005 |
| | E0309003 | 42/Male/Caucasian | 26AUG2005 | 26AUG2005 | 15FEB2006 | 25AUG2005 / 14FEB2006 | 15FEB2006 / 24AUG2006 | 1554 | 25AUG2006 |
| | E0401004 | 25/Female/Caucasian | 13OCT2004 | 13OCT2004 | 19JAN2005 | 20OCT2004 / 18JAN2005 | 19JAN2005 / 14AUG2006 | 2111 | 15AUG2006 |
| | E0401027 | 50/Female/Caucasian | 16NOV2005 | 16NOV2005 | 29MAR2006 | 21NOV2005 / 28MAR2006 | 29MAR2006 / 15AUG2006 | 2122 | 16AUG2006 |
| | E0402005 | 29/Female/Caucasian | 14DEC2004 | 27DEC2004 | 30MAR2005 | 03JAN2005 / 29MAR2005 | 30MAR2005 / 26APR2005 | 2113 | 27APR2005 |
| | E0404010 | 36/Male/Caucasian | 20OCT2005 | 21OCT2005 | 25MAY2006 | 28OCT2005 / 24MAY2006 | 25MAY2006 / 16AUG2006 | 2123 | 17AUG2006 |
| | E0504001 | 50/Female/Caucasian | 21MAR2005 | 22MAR2005 | 20SEP2005 | 24MAR2005 / 19SEP2005 | 20SEP2005 / 21AUG2006 | 2173 | 22AUG2006 |
| | E0504003 | 27/Male/Caucasian | 08AUG2005 | 20SEP2005 | 21FEB2006 | 02SEP2005 / 20FEB2006 | 21FEB2006 / 19JUN2006 | 2175 | 20JUN2006 |
| | E0504007 | 30/Female/Caucasian | 17JAN2006 | 24JAN2006 | 30MAY2006 | 01FEB2006 / 29MAY2006 | 30MAY2006 / 21AUG2006 | 2181 | 22AUG2006 |
| | E0504010 | 45/Female/Caucasian | 23FEB2006 | 27FEB2006 | 27JUN2006 | 07MAR2006 / 26JUN2006 | 27JUN2006 / 21AUG2006 | 2183 | 22AUG2006 |
| | E0506002 | 41/Male/Caucasian | 12JUL2005 | 12JUL2005 | 30JAN2006 | 19JUL2005 / 29JAN2006 | 30JAN2006 / 21MAY2006 | 2177 | 22MAY2006 |
| | E0602001 | 50/Female/Caucasian | 31JAN2005 | 31JAN2005 | 07JUN2005 | 03FEB2005 / 06JUN2005 | 07JUN2005 / 02AUG2005 | 1117 | 03AUG2005 |
| | E0603005 | 25/Female/Caucasian | 27AUG2004 | 27AUG2004 | 26JAN2005 | 30AUG2004 / 25JAN2005 | 26JAN2005 / 17SEP2006 | 1110 | 18SEP2006 |
| | E0604012 | 54/Female/Caucasian | 14SEP2004 | 16SEP2004 | 08APR2005 | 20SEP2004 / 07APR2005 | 08APR2005 / 28AUG2006 | 1102 | 29AUG2006 |
| | E0604029 | 50/Female/Caucasian | 17AUG2005 | 17AUG2005 | 10FEB2006 | 23AUG2005 / 09FEB2006 | 10FEB2006 / 28AUG2006 | 1121 | 29AUG2006 |
| | E0604031 | 31/Female/Caucasian | 13SEP2005 | 13SEP2005 | 10FEB2006 | 20SEP2005 / 09FEB2006 | 10FEB2006 / 17AUG2006 | 1104 | 18AUG2006 |
| | E0604038 | 42/Male/Caucasian | 12DEC2005 | 12DEC2005 | 12MAY2006 | 16DEC2005 / 11MAY2006 | 12MAY2006 / 28AUG2006 | 1133 | 29AUG2006 |
| | E0605001 | 54/Male/Caucasian | 02JUN2004 | 02JUN2004 | 14JAN2005 | 28AUG2004 / 13JAN2005 | 14JAN2005 / 06NOV2005 | 1107 | 07NOV2005 |
| | E0605003 | 48/Male/Caucasian | 09JUN2004 | 09JUN2004 | 12JAN2005 | 15JUN2004 / 11JAN2005 | 12JAN2005 / 28FEB2005 | 1106 | 01MAR2005 |
| | E0606003 | 49/Female/Caucasian | 16MAR2005 | 17MAR2005 | 10AUG2005 | 24MAR2005 / 09AUG2005 | 10AUG2005 / 04JAN2006 | 1114 | 05JAN2006 |

181

CONFIDENTIAL
AZSER12751643

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0701002 | 26/Male/ Caucasian | 21JUL2004 | 21JUL2004 | 17NOV2004 | 28JUL2004/ 16NOV2004 | 17NOV2004/ 27AUG2006 | 1614 | 28AUG2006 |
| | E0701007 | 51/Female/ Caucasian | 15FEB2005 | 15FEB2005 | 24OCT2005 | 19FEB2005/ 23OCT2005 | 24OCT2005/ 27AUG2006 | 1615 | 28AUG2006 |
| | E0702003 | 42/Male/ Caucasian | 17MAR2005 | 17MAR2005 | 11NOV2005 | 23MAR2005/ 10NOV2005 | 11NOV2005/ 22MAY2006 | 1618 | 23MAY2006 |
| | E0702006 | 51/Female/ Caucasian | 26OCT2005 | 02NOV2005 | 14MAR2006 | 10NOV2005/ 13MAR2006 | 14MAR2006/ 28AUG2006 | 1645 | 29AUG2006 |
| | E0705008 | 31/Female/ Caucasian | 13JUN2005 | 13JUN2005 | 27AUG2005 | 17JUN2005/ 26AUG2005 | 27AUG2005/ 21MAR2006 | 1627 | 22MAR2006 |
| | E0708002 | 62/Male/ Caucasian | 27SEP2005 | 11OCT2005 | 08FEB2006 | 16OCT2005/ 07FEB2006 | 08FEB2006/ 21AUG2006 | 1637 | 22AUG2006 |
| | E0802009 | 62/Female/ Caucasian | 26AUG2005 | 26AUG2005 | 18JAN2006 | 02SEP2005/ 17JAN2006 | 18JAN2006/ 27AUG2006 | 2256 | 28AUG2006 |
| | E0802013 | 48/Male/ Caucasian | 14SEP2005 | 14SEP2005 | 09JAN2006 | 13DEC2005/ 08JAN2006 | 09JAN2006/ 20AUG2006 | 2255 | 21AUG2006 |
| | E0802014 | 50/Male/ Caucasian | 08DEC2005 | 09DEC2005 | 03APR2006 | 02APR2006/ 02APR2006 | 03APR2006/ 20AUG2006 | 2271 | 21AUG2006 |
| | E0805007 | 65/Female/ Caucasian | 29JUN2005 | 30JUN2005 | 25OCT2005 | 24OCT2005/ 24OCT2005 | 25OCT2005/ 28AUG2006 | 2258 | 29AUG2006 |
| | E0805008 | 42/Female/ Caucasian | 04JUL2005 | 05JUL2005 | 02NOV2005 | 01NOV2005/ 01NOV2005 | 02NOV2005/ 30AUG2006 | 2259 | 31AUG2006 |
| | E0805010 | 53/Female/ Caucasian | 31AUG2005 | 31AUG2005 | 28DEC2005 | 27DEC2005/ 27DEC2005 | 28DEC2005/ 01JAN2006 | 2261 | 02JAN2006 |
| | E0805011 | 34/Female/ Caucasian | 03OCT2005 | 04OCT2005 | 31JAN2006 | 30JAN2006/ 30JAN2006 | 31JAN2006/ 01MAY2006 | 2262 | 02MAY2006 |
| | E0807001 | 60/Male/ Caucasian | 11NOV2004 | 11NOV2004 | 17MAR2005 | 16MAR2005/ 16MAR2005 | 17MAR2005/ 12APR2005 | 2245 | 13APR2005 |
| | E0809001 | 42/Female/ Caucasian | 31AUG2005 | 31AUG2005 | 29NOV2005 | 06SEP2005/ 28NOV2005 | 29NOV2005/ 27AUG2006 | 2265 | 28AUG2006 |
| | E0810002 | 30/Female/ Caucasian | 02SEP2005 | 02SEP2005 | 01FEB2006 | 02NOV2005/ 31JAN2006 | 01FEB2006/ 14AUG2006 | 2273 | 15AUG2006 |
| | E0901001 | 53/Female/ Caucasian | 27JAN2005 | 27JAN2005 | 01SEP2005 | 31JAN2006/ 31AUG2005 | 01SEP2005/ 06APR2006 | 1761 | 07APR2006 |
| | E0901002 | 34/Female/ Caucasian | 21SEP2005 | 22SEP2005 | 23JAN2006 | 02MAR2006/ 22JAN2006 | 23JAN2006/ 23MAR2006 | 1775 | 24MAR2006 |
| | E0911002 | 34/Female/ Caucasian | 14SEP2005 | 21SEP2005 | 22DEC2005 | 22DEC2005/ 21DEC2005 | 22DEC2005/ 23AUG2006 | 1769 | 24AUG2006 |
| | E0911006 | 26/Male/ Caucasian | 27DEC2005 | 29DEC2005 | 24MAY2006 | 07JAN2006/ 23MAY2006 | 24MAY2006/ 30AUG2006 | 1898 | 30AUG2006 |

