Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0108005 | 60/Male/ Caucasian | Y | | | |
| | E0108007 | 33/Male/ Caucasian | Y | | | |
| | E0108010 | 35/Female/ Caucasian | Y | | | |
| | E0108012 | 63/Female/ Caucasian | Y | | | |
| | E0108014 | 39/Female/ Caucasian | Y | | | |
| | E0108016 | 33/Female/ Caucasian | Y | | | |
| | E0110005 | 43/Female/ Caucasian | Y | | | |
| | E0110009 | 30/Male/ Caucasian | Y | | | |
| | E0110022 | 45/Male/ Caucasian | Y | | | |
| | E0111003 | 19/Male/ Caucasian | Y | | | |
| | E0111004 | 31/Male/ Caucasian | Y | | | |
| | E0112002 | 46/Female/ Black | Y | | | |
| | E0112003 | 52/Female/ Caucasian | Y | | | |

201

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751663

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0112004 | 37/Male/ Pacific Isl ander | Y | | | |
| | E0112005 | 52/Female/ Caucasian | Y | | | |
| | E0112006 | 19/Male/ Caucasian | Y | | | |
| | E0112008 | 22/Male/ Caucasian | Y | | | |
| | E0112012 | 50/Female/ Black | Y | | | |
| | E0112013 | 41/Female/ Caucasian | Y | | | |
| | E0112014 | 59/Female/ Black | Y | | | |
| | E0113001 | 52/Male/ Caucasian | Y | | | |
| | E0114001 | 48/Male/ Caucasian | Y | | | |
| | E0114002 | 28/Male/ Caucasian | Y | | | |
| | E0115004 | 27/Male/ Caucasian | Y | | | |
| | E0115008 | 20/Male/ Caucasian | Y | | | |
| | E0115009 | 24/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

202

CONFIDENTIAL
AZSER12751664

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0115010 | 57/Female/ Caucasian | Y | | | |
| | E0115012 | 59/Male/ Caucasian | Y | | | |
| | E0115013 | 28/Female/ Caucasian | Y | | | |
| | E0115014 | 24/Female/ Caucasian | Y | | | |
| | E0115015 | 19/Male/ Caucasian | Y | | | |
| | E0115016 | 32/Female/ Caucasian | Y | | | |
| | E0115017 | 32/Female/ Caucasian | Y | | | |
| | E0115020 | 21/Male/ Caucasian | Y | | | |
| | E0115021 | 25/Male/ Black | Y | | | |
| | E0115022 | 45/Female/ Caucasian | Y | | | |
| | E0116001 | 36/Female/ Caucasian | Y | | | |
| | E0116002 | 21/Female/ Caucasian | Y | | | |
| | E0116004 | 35/Male/ Caucasian | Y | | | |
| | E0116005 | 62/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

203

CONFIDENTIAL
AZSER12751665

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0116006 | 31/Female/ Caucasian | Y | | | |
| | E0116010 | 35/Female/ Caucasian | Y | | | |
| | E0116017 | 27/Male/ Caucasian | Y | | | |
| | E0117001 | 19/Female/ Caucasian | Y | | | |
| | E0117003 | 22/Male/ Caucasian | Y | | | |
| | E0117004 | 45/Female/ Caucasian | Y | | | |
| | E0117005 | 42/Female/ Caucasian | Y | | | |
| | E0117006 | 27/Male/ Caucasian | Y | | | |
| | E0117008 | 28/Male/ Caucasian | Y | | | |
| | E0117010 | 24/Female/ Caucasian | Y | | | |
| | E0117012 | 27/Female/ Caucasian | Y | | | |
| | E0117013 | 20/Female/ Caucasian | Y | | | |
| | E0117014 | 47/Female/ Caucasian | Y | | | |
| | E0117015 | 29/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

204

CONFIDENTIAL
AZSER12751666

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0117017 | 57/Male/ Caucasian | Y | | | |
| | E0117018 | 24/Female/ Caucasian | Y | | | |
| | E0117022 | 33/Male/ Caucasian | Y | | | |
| | E0117025 | 24/Female/ Caucasian | Y | | | |
| | E0117027 | 20/Male/ Black | Y | | | |
| | E0117029 | 59/Male/ Caucasian | Y | | | |
| | E0117030 | 46/Male/ Caucasian | Y | | | |
| | E0117032 | 25/Female/ Caucasian | Y | | | |
| | E0117033 | 49/Male/ Black | Y | | | |
| | E0117035 | 20/Male/ Caucasian | Y | | | |
| | E0118001 | 35/Female/ Caucasian | Y | | | |
| | E0118003 | 43/Female/ Black | Y | | | |
| | E0118006 | 32/Male/ Americanin dian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

205

CONFIDENTIAL
AZSER12751667

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0118007 | 44/Male/ Caucasian | Y | | | |
| | E0118010 | 20/Female/ Caucasian | Y | | | |
| | E0118011 | 20/Female/ Caucasian | Y | | | |
| | E0118012 | 24/Male/ Caucasian | Y | | | |
| | E0118014 | 29/Female/ Caucasian | Y | | | |
| | E0118025 | 26/Female/ Caucasian | Y | | | |
| | E0118031 | 31/Female/ Caucasian | Y | | | |
| | E0118032 | 24/Male/ Caucasian | Y | | | |
| | E0118033 | 40/Male/ Caucasian | Y | | | |
| | E0118035 | 31/Male/ Caucasian | Y | | | |
| | E0118036 | 44/Female/ Caucasian | Y | | | |
| | E0118037 | 45/Female/ Caucasian | Y | | | |
| | E0119004 | 21/Female/ Caucasian | Y | | | |
| | E0119009 | 42/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

206

CONFIDENTIAL
AZSER12751668

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0119010 | 26/Female/ Caucasian | Y | | | |
| | E0119011 | 39/Female/ Caucasian | Y | | | |
| | E0119013 | 62/Female/ Caucasian | Y | | | |
| | E0119014 | 46/Female/ Caucasian | Y | | | |
| | E0119017 | 45/Female/ Caucasian | Y | | | |
| | E0120003 | 36/Female/ Caucasian | Y | | | |
| | E0120004 | 38/Male/ Caucasian | Y | | | |
| | E0120005 | 31/Female/ Caucasian | Y | | | |
| | E0120008 | 25/Female/ Caucasian | Y | | | |
| | E0120009 | 42/Male/ Caucasian | Y | | | |
| | E0120015 | 40/Female/ Caucasian | Y | | | |
| | E0120016 | 22/Male/ Caucasian | Y | | | |
| | E0120017 | 59/Female/ Caucasian | Y | | | |
| | E0120018 | 39/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst dem103.sas  02MAR2007:13:44  kcpx265

207

CONFIDENTIAL
AZSER12751669

Page 13 of 106

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0122001 | 36/Female/ Caucasian | Y | | | |
| | E0122003 | 47/Female/ Caucasian | Y | | | |
| | E0122007 | 38/Male/ Caucasian | Y | | | |
| | E0122009 | 22/Male/ Caucasian | Y | | | |
| | E0122010 | 33/Male/ Caucasian | Y | | | |
| | E0122012 | 26/Female/ Caucasian | Y | | | |
| | E0122013 | 46/Male/ Caucasian | Y | | | |
| | E0122017 | 34/Female/ Black | Y | | | |
| | E0122018 | 34/Female/ Caucasian | Y | | | |
| | E0122019 | 43/Male/ Caucasian | Y | | | |
| | E0122020 | 27/Female/ Caucasian | Y | | | |
| | E0122022 | 19/Female/ Black | Y | | | |
| | E0122024 | 47/Female/ Caucasian | Y | | | |
| | E0122026 | 49/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

208

CONFIDENTIAL
AZSER12751670

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0122027 | 41/Female/ Caucasian | Y | | | |
| | E0122029 | 32/Female/ Black | Y | | | |
| | E0122030 | 22/Female/ Caucasian | Y | | | |
| | E0122032 | 20/Female/ Caucasian | Y | | | |
| | E0122033 | 35/Male/ Caucasian | Y | | | |
| | E0122034 | 37/Female/ Caucasian | Y | | | |
| | E0122035 | 34/Female/ Caucasian | Y | | | |
| | E0122036 | 39/Male/ Caucasian | Y | | | |
| | E0122037 | 24/Female/ Caucasian | Y | | | |
| | E0123001 | 42/Male/ Caucasian | Y | | | |
| | E0123006 | 40/Male/ Black | Y | | | |
| | E0123007 | 27/Male/ Black | Y | | | |
| | E0123008 | 47/Male/ Caucasian | Y | | | |
| | E0123009 | 37/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

209

CONFIDENTIAL
AZSER12751671

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0123010 | 39/Female/ Caucasian | Y | | | |
| | E0123012 | 34/Female/ Caucasian | Y | | | |
| | E0123013 | 45/Male/ Black | Y | | | |
| | E0123014 | 47/Male/ Caucasian | Y | | | |
| | E0125002 | 37/Female/ Caucasian | Y | | | |
| | E0125004 | 43/Female/ Caucasian | Y | | | |
| | E0125005 | 43/Female/ Caucasian | Y | | | |
| | E0125006 | 23/Male/ Black | Y | | | |
| | E0125007 | 27/Male/ Caucasian | Y | | | |
| | E0125010 | 54/Female/ Caucasian | Y | | | |
| | E0125012 | 18/Female/ Caucasian | Y | | | |
| | E0125015 | 21/Female/ Black | Y | | | |
| | E0125020 | 22/Male/ Caucasian | Y | | | |
| | E0127003 | 53/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

