Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0208008 | 33/Female/ Caucasian | Y | Y | Y | N |
| | E0210004 | 43/Female/ Caucasian | Y | Y | Y | N |
| | E0211002 | 34/Male/ Caucasian | Y | Y | Y | Y |
| | E0211004 | 50/Male/ Caucasian | Y | Y | Y | N |
| | E0302006 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0304007 | 43/Female/ Caucasian | Y | Y | Y | N |
| | E0304016 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E0305003 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E0305008 | 54/Female/ Caucasian | Y | Y | Y | Y |
| | E0401002 | 43/Female/ Caucasian | Y | Y | Y | N |
| | E0401007 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0401008 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0401009 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E0401010 | 54/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

291

CONFIDENTIAL
AZSER12751753

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0401011 | 41/Female/ Caucasian | Y | Y | Y | N |
| | E0401013 | 37/Male/ Caucasian | Y | Y | Y | Y |
| | E0401014 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0401018 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0401019 | 46/Female/ Caucasian | Y | Y | Y | Y |
| | E0401023 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0401028 | 47/Female/ Caucasian | Y | Y | Y | Y |
| | E0402001 | 44/Female/ Caucasian | Y | Y | Y | Y |
| | E0402009 | 27/Female/ Caucasian | Y | Y | Y | Y |
| | E0402012 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0402016 | 52/Female/ Caucasian | Y | Y | Y | Y |
| | E0403001 | 56/Male/ Caucasian | Y | Y | Y | Y |
| | E0403002 | 26/Male/ Caucasian | Y | Y | Y | N |
| | E0403009 | 53/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.ist  dem103.sas  02MAR2007:13:44  kcpx265

292

CONFIDENTIAL
AZSER12751754

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0403011 | 24/Male/ Caucasian | Y | Y | Y | N |
| | E0403014 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0403016 | 56/Female/ Caucasian | Y | Y | Y | Y |
| | E0403025 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E0403028 | 22/Male/ Caucasian | Y | Y | Y | Y |
| | E0403031 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E0403032 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E0403038 | 20/Male/ Caucasian | Y | Y | Y | Y |
| | E0403040 | 42/Female/ Caucasian | Y | Y | Y | N |
| | E0404005 | 44/Male/ Caucasian | Y | Y | Y | Y |
| | E0404006 | 33/Female/ Caucasian | Y | Y | Y | Y |
| | E0404015 | 18/Male/ Caucasian | Y | Y | Y | Y |
| | E0404016 | 58/Male/ Caucasian | Y | Y | Y | Y |
| | E0501004 | 64/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

293

CONFIDENTIAL
AZSER12751755

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0502007 | 21/Female/Caucasian | Y | Y | Y | Y |
| | E0502008 | 62/Female/Caucasian | Y | Y | Y | Y |
| | E0502010 | 35/Female/Caucasian | Y | Y | Y | Y |
| | E0505001 | 45/Female/Caucasian | Y | Y | Y | Y |
| | E0506005 | 33/Male/Caucasian | Y | Y | Y | N |
| | E0509002 | 50/Female/Caucasian | Y | Y | Y | Y |
| | E0509003 | 61/Female/Caucasian | Y | Y | Y | Y |
| | E0510003 | 47/Female/Caucasian | Y | Y | Y | Y |
| | E0510004 | 44/Male/Caucasian | Y | Y | Y | Y |
| | E0511004 | 25/Female/Caucasian | Y | Y | Y | Y |
| | E0603002 | 62/Female/Caucasian | Y | Y | Y | N |
| | E0603003 | 73/Female/Caucasian | Y | Y | Y | Y |
| | E0603011 | 62/Female/Caucasian | Y | Y | Y | Y |
| | E0603012 | 60/Male/Caucasian | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12751756

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604004 | 25/Female/ Caucasian | Y | Y | Y | Y |
| | E0604006 | 53/Female/ Caucasian | Y | Y | Y | Y |
| | E0604011 | 46/Male/ Caucasian | Y | Y | Y | Y |
| | E0604022 | 25/Male/ Caucasian | Y | Y | Y | Y |
| | E0604026 | 61/Male/ Caucasian | Y | Y | Y | N |
| | E0701021 | 24/Male/ Caucasian | Y | Y | Y | Y |
| | E0705003 | 35/Male/ Caucasian | Y | Y | Y | N |
| | E0705004 | 54/Male/ Caucasian | Y | Y | Y | N |
| | E0705006 | 38/Male/ Caucasian | Y | Y | Y | N |
| | E0705010 | 33/Male/ Caucasian | Y | Y | Y | Y |
| | E0705013 | 55/Male/ Caucasian | Y | Y | Y | Y |
| | E0707001 | 28/Female/ Caucasian | Y | Y | Y | Y |
| | E0707006 | 28/Male/ Caucasian | Y | Y | Y | Y |
| | E0707009 | 41/Male/ Caucasian | Y | Y | Y | Y |