CONFIDENTIAL
AZSER12751644

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E0912001 | 43/Female/Caucasian | 24MAR2005 | 31MAR2005 | 29JUL2005 | 07APR2005 28JUL2005 | 29JUL2005 16NOV2005 | 1753 | 25JAN2006 |
| | E0919007 | 49/Female/Caucasian | 07NOV2005 | 08NOV2005 | 06MAR2006 | 28JUL2005 06MAR2006 | 16NOV2005 06JUN2006 | 1777 | 04APR2006 |
| | E0919008 | 62/Male/Oriental | 19DEC2005 | 20DEC2005 | 16MAY2006 | 05MAR2006 15MAY2006 | 01MAR2006 07SEP2006 | 1900 | 07SEP2006 |
| | E1004006 | 65/Female/Caucasian | 30NOV2005 | 30NOV2005 | 27JUN2006 | 27DEC2005 09JUN2006 | 07SEP2006 23AUG2006 | 1218 | 28AUG2006 |
| | E1006001 | 39/Female/Caucasian | 17JUN2004 | 17JUN2004 | 13SEP2004 | 15MAY2006 20JUN2004 | 23AUG2006 14SEP2004 | 1201 | 23JAN2006 |
| | E1011002 | 50/Male/Caucasian | 28FEB2005 | 28FEB2005 | 19SEP2005 | 02OCT2004 15SEP2004 | 16SEP2004 14DEC2005 | 1214 | 09FEB2006 |
| | E1012002 | 47/Male/Caucasian | 27SEP2004 | 27SEP2004 | 23MAY2005 | 18SEP2005 07MAR2006 | 07MAR2006 19SEP2005 | 1205 | 11JUL2006 |
| | E1101016 | 58/Female/Caucasian | 06JAN2005 | 10JAN2005 | 18MAY2005 | 04OCT2004 23MAY2005 | 08FEB2005 10JUL2006 | 2326 | 17AUG2006 |
| | E1101027 | 33/Female/Caucasian | 18NOV2005 | 21NOV2005 | 17MAY2006 | 23MAY2005 17MAY2006 | 18MAY2005 18MAY2005 | 2328 | 17AUG2006 |
| | E1101031 | 46/Male/Caucasian | 27FEB2006 | 28FEB2006 | 27JUL2006 | 10JUL2006 28NOV2005 | 15AUG2006 21JUN2006 | 2471 | 23AUG2006 |
| | E1104007 | 39/Female/Caucasian | 09JAN2005 | 12JAN2005 | 17FEB2006 | 16MAY2006 26JUL2006 | 22AUG2006 18MAY2005 | 2330 | 30MAY2006 |
| | E1106004 | 45/Female/Caucasian | 06JUN2005 | 06JUN2005 | 17FEB2006 | 17JAN2005 17MAY2005 | 30MAY2005 07FEB2006 | 2461 | 10MAR2006 |
| | E1107001 | 45/Female/Caucasian | 15SEP2004 | 15SEP2004 | 06JUN2005 | 17FEB2006 16FEB2006 | 17FEB2006 10MAR2006 | 2333 | 30AUG2006 |
| | E1108007 | 40/Female/Caucasian | 15NOV2005 | 16NOV2005 | 12APR2006 | 22SEP2004 05JUN2005 | 06JUN2005 29AUG2006 | 2466 | 30AUG2006 |
| | E1114001 | 44/Female/Caucasian | 13FEB2005 | 23FEB2005 | 07JUN2005 | 29AUG2005 11APR2006 | 29AUG2005 07JUN2006 | 2337 | 29AUG2006 |
| | E1114011 | 63/Male/Caucasian | 23FEB2006 | 27FEB2006 | 20JUN2006 | 01MAR2006 06JUN2006 | 29AUG2006 04SEP2006 | 2339 | 04SEP2006 |
| | E1120001 | 22/Female/Caucasian | 01AUG2005 | 01AUG2005 | 08FEB2006 | 09MAR2006 19JUN2006 | 06SEP2006 08FEB2006 | 2457 | 23AUG2006 |
| | E1201002 | 63/Male/Caucasian | 22NOV2004 | 23NOV2004 | 24MAR2005 | 08AUG2005 07FEB2006 | 26AUG2006 26AUG2006 | 2498 | 24AUG2006 |
| | E1201007 | 31/Male/Caucasian | 14JAN2005 | 17JAN2005 | 03JUN2005 | 24MAR2005 03JUN2005 | 24AUG2006 23AUG2006 | 2500 | 17AUG2006 |
| | E1201008 | 31/Male/Caucasian | 16FEB2005 | 17FEB2005 | 17JUN2005 | 17JUN2005 03JUN2005 | 17AUG2006 25DEC2005 | 2481 | 13JAN2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

183

CONFIDENTIAL
AZSER12751645

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1201014 | 46/Male/ Caucasian | 01JUN2005 | 02JUN2005 | 17OCT2005 | 08JUN2005 16OCT2005 | 17OCT2005 16AUG2006 | 2483 | 17AUG2006 |
| | E1202003 | 74/Male/ Caucasian | 17DEC2004 | 17DEC2004 | 18APR2005 | 16DEC2004 17APR2005 | 18APR2005 21MAY2006 | 2501 | 22MAY2006 |
| | E1204001 | 24/Female/ Caucasian | 19NOV2004 | 24NOV2004 | 23MAR2005 | 23MAR2005 30NOV2004 | 23MAR2005 15SEP2005 | 2477 | 16SEP2005 |
| | E1204007 | 24/Male/ Caucasian | 17MAY2005 | 18MAY2005 | 12OCT2005 | 22MAR2005 12OCT2005 | 12OCT2005 15AUG2006 | 2478 | 16AUG2006 |
| | E1205003 | 19/Female/ Caucasian | 26JAN2005 | 02FEB2005 | 31MAY2005 | 08FEB2005 31MAY2005 | 31MAY2005 11MAY2005 | 2489 | 20SEP2005 |
| | E1205004 | 45/Female/ Caucasian | 26JAN2005 | 26JAN2005 | 26JUL2005 | 30MAY2005 28JUN2006 | 26JUL2005 23AUG2006 | 2491 | 24AUG2006 |
| | E1205012 | 38/Male/ Caucasian | 13JUL2005 | 14JUL2005 | 01MAR2006 | 26JUL2005 25JUL2005 | 01MAR2006 23AUG2006 | 2525 | 24AUG2006 |
| | E1205013 | 40/Male/ Caucasian | 10OCT2005 | 13OCT2005 | 29MAY2006 | 19JUL2005 28FEB2006 | 29MAY2006 23AUG2006 | 2529 | 24AUG2006 |
| | E1205015 | 22/Male/ Caucasian | 01NOV2005 | 01NOV2005 | 26APR2006 | 18APR2006 08MAY2005 | 26APR2006 23AUG2006 | 2526 | 24AUG2006 |
| | E1205016 | 19/Female/ Caucasian | 02NOV2005 | 02NOV2005 | 29MAY2006 | 25APR2006 23AUG2006 | 29MAY2006 16JUL2006 | 2530 | 18JUL2006 |
| | E1206001 | 24/Male/ Caucasian | 08NOV2004 | 09NOV2004 | 07FEB2006 | 15NOV2004 08NOV2005 | 07FEB2006 15AUG2006 | 2493 | 07SEP2006 |
| | E1206004 | 25/Male/ Caucasian | 10JAN2005 | 11JAN2005 | 12MAY2005 | 06FEB2005 11MAY2005 | 12MAY2005 15AUG2006 | 2495 | 16AUG2006 |
| | E1206010 | 50/Female/ Caucasian | 15APR2005 | 18APR2005 | 29SEP2005 | 21APR2005 20SEP2005 | 29SEP2005 11DEC2005 | 2486 | 12DEC2005 |
| | E1206012 | 59/Female/ Caucasian | 05MAY2005 | 05MAY2005 | 29SEP2005 | 19SEP2005 20OCT2005 | 29SEP2005 30AUG2006 | 2487 | 31AUG2006 |
| | E1208002 | 23/Male/ Caucasian | 18MAY2005 | 18MAY2005 | 09NOV2005 | 28SEP2005 08SEP2005 | 09NOV2005 15AUG2006 | 2505 | 16AUG2006 |
| | E1208004 | 23/Male/ Caucasian | 23MAY2005 | 23MAY2005 | 09NOV2005 | 25MAY2005 10AUG2005 | 09NOV2005 15AUG2006 | 2506 | 16AUG2006 |
| | E1208005 | 38/Female/ Caucasian | 08JUN2005 | 08JUN2005 | 30NOV2005 | 16JUN2005 30NOV2005 | 30NOV2005 07AUG2006 | 2509 | 08AUG2006 |
| | E1208012 | 39/Female/ Caucasian | 26OCT2005 | 26OCT2005 | 25APR2006 | 29NOV2005 24APR2006 | 25APR2006 15AUG2006 | 2520 | 16AUG2006 |
| | E1208014 | 20/Male/ Caucasian | 23NOV2005 | 23NOV2005 | 20FEB2006 | 28NOV2005 15AUG2006 | 20FEB2006 23AUG2006 | 2512 | 23AUG2006 |
| | E1208015 | 73/Male/ Caucasian | 26DEC2005 | 26DEC2005 | 19APR2006 | 19FEB2006 18APR2006 | 19APR2006 08JUN2006 | 2519 | 09JUN2006 |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751646