210

CONFIDENTIAL
AZSER12751672

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0127007 | 49/Male/ Caucasian | Y | | | |
| | E0127008 | 59/Male/ Caucasian | Y | | | |
| | E0129003 | 44/Female/ Caucasian | Y | | | |
| | E0129005 | 37/Male/ Caucasian | Y | | | |
| | E0129011 | 59/Male/ Caucasian | Y | | | |
| | E0129013 | 34/Male/ Caucasian | Y | | | |
| | E0129015 | 54/Female/ Caucasian | Y | | | |
| | E0129017 | 20/Female/ Puertorica n/cu | Y | | | |
| | E0129018 | 52/Female/ Caucasian | Y | | | |
| | E0129019 | 48/Female/ Caucasian | Y | | | |
| | E0129020 | 46/Male/ Caucasian | Y | | | |
| | E0129022 | 45/Male/ Caucasian | Y | | | |
| | E0129023 | 28/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

211

CONFIDENTIAL
AZSER12751673

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0129025 | 24/Female/ Caucasian | Y | | | |
| | E0129026 | 25/Female/ Caucasian | Y | | | |
| | E0129029 | 49/Male/ Caucasian | Y | | | |
| | E0129030 | 46/Female/ Caucasian | Y | | | |
| | E0129036 | 34/Male/ Caucasian | Y | | | |
| | E0129038 | 33/Female/ Caucasian | Y | | | |
| | E0129039 | 53/Female/ Caucasian | Y | | | |
| | E0129042 | 31/Female/ Caucasian | Y | | | |
| | E0129043 | 52/Male/ Caucasian | Y | | | |
| | E0129047 | 30/Male/ Caucasian | Y | | | |
| | E0129048 | 20/Female/ Caucasian | Y | | | |
| | E0130001 | 52/Female/ Caucasian | Y | | | |
| | E0130002 | 41/Male/ Hispanic | Y | | | |
| | E0132003 | 41/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

212

CONFIDENTIAL
AZSER12751674

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0133002 | 58/Female/ Caucasian | Y | | | |
| | E0133003 | 48/Female/ Caucasian | Y | | | |
| | E0133005 | 58/Male/ Caucasian | Y | | | |
| | E0133006 | 41/Female/ Hispanic | Y | | | |
| | E0133007 | 45/Female/ Caucasian | Y | | | |
| | E0133008 | 19/Female/ Caucasian | Y | | | |
| | E0133009 | 48/Female/ Black | Y | | | |
| | E0133010 | 58/Male/ Caucasian | Y | | | |
| | E0133014 | 42/Male/ Hispanic | Y | | | |
| | E0133015 | 38/Male/ Black | Y | | | |
| | E0134003 | 48/Male/ Caucasian | Y | | | |
| | E0134007 | 37/Female/ Black | Y | | | |
| | E0134012 | 19/Male/ Caucasian | Y | | | |
| | E0134013 | 55/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

213

CONFIDENTIAL
AZSER12751675

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0135001 | 49/Female/ Caucasian | Y | | | |
| | E0136002 | 38/Female/ Caucasian | Y | | | |
| | E0136003 | 24/Female/ Black | Y | | | |
| | E0136006 | 36/Male/ Caucasian | Y | | | |
| | E0136007 | 20/Female/ Caucasian | Y | | | |
| | E0136008 | 45/Female/ Caucasian | Y | | | |
| | E0136011 | 57/Female/ Caucasian | Y | | | |
| | E0136014 | 48/Male/ Caucasian | Y | | | |
| | E0136016 | 37/Male/ Caucasian+ Black | Y | | | |
| | E0136020 | 30/Male/ Caucasian | Y | | | |
| | E0136022 | 70/Male/ Caucasian | Y | | | |
| | E0136023 | 23/Female/ Caucasian | Y | | | |
| | E0136024 | 26/Female/ Caucasian | Y | | | |

214

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751676

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0136025 | 41/Male/ Caucasian | Y | | | |
| | E0136027 | 22/Female/ Caucasian | Y | | | |
| | E0136028 | 24/Female/ Pacific Isl ande | Y | | | |
| | E0137002 | 61/Female/ Black | Y | | | |
| | E0137003 | 18/Male/ Hispanic | Y | | | |
| | E0137007 | 42/Male/ Caucasian | Y | | | |
| | E0137011 | 22/Male/ Caucasian | Y | | | |
| | E0137012 | 53/Female/ Black | Y | | | |
| | E0137014 | 60/Female/ Caucasian | Y | | | |
| | E0137015 | 48/Male/ Hispanic | Y | | | |
| | E0137016 | 50/Male/ Caucasian | Y | | | |
| | E0137017 | 44/Female/ Americanin dian | Y | | | |
| | E0137021 | 77/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

215

CONFIDENTIAL
AZSER12751677

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0137022 | 49/Male/ Hispanic | Y | | | |
| | E0137023 | 37/Male/ Hispanic | Y | | | |
| | E0137024 | 33/Male/ Hispanic | Y | | | |
| | E0137025 | 67/Male/ Caucasian | Y | | | |
| | E0137026 | 39/Female/ Caucasian | Y | | | |
| | E0137030 | 51/Female/ Caucasian | Y | | | |
| | E0138001 | 44/Female/ Caucasian | Y | | | |
| | E0138004 | 53/Female/ Caucasian | Y | | | |
| | E0138005 | 54/Female/ Caucasian | Y | | | |
| | E0138010 | 37/Female/ Black | Y | | | |
| | E0138012 | 25/Female/ Caucasian | Y | | | |
| | E0138013 | 38/Female/ Caucasian | Y | | | |
| | E0138016 | 23/Female/ Caucasian | Y | | | |
| | E0138017 | 47/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

216

CONFIDENTIAL
AZSER12751678

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0138018 | 39/Female/ Caucasian | Y | | | |
| | E0138019 | 47/Female/ Caucasian | Y | | | |
| | E0138020 | 51/Female/ Black | Y | | | |
| | E0138021 | 40/Female/ Caucasian | Y | | | |
| | E0138023 | 52/Female/ Caucasian | Y | | | |
| | E0138025 | 24/Female/ Black | Y | | | |
| | E0138026 | 29/Female/ Black | Y | | | |
| | E0138027 | 32/Female/ Black | Y | | | |
| | E0138028 | 41/Female/ Caucasian | Y | | | |
| | E0138029 | 21/Female/ Caucasian | Y | | | |
| | E0139001 | 36/Female/ Black | Y | | | |
| | E0139002 | 42/Female/ Oriental | Y | | | |
| | E0139003 | 28/Male/ Caucasian | Y | | | |
| | E0141002 | 24/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

217

CONFIDENTIAL AZSER12751679

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0141003 | 38/Female/ Caucasian | Y | | | |
| | E0141004 | 46/Female/ Caucasian | Y | | | |
| | E0141008 | 40/Female/ Caucasian | Y | | | |
| | E0143001 | 24/Female/ Caucasian | Y | | | |
| | E0143003 | 36/Female/ Caucasian | Y | | | |
| | E0143012 | 39/Female/ Mixed | Y | | | |
| | E0143016 | 27/Female/ Caucasian | Y | | | |
| | E0143017 | 37/Female/ Caucasian | Y | | | |
| | E0145007 | 42/Female/ Caucasian | Y | | | |
| | E0145009 | 41/Male/ Caucasian | Y | | | |
| | E0145014 | 64/Female/ Caucasian | Y | | | |
| | E0146001 | 47/Male/ Caucasian | Y | | | |
| | E0146002 | 42/Female/ Caucasian | Y | | | |
| | E0146003 | 31/Female/ Black | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

218

CONFIDENTIAL
AZSER12751680

Page 24 of 106

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0146005 | 43/Female/ Caucasian | Y | | | |
| | E0146006 | 42/Male/ Caucasian | Y | | | |
| | E0146007 | 65/Female/ Caucasian | Y | | | |
| | E0146008 | 26/Female/ Caucasian | Y | | | |
| | E0146009 | 60/Female/ Caucasian | Y | | | |
| | E0146010 | 30/Male/ Caucasian | Y | | | |
| | E0146011 | 29/Male/ Caucasian | Y | | | |
| | E0146015 | 48/Female/ Caucasian | Y | | | |
| | E0146016 | 22/Female/ Caucasian | Y | | | |
| | E0146017 | 24/Female/ Caucasian | Y | | | |
| | E0146019 | 44/Male/ Caucasian | Y | | | |
| | E0146020 | 55/Female/ Caucasian | Y | | | |
| | E0201003 | 37/Male/ Caucasian | Y | | | |
| | E0201004 | 34/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

219

CONFIDENTIAL
AZSER12751681

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0202002 | 58/Male/ Caucasian | Y | | | |
| | E0202003 | 50/Female/ Caucasian | Y | | | |
| | E0202004 | 42/Male/ Caucasian | Y | | | |
| | E0202005 | 41/Female/ Caucasian | Y | | | |
| | E0202006 | 37/Female/ Caucasian | Y | | | |
| | E0202007 | 36/Female/ Caucasian | Y | | | |
| | E0202008 | 33/Male/ Caucasian | Y | | | |
| | E0202009 | 32/Male/ Caucasian | Y | | | |
| | E0203001 | 52/Male/ Caucasian | Y | | | |
| | E0203003 | 28/Male/ Caucasian | Y | | | |
| | E0203009 | 34/Female/ Caucasian | Y | | | |
| | E0203010 | 41/Male/ Caucasian | Y | | | |
| | E0203013 | 40/Female/ Caucasian | Y | | | |
| | E0203014 | 57/Male/ Oriental | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

220

CONFIDENTIAL
AZSER12751682

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0204001 | 74/Female/ Caucasian | Y | | | |
| | E0204002 | 51/Female/ Caucasian | Y | | | |
| | E0204003 | 23/Male/ Caucasian | Y | | | |
| | E0204005 | 51/Male/ Caucasian | Y | | | |
| | E0205002 | 41/Male/ Caucasian | Y | | | |
| | E0207003 | 41/Male/ Caucasian | Y | | | |
| | E0207004 | 66/Female/ Caucasian | Y | | | |
| | E0207005 | 49/Male/ Caucasian | Y | | | |
| | E0208004 | 29/Female/ Caucasian | Y | | | |
| | E0208005 | 38/Female/ Caucasian | Y | | | |
| | E0210005 | 21/Female/ Caucasian | Y | | | |
| | E0211003 | 43/Female/ Caucasian | Y | | | |
| | E0211005 | 27/Male/ Caucasian | Y | | | |
| | E0211008 | 37/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