CONFIDENTIAL
AZSER12751757

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0802008 | 61/Female/ Caucasian | Y | Y | Y | Y |
| | E0803001 | 44/Female/ Caucasian | Y | Y | Y | N |
| | E0803003 | 53/Female/ Caucasian | Y | Y | Y | N |
| | E0805006 | 35/Male/ Caucasian | Y | Y | Y | N |
| | E0808002 | 56/Female/ Caucasian | Y | Y | Y | Y |
| | E0808003 | 55/Male/ Caucasian | Y | Y | Y | N |
| | E0810005 | 43/Female/ Caucasian | Y | Y | Y | Y |
| | E0904001 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E0915006 | 38/Female/ Caucasian | Y | Y | Y | Y |
| | E0916002 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E0917002 | 60/Male/ Caucasian | Y | Y | Y | N |
| | E0917004 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E0918003 | 49/Female/ Caucasian | Y | Y | Y | Y |
| | E0919002 | 44/Male/ Caucasian | Y | Y | Y | N |

CONFIDENTIAL
AZSER12751758

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E0919004 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E1101001 | 26/Male/ Caucasian | Y | Y | Y | Y |
| | E1101009 | 75/Male/ Caucasian | Y | Y | Y | N |
| | E1101030 | 21/Female/ Caucasian | Y | Y | Y | Y |
| | E1104006 | 53/Male/ Caucasian | Y | Y | Y | Y |
| | E1104010 | 51/Female/ Caucasian | Y | Y | Y | Y |
| | E1104013 | 35/Male/ Caucasian | Y | Y | Y | Y |
| | E1104015 | 49/Male/ Caucasian | Y | Y | Y | Y |
| | E1105002 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E1105004 | 29/Male/ Caucasian | Y | Y | Y | Y |
| | E1106006 | 48/Male/ Caucasian | Y | Y | Y | Y |
| | E1106009 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E1106010 | 50/Female/ Caucasian | Y | Y | Y | Y |
| | E1106013 | 47/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020104.ist  dem103.sas  02MAR2007:13:44  kcpx265

297

CONFIDENTIAL
AZSER12751759

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E1107006 | 29/Female/ Caucasian | Y | Y | Y | Y |
| | E1107008 | 54/Female/ Caucasian | Y | Y | Y | Y |
| | E1108003 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E1108005 | 30/Male/ Caucasian | Y | Y | Y | Y |
| | E1114008 | 50/Male/ Caucasian | Y | Y | Y | N |
| | E1117001 | 64/Female/ Caucasian | Y | Y | Y | Y |
| | E1120009 | 67/Male/ Caucasian | Y | Y | Y | N |
| | E1121002 | 51/Female/ Caucasian | Y | Y | Y | N |
| | E1201004 | 42/Female/ Caucasian | Y | Y | Y | Y |
| | E1201009 | 42/Male/ Caucasian | Y | Y | Y | N |
| | E1201013 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E1202009 | 36/Male/ Caucasian | Y | Y | Y | Y |
| | E1202011 | 32/Male/ Caucasian | Y | Y | Y | Y |
| | E1202012 | 55/Female/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst   dem103.sas   02MAR2007:13:44   kcpx265

298

CONFIDENTIAL
AZSER12751760

Page 104 of 106

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E1204004 | 37/Male/ Caucasian | Y | Y | Y | N |
| | E1204006 | 23/Male/ Caucasian | Y | Y | Y | Y |
| | E1204009 | 18/Female/ Caucasian | Y | Y | Y | Y |
| | E1206003 | 21/Female/ Caucasian | Y | Y | Y | Y |
| | E1206009 | 31/Female/ Caucasian | Y | Y | Y | Y |
| | E1206013 | 66/Female/ Caucasian | Y | Y | Y | Y |
| | E1206014 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E1206016 | 64/Female/ Caucasian | Y | Y | Y | N |
| | E1301008 | 60/Female/ Caucasian | Y | Y | Y | Y |
| | E1303002 | 30/Male/ Caucasian | Y | Y | Y | Y |
| | E1303003 | 34/Female/ Caucasian | Y | Y | Y | Y |
| | E1309002 | 45/Female/ Caucasian | Y | Y | Y | Y |
| | E1309010 | 35/Male/ Caucasian | Y | Y | Y | N |
| | E1310004 | 32/Male/ Caucasian | Y | Y | Y | N |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