Page 63 of 73

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1301001 | 47/Male/ Caucasian | 12MAY2004 | 17JUN2004 | 14SEP2004 | 23JUN2004 14SEP2004 | 14SEP2004 30JUN2004 | 1905 | 13SEP2006 |
| | E1302001 | 70/Female/ Caucasian | 04MAR2005 | 04MAR2005 | 07JUN2005 | 14MAR2005 13SEP2004 | 30JUN2004 08JUN2005 | 1921 | 14JUN2005 |
| | E1304002 | 40/Male/ Caucasian | 07MAR2005 | 07MAR2005 | 13JUN2005 | 07JUN2005 14JUN2005 | 14JUN2005 08JUN2005 | 1927 | 24OCT2005 |
| | E1309003 | 56/Female/ Caucasian | 09FEB2005 | 09FEB2005 | 25MAY2005 | 12JUN2005 24OCT2005 | 24OCT2005 24OCT2005 | 1917 | 30AUG2006 |
| | E1309009 | 54/Female/ Caucasian | 18OCT2005 | 18OCT2005 | 17FEB2006 | 27MAY2005 16FEB2006 | 26MAY2006 30AUG2006 | 1919 | 22MAY2006 |
| | E1309011 | 61/Male/ Caucasian | 22DEC2005 | 22DEC2005 | 15JUN2006 | 16FEB2006 22MAY2006 | 22MAY2006 15JUN2006 | 1953 | 17AUG2006 |
| | E1311004 | 51/Female/ Caucasian | 25OCT2004 | 25OCT2005 | 24FEB2005 | 14JUN2006 17AUG2006 | 18DEC2005 17AUG2006 | 1910 | 08JUN2005 |
| | E1311006 | 57/Male/ Caucasian | 18JAN2005 | 18JAN2005 | 26APR2005 | 23FEB2005 31MAY2005 | 24FEB2005 31MAY2005 | 1911 | 05SEP2005 |
| | E1405004 | 61/Male/ Caucasian | 22MAR2005 | 22MAR2005 | 16AUG2005 | 29MAR2005 25APR2005 | 16AUG2005 16AUG2006 | 1355 | 16AUG2006 |
| | E1405007 | 25/Female/ Caucasian | 01MAR2005 | 05APR2005 | 09AUG2005 | 15AUG2005 08JUN2005 | 16AUG2005 09AUG2005 | 1354 | 22AUG2006 |
| | E1407002 | 53/Female/ Caucasian | 24OCT2005 | 24OCT2005 | 23FEB2006 | 01NOV2005 08AUG2005 | 22AUG2006 08JUN2005 | 1369 | 29AUG2006 |
| | E1501003 | 41/Female/ Caucasian | 06FEB2006 | 08FEB2006 | 06JUN2006 | 22FEB2006 23FEB2006 | 28AUG2006 23FEB2006 | 2099 | 29AUG2006 |
| | E1502001 | 42/Male/ Caucasian | 06DEC2004 | 07DEC2004 | 08MAR2005 | 14DEC2004 08MAR2005 | 08MAR2005 26DEC2005 | 2005 | 26DEC2005 |
| | E1502003 | 62/Female/ Caucasian | 04JAN2005 | 11JAN2005 | 19APR2005 | 07MAR2005 18APR2005 | 26DEC2005 18APR2005 | 2005 | 01SEP2006 |
| | E1503003 | 48/Male/ Caucasian | 10MAR2005 | 11MAR2005 | 01NOV2005 | 16MAR2005 18APR2005 | 01SEP2006 18APR2005 | 2020 | 24MAR2006 |
| | E1508006 | 34/Male/ Caucasian | 06APR2005 | 07APR2005 | 05JUL2005 | 31OCT2005 30NOV2005 | 01NOV2005 30NOV2005 | 2012 | 29AUG2006 |
| | E1508007 | 36/Female/ Caucasian | 20APR2005 | 20APR2005 | 19JUL2005 | 04JUL2005 26APR2005 | 19JUL2005 29AUG2006 | 2016 | 29AUG2006 |
| | E1508008 | 58/Female/ Caucasian | 27APR2005 | 27APR2005 | 27JUL2005 | 18JUL2005 23SEP2005 | 29AUG2005 23SEP2005 | 2017 | 23SEP2005 |
| | E1692001 | 61/Female/ Caucasian | 18NOV2005 | 18NOV2005 | 14JUL2006 | 27JUL2005 13JUL2006 | 27JUL2005 14AUG2006 | 1505 | 14AUG2006 |
| | E1699003 | 48/Female/ Caucasian | 03OCT2005 | 06OCT2005 | 10APR2006 | 13JUL2006 11AUG2006 | 10APR2006 21AUG2006 | 1457 | 21AUG2006 |

185

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751647

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / LI | E1705001 | 55/Male/Caucasian | 25OCT2005 | 25OCT2005 | 10JUL2006 | 31OCT2005 / 09JUL2006 | 10JUL2006 / 28AUG2006 | 2565 | 28AUG2006 |
|  | E1709007 | 46/Female/Caucasian | 03NOV2005 | 03NOV2005 | 30MAR2006 | 09NOV2005 / 29MAR2006 | 30MAR2006 / 12SEP2006 | 2574 | 12SEP2006 |
|  | E1709009 | 44/Female/Caucasian | 03NOV2005 | 03NOV2005 | 12APR2006 | 07NOV2005 / 11APR2006 | 12APR2006 / 17AUG2006 | 2575 | 17AUG2006 |
|  | E1709029 | 26/Female/Caucasian | 23FEB2006 | 23FEB2006 | 22JUN2006 | 03MAR2006 / 21JUN2006 | 22JUN2006 / 05SEP2006 | 2579 | 05SEP2006 |
|  | E1801002 | 59/Male/Caucasian | 11NOV2005 | 14NOV2005 | 08FEB2006 | 16NOV2005 / 07FEB2006 | 08FEB2006 / 06SEP2006 | 2957 | 06SEP2006 |
| QTP / VAL | E0101001 | 49/Male/Caucasian | 17MAY2005 | 29JUN2005 | 22MAR2006 | 11JUL2005 / 21MAR2006 | 22MAR2006 / 18JUL2006 | 5675 | 18JUL2006 |
|  | E0101010 | 20/Male/Caucasian | 21JUL2005 | 26JUL2005 | 06DEC2005 | 01AUG2005 / 05DEC2005 | 06DEC2005 / 14AUG2006 | 5673 | 14AUG2006 |
|  | E0101018 | 59/Female/Caucasian | 25OCT2005 | 25OCT2005 | 13JUL2006 | 31OCT2005 / 12JUL2006 | 13JUL2006 / 21AUG2006 | 5774 | 21AUG2006 |
|  | E0101020 | 31/Female/Caucasian | 16NOV2005 | 22NOV2005 | 25MAY2006 | 29NOV2005 / 24MAY2006 | 25MAY2006 / 22AUG2006 | 5748 | 22AUG2006 |
|  | E0101029 | 43/Female/Caucasian | 09JAN2006 | 09JAN2006 | 05JUN2006 | 16JAN2006 / 04JUN2006 | 05JUN2006 / 28AUG2006 | 5746 | 28AUG2006 |
|  | E0103003 | 25/Male/Caucasian | 30JUN2005 | 30JUN2005 | 13FEB2006 | 05JUL2005 / 12FEB2006 | 13FEB2006 / 16AUG2006 | 5641 | 16AUG2006 |
|  | E0103004 | 52/Female/Caucasian | 01JUL2005 | 01JUL2005 | 15MAR2006 | 07JUL2005 / 14MAR2006 | 15MAR2006 / 14AUG2006 | 5642 | 14AUG2006 |
|  | E0103009 | 30/Male/Caucasian | 20JUL2005 | 20JUL2005 | 07APR2006 | 27JUL2005 / 06APR2006 | 07APR2006 / 20JUN2006 | 5733 | 20JUN2006 |
|  | E0103031 | 48/Male/Black | 05DEC2005 | 05DEC2005 | 22JUN2006 | 08DEC2005 / 21JUN2006 | 22JUN2006 / 14AUG2006 | 5734 | 14AUG2006 |
|  | E0107001 | 24/Female/Caucasian | 11AUG2005 | 11AUG2005 | 10MAY2006 | 18AUG2005 / 09MAY2006 | 10MAY2006 / 08AUG2006 | 5684 | 08AUG2006 |
|  | E0107006 | 44/Female/Caucasian | 22AUG2005 | 22AUG2005 | 19JAN2006 | 02SEP2005 / 18JAN2006 | 19JAN2006 / 14AUG2006 | 5682 | 14AUG2006 |
|  | E0107017 | 34/Male/Caucasian | 10FEB2006 | 10FEB2006 | 05JUN2006 | 17FEB2006 / 04JUN2006 | 05JUN2006 / 21AUG2006 | 5769 | 21AUG2006 |
|  | E0110006 | 35/Female/Hispanic | 03JUL2005 | 17AUG2005 | 14DEC2005 | 23AUG2005 / 13DEC2005 | 14DEC2005 / 16AUG2006 | 5603 | 16AUG2006 |
|  | E0110013 | 37/Male/Caucasian | 08AUG2005 | 08AUG2005 | 06JAN2006 | 15AUG2005 / 05JAN2006 | 06JAN2006 / 16AUG2006 | 5604 | 16AUG2006 |
|  | E0110021 | 49/Male/Caucasian | 20DEC2005 | 20DEC2005 | 24APR2006 | 27DEC2005 / 23APR2006 | 24APR2006 / 21JUL2006 | 5662 | 21JUL2006 |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst   dem102.sas   02MAR2007:13:44   kcpx265