221

CONFIDENTIAL
AZSER12751683

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0211010 | 29/Male/ Caucasian | Y | | | |
| | E0211012 | 37/Male/ Caucasian | Y | | | |
| | E0211014 | 37/Female/ Caucasian | Y | | | |
| | E0301003 | 25/Female/ Caucasian | Y | | | |
| | E0302001 | 37/Female/ Caucasian | Y | | | |
| | E0302002 | 49/Female/ Caucasian | Y | | | |
| | E0302005 | 49/Female/ Caucasian | Y | | | |
| | E0302007 | 48/Male/ Caucasian | Y | | | |
| | E0303003 | 59/Female/ Caucasian | Y | | | |
| | E0303004 | 30/Female/ Caucasian | Y | | | |
| | E0303005 | 58/Male/ Caucasian | Y | | | |
| | E0303006 | 28/Female/ Caucasian | Y | | | |
| | E0303007 | 47/Female/ Caucasian | Y | | | |
| | E0303009 | 54/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

222

CONFIDENTIAL
AZSER12751684

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0303012 | 49/Female/ Caucasian | Y | | | |
| | E0303013 | 48/Female/ Caucasian | Y | | | |
| | E0304001 | 62/Male/ Caucasian | Y | | | |
| | E0304009 | 32/Male/ Caucasian | Y | | | |
| | E0304010 | 61/Male/ Caucasian | Y | | | |
| | E0304011 | 59/Female/ Caucasian | Y | | | |
| | E0304013 | 71/Female/ Caucasian | Y | | | |
| | E0305001 | 66/Female/ Caucasian | Y | | | |
| | E0305004 | 23/Female/ Caucasian | Y | | | |
| | E0305007 | 46/Female/ Caucasian | Y | | | |
| | E0308002 | 38/Male/ Caucasian | Y | | | |
| | E0308003 | 41/Female/ Caucasian | Y | | | |
| | E0308004 | 47/Female/ Caucasian | Y | | | |
| | E0309001 | 52/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

223

CONFIDENTIAL
AZSER12751685

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0309002 | 52/Male/ Caucasian | Y | | | |
| | E0309004 | 82/Female/ Caucasian | Y | | | |
| | E0401012 | 27/Male/ Caucasian | Y | | | |
| | E0401021 | 47/Female/ Caucasian | Y | | | |
| | E0401024 | 55/Female/ Caucasian | Y | | | |
| | E0401026 | 36/Male/ Caucasian | Y | | | |
| | E0402002 | 61/Male/ Caucasian | Y | | | |
| | E0402003 | 37/Female/ Caucasian | Y | | | |
| | E0402004 | 45/Female/ Caucasian | Y | | | |
| | E0402008 | 44/Male/ Caucasian | Y | | | |
| | E0402013 | 57/Female/ Caucasian | Y | | | |
| | E0402014 | 59/Male/ Caucasian | Y | | | |
| | E0402019 | 61/Male/ Caucasian | Y | | | |
| | E0402020 | 63/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

224

CONFIDENTIAL
AZSER12751686

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0402021 | 47/Male/ Caucasian | Y | | | |
| | E0402022 | 47/Male/ Caucasian | Y | | | |
| | E0403003 | 50/Male/ Caucasian | Y | | | |
| | E0403015 | 48/Male/ Caucasian | Y | | | |
| | E0403017 | 30/Female/ Caucasian | Y | | | |
| | E0403021 | 50/Female/ Caucasian | Y | | | |
| | E0403022 | 48/Male/ Caucasian | Y | | | |
| | E0403026 | 46/Female/ Caucasian | Y | | | |
| | E0403029 | 39/Female/ Caucasian | Y | | | |
| | E0403036 | 48/Female/ Caucasian | Y | | | |
| | E0404004 | 43/Female/ Caucasian | Y | | | |
| | E0404008 | 40/Male/ Caucasian | Y | | | |
| | E0404009 | 48/Male/ Caucasian | Y | | | |
| | E0404012 | 36/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

225

CONFIDENTIAL
AZSER12751687

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0404014 | 40/Male/ Caucasian | Y | | | |
| | E0404017 | 50/Male/ Caucasian | Y | | | |
| | E0501002 | 19/Female/ Caucasian | Y | | | |
| | E0501005 | 50/Female/ Caucasian | Y | | | |
| | E0501006 | 64/Male/ Caucasian | Y | | | |
| | E0502002 | 35/Female/ Caucasian | Y | | | |
| | E0502005 | 57/Female/ Caucasian | Y | | | |
| | E0502006 | 18/Female/ Caucasian | Y | | | |
| | E0506001 | 23/Male/ Caucasian | Y | | | |
| | E0512001 | 36/Female/ Caucasian | Y | | | |
| | E0512002 | 40/Female/ Caucasian | Y | | | |
| | E0602002 | 37/Female/ Caucasian | Y | | | |
| | E0602003 | 51/Male/ Caucasian | Y | | | |
| | E0603004 | 59/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

226

CONFIDENTIAL
AZSER12751688

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0603006 | 49/Male/ Caucasian | Y | | | |
| | E0603010 | 38/Female/ Caucasian | Y | | | |
| | E0604001 | 42/Female/ Caucasian | Y | | | |
| | E0604003 | 39/Female/ Caucasian | Y | | | |
| | E0604005 | 33/Male/ Caucasian | Y | | | |
| | E0604008 | 25/Male/ Caucasian | Y | | | |
| | E0604009 | 50/Female/ Caucasian | Y | | | |
| | E0604010 | 57/Male/ Caucasian | Y | | | |
| | E0604013 | 26/Female/ Caucasian | Y | | | |
| | E0604014 | 22/Female/ Caucasian | Y | | | |
| | E0604016 | 46/Male/ Caucasian | Y | | | |
| | E0604017 | 55/Male/ Caucasian | Y | | | |
| | E0604019 | 49/Female/ Caucasian | Y | | | |
| | E0604024 | 34/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

227

CONFIDENTIAL
AZSER12751689

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0604027 | 34/Female/ Caucasian | Y | | | |
| | E0604028 | 59/Female/ Caucasian | Y | | | |
| | E0604030 | 53/Female/ Caucasian | Y | | | |
| | E0604032 | 25/Female/ Caucasian | Y | | | |
| | E0604033 | 38/Female/ Caucasian | Y | | | |
| | E0604034 | 31/Female/ Caucasian | Y | | | |
| | E0604036 | 55/Male/ Caucasian | Y | | | |
| | E0604037 | 52/Female/ Caucasian | Y | | | |
| | E0604039 | 45/Male/ Caucasian | Y | | | |
| | E0604041 | 27/Female/ Caucasian | Y | | | |
| | E0604042 | 38/Male/ Caucasian | Y | | | |
| | E0604043 | 43/Female/ Caucasian | Y | | | |
| | E0604044 | 51/Female/ Caucasian | Y | | | |
| | E0606002 | 62/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

228

CONFIDENTIAL
AZSER12751690

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0606004 | 42/Male/ Caucasian | Y | | | |
| | E0701004 | 51/Male/ Caucasian | Y | | | |
| | E0701006 | 27/Female/ Caucasian | Y | | | |
| | E0701009 | 28/Male/ Caucasian | Y | | | |
| | E0701010 | 35/Male/ Caucasian | Y | | | |
| | E0701011 | 50/Female/ Caucasian | Y | | | |
| | E0701012 | 45/Female/ Caucasian | Y | | | |
| | E0701014 | 28/Female/ Caucasian | Y | | | |
| | E0701015 | 49/Male/ Caucasian | Y | | | |
| | E0701018 | 50/Female/ Caucasian | Y | | | |
| | E0701019 | 39/Male/ Caucasian | Y | | | |
| | E0701020 | 50/Female/ Caucasian | Y | | | |
| | E0702004 | 26/Female/ Caucasian | Y | | | |
| | E0703001 | 51/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

229

CONFIDENTIAL
AZSER12751691

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0703002 | 27/Female/ Caucasian | Y | | | |
| | E0705001 | 37/Female/ Caucasian | Y | | | |
| | E0705014 | 33/Male/ Oriental | Y | | | |
| | E0705015 | 57/Female/ Caucasian | Y | | | |
| | E0705016 | 38/Female/ Caucasian | Y | | | |
| | E0705017 | 46/Male/ Caucasian | Y | | | |
| | E0705018 | 67/Male/ Caucasian | Y | | | |
| | E0705019 | 26/Female/ Caucasian | Y | | | |
| | E0705020 | 42/Male/ Caucasian | Y | | | |
| | E0706003 | 52/Female/ Caucasian | Y | | | |
| | E0706004 | 41/Female/ Caucasian | Y | | | |
| | E0706005 | 51/Male/ Caucasian | Y | | | |
| | E0707002 | 44/Female/ Caucasian | Y | | | |
| | E0707008 | 23/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

230

CONFIDENTIAL
AZSER12751692

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0708003 | 51/Female/ Caucasian | Y | | | |
| | E0708004 | 41/Female/ Caucasian | Y | | | |
| | E0709001 | 28/Male/ Caucasian | Y | | | |
| | E0802001 | 55/Female/ Caucasian | Y | | | |
| | E0802002 | 51/Female/ Caucasian | Y | | | |
| | E0802003 | 60/Female/ Caucasian | Y | | | |
| | E0802005 | 40/Female/ Caucasian | Y | | | |
| | E0802010 | 20/Female/ Caucasian | Y | | | |
| | E0805002 | 67/Female/ Caucasian | Y | | | |
| | E0805003 | 56/Female/ Caucasian | Y | | | |
| | E0805004 | 53/Female/ Caucasian | Y | | | |
| | E0805012 | 39/Male/ Caucasian | Y | | | |
| | E0805013 | 58/Female/ Caucasian | Y | | | |
| | E0805014 | 49/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