299

CONFIDENTIAL
AZSER12751761

Page 105 of 106

Listing 12.2.1-4   Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E1311015 | 51/Female/ Caucasian | Y | Y | Y | N |
| | E1312001 | 29/Female/ Caucasian | Y | Y | Y | Y |
| | E1405005 | 45/Male/ Caucasian | Y | Y | Y | Y |
| | E1502005 | 36/Female/ Caucasian | Y | Y | Y | Y |
| | E1502007 | 53/Female/ Caucasian | Y | Y | Y | N |
| | E1502011 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E1502015 | 56/Male/ Caucasian | Y | Y | Y | Y |
| | E1506004 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E1510004 | 30/Female/ Caucasian | Y | Y | Y | N |
| | E1697003 | 33/Male/ Caucasian | Y | Y | Y | N |
| | E1699001 | 41/Female/ Caucasian | Y | Y | Y | Y |
| | E1707001 | 52/Female/ Caucasian | Y | Y | Y | Y |
| | E1707003 | 51/Male/ Caucasian | Y | Y | Y | Y |
| | E1709002 | 26/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

300

CONFIDENTIAL
AZSER12751762

Listing 12.2.1-4  Patient Populations

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE/SEX/ RACE | OPEN LABEL SAFETY | RANDOMIZED SAFETY | INTENT -TO-TREAT | PER-PROTOCOL |
|---|---|---|---|---|---|---|
| QTP / VAL | E1709010 | 48/Female/ Caucasian | Y | Y | Y | Y |
| | E1709022 | 39/Female/ Caucasian | Y | Y | Y | Y |
| | E1709026 | 37/Female/ Caucasian | Y | Y | Y | Y |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020104.lst  dem103.sas  02MAR2007:13:44  kcpx265

301

CONFIDENTIAL
AZSER12751763



| Clinical Study Report: Appendix 12.2.2 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

# Appendix 12.2.2
# Protocol deviations

CONFIDENTIAL
AZSER12751764

Clinical Study Report: Appendix 12.2.2
Study Code: D1447C00126

# LIST OF TABLES                                      PAGE

Listing 12.2.2-1    Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations..................................................................3

Listing 12.2.2-2    Eligibility Criteria - Open label Treatment Phase ..................................45

Listing 12.2.2-3    Eligibility Criteria - Randomized Treatment Phase...........................1854

2

CONFIDENTIAL
AZSER12751765

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | | EXCLUSION FROM ANALYSIS | | | |
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA- TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU- DED IN PP | INCLU- DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Lithium | E0116012 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during | 09JUN2006 | | N | Y | EXCLUDE PP |
| | | I10 | YMRS>12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 09JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0116014 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=7500 /Doseprotocol=18400 Compliance=41 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0119008 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 06JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0120012 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 03AUG2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0122011 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 13JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

3

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12751766

Page 2 of 42

Listing 12.2.2-1 Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | | EXCLUSION FROM ANALYSIS | | | |
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| QUETIAPINE Lithium | | | | | | | | |
| | E0124001 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 16DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0124005 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=15300 /Doseprotocol=29000 Compliance=53 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0134009 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 16FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0136005 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 05APR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

4

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020201.lst viodv100.sas 02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12751767

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Lithium | E0136018 | D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 15 days after the randomization. | 02JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0137013 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 20JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0143004 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 07JUN2006 | | N | Y | EXCLUDE PP |
| | | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exursion. An exursion is defined as a visit in which the YMRS or... | 07JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0145003 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 10APR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0145013 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 14JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

02MAR2007:13:46  kcpx265

5

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  vicdv100.sas

CONFIDENTIAL
AZSER12751768

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | DATE OF DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Lithium | E0145016 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 28APR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0309003 | D11 | Received less than 75% of prescribed doses during randomized phase.Dosetook=31800 /Doseprotocol=76800 Compliance=41 | 15FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 15FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0420005 | I10 | YMRS <12 and MADRS-<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 30MAR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0506002 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 24APR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0602001 | D16 | Patient took over 800 mg/day during randomization phase | 25JUL2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0603005 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 03NOV2004 | EXCLUDE PP | N | Y | EXCLUDE PP |

6

CONFIDENTIAL
AZSER12751769

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Lithium | E0604031 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 02JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0604038 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 17FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0911006 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 07JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1104007 | D16 | Patient dook over 800 mg/day during randomization phase | 17MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1201008 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 15DEC2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1205003 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 23AUG2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1208015 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 30JAN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1309009 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 16NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |

02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.list  vicdv100.sas

7

CONFIDENTIAL
AZSER12751770

Page 6 of 42

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | | |
| | | | | DATE OF DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Lithium | E1311004 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 18NOV2004 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1311006 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 26APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1503003 | I10 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 01NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1508006 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 13JUL2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1508008 | I10 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 27JUL2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1801002 | I09 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | 08FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

8

CONFIDENTIAL
AZSER12751771

Page 7 of 42

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Lithium | E1801002 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 08FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| QUETIAPINE Valproate | E0101001 | D16 | Patient dook over 800 mg/day during randomization phase | 01MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0101029 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 06JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0103003 | D17 | Patient took less than 400 mg/day titration in the randomization phase | 10MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0103004 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 13JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0103031 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 22JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0110013 | D11 | Received less than 75% of prescribed doses druing randomized phase.Dsetook=78300 /DoseProtocol=111000 Compliance=71 | | EXCLUDE PP | N | Y | EXCLUDE PP |