186

CONFIDENTIAL
AZSER12751648

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0110023 | 47/Male/ Caucasian | 03JAN2006 | 03JAN2006 | 09JUN2006 | 10JAN2006 09JUN2006 | 09JUN2006 10JUL2006 | 5663 | 20JUL2006 |
| | E0111001 | 42/Female/ Caucasian | 15JUN2005 | 15JUN2005 | 01MAR2006 | 08JUN2005 01MAR2006 | 01MAR2006 16AUG2006 | 2746 | 16AUG2006 |
| | E0113002 | 28/Female/ Caucasian | 06JUL2005 | 06JUL2005 | 27JUN2005 | 28FEB2005 | 16AUG2006 | 5627 | 26AUG2006 |
| | E0113003 | 34/Female/ Black | 14JUL2005 | 14JUL2005 | 11NOV2005 | 13JUL2005 01NOV2005 | 02NOV2005 17AUG2006 | 5626 | 18NOV2005 |
| | E0118016 | 45/Female/ Caucasian | 16JUN2005 | 16JUN2005 | 13JAN2006 | 21JUN2005 22JUN2006 | 11NOV2005 17NOV2005 | 5693 | 22AUG2006 |
| | E0118017 | 54/Male/ AmericanIn dian | 16JUN2005 | 16JUN2005 | 09DEC2005 | 22JUN2005 12JAN2006 | 13JAN2006 21AUG2006 | 5611 | 14DEC2005 |
| | E0118021 | 32/Female/ Caucasian | 26JUL2005 | 26JUL2005 | 06DEC2005 | 12AUG2005 29JUL2005 | 06DEC2005 | 5610 | 31JUL2006 |
| | E0118029 | 41/Female/ Caucasian | 29SEP2005 | 29SEP2005 | 28FEB2006 | 05MAY2006 06OCT2005 | 08JUN2006 23FEB2006 | 5695 | 27JUL2006 |
| | E0119003 | 38/Female/ Caucasian | 29AUG2005 | 29AUG2005 | 23JAN2006 | 22FEB2006 06SEP2005 | 27JUL2006 23JAN2006 | 5669 | 17MAY2006 |
| | E0119007 | 43/Male/ Caucasian | 18OCT2005 | 18OCT2005 | 13FEB2006 | 26OCT2005 22FEB2006 | 13FEB2006 17MAY2006 | 5670 | 28AUG2006 |
| | E0120013 | 35/Female/ Caucasian | 21NOV2005 | 21NOV2005 | 18APR2006 | 12FEB2006 28NOV2005 | 28AUG2006 18APR2006 | 5677 | 16AUG2006 |
| | E0122002 | 30/Female/ Caucasian | 26MAY2005 | 26MAY2005 | 13FEB2006 | 28NOV2005 31MAY2006 | 12APR2006 13FEB2006 | 5658 | 30AUG2006 |
| | E0122005 | 21/Male/ Caucasian | 31MAY2005 | 31MAY2005 | 25OCT2005 | 12FEB2006 03JUN2005 | 29AUG2006 25OCT2005 | 5606 | 24AUG2006 |
| | E0122006 | 37/Female/ Caucasian | 02JUN2005 | 02JUN2005 | 15FEB2006 | 25OCT2005 09JUN2005 | 25OCT2005 15FEB2006 | 5659 | 23AUG2006 |
| | E0122031 | 38/Female/ Caucasian | 13SEP2005 | 13SEP2005 | 01JUN2006 | 14FEB2006 19SEP2005 | 15FEB2006 31MAY2006 | 5753 | 08SEP2006 |
| | E0123004 | 41/Female/ Black | 12JUL2005 | 12JUL2005 | 28FEB2006 | 01JUN2006 19JUL2005 | 23AUG2006 28FEB2006 | 5655 | 22AUG2006 |
| | E0127006 | 45/Female/ Caucasian | 06DEC2005 | 06DEC2005 | 20JUN2006 | 27FEB2006 13DEC2005 | 28FEB2006 22AUG2006 | 5635 | 22AUG2006 |
| | E0129001 | 43/Female/ Caucasian | 01JUN2005 | 01JUN2005 | 20FEB2006 | 08JUN2005 19FEB2006 | 20JUN2006 20JUN2006 | 5648 | 26APR2006 |
| | E0129009 | 38/Male/ Caucasian | 27JUL2005 | 27JUL2005 | 18JAN2006 | 03AUG2005 18JAN2006 | 20FEB2006 26MAR2006 | 5646 | 28AUG2006 |
| | E0129016 | 55/Male/ Caucasian | 22AUG2005 | 22AUG2005 | 31MAY2006 | 29AUG2005 30MAY2006 | 18JAN2006 31MAY2006 | 5651 | 23AUG2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

187

CONFIDENTIAL
AZSER12751649

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129027 | 31/Male/ Caucasian | 26OCT2005 | 26OCT2005 | 28JUN2006 | 02NOV2005 27JUN2006 | 28JUN2006 31JUL2006 | 5652 | 23AUG2006 |
| | E0129040 | 77/Male/ Caucasian | 18JAN2006 | 18JAN2006 | 28JUN2006 | 31JAN2006 27JUN2006 | 28JUN2006 30AUG2006 | 5761 | 30AUG2006 |
| | E0133011 | 36/Female/ Black | 31AUG2005 | 31AUG2005 | 22MAR2006 | 07SEP2005 21MAR2006 | 22MAR2006 30AUG2006 | 5710 | 09AUG2006 |
| | E0136009 | 60/Female/ Pacific Islande ande | 30AUG2005 | 30AUG2005 | 01FEB2006 | 16SEP2005 31JAN2006 | 01FEB2006 14JUN2006 | 5629 | 18MAY2006 |
| | E0137006 | 54/Male/ Caucasian | 01JUL2005 | 01JUL2005 | 01DEC2005 | 08JUL2005 30NOV2005 | 01DEC2005 01FEB2006 | 5614 | 01FEB2006 |
| | E0137010 | 47/Female/ American Indian dian | 27JUL2005 | 27JUL2005 | 27DEC2005 | 03AUG2005 26DEC2005 | 27DEC2005 31AUG2006 | 5615 | 31AUG2006 |
| | E0137029 | 60/Male/ Caucasian | 23DEC2005 | 23DEC2005 | 01JUN2006 | 30DEC2005 31MAY2006 | 01JUN2006 23AUG2006 | 5714 | 24AUG2006 |
| | E0145001 | 53/Female/ Caucasian | 17DEC2005 | 17DEC2005 | 09MAY2006 | 22DEC2005 08MAY2006 | 09MAY2006 23AUG2006 | 5731 | 01SEP2006 |
| | E0145006 | 70/Male/ Caucasian | 21DEC2005 | 21DEC2005 | 18APR2006 | 22DEC2005 17APR2006 | 18APR2006 10MAY2006 | 5729 | 30MAY2006 |
| | E0145015 | 57/Female/ Caucasian | 11JAN2006 | 11JAN2006 | 26JUN2006 | 17JAN2006 25JUN2006 | 26JUN2006 21AUG2006 | 5759 | 23AUG2006 |
| | E0145018 | 36/Female/ Caucasian | 10FEB2006 | 10FEB2006 | 16JUN2006 | 15FEB2006 15JUN2006 | 16JUN2006 23AUG2006 | 5758 | 31AUG2006 |
| | E0203008 | 41/Female/ Caucasian | 15DEC2004 | 15DEC2004 | 20APR2005 | 22DEC2004 19APR2005 | 20APR2005 23AUG2006 | 4006 | 25AUG2006 |
| | E0204006 | 71/Male/ Caucasian | 13FEB2006 | 13FEB2006 | 15MAY2006 | 16NOV2005 14MAY2006 | 15MAY2006 25AUG2006 | 4048 | 31AUG2006 |
| | E0205006 | 19/Female/ Oriental | 11NOV2005 | 07DEC2005 | 31MAY2006 | 14DEC2005 30MAY2006 | 31MAY2006 29AUG2006 | 4045 | 29SEP2006 |
| | E0208003 | 40/Female/ Caucasian | 15MAR2005 | 15MAR2005 | 10AUG2005 | 30MAR2005 09AUG2005 | 10AUG2005 29SEP2005 | 4011 | 23AUG2006 |
| | E0208006 | 44/Female/ Caucasian | 11OCT2005 | 11OCT2005 | 05JUN2006 | 18OCT2005 04JUN2006 | 05JUN2006 23AUG2006 | 4049 | 23AUG2006 |
| | E0208008 | 25/Male/ Caucasian | 23NOV2005 | 23NOV2005 | 12JUL2006 | 06JUN2006 11JUL2006 | 12JUL2006 23AUG2006 | 4051 | 23AUG2006 |
| | E0210004 | 43/Female/ Caucasian | 08JUL2005 | 08JUL2005 | 03JAN2006 | 23JUL2005 02JAN2006 | 03JAN2006 22JUN2006 | 4023 | 22JUN2006 |
| | E0211002 | 4/Male/ Caucasian | 12APR2005 | 12APR2005 | 04OCT2005 | 13JUL2005 03OCT2005 | 04OCT2005 30AUG2006 | 4026 | 30AUG2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751650