231

CONFIDENTIAL
AZSER12751693

Listing 12.2.1-4 Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0805015 | 29/Female/ Caucasian | Y | | | |
| | E0805016 | 33/Female/ Caucasian | Y | | | |
| | E0805017 | 54/Male/ Caucasian | Y | | | |
| | E0805019 | 61/Female/ Caucasian | Y | | | |
| | E0805020 | 55/Male/ Caucasian | Y | | | |
| | E0805023 | 61/Female/ Caucasian | Y | | | |
| | E0805024 | 44/Female/ Caucasian | Y | | | |
| | E0805026 | 64/Male/ Caucasian | Y | | | |
| | E0806001 | 51/Female/ Caucasian | Y | | | |
| | E0807002 | 68/Female/ Caucasian | Y | | | |
| | E0807003 | 57/Male/ Caucasian | Y | | | |
| | E0810001 | 44/Female/ Caucasian | Y | | | |
| | E0901002 | 29/Female/ Caucasian | Y | | | |
| | E0902001 | 64/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/t1f/l12020104.lst dem103.sas 02MAR2007:13:44 kcpx265

232

CONFIDENTIAL
AZSER12751694

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0902002 | 44/Male/ Caucasian | Y | | | |
| | E0902003 | 43/Male/ Caucasian | Y | | | |
| | E0902004 | 57/Female/ Caucasian | Y | | | |
| | E0904002 | 47/Female/ Caucasian | Y | | | |
| | E0904003 | 46/Female/ Caucasian | Y | | | |
| | E0904004 | 60/Female/ Caucasian | Y | | | |
| | E0904005 | 52/Male/ Caucasian | Y | | | |
| | E0905001 | 54/Male/ Caucasian | Y | | | |
| | E0905002 | 43/Female/ Caucasian | Y | | | |
| | E0905004 | 35/Male/ Caucasian | Y | | | |
| | E0905005 | 44/Female/ Caucasian | Y | | | |
| | E0905007 | 44/Female/ Caucasian | Y | | | |
| | E0905008 | 31/Female/ Caucasian | Y | | | |
| | E0906001 | 59/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

233

CONFIDENTIAL
AZSER12751695

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0906002 | 32/Male/ Caucasian | Y | | | |
| | E0907002 | 46/Female/ Caucasian | Y | | | |
| | E0907003 | 49/Male/ Caucasian | Y | | | |
| | E0909002 | 68/Male/ Caucasian | Y | | | |
| | E0910001 | 30/Male/ Caucasian | Y | | | |
| | E0910002 | 49/Male/ Caucasian | Y | | | |
| | E0912002 | 58/Female/ Caucasian | Y | | | |
| | E0912003 | 72/Female/ Caucasian | Y | | | |
| | E0912005 | 38/Female/ Caucasian | Y | | | |
| | E0912006 | 50/Female/ Caucasian | Y | | | |
| | E0912008 | 51/Female/ Caucasian | Y | | | |
| | E0912009 | 47/Female/ Caucasian | Y | | | |
| | E0912010 | 47/Female/ Caucasian | Y | | | |
| | E0912012 | 44/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

234

CONFIDENTIAL
AZSER12751696

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0912013 | 39/Female/ Caucasian | Y | | | |
| | E0912014 | 35/Male/ Caucasian | Y | | | |
| | E0912016 | 38/Female/ Caucasian | Y | | | |
| | E0912017 | 29/Female/ Caucasian | Y | | | |
| | E0914001 | 37/Male/ Caucasian | Y | | | |
| | E0914002 | 49/Male/ Caucasian | Y | | | |
| | E0914003 | 58/Female/ Caucasian | Y | | | |
| | E0914004 | 41/Female/ Caucasian | Y | | | |
| | E0915001 | 65/Male/ Caucasian | Y | | | |
| | E0915005 | 49/Female/ Caucasian | Y | | | |
| | E0916001 | 52/Male/ Caucasian | Y | | | |
| | E0916005 | 56/Female/ Caucasian | Y | | | |
| | E0917003 | 59/Female/ Caucasian | Y | | | |
| | E0918001 | 41/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

235

CONFIDENTIAL
AZSER12751697

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E0919006 | 31/Female/ Caucasian | Y | | | |
| | E1001001 | 41/Female/ Caucasian | Y | | | |
| | E1004001 | 48/Male/ Caucasian | Y | | | |
| | E1004002 | 47/Male/ Oriental | Y | | | |
| | E1004005 | 37/Female/ Caucasian | Y | | | |
| | E1004007 | 59/Male/ Oriental | Y | | | |
| | E1004008 | 58/Male/ Oriental | Y | | | |
| | E1004009 | 40/Female/ Oriental | Y | | | |
| | E1004010 | 39/Male/ Oriental | Y | | | |
| | E1005001 | 39/Female/ Caucasian | Y | | | |
| | E1005002 | 34/Female/ Caucasian | Y | | | |
| | E1005003 | 40/Male/ Caucasian | Y | | | |
| | E1006004 | 35/Female/ Caucasian | Y | | | |
| | E1006005 | 33/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

236

CONFIDENTIAL
AZSER12751698

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1011003 | 50/Female/ Caucasian | Y | | | |
| | E1011004 | 43/Female/ Caucasian | Y | | | |
| | E1011005 | 42/Female/ Caucasian | Y | | | |
| | E1012001 | 33/Male/ Caucasian | Y | | | |
| | E1101002 | 43/Female/ Caucasian | Y | | | |
| | E1101003 | 46/Male/ Caucasian | Y | | | |
| | E1101007 | 40/Male/ Caucasian | Y | | | |
| | E1101008 | 47/Male/ Caucasian | Y | | | |
| | E1101011 | 44/Female/ Caucasian | Y | | | |
| | E1101012 | 34/Male/ Caucasian | Y | | | |
| | E1101015 | 38/Male/ Caucasian | Y | | | |
| | E1101017 | 39/Male/ Caucasian | Y | | | |
| | E1101018 | 45/Male/ Caucasian | Y | | | |
| | E1101019 | 45/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

237

CONFIDENTIAL
AZSER12751699

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1101023 | 26/Male/ Caucasian | Y | | | |
| | E1101024 | 33/Female/ Caucasian | Y | | | |
| | E1101026 | 39/Male/ Caucasian | Y | | | |
| | E1104003 | 56/Male/ Caucasian | Y | | | |
| | E1104004 | 51/Male/ Caucasian | Y | | | |
| | E1104005 | 55/Male/ Caucasian | Y | | | |
| | E1104009 | 56/Male/ Caucasian | Y | | | |
| | E1105005 | 43/Female/ Caucasian | Y | | | |
| | E1105006 | 24/Female/ Caucasian | Y | | | |
| | E1105007 | 34/Female/ Caucasian | Y | | | |
| | E1105009 | 32/Male/ Caucasian | Y | | | |
| | E1105010 | 52/Female/ Caucasian | Y | | | |
| | E1105011 | 55/Female/ Caucasian | Y | | | |
| | E1105012 | 44/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

238

CONFIDENTIAL
AZSER12751700

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1106001 | 43/Female/ Caucasian | Y | | | |
| | E1106002 | 52/Female/ Caucasian | Y | | | |
| | E1106011 | 51/Male/ Caucasian | Y | | | |
| | E1106014 | 59/Female/ Caucasian | Y | | | |
| | E1107002 | 56/Male/ Caucasian | Y | | | |
| | E1107003 | 46/Female/ Caucasian | Y | | | |
| | E1107004 | 53/Male/ Caucasian | Y | | | |
| | E1107005 | 21/Female/ Caucasian | Y | | | |
| | E1108001 | 33/Female/ Caucasian | Y | | | |
| | E1108002 | 38/Female/ Caucasian | Y | | | |
| | E1109001 | 43/Female/ Caucasian | Y | | | |
| | E1111002 | 49/Male/ Caucasian | Y | | | |
| | E1112001 | 48/Male/ Caucasian | Y | | | |
| | E1112002 | 51/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

239

CONFIDENTIAL
AZSER12751701

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1112003 | 43/Male/ Caucasian | Y | | | |
| | E1114003 | 61/Male/ Caucasian | Y | | | |
| | E1114004 | 52/Male/ Caucasian | Y | | | |
| | E1114005 | 46/Male/ Caucasian | Y | | | |
| | E1114006 | 58/Female/ Caucasian | Y | | | |
| | E1114010 | 55/Female/ Caucasian | Y | | | |
| | E1115001 | 54/Female/ Caucasian | Y | | | |
| | E1117003 | 54/Female/ Caucasian | Y | | | |
| | E1117005 | 41/Female/ Caucasian | Y | | | |
| | E1118002 | 24/Male/ Caucasian | Y | | | |
| | E1118003 | 20/Male/ Caucasian | Y | | | |
| | E1118004 | 22/Female/ Caucasian | Y | | | |
| | E1118005 | 50/Female/ Caucasian | Y | | | |
| | E1118006 | 49/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

240

CONFIDENTIAL
AZSER12751702

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1118007 | 25/Female/ Caucasian | Y | | | |
| | E1118008 | 27/Male/ Caucasian | Y | | | |
| | E1118010 | 50/Male/ Caucasian | Y | | | |
| | E1118011 | 23/Male/ Caucasian | Y | | | |
| | E1120003 | 34/Male/ Caucasian | Y | | | |
| | E1120004 | 52/Female/ Caucasian | Y | | | |
| | E1120006 | 54/Female/ Caucasian | Y | | | |
| | E1120007 | 66/Male/ Caucasian | Y | | | |
| | E1120008 | 50/Male/ Caucasian | Y | | | |
| | E1121003 | 21/Male/ Caucasian | Y | | | |
| | E1121004 | 27/Female/ Caucasian | Y | | | |
| | E1121005 | 46/Male/ Caucasian | Y | | | |
| | E1121006 | 71/Female/ Caucasian | Y | | | |
| | E1201006 | 44/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