9

02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  vicdv100.sas

CONFIDENTIAL AZSER12751772

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | DATE OF DEVIATION | EXCLUSION FROM ANALYSIS COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Valproate | E0110023 | D11 | Received less than 75% of prescribed doses druing randomized phase.Dose took=6000 /Doseprotocol=12800 Compliance=47 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the medication was stabilizer.concentration was not in range | 09JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0113003 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 11NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0118017 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 09DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D12 | Patients who were randomized but failed to receive the trial medication | 09DEC2005 | EXCLUDE PP AND ITT | N | N | EXCLUDE PP and ITT |
| | E0118021 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 01JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

10

CONFIDENTIAL
AZSER12751773

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

Page 9 of 42

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| | | | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE Valproate | E0118029 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 23FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0122006 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 15FEB2006 | | N | Y | EXCLUDE PP |
| | | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization | 26JUL2005 | | N | Y | EXCLUDE PP |
| | | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | 01NOV2005 | | N | Y | EXCLUDE PP |
| | | I10 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a sig... exclusion. An exclusion is defined as a visit in which the YMRS or... | 15FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0123004 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 16MAR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0127006 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 20JUN2006 | | N | Y | EXCLUDE PP |

02MAR2007:13:46   viodv100.sas   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst

11

CONFIDENTIAL
AZSER12751774

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Valproate | E0127006 | D11 | Received less than 75% of prescribed doses druing randomized phase.DoseCook=55070 /DoseProtocol=91200 Compliance=60 | | | N | Y | EXCLUDE PP |
| | I10 | | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 20JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0129027 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 28JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0129040 | D11 | Received less than 75% of prescribed doses druing randomized phase.DoseCook=28200 /DoseProtocol=38400 Compliance=73 | | | N | Y | EXCLUDE PP |
| | E0137006 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 08SEP2005 | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 01DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020201.lst  vicdv100.sas  02MAR2007:13:46  kcpx265

12

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | | EXCLUSION FROM ANALYSIS | | | |
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| QUETIAPINE Valproate | E0137010 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 27DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0137029 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 01JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0145001 | D04 | Use benzodiazepines (other than lorazepam) during the last 2 weeks prior to randomization or during the randomization | 31JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0145006 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 30DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D09 | Take potent cytochrome P-450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | 30DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0145015 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 26JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | I10 | YMRS =<12 and MADRS<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 26JUN2006 | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020201.lst  viodv100.sas    02MAR2007:13:46  kcpx265

13

CONFIDENTIAL
AZSER12751776

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|---|
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Valproate | E0145018 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | 16JUN2006 | | N | Y | EXCLUDE PP |
| | | D11 | Received less than 75% of prescribed doses during randomized phase.Dosetook=38200 /Doseprotocol=55200 Compliance=69 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | I10 | YMRS<12 and MADRS<=12 assessed a aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exclusion. An exclusion is defined as a visit in which the YMRS or... | 16JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0205006 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 14JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0208008 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 12JUL2006 | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 12JUL2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0210004 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | 03JAN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.list  viodv100.sas   02MAR2007:13:46  kcpx265

14

CONFIDENTIAL
AZSER12751777

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| | | | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE Valproate | E0211004 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 09AUG2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0304007 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 24FEB2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0401002 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 15DEC2004 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0401008 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 15MAR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0401011 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 01JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0403002 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 13DEC2004 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

15

CONFIDENTIAL
AZSER12751778

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Valproate | E0403011 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 23FEB2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0403040 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 19JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0502007 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 20JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0506005 | I10 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 22DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0603002 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 18NOV2004 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 18NOV2004 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0604011 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 02SEP2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

16

CONFIDENTIAL
AZSER12751779

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| | | | | | EXCLUSION FROM ANALYSIS | | | |
| QUETIAPINE Valproate | E0604026 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the | 09SEP2005 | | N | Y | EXCLUDE PP |
| | | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exrusion. An exrusion is defined as a visit in which the YMRS or... | 02DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0705003 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 04MAY2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0705004 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exrusion. An exrusion is defined as a visit in which the YMRS or... | 30JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0705006 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 27SEP2005 | EXCLUDE PP | N | Y | EXCLUDE PP |

CONFIDENTIAL
AZSER12751780

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Valproate | E0803001 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 18APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0803003 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 20JUL2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0805006 | D05 | Use antipsychotic medication and mood stabilizers other than those assigned by investigator (lithium or Valproate) during last 12 weeks prior to randomization or during the rand | 02SEP2005 | | N | Y | EXCLUDE PP |
| | | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 02SEP2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0808003 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 13JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |