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0211004 | 50/Male/Caucasian | 06APR2005 | 13APR2005 | 09AUG2005 | 18APR2005 09AUG2005 | 09AUG2005 13SEP2006 | 4025 | 13SEP2006 |
| | E0302006 | 52/Male/Caucasian | 23MAY2005 | 23MAY2005 | 29DEC2005 | 08AUG2005 29DEC2005 | 29DEC2005 20MAR2006 | 4507 | 20MAR2006 |
| | E0304007 | 40/Female/Caucasian | 05OCT2004 | 05OCT2004 | 14APR2005 | 04MAY2005 14APR2005 | 14APR2005 13JUN2005 | 4510 | 13JUN2005 |
| | E0304016 | 43/Female/Caucasian | 21FEB2006 | 21FEB2006 | 26JUL2006 | 03MAR2006 26JUL2006 | 26JUL2006 05AUG2006 | 4551 | 05AUG2006 |
| | E0305003 | 39/Female/Caucasian | 30MAR2005 | 14APR2005 | 13OCT2005 | 14APR2005 13OCT2005 | 13OCT2005 23JUN2006 | 4542 | 23JUN2006 |
| | E0305008 | 45/Male/Caucasian | 08JUL2005 | 27JUL2005 | 02NOV2005 | 25JUL2005 02NOV2005 | 02NOV2005 23MAY2006 | 4543 | 23MAY2006 |
| | E0401002 | 43/Female/Caucasian | 08SEP2004 | 09SEP2004 | 15DEC2004 | 10SEP2004 15DEC2004 | 15DEC2004 25APR2006 | 2109 | 25APR2006 |
| | E0401007 | 54/Female/Caucasian | 07DEC2004 | 08DEC2004 | 16MAR2005 | 15MAR2005 16MAR2005 | 16MAR2005 07SEP2006 | 5063 | 07SEP2006 |
| | E0401008 | 46/Female/Caucasian | 07DEC2004 | 08DEC2004 | 16MAR2005 | 15MAR2005 16MAR2005 | 16MAR2005 12APR2006 | 5062 | 12APR2006 |
| | E0401009 | 43/Female/Caucasian | 19JAN2005 | 19JAN2005 | 25MAY2005 | 20MAY2005 25MAY2005 | 25MAY2005 04SEP2006 | 5076 | 04SEP2006 |
| | E0401010 | 54/Female/Caucasian | 16FEB2005 | 16FEB2005 | 25MAY2005 | 23MAY2005 25MAY2005 | 25MAY2005 04SEP2006 | 5077 | 04SEP2006 |
| | E0401011 | 57/Female/Caucasian | 23FEB2005 | 23FEB2005 | 01JUN2005 | 24FEB2005 01JUN2005 | 01JUN2005 17JUN2005 | 5078 | 17JUN2005 |
| | E0401013 | 41/Female/Caucasian | 06APR2005 | 06APR2005 | 31AUG2005 | 11APR2005 31AUG2005 | 31AUG2005 21AUG2006 | 5091 | 21AUG2006 |
| | E0401014 | 37/Male/Caucasian | 06APR2005 | 06APR2005 | 13JUL2005 | 07APR2005 13JUL2005 | 13JUL2005 16AUG2006 | 5083 | 16AUG2006 |
| | E0401018 | 56/Female/Caucasian | 26JUL2005 | 26JUL2005 | 28NOV2005 | 12JUL2005 28NOV2005 | 28NOV2005 10FEB2006 | 5099 | 10FEB2006 |
| | E0401019 | 44/Male/Caucasian | 27JUL2005 | 27JUL2005 | 02NOV2005 | 27JUL2005 02NOV2005 | 02NOV2005 17MAY2006 | 5098 | 17MAY2006 |
| | E0401023 | 46/Male/Caucasian | 08NOV2005 | 09NOV2005 | 04APR2006 | 11NOV2005 04APR2006 | 04APR2006 21AUG2006 | 5943 | 21AUG2006 |
| | E0401028 | 54/Female/Caucasian | 30NOV2005 | 30NOV2005 | 05APR2006 | 01DEC2005 05APR2006 | 05APR2006 01SEP2006 | 5949 | 01SEP2006 |
| | E0402001 | 44/Female/Caucasian | 27SEP2004 | 06OCT2004 | 01FEB2005 | 07MAR2005 01FEB2005 | 01FEB2005 08MAR2005 | 5069 | 08MAR2005 |
| | E0402009 | 21/Female/Caucasian | 06APR2005 | 06APR2005 | 07JUL2005 | 06JUL2005 07JUL2005 | 07JUL2005 30AUG2006 | 5075 | 30AUG2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst dem102.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751651

Page 68 of 73

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOM-IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0402012 | 44/Male/Caucasian | 18MAY2005 | 26MAY2005 | 28SEP2005 | 31MAY2005 / 28SEP2005 | 28SEP2005 / 28AUG2006 | 5092 | 29AUG2006 |
| | E0402016 | 24/Female/Caucasian | 12OCT2005 | 13OCT2005 | 23MAR2006 | 27SEP2005 / 28AUG2006 | 03MAR2006 / 03MAR2006 | 5941 | 05SEP2006 |
| | E0403001 | 56/Male/Caucasian | 10AUG2004 | 10AUG2004 | 03MAR2006 | 03MAR2006 / 03MAR2006 | 04SEP2005 / 08MAR2006 | 5068 | 12SEP2005 |
| | E0403002 | 26/Male/Caucasian | 16AUG2004 | 16AUG2004 | 13DEC2004 | 21AUG2004 / 13DEC2004 | 13OCT2004 / 13JUL2005 | 5057 | 25JUL2005 |
| | E0403009 | 53/Female/Caucasian | 14SEP2004 | 14SEP2004 | 31JAN2005 | 20SEP2004 / 30JAN2005 | 31JAN2005 / 19JUN2005 | 5060 | 20JUN2005 |
| | E0403011 | 24/Male/Caucasian | 16SEP2004 | 16SEP2004 | 23FEB2005 | 23SEP2004 / 23FEB2005 | 23FEB2005 / 04OCT2005 | 5066 | 05OCT2005 |
| | E0403014 | 44/Male/Caucasian | 02NOV2004 | 03NOV2004 | 24MAR2005 | 09NOV2004 / 23MAR2005 | 24MAR2005 / 26SEP2005 | 5072 | 27SEP2005 |
| | E0403016 | 56/Female/Caucasian | 24JAN2005 | 25JAN2005 | 11JUL2005 | 31JAN2005 / 10JUL2005 | 11JUL2005 / 27AUG2006 | 5082 | 28AUG2006 |
| | E0403025 | 49/Male/Caucasian | 17MAR2005 | 17MAR2005 | 08AUG2005 | 21MAR2005 / 08AUG2005 | 08AUG2005 / 02APR2006 | 5085 | 03APR2006 |
| | E0403028 | 52/Male/Caucasian | 04MAY2005 | 05MAY2005 | 07DEC2005 | 07AUG2005 / 29MAR2006 | 29MAR2006 / 12SEP2006 | 5094 | 13SEP2006 |
| | E0403031 | 51/Female/Caucasian | 30MAY2005 | 31MAY2005 | 11OCT2005 | 06JUN2005 / 11OCT2005 | 11OCT2005 / 16AUG2006 | 5088 | 17AUG2006 |
| | E0403032 | 54/Female/Caucasian | 30MAY2005 | 07JUN2005 | 24OCT2005 | 11OCT2005 / 23OCT2005 | 24OCT2005 / 27AUG2006 | 5093 | 28AUG2006 |
| | E0403038 | 20/Male/Caucasian | 07DEC2005 | 07DEC2005 | 30MAY2006 | 12DEC2005 / 29MAY2006 | 30MAY2006 / 21AUG2006 | 5951 | 22AUG2006 |
| | E0403040 | 54/Male/Caucasian | 23JAN2006 | 24JAN2006 | 19JUN2006 | 29MAY2006 / 18JUN2006 | 19JUN2006 / 27AUG2006 | 5956 | 28AUG2006 |
| | E0404005 | 44/Male/Caucasian | 27SEP2005 | 27SEP2005 | 21MAR2006 | 04OCT2005 / 20MAR2006 | 21MAR2006 / 22AUG2006 | 5945 | 23AUG2006 |
| | E0404006 | 33/Female/Caucasian | 07OCT2005 | 10OCT2005 | 03APR2006 | 20MAR2006 / 02APR2006 | 22AUG2006 / 22AUG2006 | 5947 | 21AUG2006 |
| | E0404015 | 18/Male/Caucasian | 30NOV2005 | 30NOV2005 | 25MAY2006 | 07DEC2005 / 24MAY2006 | 25MAY2006 / 16AUG2006 | 5959 | 17AUG2006 |
| | E0404016 | 54/Male/Caucasian | 04DEC2005 | 05DEC2005 | 11MAY2006 | 16AUG2005 / 10MAY2006 | 11MAY2006 / 21AUG2006 | 5958 | 22AUG2006 |
| | E0501004 | 64/Female/Caucasian | 23MAR2005 | 25MAR2005 | 15NOV2005 | 01APR2005 / 14NOV2005 | 15NOV2005 / 04SEP2006 | 5129 | 04SEP2006 |
| | E0502007 | 21/Female/Caucasian | 03NOV2005 | 30NOV2005 | 27FEB2006 | 16NOV2005 / 26FEB2006 | 22AUG2006 / 22AUG2006 | 5111 | 22AUG2006 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