241

CONFIDENTIAL
AZSER12751703

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1201012 | 53/Female/ Caucasian | Y | | | |
| | E1201017 | 69/Female/ Caucasian | Y | | | |
| | E1202001 | 21/Female/ Caucasian | Y | | | |
| | E1202005 | 24/Male/ Caucasian | Y | | | |
| | E1202008 | 29/Male/ Caucasian | Y | | | |
| | E1204003 | 20/Male/ Caucasian | Y | | | |
| | E1204011 | 25/Male/ Caucasian | Y | | | |
| | E1205002 | 58/Male/ Caucasian | Y | | | |
| | E1205005 | 21/Female/ Caucasian | Y | | | |
| | E1205007 | 44/Male/ Caucasian | Y | | | |
| | E1205011 | 26/Female/ Caucasian | Y | | | |
| | E1206005 | 44/Female/ Caucasian | Y | | | |
| | E1206011 | 50/Male/ Caucasian | Y | | | |
| | E1208013 | 24/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

242

CONFIDENTIAL
AZSER12751704

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1301002 | 35/Female/ Caucasian | Y | | | |
| | E1301005 | 62/Male/ Caucasian | Y | | | |
| | E1303001 | 59/Male/ Caucasian | Y | | | |
| | E1303004 | 47/Female/ Caucasian | Y | | | |
| | E1304003 | 51/Female/ Caucasian | Y | | | |
| | E1304004 | 39/Male/ Caucasian | Y | | | |
| | E1309004 | 39/Female/ Caucasian | Y | | | |
| | E1309006 | 26/Female/ Caucasian | Y | | | |
| | E1309008 | 47/Female/ Caucasian | Y | | | |
| | E1310001 | 51/Male/ Caucasian | Y | | | |
| | E1310002 | 54/Female/ Caucasian | Y | | | |
| | E1310005 | 53/Male/ Caucasian | Y | | | |
| | E1310006 | 44/Female/ Caucasian | Y | | | |
| | E1310007 | 51/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

243

CONFIDENTIAL
AZSER12751705

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1310008 | 44/Female/ Caucasian | Y | | | |
| | E1311005 | 69/Female/ Caucasian | Y | | | |
| | E1311017 | 74/Male/ Caucasian | Y | | | |
| | E1311018 | 21/Female/ Caucasian | Y | | | |
| | E1312002 | 29/Female/ Caucasian | Y | | | |
| | E1401001 | 49/Male/ Caucasian | Y | | | |
| | E1401002 | 45/Male/ Caucasian | Y | | | |
| | E1403001 | 28/Male/ Caucasian | Y | | | |
| | E1403002 | 51/Female/ Caucasian | Y | | | |
| | E1404001 | 58/Female/ Caucasian | Y | | | |
| | E1404002 | 23/Female/ Caucasian | Y | | | |
| | E1404003 | 56/Male/ Caucasian | Y | | | |
| | E1404004 | 50/Male/ Caucasian | Y | | | |
| | E1405009 | 45/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

244

CONFIDENTIAL
AZSER12751706

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1407001 | 29/Male/ Caucasian | Y | | | |
| | E1410001 | 70/Female/ Caucasian | Y | | | |
| | E1501002 | 28/Female/ Caucasian | Y | | | |
| | E1501004 | 24/Male/ Caucasian | Y | | | |
| | E1502008 | 39/Male/ Caucasian | Y | | | |
| | E1502009 | 53/Female/ Caucasian | Y | | | |
| | E1502013 | 26/Female/ Caucasian | Y | | | |
| | E1502014 | 53/Male/ Caucasian | Y | | | |
| | E1503001 | 21/Female/ Caucasian | Y | | | |
| | E1503002 | 49/Male/ Caucasian | Y | | | |
| | E1503006 | 41/Female/ Caucasian | Y | | | |
| | E1505001 | 29/Male/ Caucasian | Y | | | |
| | E1505006 | 18/Male/ Caucasian | Y | | | |
| | E1505010 | 36/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

245

CONFIDENTIAL
AZSER12751707

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1505011 | 21/Male/ Caucasian | Y | | | |
| | E1506001 | 24/Male/ Caucasian | Y | | | |
| | E1506002 | 22/Female/ Caucasian | Y | | | |
| | E1506007 | 34/Male/ Caucasian | Y | | | |
| | E1507001 | 34/Female/ Caucasian | Y | | | |
| | E1508001 | 46/Female/ Caucasian | Y | | | |
| | E1508002 | 41/Female/ Caucasian | Y | | | |
| | E1508010 | 27/Male/ Caucasian | Y | | | |
| | E1510002 | 54/Female/ Caucasian | Y | | | |
| | E1510006 | 54/Male/ Caucasian | Y | | | |
| | E1510007 | 21/Female/ Caucasian | Y | | | |
| | E1510008 | 27/Male/ Caucasian | Y | | | |
| | E1693001 | 21/Male/ Caucasian | Y | | | |
| | E1693002 | 32/Female/ Philipino | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

246

CONFIDENTIAL
AZSER12751708

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1695001 | 23/Male/ Caucasian | Y | | | |
| | E1695002 | 32/Female/ Greek-cypr iot/ | Y | | | |
| | E1696001 | 35/Female/ Caucasian | Y | | | |
| | E1699002 | 30/Male/ Caucasian | Y | | | |
| | E1699004 | 64/Male/ Caucasian | Y | | | |
| | E1701001 | 44/Female/ Caucasian | Y | | | |
| | E1701002 | 60/Male/ Caucasian | Y | | | |
| | E1701003 | 58/Male/ Caucasian | Y | | | |
| | E1701004 | 71/Male/ Caucasian | Y | | | |
| | E1701005 | 45/Female/ Caucasian | Y | | | |
| | E1701006 | 62/Male/ Caucasian | Y | | | |
| | E1701007 | 49/Female/ Caucasian | Y | | | |
| | E1702001 | 70/Female/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

247

CONFIDENTIAL
AZSER12751709

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1702002 | 46/Female/ Caucasian | Y | | | |
| | E1703002 | 53/Male/ Caucasian | Y | | | |
| | E1703003 | 38/Male/ Caucasian | Y | | | |
| | E1703004 | 59/Male/ Caucasian | Y | | | |
| | E1704001 | 57/Male/ Caucasian | Y | | | |
| | E1705002 | 48/Female/ Caucasian | Y | | | |
| | E1705003 | 53/Male/ Caucasian | Y | | | |
| | E1705004 | 25/Female/ Caucasian | Y | | | |
| | E1705005 | 51/Female/ Caucasian | Y | | | |
| | E1706001 | 53/Female/ Caucasian | Y | | | |
| | E1707004 | 51/Male/ Caucasian | Y | | | |
| | E1708001 | 21/Male/ Caucasian | Y | | | |
| | E1709004 | 53/Male/ Caucasian | Y | | | |
| | E1709005 | 56/Male/ Caucasian | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

248

CONFIDENTIAL
AZSER12751710

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1709006 | 60/Female/Caucasian | Y | | | |
| | E1709008 | 25/Female/Caucasian | Y | | | |
| | E1709014 | 53/Female/Caucasian | Y | | | |
| | E1709015 | 60/Female/Caucasian | Y | | | |
| | E1709016 | 57/Female/Caucasian | Y | | | |
| | E1709017 | 32/Female/Caucasian | Y | | | |
| | E1709018 | 25/Female/Caucasian | Y | | | |
| | E1709021 | 22/Male/Caucasian | Y | | | |
| | E1709023 | 57/Female/Caucasian | Y | | | |
| | E1709024 | 79/Female/Caucasian | Y | | | |
| | E1709025 | 33/Female/Caucasian | Y | | | |
| | E1709031 | 49/Male/Caucasian | Y | | | |
| | E1801001 | 26/Male/Black | Y | | | |
| | E1806001 | 39/Female/Black | Y | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

249

CONFIDENTIAL
AZSER12751711

Page 55 of 106

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| OL QTP | E1806002 | 48/Female/ Mixed | Y | | | |
| | E1806003 | 48/Male/ Caucasian | Y | | | |
| | E1806004 | 33/Female/ Caucasian | Y | | | |
| | E1806005 | 25/Female/ Mixed | Y | | | |
| PLA / LI | E0101028 | 49/Female/ Caucasian | Y | Y | Y | Y |
| | E0103010 | 36/Female/ Caucasian | Y | Y | Y | N |
| | E0103016 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E0103033 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E0107009 | 18/Male/ Bi-racial | Y | Y | Y | Y |
| | E0108013 | 47/Male/ Caucasian | Y | Y | Y | N |
| | E0110003 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0110010 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E0110014 | 35/Female/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

250

CONFIDENTIAL
AZSER12751712

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 26/Male/ Caucasian | Y | Y | Y | Y |
| | E0110019 | 26/Female/ Caucasian | Y | Y | Y | Y |
| | E0111002 | 57/Male/ Caucasian | Y | Y | Y | Y |
| | E0116003 | 22/Male/ Caucasian | Y | Y | Y | Y |
| | E0116013 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E0117002 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0117016 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E0118002 | 33/Male/ Caucasian | Y | Y | Y | Y |
| | E0120002 | 60/Male/ Caucasian | Y | Y | Y | Y |
| | E0122014 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E0123002 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0123003 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E0125003 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E0125017 | 23/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

251

CONFIDENTIAL
AZSER12751713

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0133001 | 35/Female/ Hispanic | Y | Y | Y | Y |
| | E0134004 | 33/Male/ Caucasian | Y | Y | Y | Y |
| | E0134008 | 19/Female/ Caucasian | Y | Y | Y | N |
| | E0134011 | 37/Male/ Caucasian | Y | Y | Y | N |
| | E0136015 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0138003 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0138022 | 57/Female/ Caucasian | Y | Y | Y | N |
| | E0141001 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0141007 | 18/Female/ Caucasian | Y | Y | Y | Y |
| | E0143006 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0145004 | 41/Female/ Hispanic | Y | Y | Y | Y |
| | E0145005 | 84/Male/ Caucasian | Y | Y | Y | Y |
| | E0145010 | 42/Male/ Oriental | Y | Y | Y | Y |
| | E0145011 | 50/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