02MAR2007:13:46  kcpx265

18

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  vicdv100.sas

CONFIDENTIAL
AZSER12751781

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  |  |  | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|---|
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Valproate | E0917002 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 10NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0919002 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excusion is defined as a visit in which the YMRS or... | 12DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1101009 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 04APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1114008 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 20DEC2005 |  | N | Y | EXCLUDE PP |
|  |  | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 20DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1120009 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 17MAR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1121002 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 11JUL2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst   viodv100.sas   02MAR2007:13:46  kcpx265

19

CONFIDENTIAL
AZSER12751782

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  |  | EXCLUSION FROM ANALYSIS |  |  |  |
|---|---|---|---|---|---|---|---|
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| QUETIAPINE Valproate | E1201009 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 25MAY2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1202011 | D16 | Patient dook over 800 mg/day during randomization phase | 21NOV2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
|  | E1202012 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 30JAN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1204004 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 07APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1206003 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 13APR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
|  | E1206016 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 02FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

20

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst   viodv100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12751783

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Valproate | E1309010 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 06MAR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1310004 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 19MAY2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1311015 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 25NOV2005 | | N | Y | EXCLUDE PP |
| | | D05 | Use antipsychotic medication and mood stabilizers other than those assigned by investigator (Lithium or valproate) during the last 12 weeks prior to randomization or during the rand | 25NOV2005 | | N | Y | EXCLUDE PP |
| | | I09 | quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | 17FEB2006 | | N | Y | EXCLUDE PP |

21

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12751784

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Valproate | E1311015 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 17FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1312001 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 28JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 28JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1405005 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 27MAR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1502007 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 16JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1510004 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 21JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas   02MAR2007:13:46   kcpx265

22

CONFIDENTIAL
AZSER12751785

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| QUETIAPINE Valproate | E1697003 | D11 | Received less than 75% of prescribed doses druing randomized phase.Dosetook=9500 /Doseprotocol=13500 Compliance=70 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1709022 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 16MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

23

CONFIDENTIAL
AZSER12751786

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | DATE OF DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| PLACEBO Lithium | E0103010 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 02AUG2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0107009 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 24FEB2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0108013 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 11APR2006 | | N | Y | EXCLUDE PP |
| | E0110014 | I10 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 14NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0111002 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 18APR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0116003 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 28JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0123002 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 10JAN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

24

CONFIDENTIAL
AZSER12751787

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| | | | | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | E0125003 | D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 15 days after the randomization. | 06DEC2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0133001 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization. | 16MAR2006 | | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | | D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 15 days after the randomization. | 16MAR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0134008 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 16FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0134011 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 22FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

25

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12751788

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | E0138003 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 25OCT2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0138022 | I10 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 11MAY2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0145005 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 20APR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0145011 | D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 15 days after the randomization. | 10MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0145019 | I10 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 14JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0303001 | D12 | Patients who were randomized but failed to receive the trial medication | 09FEB2005 | EXCLUDE PP AND ITT | N | N | EXCLUDE PP and ITT |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

26

CONFIDENTIAL
AZSER12751789

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | E0402018 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 07AUG2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0501001 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 31MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0504002 | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization | 28JUL2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0603001 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 15SEP2004 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0604002 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 29JUL2004 | | N | Y | EXCLUDE PP |
| | | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 21OCT2004 | | N | Y | EXCLUDE PP |
| | | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 21OCT2004 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  vicdv100.sas  02MAR2007:13:46  kcpx265

27

CONFIDENTIAL
AZSER12751790

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | E0701001 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 30MAR2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0706002 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 02JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization phase | 02JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0708001 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 27OCT2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0805018 | I10 | YMRS =<12 and MADRS<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 14FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0901004 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 25FEB2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0912011 | D16 | Patient took over 800 mg/day during randomization phase | 11AUG2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

*EXCLUSION FROM ANALYSIS*

28

CONFIDENTIAL
AZSER12751791

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | EXCLUSION FROM ANALYSIS | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| PLACEBO Lithium | E0915004 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 26JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1101005 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 05AUG2004 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1101028 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 12NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D05 | Use antipsychotic medication and mood stabilizers other than those assigned by investigator (Lithium or Valproate) during the last 12 weeks prior to randomization or during the rand | 17MAR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 12NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1106007 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 08JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 08JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  vicdv100.sas  02MAR2007:13:46  kcpx265

29

CONFIDENTIAL
AZSER12751792

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | E1108006 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 25JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1301003 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 23MAR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1311001 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 04AUG2004 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1311009 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 02JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | I04 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | 01MAR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | I09 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabiliser (lithium or valproate) for at least 12 weeks | 02JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | I10 | YMRS >=12 and MADRS <12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 02JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020201.list  vicdv100.sas  02MAR2007:13:46  kcpx265