190

CONFIDENTIAL
AZSER12751652

Page 69 of 73

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0502008 | 62/Female/ Caucasian | 03NOV2005 | 03NOV2005 | 30MAR2006 | 10NOV2005 29MAR2006 | 30MAR2006 19JUN2006 | 5112 | 20JUN2006 |
| | E0502010 | 49/Female/ Caucasian | 09JAN2006 | 10JAN2006 | 09MAY2006 | 17JAN2006 08MAY2006 | 09MAY2006 22AUG2006 | 5142 | 22AUG2006 |
| | E0505001 | 45/Female/ Caucasian | 01MAR2005 | 10MAR2005 | 28JUL2005 | 08MAY2006 27JUL2005 | 28JUL2005 24AUG2006 | 5117 | 24AUG2006 |
| | E0506005 | 33/Male/ Caucasian | 02AUG2005 | 02AUG2005 | 22DEC2005 | 27JUL2005 21DEC2005 | 22DEC2005 29AUG2006 | 5123 | 29AUG2006 |
| | E0509002 | 50/Female/ Caucasian | 02FEB2005 | 03FEB2005 | 09MAY2005 | 03AUG2005 08MAY2005 | 09MAY2005 28AUG2006 | 5114 | 28AUG2006 |
| | E0509003 | 61/Female/ Caucasian | 25NOV2005 | 25NOV2005 | 24FEB2006 | 09FEB2006 28AUG2006 | 28AUG2006 28AUG2006 | 5115 | 28AUG2006 |
| | E0510003 | 47/Female/ Caucasian | 11MAY2005 | 12MAY2005 | 08AUG2005 | 23FEB2006 07AUG2005 | 08AUG2005 24AUG2006 | 5125 | 24AUG2006 |
| | E0510004 | 44/Female/ Caucasian | 21NOV2005 | 12DEC2005 | 27MAR2006 | 19MAY2005 26MAR2006 | 24AUG2006 15AUG2006 | 5128 | 15AUG2006 |
| | E0511004 | 25/Female/ Caucasian | 04JUN2006 | 05JUN2006 | 19APR2006 | 07AUG2005 18DEC2005 | 20APR2006 23AUG2006 | 5134 | 23AUG2006 |
| | E0603002 | 62/Female/ Caucasian | 01JUN2004 | 01JUN2004 | 13JAN2005 | 10JUN2006 19APR2006 | 23AUG2006 13AUG2004 | 4110 | 10OCT2005 |
| | E0603003 | 73/Female/ Caucasian | 03AUG2004 | 04AUG2004 | 09DEC2004 | 12JAN2005 07JUN2004 | 09DEC2004 22AUG2006 | 4109 | 23AUG2006 |
| | E0603011 | 60/Male/ Caucasian | 17OCT2005 | 17OCT2005 | 31MAY2006 | 09AUG2004 08DEC2004 | 05OCT2005 22AUG2006 | 4131 | 23AUG2006 |
| | E0603012 | 60/Male/ Caucasian | 14NOV2005 | 15NOV2005 | 01JUN2006 | 20MAY2006 30MAY2006 | 22AUG2006 01JUN2006 | 4132 | 24AUG2006 |
| | E0604004 | 46/Male/ Caucasian | 05JUL2004 | 05JUL2004 | 06JAN2005 | 21NOV2006 31MAY2006 | 01JUN2006 23AUG2005 | 4102 | 28JAN2005 |
| | E0604006 | 53/Female/ Caucasian | 19JUL2004 | 19JUL2004 | 25NOV2004 | 04JAN2005 03JAN2005 | 23JUL2004 27JAN2005 | 4101 | 31AUG2006 |
| | E0604011 | 45/Male/ Caucasian | 08SEP2004 | 09SEP2004 | 07JUN2005 | 23JUL2004 24NOV2004 | 25NOV2004 30AUG2006 | 4113 | 28OCT2005 |
| | E0604022 | 25/Male/ Caucasian | 01FEB2005 | 01FEB2005 | 08JUN2005 | 24NOV2004 06JUN2005 | 14SEP2004 21OCT2005 | 4117 | 27JUN2005 |
| | E0604026 | 24/Male/ Caucasian | 18MAY2005 | 18MAY2005 | 02DEC2005 | 07JUN2005 09FEB2005 | 08JUN2005 23JUN2005 | 4115 | 03JAN2006 |
| | E0701021 | 24/Male/ Caucasian | 22FEB2006 | 23FEB2006 | 29MAY2006 | 07JUN2005 28FEB2006 | 08JUN2005 23JUN2005 | 4606 | 23AUG2006 |
| | E0705003 | 38/Male/ Caucasian | 30DEC2004 | 05JAN2005 | 04MAY2005 | 01DEC2005 28FEB2006 | 09DEC2005 29MAY2006 | 4618 | 06SEP2005 |

191

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020103.lst    dem102.sas    02MAR2007:13:44    kcpx265

CONFIDENTIAL
AZSER12751653

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START-STOP | RD START-STOP | RANDOMIZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0705004 | 54/Male/ Caucasian | 28FEB2005 | 03MAR2005 | 30JUN2005 | 09MAR2005 / 29JUN2005 | 30JUN2005 / 08JUL2005 | 4619 | 20SEP2005 |
| | E0705006 | 55/Female/ Caucasian | 25MAY2005 | 27MAY2005 | 27SEP2005 | 29JUN2005 / 27SEP2005 | 27SEP2005 / 03MAR2006 | 4638 | 31MAR2006 |
| | E0705010 | 33/Male/ Caucasian | 15AUG2005 | 22AUG2005 | 15NOV2005 | 24AUG2005 / 15NOV2005 | 15NOV2005 / 11MAR2006 | 4640 | 16AUG2006 |
| | E0705013 | 55/Male/ Caucasian | 20SEP2005 | 26SEP2005 | 19JAN2006 | 28SEP2005 / 19JAN2006 | 19JAN2006 / 16AUG2006 | 4614 | 16AUG2006 |
| | E0707001 | 28/Female/ Caucasian | 21JUN2005 | 21JUN2005 | 23JAN2006 | 23JUN2005 / 23JAN2006 | 23JAN2006 / 29AUG2006 | 4625 | 29AUG2006 |
| | E0707006 | 28/Male/ Caucasian | 29NOV2005 | 02DEC2005 | 01JUN2006 | 02DEC2005 / 01JUN2006 | 01JUN2006 / 30AUG2006 | 4629 | 30AUG2006 |
| | E0707009 | 41/Male/ Caucasian | 21FEB2006 | 22FEB2006 | 18JUL2006 | 22FEB2006 / 17JUL2006 | 18JUL2006 / 16AUG2006 | 4632 | 16AUG2006 |
| | E0802008 | 44/Female/ Caucasian | 07JUN2005 | 08JUN2005 | 29SEP2005 | 24JUN2005 / 28SEP2005 | 29SEP2005 / 17AUG2006 | 5198 | 17AUG2006 |
| | E0803001 | 61/Female/ Caucasian | 14JAN2005 | 17JAN2005 | 18APR2005 | 18JAN2005 / 17APR2005 | 18APR2005 / 30AUG2006 | 5193 | 01SEP2006 |
| | E0803003 | 59/Female/ Caucasian | 31OCT2005 | 03NOV2005 | 28FEB2006 | 07NOV2005 / 27FEB2006 | 28FEB2006 / 08MAY2006 | 5194 | 16MAY2006 |
| | E0805006 | 35/Male/ Caucasian | 31MAY2005 | 01JUN2005 | 02SEP2005 | 08JUN2005 / 01SEP2005 | 02SEP2005 / 15SEP2005 | 5190 | 15SEP2005 |
| | E0808002 | 55/Male/ Caucasian | 14NOV2005 | 14NOV2005 | 19JUN2006 | 18NOV2005 / 18JUN2006 | 19JUN2006 / 25JUN2006 | 5266 | 26JUN2006 |
| | E0808003 | 55/Male/ Caucasian | 05DEC2005 | 05DEC2005 | 19JUN2006 | 12DEC2005 / 18JUN2006 | 19JUN2006 / 06AUG2006 | 5265 | 07AUG2006 |
| | E0810005 | 35/Female/ Caucasian | 13DEC2005 | 13DEC2005 | 24MAY2006 | 18JAN2006 / 24MAY2006 | 24MAY2006 / 15AUG2006 | 5262 | 22AUG2006 |
| | E0904001 | 35/Male/ Caucasian | 21SEP2005 | 21SEP2005 | 13JUL2006 | 03OCT2005 / 13JUL2006 | 13JUL2006 / 22AUG2006 | 4855 | 22AUG2006 |
| | E0915006 | 41/Female/ Caucasian | 03FEB2006 | 03FEB2006 | 05JUN2006 | 08FEB2006 / 04JUN2006 | 05JUN2006 / 13SEP2006 | 1901 | 13SEP2006 |
| | E0916002 | 41/Female/ Caucasian | 06APR2005 | 07APR2005 | 07OCT2005 | 14APR2005 / 06OCT2005 | 07OCT2005 / 18OCT2005 | 4709 | 01DEC2005 |
| | E0917002 | 41/Male/ Caucasian | 28JUN2005 | 28JUN2005 | 10NOV2005 | 06OCT2005 / 09NOV2005 | 10NOV2005 / 09FEB2006 | 4713 | 09FEB2006 |
| | E0917004 | 41/Female/ Caucasian | 24FEB2006 | 27FEB2006 | 21JUL2006 | 07MAR2006 / 20JUL2006 | 21JUL2006 / 11AUG2006 | 4856 | 31AUG2006 |
| | E0918003 | 49/Female/ Caucasian | 17NOV2005 | 17NOV2005 | 11MAY2006 | 20NOV2005 / 10MAY2006 | 11MAY2006 / 29AUG2006 | 4850 | 29AUG2006 |