252

CONFIDENTIAL
AZSER12751714

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0145019 | 55/Male/ Caucasian | Y | Y | Y | N |
| | E0146004 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E0146018 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E0202001 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E0203007 | 39/Male/ Caucasian | Y | Y | Y | Y |
| | E0207006 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0303001 | 32/Male/ Caucasian | Y | | N | N |
| | E0303008 | 58/Male/ Caucasian | Y | Y | Y | Y |
| | E0304002 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E0304006 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0305006 | 57/Male/ Caucasian | Y | Y | Y | Y |
| | E0305009 | 72/Female/ Caucasian | Y | Y | Y | Y |
| | E0305010 | 78/Female/ Caucasian | Y | Y | Y | Y |
| | E0308001 | 38/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

253

CONFIDENTIAL
AZSER12751715

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0401006 | 28/Male/ Caucasian | Y | Y | Y | Y |
| | E0402015 | 18/Female/ Caucasian | Y | Y | Y | Y |
| | E0402018 | 52/Female/ Caucasian | Y | Y | Y | Y |
| | E0501001 | 19/Male/ Caucasian | Y | Y | Y | Y |
| | E0501003 | 23/Female/ Caucasian | Y | Y | Y | Y |
| | E0504002 | 57/Female/ Caucasian | Y | Y | Y | N |
| | E0504004 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E0504008 | 52/Male/ Caucasian | Y | Y | Y | Y |
| | E0508001 | 59/Male/ Caucasian | Y | Y | Y | Y |
| | E0603001 | 68/Male/ Caucasian | Y | Y | Y | N |
| | E0604002 | 56/Female/ Caucasian | Y | Y | Y | N |
| | E0604018 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E0604040 | 32/Female/ Caucasian | Y | Y | Y | Y |
| | E0604045 | 22/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

254

CONFIDENTIAL
AZSER12751716

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0605002 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E0606001 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0701001 | 32/Female/ Caucasian | Y | Y | Y | Y |
| | E0702002 | 34/Male/ Caucasian | Y | Y | Y | Y |
| | E0705011 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0706002 | 47/Male/ Caucasian | Y | Y | Y | N |
| | E0706006 | 56/Male/ Caucasian | Y | Y | Y | Y |
| | E0707004 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E0708001 | 54/Male/ Caucasian | Y | Y | Y | Y |
| | E0802006 | 64/Male/ Caucasian | Y | Y | Y | Y |
| | E0802007 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0802011 | 53/Male/ Caucasian | Y | Y | Y | Y |
| | E0802012 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0805005 | 54/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

255

CONFIDENTIAL
AZSER12751717

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E0805009 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E0805018 | 53/Male/ Caucasian | Y | Y | Y | N |
| | E0805021 | 27/Female/ Caucasian | Y | Y | Y | Y |
| | E0805022 | 54/Female/ Caucasian | Y | Y | Y | Y |
| | E0901003 | 36/Female/ Caucasian | Y | Y | Y | Y |
| | E0901004 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0911004 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E0911005 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0911007 | 57/Male/ Caucasian | Y | Y | Y | Y |
| | E0912011 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E0915003 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E0915004 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E1004003 | 56/Female/ Caucasian | Y | Y | Y | Y |
| | E1006002 | 50/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst dem103.sas 02MAR2007:13:44 kcpx265

256

CONFIDENTIAL AZSER12751718

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E1006003 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E1008001 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E1011001 | 21/Female/ Caucasian | Y | Y | Y | Y |
| | E1101005 | 38/Female/ Caucasian | Y | Y | Y | N |
| | E1101021 | 26/Female/ Caucasian | Y | Y | Y | Y |
| | E1101028 | 58/Female/ Caucasian | Y | Y | Y | N |
| | E1101029 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E1104002 | 53/Male/ Caucasian | Y | Y | Y | Y |
| | E1106007 | 57/Female/ Caucasian | Y | Y | Y | Y |
| | E1108006 | 52/Male/ Caucasian | Y | Y | Y | Y |
| | E1114009 | 54/Female/ Caucasian | Y | Y | Y | Y |
| | E1118009 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E1201001 | 26/Male/ Caucasian | Y | Y | Y | Y |
| | E1201003 | 26/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

257

CONFIDENTIAL
AZSER12751719

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E1201015 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E1201016 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E1201018 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E1202007 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E1202010 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E1204008 | 21/Male/ Caucasian | Y | Y | Y | Y |
| | E1204010 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E1205006 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E1205010 | 36/Female/ Caucasian | Y | Y | Y | Y |
| | E1205014 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E1206002 | 18/Male/ Caucasian | Y | Y | Y | Y |
| | E1206006 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E1206008 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E1206017 | 57/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

258

CONFIDENTIAL
AZSER12751720

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E1208001 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E1208006 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E1208007 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E1208009 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E1208010 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E1208011 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E1301003 | 35/Female/ Caucasian | Y | Y | Y | N |
| | E1301009 | 57/Male/ Caucasian | Y | Y | Y | Y |
| | E1302002 | 37/Male/ Caucasian | Y | Y | Y | Y |
| | E1309005 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E1311001 | 54/Male/ Caucasian | Y | Y | Y | N |
| | E1311009 | 34/Male/ Caucasian | | Y | Y | N |
| | E1311013 | 63/Male/ Caucasian | Y | | N | N |
| | E1313001 | 37/Female/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

259

CONFIDENTIAL
AZSER12751721

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E1401003 | 41/Male/ Caucasian | Y | Y | Y | Y |
| | E1405001 | 70/Male/ Caucasian | Y | Y | Y | Y |
| | E1405002 | 52/Male/ Caucasian | Y | Y | Y | Y |
| | E1405003 | 24/Female/ Caucasian | Y | Y | Y | N |
| | E1405006 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E1410002 | 61/Male/ Caucasian | Y | Y | Y | Y |
| | E1502006 | 41/Female/ Caucasian | Y | Y | Y | N |
| | E1502010 | 40/Female/ Caucasian | Y | Y | Y | N |
| | E1502016 | 37/Male/ Caucasian | Y | Y | Y | N |
| | E1506003 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E1506005 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E1508003 | 49/Female/ Caucasian | Y | Y | Y | Y |
| | E1508009 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E1510005 | 25/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

260

CONFIDENTIAL
AZSER12751722

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / LI | E1692002 | 29/Male/ Caucasian | Y | Y | Y | Y |
| | E1696002 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E1709001 | 42/Male/ Caucasian | Y | Y | Y | Y |
| | E1709011 | 57/Male/ Caucasian | Y | Y | Y | N |
| | E1709012 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E1709019 | 26/Male/ Caucasian | Y | Y | Y | Y |
| PLA / VAL | E0101006 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E0101007 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0101022 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E0101023 | 49/Male/ Caucasian | Y | Y | Y | N |
| | E0101024 | 34/Male/ Caucasian | Y | Y | Y | Y |
| | E0103005 | 21/Female/ Caucasian | Y | Y | Y | N |
| | E0103011 | 42/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

261

CONFIDENTIAL
AZSER12751723

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0103026 | 24/Female/ Black | Y | Y | Y | Y |
| | E0103032 | 36/Female/ Black | Y | Y | Y | Y |
| | E0104005 | 46/Female/ Hispanic | Y | Y | Y | N |
| | E0107004 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0107010 | 18/Male/ Caucasian | Y | Y | Y | Y |
| | E0108015 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E0110001 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E0110007 | 52/Female/ Caucasian | Y | Y | Y | Y |
| | E0110020 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0112007 | 30/Female/ Caucasian | Y | Y | Y | N |
| | E0112009 | 36/Male/ Caucasian | Y | Y | Y | N |
| | E0113004 | 33/Female/ Black | Y | Y | Y | Y |
| | E0116008 | 35/Male/ Caucasian | Y | Y | Y | N |
| | E0117009 | 33/Male/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

262

CONFIDENTIAL
AZSER12751724

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0118005 | 46/Female/ Caucasian | Y | Y | Y | N |
| | E0118020 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0118026 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0118030 | 44/Male/ Caucasian | Y | Y | Y | N |
| | E0119006 | 45/Male/ Caucasian | Y | Y | Y | N |
| | E0119015 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0119019 | 54/Female/ Caucasian | Y | Y | Y | N |
| | E0122008 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E0122016 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E0122021 | 27/Male/ Hispanic | Y | Y | Y | Y |
| | E0122023 | 31/Female/ Caucasian | Y | Y | Y | N |
| | E0123005 | 30/Female/ Caucasian | Y | Y | Y | N |
| | E0125009 | 28/Male/ Caucasian | Y | Y | Y | Y |
| | E0127001 | 41/Female/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.ist  dem103.sas  02MAR2007:13:44  kcpx265

263

CONFIDENTIAL
AZSER12751725

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0127005 | 52/Male/ Caucasian | Y | Y | Y | N |
| | E0129007 | 54/Female/ Caucasian | Y | Y | Y | N |
| | E0129008 | 42/Female/ Caucasian | Y | Y | Y | N |
| | E0129010 | 54/Female/ Caucasian | Y | Y | Y | Y |
| | E0129024 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0129033 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E0129045 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E0133004 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0136001 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E0136026 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E0137001 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E0137004 | 47/Female/ Caucasian | Y | Y | Y | Y |
| | E0137008 | 24/Female/ Caucasian | Y | Y | Y | N |
| | E0138009 | 64/Male/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

264

CONFIDENTIAL
AZSER12751726

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0145002 | 55/Female/ Caucasian | Y | Y | Y | N |
| | E0145008 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E0145021 | 23/Female/ Caucasian | Y | Y | Y | Y |
| | E0201001 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E0203004 | 39/Male/ Caucasian | Y | Y | Y | N |
| | E0203006 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E0203011 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0205001 | 39/Female/ Caucasian | Y | Y | Y | N |
| | E0205003 | 36/Female/ Caucasian | Y | Y | Y | Y |
| | E0205005 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0207001 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E0208001 | 60/Male/ Caucasian | Y | Y | Y | Y |
| | E0208002 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E0208007 | 47/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