30

CONFIDENTIAL
AZSER12751793

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | E1311013 | D12 | Patients who were randomized but failed to receive the trial medication | 16FEB2006 | EXCLUDE PP AND ITT | N | N | EXCLUDE PP and ITT |
| | E1313001 | I04 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | 08NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1401003 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 19SEP2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1405003 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 06DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1502006 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 09JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

31

CONFIDENTIAL
AZSER12751794

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  |  | EXCLUSION FROM ANALYSIS | | | |
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Lithium | E1502010 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 01AUG2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1502016 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 14NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E1709011 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=6000 /Doseprotocol=10800 Compliance=56 |  | EXCLUDE PP | N | Y | EXCLUDE PP |
| PLACEBO Valproate | E0101023 | D18 | During randomized phase, the median_assigned mood stabilizer concentration was not in range | 18APR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0101024 | D17 | Patient took less than 400 mg/day_titration in the randomization phase | 09MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
|  | E0103005 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 20MAR2006 |  | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas   02MAR2007:13:46  kcpx265

32

CONFIDENTIAL
AZSER12751795

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Valproate | E0103005 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 20MAR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0103011 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 05JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0104005 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=115139 /Doseprotocol=157200 Compliance=73 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0107010 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 17APR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0112007 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 07FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 07FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0112009 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 31JAN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0116008 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 10MAR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

The "EXCLUSION FROM ANALYSIS" spans the COMMENTS, INCLUDED IN PP, and INCLUDED IN ITT columns.

CONFIDENTIAL
AZSER12751796

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0117009 | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization | 18JUL2005 | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 24JAN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0118005 | I10 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 25OCT2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0118030 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 06APR2006 | | N | Y | EXCLUDE PP |
| | | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization | 11OCT2005 | | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 06APR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0119006 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 23JAN2006 | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas  02MAR2007:13:46  kcpx265

34

CONFIDENTIAL
AZSER12751797

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Valproate | E0119006 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 23JAN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0119019 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 27JUL2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0122016 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 19JAN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
|  | E0122023 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to the randomization or during the randomization | 22DEC2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0123005 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 30JAN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0125009 | D16 | Patient dook over 800 mg/day during randomization phase | 25JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas   02MAR2007:13:46   kcpx265

35

CONFIDENTIAL
AZSER12751798

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Valproate | E0127001 | D11 | Received less than 75% of prescribed doses during randomized phase.Dosetook=88900 /Doseprotocol=125600 Compliance=71 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0127005 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization period.MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single exclusion. An exclusion is defined as a visit in which the YMRS or... | 30MAR2006 | | N | Y | EXCLUDE PP |
| | I110 | | | 30MAR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0129007 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 27MAR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0129008 | D11 | Received less than 75% of prescribed doses during randomized phase.Dosetook=6100 /Doseprotocol=10000 Compliance=61 | | | N | Y | EXCLUDE PP |
| | D18 | | During randomized phase, the median assigned mood stabilizer concentration was not in range | 25JAN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas

CONFIDENTIAL AZSER12751799

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

|  |  |  | | EXCLUSION FROM ANALYSIS | | | | |
| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Valproate | E0129045 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 19JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
|  | E0136001 | D15 | Replacement of open-label quetiapine with blinded investigational product was not completed within 10 days after the randomization. | 11APR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
|  | E0137008 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 22NOV2005 |  | N | Y | EXCLUDE PP |
|  |  | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 14FEB2006 |  | N | Y | EXCLUDE PP |
|  |  | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 14FEB2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0138009 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=3300 /Doseprotocol=8000 Compliance=41 | | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0145002 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 19APR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

CONFIDENTIAL AZSER12751800

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | EXCLUSION FROM ANALYSIS | | |
|---|---|---|---|---|---|---|---|
| | | | | | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0203004 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 07JAN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0205001 | D18 | During randomized phase, the median, assigned mood stabilizer concentration was not in range | 12OCT2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0205005 | D17 | Patient took less than 400 mg/day, after titration in the randomization phase | 28JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0208009 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 13JUL2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0302003 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 08APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D05 | Use antipsychotic medication and mood stabilizers other than those assigned by investigator (Lithium or Valproate) during the last 12 weeks prior to randomization or during the rand | 08APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |

38

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020201.lst  vicdv100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12751801

Listing 12.2.2-1   Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA- TION | REASON FOR DEVIATION | DATE OF DEVIATION | EXCLUSION FROM ANALYSIS |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | COMMENTS | INCLU- DED IN PP | INCLU- DED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0302004 | D08 | Take potent cytochrome P 450 3A4 inhibitors during the last 12 weeks prior to randomization or during the randomization |  08APR2005 |  | N | Y | EXCLUDE PP |
|  |  | E06 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | 08APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0303002 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 27JAN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0303010 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 29JUN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
|  | E0304008 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 25MAY2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
|  | E0304014 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | | | N | Y | EXCLUDE PP |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020201.lst  viodv100.sas   02MAR2007:13:46  kcpx265