192

CONFIDENTIAL
AZSER12751654

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E0919002 | 44/Male/ Caucasian | 14SEP2005 | 15SEP2005 | 12DEC2005 | 20SEP2005 11DEC2005 | 12DEC2005 04MAY2006 | 4722 | 06MAY2006 |
| | E0919004 | 39/Male/ Caucasian | 10OCT2005 | 11OCT2005 | 10JAN2006 | 12OCT2005 09JAN2006 | 10JAN2006 27JUN2006 | 4723 | 27JUN2006 |
| | E1101001 | 26/Male/ Caucasian | 17MAY2004 | 18MAY2004 | 16SEP2004 | 24MAY2004 15SEP2004 | 16SEP2004 03APR2006 | 5269 | 03APR2006 |
| | E1101009 | 75/Male/ Caucasian | 18JUL2004 | 22JUL2004 | 04APR2005 | 24MAR2005 03APR2005 | 04APR2005 16JUN2005 | 5272 | 16JUN2005 |
| | E1101030 | 21/Female/ Caucasian | 20FEB2006 | 28FEB2006 | 05JUL2006 | 03APR2006 06MAR2006 | 03MAY2006 05JUL2006 | 5287 | 24AUG2006 |
| | E1104006 | 53/Male/ Caucasian | 14DEC2004 | 16DEC2004 | 12MAY2005 | 06MAR2006 04JUL2006 | 22AUG2006 12MAY2005 | 5278 | 31AUG2006 |
| | E1104010 | 51/Female/ Caucasian | 04OCT2005 | 05OCT2005 | 30JAN2006 | 22DEC2004 11MAY2005 | 12MAY2005 30JAN2006 | 5279 | 31AUG2006 |
| | E1104013 | 39/Male/ Caucasian | 19DEC2005 | 21DEC2005 | 12JUL2006 | 05OCT2005 29JAN2006 | 30JAN2006 10AUG2006 | 5396 | 31AUG2006 |
| | E1104015 | 49/Male/ Caucasian | 22FEB2006 | 23FEB2006 | 21OCT2004 | 28DEC2005 11JUL2006 | 12JUL2006 22JUN2006 | 5395 | 17AUG2006 |
| | E1105002 | 42/Female/ Caucasian | 05MAY2004 | 05MAY2004 | 15DEC2004 | 02MAR2006 21JUN2006 | 22JUN2006 16AUG2006 | 5276 | 18NOV2004 |
| | E1105004 | 29/Male/ Caucasian | 01JUN2004 | 01JUN2004 | 03FEB2006 | 11OCT2004 09JUN2004 | 16AUG2006 16DEC2004 | 5273 | 23DEC2004 |
| | E1106006 | 48/Male/ Caucasian | 10AUG2005 | 10AUG2005 | 15MAR2006 | 10OCT2004 15DEC2004 | 01NOV2004 16DEC2004 | 5390 | 22AUG2006 |
| | E1106009 | 45/Female/ Caucasian | 19OCT2005 | 19OCT2005 | 01JUN2006 | 04FEB2006 02FEB2006 | 20DEC2004 21FEB2006 | 5392 | 31AUG2006 |
| | E1106010 | 39/Male/ Caucasian | 16NOV2005 | 03JAN2006 | 18MAY2006 | 24OCT2005 16MAR2006 | 21AUG2006 15MAR2006 | 5399 | 29AUG2006 |
| | E1106013 | 47/Female/ Caucasian | 18JAN2006 | 19JAN2006 | 19AUG2005 | 14MAR2006 01JUN2006 | 30AUG2006 01JUN2006 | 5398 | 31AUG2006 |
| | E1107006 | 39/Female/ Caucasian | 08APR2005 | 15APR2005 | 27JAN2006 | 31MAY2006 18MAY2006 | 28AUG2006 18MAY2006 | 5293 | 30AUG2006 |
| | E1107008 | 54/Female/ Caucasian | 08JUN2005 | 10JUN2005 | 01DEC2004 | 17MAY2006 19AUG2005 | 31AUG2006 16SEP2005 | 5295 | 24APR2006 |
| | E1108003 | 34/Male/ Caucasian | 04AUG2004 | 04AUG2004 | 18JAN2006 | 18AUG2005 16JUN2005 | 27JAN2006 23APR2006 | 5281 | 23AUG2006 |
| | E1108005 | 30/Male/ Caucasian | 05SEP2005 | 07SEP2005 | 20DEC2005 | 26JAN2006 30NOV2004 | 22AUG2006 18JAN2006 | 5283 | 30AUG2006 |
| | E1114008 | 28/Male/ Caucasian | 16MAY2005 | 31MAY2005 | | 13SEP2005 17JAN2006 19DEC2005 | 18JAN2006 29AUG2006 28AUG2006 | 5291 | 29AUG2006 |

193

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751655

Listing 12.2.1-3    Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/ RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1117001 | 64/Female/ Caucasian | 13JUL2005 | 18JUL2005 | 16NOV2005 | 25JUL2005 / 15NOV2005 | 16NOV2005 / 22MAR2006 | 5301 | 22MAR2006 |
| | E1120009 | 77/Female/ Caucasian | 03FEB2006 | 05FEB2006 | 10JUL2006 | 09FEB2006 / 09JUL2006 | 10JUL2006 / 23AUG2006 | 5402 | 23AUG2006 |
| | E1121002 | 51/Female/ Caucasian | 19OCT2005 | 19OCT2005 | 11JUL2006 | 19OCT2005 / 26OCT2005 | 11JUL2006 / 05SEP2006 | 5406 | 05SEP2006 |
| | E1201004 | 42/Female/ Caucasian | 30NOV2004 | 01DEC2004 | 31MAR2005 | 10DEC2004 / 08DEC2005 | 31MAR2005 / 25OCT2005 | 5446 | 25OCT2005 |
| | E1201009 | 42/Male/ Caucasian | 01MAR2005 | 02MAR2005 | 25MAY2005 | 09MAR2005 / 30MAR2006 | 25MAY2005 / 25OCT2005 | 5447 | 25OCT2005 |
| | E1201013 | 31/Female/ Caucasian | 19APR2005 | 20APR2005 | 19JUL2005 | 24MAY2005 / 26OCT2005 | 19JUL2005 / 24AUG2006 | 5421 | 24AUG2006 |
| | E1202009 | 36/Male/ Caucasian | 18FEB2005 | 22FEB2005 | 14JUL2005 | 25APR2005 / 18JUL2005 | 14JUL2005 / 17JUL2006 | 5443 | 17JUL2006 |
| | E1202011 | 12/Male/ Caucasian | 13APR2005 | 14APR2005 | 07SEP2005 | 28FEB2005 / 13JUL2005 | 07SEP2005 / 02MAR2006 | 5444 | 02MAR2006 |
| | E1202012 | 55/Female/ Caucasian | 01MAR2005 | 02MAR2005 | 28MAR2006 | 18APR2005 / 06SEP2005 | 28MAR2006 / 24AUG2006 | 5477 | 24AUG2006 |
| | E1204004 | 23/Male/ Caucasian | 27APR2005 | 28APR2005 | 04JUL2005 | 13JUL2005 / 27MAR2006 | 04JUL2005 / 13OCT2005 | 5426 | 13OCT2005 |
| | E1204009 | 18/Female/ Caucasian | 09NOV2005 | 10NOV2005 | 30AUG2005 | 05MAY2005 / 03JUL2005 | 30AUG2005 / 07AUG2006 | 5428 | 07AUG2006 |
| | E1206003 | 21/Female/ Caucasian | 17DEC2004 | 17DEC2004 | 03APR2006 | 29AUG2005 / 02APR2006 | 03APR2006 / 16AUG2006 | 5473 | 16AUG2006 |
| | E1206009 | 48/Female/ Caucasian | 15APR2005 | 18APR2005 | 14APR2005 | 23DEC2004 / 13APR2005 | 14APR2005 / 14AUG2006 | 5437 | 14AUG2006 |
| | E1206013 | 66/Female/ Caucasian | 12MAY2005 | 31MAY2005 | 22AUG2005 | 21AUG2005 / 21AUG2005 | 22AUG2005 / 14AUG2006 | 5439 | 14AUG2006 |
| | E1206014 | 51/Male/ Caucasian | 14JUN2005 | 14JUN2005 | 24OCT2005 | 07JUN2005 / 23OCT2005 | 24OCT2005 / 04SEP2006 | 5434 | 04SEP2006 |
| | E1206016 | 64/Female/ Caucasian | 04OCT2005 | 04OCT2005 | 13OCT2005 | 11OCT2005 / 12OCT2005 | 13OCT2005 / 14AUG2006 | 5433 | 14AUG2006 |
| | E1301008 | 44/Female/ Caucasian | 19JUL2005 | 28JUL2005 | 02FEB2006 | 10OCT2005 / 01FEB2006 | 02FEB2006 / 14SEP2006 | 2521 | 14SEP2006 |
| | E1303002 | 30/Male/ Caucasian | 12JAN2005 | 12JAN2005 | 31MAY2005 | 02NOV2005 / 17JAN2005 | 31MAY2005 / 29SEP2006 | 4869 | 29SEP2006 |
| | E1303003 | 38/Female/ Caucasian | 11OCT2005 | 11OCT2005 | 05JUL2006 | 30MAY2005 / 04JUL2006 | 05JUL2006 / 11AUG2006 | 4886 | 11AUG2006 |