265

CONFIDENTIAL
AZSER12751727

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0208009 | 35/Male/ Caucasian | Y | Y | Y | N |
| | E0210001 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E0210003 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0211001 | 19/Female/ Caucasian | Y | Y | Y | Y |
| | E0211007 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0211011 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E0301001 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0302003 | 26/Female/ Caucasian | Y | Y | Y | N |
| | E0302004 | 44/Female/ Caucasian | Y | Y | Y | N |
| | E0303002 | 34/Female/ Caucasian | Y | Y | Y | N |
| | E0303010 | 38/Male/ Caucasian | Y | Y | Y | N |
| | E0304003 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0304008 | 58/Male/ Caucasian | Y | Y | Y | Y |
| | E0304012 | 65/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

266

CONFIDENTIAL
AZSER12751728

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0304014 | 74/Female/ Caucasian | Y | Y | Y | N |
| | E0305002 | 66/Female/ Caucasian | Y | Y | Y | Y |
| | E0401001 | 51/Female/ Caucasian | Y | Y | Y | N |
| | E0401003 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E0401016 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0401017 | 28/Female/ Caucasian | Y | Y | Y | Y |
| | E0401020 | 54/Female/ Caucasian | Y | Y | Y | Y |
| | E0401022 | 37/Female/ Caucasian | Y | Y | Y | Y |
| | E0401025 | 62/Female/ Caucasian | Y | Y | Y | Y |
| | E0402006 | 67/Female/ Caucasian | Y | Y | Y | Y |
| | E0402007 | 70/Male/ Caucasian | Y | Y | Y | Y |
| | E0402010 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0402011 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0403006 | 49/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

267

CONFIDENTIAL
AZSER12751729

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403007 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E0403008 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E0403010 | 23/Male/ Caucasian | Y | Y | Y | Y |
| | E0403012 | 60/Female/ Caucasian | Y | Y | Y | Y |
| | E0403013 | 21/Male/ Caucasian | Y | Y | Y | Y |
| | E0403018 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E0403019 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E0403020 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0403023 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E0403024 | 26/Female/ Caucasian | Y | Y | Y | Y |
| | E0403027 | 41/Male/ Caucasian | Y | Y | Y | Y |
| | E0403030 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0403034 | 19/Female/ Caucasian | Y | Y | Y | Y |
| | E0403037 | 53/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

268

CONFIDENTIAL
AZSER12751730

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0403039 | 29/Male/ Caucasian | Y | Y | Y | Y |
| | E0404001 | 36/Female/ Caucasian | Y | Y | Y | Y |
| | E0404002 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0404003 | 58/Male/ Caucasian | Y | Y | Y | Y |
| | E0404007 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0404011 | 59/Male/ Caucasian | Y | Y | Y | Y |
| | E0404013 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0404018 | 41/Male/ Caucasian | Y | Y | Y | N |
| | E0502001 | 22/Female/ Caucasian | Y | Y | Y | N |
| | E0502003 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0502009 | 59/Male/ Caucasian | Y | Y | Y | Y |
| | E0504005 | 23/Male/ Caucasian | Y | Y | Y | Y |
| | E0504006 | 29/Male/ Caucasian | Y | Y | Y | Y |
| | E0505002 | 47/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

269

CONFIDENTIAL
AZSER12751731

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0505003 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E0506003 | 71/Male/ Caucasian | Y | Y | Y | Y |
| | E0506004 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E0506006 | 27/Male/ Caucasian | Y | Y | Y | Y |
| | E0509001 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0510001 | 22/Male/ Caucasian | Y | Y | Y | Y |
| | E0510002 | 56/Male/ Caucasian | Y | Y | Y | Y |
| | E0511001 | 30/Male/ Caucasian | Y | Y | Y | Y |
| | E0511003 | 20/Male/ Caucasian | Y | Y | Y | Y |
| | E0601001 | 54/Female/ Caucasian | Y | Y | Y | Y |
| | E0603007 | 34/Male/ Caucasian | Y | Y | Y | Y |
| | E0603013 | 47/Female/ Caucasian | Y | Y | Y | Y |
| | E0603014 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0604015 | 63/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

270

CONFIDENTIAL
AZSER12751732

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0604021 | 42/Male/ Caucasian | Y | Y | Y | Y |
| | E0604023 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0605004 | 63/Male/ Caucasian | Y | Y | Y | N |
| | E0606005 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E0701008 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E0702001 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0702005 | 32/Female/ Caucasian | Y | Y | Y | Y |
| | E0705002 | 29/Male/ Caucasian | Y | Y | Y | Y |
| | E0705005 | 58/Male/ Caucasian | Y | Y | Y | Y |
| | E0705007 | 49/Female/ Caucasian | Y | Y | Y | N |
| | E0705009 | 31/Male/ Caucasian | Y | Y | Y | N |
| | E0705012 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E0707003 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E0707007 | 51/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

271

CONFIDENTIAL
AZSER12751733

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E0802004 | 61/Female/ Caucasian | Y | Y | Y | Y |
| | E0805001 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0805025 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0806002 | 26/Female/ Caucasian | Y | Y | Y | N |
| | E0806003 | 23/Female/ Caucasian | Y | Y | Y | N |
| | E0807004 | 56/Female/ Caucasian | Y | Y | Y | Y |
| | E0908001 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0911001 | 64/Female/ Caucasian | Y | Y | Y | Y |
| | E0912015 | 37/Female/ Caucasian | Y | Y | Y | Y |
| | E0917001 | 60/Male/ Caucasian | Y | Y | Y | Y |
| | E0918002 | 57/Female/ Caucasian | Y | Y | Y | Y |
| | E0919001 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0919005 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E1001002 | 23/Male/ Caucasian | Y | Y | Y | N |

CONFIDENTIAL
AZSER12751734

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E1008003 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E1101004 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E1101006 | 60/Male/ Caucasian | Y | Y | Y | N |
| | E1101013 | 25/Male/ Caucasian | Y | Y | Y | N |
| | E1101020 | 37/Female/ Caucasian | Y | Y | Y | Y |
| | E1104001 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E1104011 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E1104012 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E1104014 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E1105001 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E1105003 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E1106003 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E1106005 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E1106012 | 49/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.ist  dem103.sas  02MAR2007:13:44  kcpx265

273

CONFIDENTIAL
AZSER12751735

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E1107007 | 53/Male/ Caucasian | Y | Y | Y | Y |
| | E1108004 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E1114002 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E1114007 | 70/Male/ Caucasian | Y | Y | Y | Y |
| | E1117004 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E1118001 | 27/Male/ Caucasian | Y | Y | Y | Y |
| | E1120002 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E1120005 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E1121001 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E1201005 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E1201011 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E1202004 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E1202006 | 24/Male/ Caucasian | Y | Y | Y | N |
| | E1204002 | 26/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

274

CONFIDENTIAL
AZSER12751736

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E1204005 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E1204012 | 29/Female/ Caucasian | Y | Y | Y | Y |
| | E1205017 | 52/Female/ Caucasian | Y | Y | Y | N |
| | E1206007 | 18/Female/ Caucasian | Y | Y | Y | Y |
| | E1206015 | 40/Female/ Caucasian | Y | Y | Y | Y |
| | E1309001 | 64/Male/ Caucasian | Y | Y | Y | Y |
| | E1309007 | 59/Female/ Caucasian | Y | Y | Y | N |
| | E1310003 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E1311008 | 43/Female/ Caucasian | | Y | Y | N |
| | E1311012 | 64/Male/ Caucasian | Y | Y | Y | Y |
| | E1311014 | 30/Male/ Caucasian | Y | Y | Y | Y |
| | E1405008 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E1502002 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E1506006 | 31/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

275

CONFIDENTIAL
AZSER12751737

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| PLA / VAL | E1510003 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E1697001 | 47/Male/ Caucasian | Y | Y | Y | N |
| | E1697002 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E1703001 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E1707002 | 43/Male/ Caucasian | Y | Y | Y | Y |
| | E1709003 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E1709013 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E1709020 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E1709027 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E1709030 | 28/Male/ Caucasian | Y | Y | Y | Y |
| | E1801003 | 34/Male/ Caucasian | Y | Y | Y | Y |
| QTP / LI | E0103020 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0103025 | 26/Female/ Black | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

276

CONFIDENTIAL
AZSER12751738

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0110008 | 23/Female/ Caucasian | Y | Y | Y | Y |
| | E0110012 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E0110015 | 28/Male/ Caucasian | Y | Y | Y | Y |
| | E0110017 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E0110018 | 37/Female/ Caucasian | Y | Y | Y | Y |
| | E0114003 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E0116009 | 47/Female/ Hispanic | Y | Y | Y | Y |
| | E0116012 | 32/Male/ Caucasian | Y | Y | Y | N |
| | E0116014 | 57/Male/ Caucasian | Y | Y | Y | N |
| | E0117021 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E0119008 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0120001 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0120012 | 27/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

277

CONFIDENTIAL
AZSER12751739

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0122011 | 58/Female/ Caucasian | Y | Y | Y | Y |
|  | E0122025 | 27/Male/ Caucasian | Y | Y | Y | Y |
|  | E0124001 | 61/Male/ Caucasian | Y | Y | Y | N |
|  | E0124005 | 41/Female/ Black | Y | Y | Y | N |
|  | E0125011 | 58/Female/ Caucasian | Y | Y | Y | Y |
|  | E0127004 | 33/Female/ Caucasian | Y | Y | Y | Y |
|  | E0134009 | 37/Female/ Caucasian | Y | Y | Y | N |
|  | E0134010 | 40/Male/ Caucasian | Y | Y | Y | Y |
|  | E0136005 | 23/Male/ Black | Y | Y | Y | N |
|  | E0136018 | 29/Male/ Hispanic | Y | Y | Y | Y |
|  | E0137013 | 44/Female/ Caucasian | Y | Y | Y | Y |
|  | E0137028 | 60/Male/ Caucasian | Y | Y | Y | Y |
|  | E0138008 | 54/Female/ Caucasian | Y | Y | Y | Y |
|  | E0138011 | 72/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