39

CONFIDENTIAL
AZSER12751802

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

EXCLUSION FROM ANALYSIS

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| PLACEBO Valproate | E0304014 | D11 | Received less than 75% of prescribed doses druing randomized phase.Dosetook=1200 /Doseprotocol=2400 Compliance=50 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0401001 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 15DEC2004 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0401022 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 31MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0402007 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 15JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0404018 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 03JUL2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0502001 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 14MAR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0502003 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 31OCT2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

02MAR2007:13:46  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas

40

CONFIDENTIAL
AZSER12751803

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | EXCLUSION FROM ANALYSIS | | | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | |
| PLACEBO Valproate | E0510002 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | 21SEP2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0511001 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 27MAR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0604015 | D09 | Take potent cytochrome P 450 3A4 inducers during the last 12 weeks prior to randomization or during the randomization | 10JAN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0605004 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 11JAN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0606005 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 23MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0701008 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 16NOV2005 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0705005 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 30JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E0705007 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 10OCT2005 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.lst  viodv100.sas   02MAR2007:13:46  kcpx265

41

CONFIDENTIAL
AZSER12751804

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIATION | REASON FOR DEVIATION | DATE OF DEVIATION | EXCLUSION FROM ANALYSIS | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | COMMENTS | INCLUDED IN PP | INCLUDED IN ITT | FINAL EXCLUSION |
| PLACEBO Valproate | E0705009 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 29NOV2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0806002 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 09MAR2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E0806003 | D11 | Received less than 75% of prescribed doses during randomized phase:Dosetook=4900 /Doseprotocol=36800 Compliance=13 | | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 01JUN2006 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1001002 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 12OCT2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1101006 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 24NOV2004 | EXCLUDE PP | N | Y | EXCLUDE PP |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020201.list  viodv100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL AZSER12751805

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
|---|---|---|---|---|---|---|---|---|
| | | | | | EXCLUSION FROM ANALYSIS | | | |
| PLACEBO Valproate | E1101013 | D04 | Use benzodiazepines (other than lorazepam) during the last 12 weeks prior to randomization or during the randomization | 14APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1106005 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 06JUL2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1107007 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 07JUN2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1202006 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 27APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | E13 | Previously enrolled into the open-label treatment phase (visit 51 and onwards) in this study or study DI447C00127 | 20JAN2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | | I110 | YMRS<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 27APR2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1205017 | D18 | During randomized phase, the median assigned mood stabilizer concentration was not in range | 03MAY2006 | EXCLUDE PP | N | Y | EXCLUDE PP |

CONFIDENTIAL
AZSER12751806

Listing 12.2.2-1  Major Protocol Violations and Deviations Leading to Exclusion from Patient Populations

| TREATMENT MOOD STABILIZER | SUBJECT CODE | DEVIA TION | REASON FOR DEVIATION | DATE OF DEVIATION | COMMENTS | INCLU DED IN PP | INCLU DED IN ITT | FINAL EXCLUSION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | EXCLUSION FROM ANALYSIS | | |
| PLACEBO Valproate | E1309001 | D07 | Use other psychoactive medication during the last 12 weeks prior to randomization or during the randomization | 04APR2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |
| | E1309007 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 18AUG2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1311008 | I09 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | 24MAY2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1697001 | I10 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | 23AUG2005 | EXCLUDE PP | N | Y | EXCLUDE PP |
| | E1709013 | D17 | Patient took less than 400 mg/day after titration in the randomization phase | 17MAY2006 | EXCLUDE PP | Y | Y | EXCLUDE PP AFTER DEVIATION DATE |

CONFIDENTIAL
AZSER12751807

Listing 12.2.2-2  Eligibility Criteria - Open label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Previously randomized into this study DI447C00127 | No | Yes |
| | | | 19 | Previously randomized into study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | Patient with an unstable DM defined as enrollment HbA1c >8.5%  Admitted to hospital for treatment of DM or DM related illness in... the following criteria: | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | DSM-IV criteria following - A current manic, depressed or mixed episode by DSM-IV criteria a past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

45

CONFIDENTIAL
AZSER12751808

Page 2 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101002 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or breast-feeding patients; all female patients of potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any cytochrome P450 3A4 inhibitors enrolment in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 90 days | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HBA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:44   kcprx265

46

CONFIDENTIAL
AZSER12751809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101004 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female. Female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbAic >8.5% - Admitted to hospital for treatment of DM or DM-related illness in. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

47

CONFIDENTIAL
AZSER12751810

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101008 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101009 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the aspirined mood stabiliser as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids... | No | Yes |
| | | | 15 | Previous elimination... thyroid stimulating hormone (TSH) concentration higher than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus)... as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