194

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751656

Listing 12.2.1-3   Study Dates

| TREATMENT | SUBJECT CODE | AGE/SEX/RACE | CONSENT | ENROLLMENT | RANDOMIZATION | OL START -STOP | RD START -STOP | RANDOM- IZATION CODE | LAST VISIT |
|---|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1309002 | 45/Female/ Caucasian | 26JAN2005 | 26JAN2005 | 11MAY2005 | 06FEB2005 11MAY2005 | 12MAY2005 17AUG2005 | 4861 | 18AUG2006 |
|  | E1309010 | /Female/ Caucasian | 14NOV2005 | 22NOV2005 | 06MAR2006 | 11NOV2005 06MAR2006 | 07MAR2006 24MAR2006 | 4864 | 24MAR2006 |
|  | E1310004 | 32/Male/ Caucasian | 21DEC2004 | 21DEC2004 | 19MAY2005 | 05MAR2005 19MAY2005 | 20MAY2005 23AUG2006 | 4858 | 23AUG2006 |
|  | E1311015 | 51/Female/ Caucasian | 14NOV2005 | 15NOV2005 | 17FEB2006 | 28DEC2005 17FEB2006 | 18FEB2006 22MAY2006 | 4867 | 22MAY2006 |
|  | E1312001 | 29/Female/ Caucasian | 04MAY2005 | 04MAY2005 | 02SEP2005 | 18MAY2005 02SEP2005 | 03SEP2005 20SEP2006 | 4873 | 20SEP2006 |
|  | E1405005 | 45/Male/ Caucasian | 22MAR2005 | 22MAR2005 | 16AUG2005 | 15AUG2005 16AUG2005 | 17AUG2005 11APR2006 | 4353 | 11APR2006 |
|  | E1502005 | 36/Female/ Caucasian | 18JAN2005 | 25JAN2005 | 06JUN2005 | 31JAN2005 06JUN2005 | 07JUN2005 25AUG2006 | 4958 | 25AUG2006 |
|  | E1502007 | 53/Female/ Caucasian | 21MAR2005 | 22MAR2005 | 16JUN2005 | 05JUN2005 16JUN2005 | 16JUN2005 25AUG2006 | 4959 | 25AUG2006 |
|  | E1502011 | 39/Female/ Caucasian | 28APR2005 | 28APR2005 | 01AUG2005 | 05MAY2005 01AUG2005 | 02AUG2005 31JUL2006 | 4961 | 31JUL2006 |
|  | E1502015 | 56/Male/ Caucasian | 26MAY2005 | 26MAY2005 | 01SEP2005 | 31JUL2005 01SEP2005 | 02SEP2005 07JUL2006 | 4966 | 07JUL2006 |
|  | E1506004 | 41/Female/ Caucasian | 15MAR2005 | 15MAR2005 | 06SEP2005 | 21MAR2005 06SEP2005 | 07SEP2005 01SEP2006 | 4963 | 01SEP2006 |
|  | E1510004 | 30/Female/ Caucasian | 23JAN2006 | 26JAN2006 | 21JUN2006 | 30JAN2006 21JUN2006 | 22JUN2006 31AUG2006 | 4971 | 31AUG2006 |
|  | E1697003 | 33/Male/ Caucasian | 21NOV2005 | 21NOV2005 | 29MAR2006 | 28NOV2005 29MAR2006 | 29MAR2006 18MAY2006 | 4463 | 18MAY2006 |
|  | E1699001 | 45/Female/ Caucasian | 02FEB2005 | 17FEB2005 | 15SEP2005 | 28MAR2005 15SEP2005 | 16SEP2005 17JAN2006 | 4457 | 17JAN2006 |
|  | E1707001 | 52/Female/ Caucasian | 14NOV2005 | 14NOV2005 | 29MAR2006 | 21NOV2005 29MAR2006 | 29MAR2006 10OCT2006 | 5521 | 10OCT2006 |
|  | E1707003 | 50/Female/ Caucasian | 09DEC2005 | 09DEC2005 | 11APR2006 | 28MAR2006 11APR2006 | 15SEP2006 06OCT2006 | 5522 | 06OCT2006 |
|  | E1709002 | 26/Female/ Caucasian | 18OCT2005 | 18OCT2005 | 13MAR2006 | 21OCT2005 13MAR2006 | 13MAR2006 11SEP2006 | 5525 | 11SEP2006 |
|  | E1709010 | /Female/ Caucasian | 07NOV2005 | 07NOV2005 | 13APR2006 | 12MAR2006 13APR2006 | 30AUG2006 30AUG2006 | 5528 | 30AUG2006 |
|  | E1709022 | 39/Female/ Caucasian | 20DEC2005 | 21DEC2005 | 18APR2006 | 27DEC2005 18APR2006 | 18APR2006 22MAY2006 | 5529 | 22MAY2006 |
|  | E1709026 | 17/Female/ Caucasian | 06FEB2006 | 06FEB2006 | 12JUN2006 | 11JUN2006 12JUN2006 | 22MAY2006 04SEP2006 | 5532 | 04SEP2006 |

195

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020103.lst  dem102.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751657

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| MISSING | E0117028 | 29/Male/ Caucasian | | | | |
| | E0117036 | 63/Female/ Black | | | | |
| | E0118015 | 41/Male/ Caucasian | | | | |
| | E0120014 | 22/Female/ Caucasian | | | | |
| | E0124002 | 45/Male/ Caucasian | | | | |
| | E0124004 | 29/Male/ Latin | | | | |
| | E0129004 | 37/Female/ Caucasian | | | | |
| | E0129031 | 34/Male/ Caucasian | | | | |
| | E0132009 | 44/Female/ Black | | | | |
| | E0133016 | 31/Female/ Black | | | | |
| | E0137005 | 37/Female/ Hispanic | | | | |
| | E0203005 | 59/Male/ Indian | | | | |
| | E0203012 | 34/Female/ Caucasian | | | | |
| | E0209001 | 55/Male/ Caucasian | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

196

CONFIDENTIAL
AZSER12751658

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| MISSING | E0211013 | 32/Male/ Caucasian | | | | |
| | E0303011 | 61/Female/ Caucasian | | | | |
| | E0604020 | 24/Male/ Caucasian | | | | |
| | E0706001 | 56/Male/ Caucasian | | | | |
| | E1105008 | 49/Female/ Caucasian | | | | |
| | E1106008 | 65/Male/ Caucasian | | | | |
| | E1301007 | 50/Female/ Caucasian | | | | |
| | E1311002 | 45/Female/ Caucasian | | | | |
| | E1311007 | 44/Male/ Caucasian | | | | |
| | E1311010 | 34/Male/ Caucasian | | | | |
| | E1311011 | 48/Female/ Caucasian | | | | |
| | E1510001 | 50/Male/ Caucasian | | | | |
| OL QTP | E0101002 | 39/Female/ Caucasian | Y | | | |

197

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751659

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0101004 | 25/Female/ Black | Y | | | |
| | E0101008 | 23/Female/ Hispanic | Y | | | |
| | E0101009 | 20/Male/ Caucasian | Y | | | |
| | E0101011 | 56/Female/ Caucasian | Y | | | |
| | E0101014 | 32/Female/ Caucasian | Y | | | |
| | E0101015 | 40/Female/ Caucasian | Y | | | |
| | E0101016 | 47/Male/ Caucasian | Y | | | |
| | E0101019 | 25/Male/ Caucasian | Y | | | |
| | E0101021 | 33/Female/ Caucasian | Y | | | |
| | E0101025 | 19/Female/ Caucasian | Y | | | |
| | E0101026 | 24/Female/ Caucasian | Y | | | |
| | E0101027 | 42/Male/ Caucasian | Y | | | |
| | E0101030 | 31/Female/ Caucasian | Y | | | |
| | E0101031 | 32/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

198

CONFIDENTIAL
AZSER12751660

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0103001 | 49/Male/ Caucasian | Y | | | |
| | E0103002 | 54/Female/ Caucasian | Y | | | |
| | E0103012 | 33/Male/ Caucasian | Y | | | |
| | E0103017 | 26/Female/ Black | Y | | | |
| | E0103019 | 27/Female/ Black | Y | | | |
| | E0103021 | 33/Female/ Black | Y | | | |
| | E0103022 | 34/Male/ Caucasian | Y | | | |
| | E0103023 | 48/Female/ Caucasian | Y | | | |
| | E0104001 | 49/Female/ Caucasian | Y | | | |
| | E0104003 | 45/Male/ Black | Y | | | |
| | E0104004 | 52/Female/ Hispanic | Y | | | |
| | E0104009 | 55/Female/ Black | Y | | | |
| | E0104010 | 35/Male/ Black | Y | | | |
| | E0104012 | 41/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

199

CONFIDENTIAL
AZSER12751661

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0104013 | 28/Female/ Phipino | Y | | | |
| | E0104014 | 37/Female/ Caucasian | Y | | | |
| | E0104018 | 50/Male/ Caucasian | Y | | | |
| | E0106003 | 52/Female/ Black | Y | | | |
| | E0107005 | 20/Male/ Caucasian | Y | | | |
| | E0107007 | 37/Female/ Caucasian | Y | | | |
| | E0107008 | 36/Female/ Caucasian | Y | | | |
| | E0107011 | 41/Male/ Caucasian | Y | | | |
| | E0107012 | 41/Female/ Caucasian | Y | | | |
| | E0107013 | 52/Male/ Caucasian | Y | | | |
| | E0107016 | 24/Female/ Caucasian | Y | | | |
| | E0108002 | 44/Female/ Caucasian | Y | | | |
| | E0108003 | 37/Female/ Caucasian | Y | | | |
| | E0108004 | 26/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

200

CONFIDENTIAL
AZSER12751662