278

CONFIDENTIAL
AZSER12751740

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0143004 | 23/Female/ Caucasian | Y | Y | Y | N |
| | E0145003 | 53/Male/ Caucasian | Y | Y | Y | N |
| | E0145012 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0145013 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E0145016 | 45/Female/ Caucasian | Y | Y | Y | N |
| | E0145017 | 27/Female/ Caucasian | Y | Y | Y | Y |
| | E0203002 | 59/Male/ Caucasian | Y | Y | Y | Y |
| | E0304004 | 52/Female/ Caucasian | Y | Y | Y | Y |
| | E0304005 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E0309003 | 42/Male/ Caucasian | Y | Y | Y | N |
| | E0401004 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E0401027 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E0402005 | 29/Female/ Caucasian | Y | Y | Y | N |
| | E0404010 | 36/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

279

CONFIDENTIAL
AZSER12751741

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0504001 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E0504003 | 27/Male/ Caucasian | Y | Y | Y | Y |
| | E0504007 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E0504010 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0506002 | 41/Male/ Caucasian | Y | Y | Y | Y |
| | E0602001 | 20/Male/ Caucasian | Y | Y | Y | Y |
| | E0603005 | 25/Female/ Caucasian | Y | Y | Y | N |
| | E0604012 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0604029 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E0604031 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0604038 | 42/Male/ Caucasian | Y | Y | Y | N |
| | E0605001 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E0605003 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0606003 | 25/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

280

CONFIDENTIAL
AZSER12751742

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0701002 | 26/Male/ Caucasian | Y | Y | Y | Y |
| | E0701007 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0702003 | 42/Male/ Caucasian | Y | Y | Y | Y |
| | E0702006 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E0705008 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0708002 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E0802009 | 62/Male/ Caucasian | Y | Y | Y | Y |
| | E0802013 | 62/Female/ Caucasian | Y | Y | Y | Y |
| | E0802014 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E0805007 | 60/Male/ Caucasian | Y | Y | Y | Y |
| | E0805008 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E0805010 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E0805011 | 65/Female/ Caucasian | Y | Y | Y | Y |
| | E0807001 | 40/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.list   dem103.sas   02MAR2007:13:44   kcpx265

281

CONFIDENTIAL
AZSER12751743

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E0809001 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E0810002 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E0901001 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E0907001 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E0911002 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E0911006 | 58/Female/ Caucasian | Y | Y | Y | Y |
| | E0912001 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0919007 | 47/Female/ Caucasian | Y | Y | Y | Y |
| | E0919008 | 62/Male/ Caucasian | Y | Y | Y | Y |
| | E1004006 | 38/Female/ Oriental | Y | Y | Y | Y |
| | E1006001 | 65/Female/ Caucasian | Y | Y | Y | Y |
| | E1011002 | 50/Male/ Caucasian | Y | Y | Y | Y |
| | E1012002 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E1101016 | 58/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

282

CONFIDENTIAL
AZSER12751744

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E1101027 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E1101031 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E1104007 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E1106004 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E1107001 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E1108007 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E1114001 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E1114011 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E1120001 | 63/Male/ Caucasian | Y | Y | Y | Y |
| | E1201002 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E1201007 | 31/Male/ Caucasian | Y | Y | Y | Y |
| | E1201008 | 21/Male/ Caucasian | Y | Y | Y | Y |
| | E1201014 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E1202003 | 43/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

283

CONFIDENTIAL
AZSER12751745

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E1204001 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E1204007 | 24/Male/ Caucasian | Y | Y | Y | Y |
| | E1205003 | 19/Female/ Caucasian | Y | Y | Y | Y |
| | E1205004 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E1205012 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E1205013 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E1205015 | 22/Male/ Caucasian | Y | Y | Y | Y |
| | E1205016 | 19/Female/ Caucasian | Y | Y | Y | Y |
| | E1206001 | 24/Male/ Caucasian | Y | Y | Y | Y |
| | E1206004 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E1206010 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E1206012 | 39/Male/ Caucasian | Y | Y | Y | Y |
| | E1208002 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E1208004 | 20/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.ist   dem103.sas   02MAR2007:13:44   kcpx265

284

CONFIDENTIAL
AZSER12751746

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E1208005 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E1208012 | 18/Female/ Caucasian | Y | Y | Y | Y |
| | E1208014 | 20/Male/ Caucasian | Y | Y | Y | Y |
| | E1208015 | 73/Male/ Caucasian | Y | Y | Y | N |
| | E1301001 | 47/Male/ Caucasian | Y | Y | Y | Y |
| | E1302001 | 70/Female/ Caucasian | Y | Y | Y | Y |
| | E1304002 | 40/Male/ Caucasian | Y | Y | Y | Y |
| | E1309003 | 56/Female/ Caucasian | Y | Y | Y | Y |
| | E1309009 | 54/Female/ Caucasian | Y | Y | Y | N |
| | E1309011 | 61/Male/ Caucasian | Y | Y | Y | Y |
| | E1311004 | 51/Female/ Caucasian | Y | Y | Y | N |
| | E1311006 | 57/Male/ Caucasian | Y | Y | Y | N |
| | E1405004 | 61/Male/ Caucasian | Y | Y | Y | Y |
| | E1405007 | 55/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

285

CONFIDENTIAL
AZSER12751747

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E1407002 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E1501003 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E1502001 | 42/Male/ Caucasian | Y | Y | Y | Y |
| | E1502003 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E1503003 | 48/Male/ Caucasian | Y | Y | Y | N |
| | E1508006 | 34/Male/ Caucasian | Y | Y | Y | Y |
| | E1508007 | 36/Female/ Caucasian | Y | Y | Y | Y |
| | E1508008 | 24/Female/ Caucasian | Y | Y | Y | N |
| | E1692001 | 61/Female/ Caucasian | Y | Y | Y | Y |
| | E1699003 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E1705001 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E1709007 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E1709009 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E1709029 | 26/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

286

CONFIDENTIAL AZSER12751748

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / LI | E1801002 | 59/Male/ Caucasian | Y | Y | Y | N |
| QTP / VAL | E0101001 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0101010 | 20/Male/ Caucasian | Y | Y | Y | Y |
| | E0101018 | 59/Female/ Caucasian | Y | Y | Y | Y |
| | E0101020 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0101029 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0103003 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0103004 | 52/Female/ Caucasian | Y | Y | Y | N |
| | E0103009 | 30/Male/ Caucasian | Y | Y | Y | Y |
| | E0103031 | 48/Male/ Black | Y | Y | Y | N |
| | E0107001 | 24/Female/ Caucasian | Y | Y | Y | Y |
| | E0107006 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0107017 | 34/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

287

CONFIDENTIAL
AZSER12751749

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0110006 | 35/Female/ Hispanic | Y | Y | Y | Y |
| | E0110013 | 37/Male/ Caucasian | Y | Y | Y | N |
| | E0110021 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0110023 | 47/Male/ Caucasian | Y | Y | Y | N |
| | E0111001 | 22/Female/ Caucasian | Y | Y | Y | Y |
| | E0113002 | 28/Female/ Black | Y | Y | Y | Y |
| | E0113003 | 34/Female/ Caucasian | Y | Y | Y | N |
| | E0118016 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E0118017 | 54/Male/ AmericanIn dian | Y | | N | N |
| | E0118021 | 32/Female/ Caucasian | Y | Y | Y | Y |
| | E0118029 | 41/Female/ Caucasian | Y | Y | Y | N |
| | E0119003 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0119007 | 43/Male/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

288

CONFIDENTIAL
AZSER12751750

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0120013 | 35/Female/ Caucasian | Y | Y | Y | Y |
| | E0122002 | 30/Female/ Caucasian | Y | Y | Y | Y |
| | E0122005 | 21/Male/ Caucasian | Y | Y | Y | Y |
| | E0122006 | 37/Female/ Caucasian | Y | Y | Y | N |
| | E0122031 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0123004 | 41/Female/ Black | Y | Y | Y | Y |
| | E0127006 | 45/Female/ Black | Y | Y | Y | N |
| | E0129001 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0129009 | 38/Male/ Caucasian | Y | Y | Y | Y |
| | E0129016 | 55/Female/ Caucasian | Y | Y | Y | Y |
| | E0129027 | 31/Male/ Caucasian | Y | Y | Y | N |
| | E0129040 | 27/Male/ Caucasian | Y | Y | Y | N |
| | E0133011 | 36/Female/ Black | Y | Y | Y | Y |

289

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751751

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT-TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0136009 | 60/Female/Pacific Islande | Y | Y | Y | Y |
| | E0137006 | 54/Male/Caucasian | Y | Y | Y | N |
| | E0137010 | 47/Female/Americanindian | Y | Y | Y | N |
| | E0137029 | 60/Male/Caucasian | Y | Y | Y | N |
| | E0145001 | 53/Female/Caucasian | Y | Y | Y | Y |
| | E0145006 | 70/Male/Caucasian | Y | Y | Y | N |
| | E0145015 | 57/Female/Caucasian | Y | Y | Y | N |
| | E0145018 | 36/Male/Caucasian | Y | Y | Y | N |
| | E0203008 | 41/Female/Caucasian | Y | Y | Y | Y |
| | E0204006 | 58/Male/Caucasian | Y | Y | Y | Y |
| | E0205006 | 19/Female/Oriental | Y | Y | Y | Y |
| | E0208003 | 40/Female/Caucasian | Y | Y | Y | Y |
| | E0208006 | 44/Female/Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

290

CONFIDENTIAL
AZSER12751752