48

CONFIDENTIAL
AZSER12751811

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101009 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as an HbA1c >8.5% - Admitted to hospital for treatment of DM or related illness in any | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria; - A manic or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101011 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and glucocorticoids | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |

49

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751812

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101011 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment... | No | Yes |
| | | | 18 | Use of an experimental drug within... of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures... | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101014 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medical stabilizer as judged by the investigator or to... | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment... | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment or to... | No | Yes |
| | | | 13 | Use of any of the following: cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | ...of any cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and... | No | Yes |

CONFIDENTIAL
AZSER12751813

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101014 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | An index manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria; A past manic, depressed or mixed episode within 26 weeks as confirmed by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Aphase, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:44 kcpx265

51

CONFIDENTIAL
AZSER12751814

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101015 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort and. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV or only manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include method of contraception given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101016 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

52

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751815

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101016 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following CYP450 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101019 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

53

CONFIDENTIAL
AZSER12751816

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101019 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted ... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

54

CONFIDENTIAL
AZSER12751817

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101019 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101021 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Female patients who are pregnant or breastfeeding. Any female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12751818

Page 12 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101021 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101025 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabiliser (lithium or divalproex) as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female patients. Female of childbearing potential must have a negative human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin,... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously received treatment in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

56

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751819

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101025 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101026 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria of barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids... | No | No |
| | | | 15 | An unstable clinical or laboratory, more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DL Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

57

CONFIDENTIAL
AZSER12751820

Page 14 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101026 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1.Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as related illness in any | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria, most recent episode within 26 weeks as documented by medical record, that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101027 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin,clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

58

CONFIDENTIAL
AZSER12751821

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101027 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and .. excluded) DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures... | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients must, to be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0101030 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment.. | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and.. | No | Yes |

CONFIDENTIAL
AZSER12751822

Page 16 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E010I030 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E010I031 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Drug abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |

60

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020202.lst  eligi00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751823

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0101031 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. Johns Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:  Unstable DM defined as enrollment HbA1c >8.5%  Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptive, | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .U | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

61

CONFIDENTIAL
AZSER12751824

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103001 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin, | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine barbiturates, rifampin, St John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12751825

Page 19 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103002 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Current substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

63

CONFIDENTIAL
AZSER12751826

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103002 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103012 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | pregnancy or breast-feeding patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 90 days before enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and on study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

64

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751827

Page 21 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103012 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103017 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female patient, or female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hyperthyroidism or hypothyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted for treatment of DM or DM related illness in. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751828

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103017 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103019 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known lack of response to quetiapine fumarate or to the aripiprazole mood stabilizer, as judged by the investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria of barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 15 | Unstable or inadequately treated thyroid disease, as estimated by a TSH concentration higher than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (Visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

66

CONFIDENTIAL
AZSER12751829

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103019 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as an DM related illness in any. Provide written informed consent before initiation of any | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of: Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103021 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St.John's wort and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

67

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst el1g100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751830

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103021 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within.. of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103022 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 3A4 inducer in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

68

CONFIDENTIAL
AZSER12751831

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103022 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Use of quetiapine into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as documented in medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103023 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Use of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

69

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751832

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0103023 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin,clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:phenytoin, carbamezepine, barbiturates, rifampin, St.Johns Wort and. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) Concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria will be disallowed as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception.Given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer,as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding.female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751833

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104001 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including study D1447C0127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

71

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751834

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104003 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy and lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

72

CONFIDENTIAL
AZSER12751835

Page 29 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104003 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives, | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

73

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751836

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104004 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female. Females of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or of hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: · Unstable DM defined as enrolment HbA1c >8.5% · Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

74

CONFIDENTIAL
AZSER12751837

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104009 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104010 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | No |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Previously randomised into study D1447C00127 | No | No |
| | | | 20 | Previously enrolled into the open-label treatment DL Phase (visit S1 and onwards) in this study or study D1447C00127 | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst eligi00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751838

Page 32 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104010 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1.Unstable DM defined as an HbA1c >8.5% - Admitted to hospital for treatment of DM as primary related illness any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A manic or mixed episode within 26 weeks as documented by medical record that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104012 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12751839

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104012 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, excretion of study treatment... | No | Yes |
| | | | 18 | Use of an experimental drug within... of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and DI447C00126)... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures... | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104013 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks... | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and... | No | Yes |

77

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12751840

Page 34 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104013 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 years prior to the index episode. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104014 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | DSM-IV criteria for abuse of: amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

78

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12751841

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0104014 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole, fluconazole, erythromycin,clarithromycin | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) Concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:.Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria.A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception.Reliable methods of contraception include | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0104018 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation.Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12751842