Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0304010 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0304011 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

440

CONFIDENTIAL
AZSER12752203

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0304011 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Have a depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

441

CONFIDENTIAL
AZSER12752204

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0304011 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0304013 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Female patients of childbearing potential, pregnant or breast-feeding patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of a potent cytochrome P450 3A4 inhibitor in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for thyroid disorder | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

442

CONFIDENTIAL
AZSER12752205

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0304013 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated...reliable | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0305001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study of study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related complications of any | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst eligl00.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12752206

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0305001 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Manic or manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0305004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known history of non-response to quetiapine fumarate or to the approved mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | No |
| | | | 15 | Unstable or inadequately treated thyroid illness (TSH concentration more than 10% above or below the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DL Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

444

CONFIDENTIAL
AZSER12752207

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0305004 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as glycosylated HbA1c >8.5% - Admitted to hospital for treatment of DM as a result of DM related illness any time | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (hCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, | No | Yes |
| | | | 15 | Thyroid stimulating hormones (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |

445

CONFIDENTIAL
AZSER12752208

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0305007 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 1 month of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | .N | Yes |
| | | | 6 | A female patient, if sexually active, must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0305002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medical stability as judged by Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV at enrolment | No | Yes |
| | | | 13 | Use of any of the following: cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | ...of any cytochrome P450 inducers in the 14 days preceding enrolment including, but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and... | No | Yes |

446

CONFIDENTIAL
AZSER12752209

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0308002 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo- or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as documented in medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0308003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Aphase, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

CONFIDENTIAL
AZSER12752210

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0308003 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any investigational drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:- HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0308004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

448

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752211

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0308004 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0309001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

449

CONFIDENTIAL
AZSER12752212

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0309001 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or lactation. Female patient of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Entered into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related complications of any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

450

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752213

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0309001 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0309002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 90 days at enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

451

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752214

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0309002 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0309004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication | No | Yes |
| | | | 10 | Pregnant or lactating female. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

452

/csre/prod/seroquel/di447c00126/sp/output/tif/ll2020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752215

Page 409 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0309004 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0401012 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known nonresponse to quetiapine fumarate or to the approved mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of any substance within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole,... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | No |
| | | | 15 | Thyroid disease, unless the condition has been treated and the patient has had thyroid levels within the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Involvement in the planning or conduct of this study | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study D1447C00127 | .N | .N |

453

CONFIDENTIAL
AZSER12752216

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0401012 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as DM related illness in ... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0401021 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

CONFIDENTIAL
AZSER12752217

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0401021 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 1 month of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | A female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0401024 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to any assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrolment or.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including, but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and.. | No | Yes |

455

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752218

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0401024 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0401026 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

456

CONFIDENTIAL
AZSER12752219

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0401026 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: .. Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception.. given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |

457

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752220

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402002 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study Or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives,... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752221

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402003 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism.. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i Unstable DM defined as enrollment HbA1c >8.5% - Admitted for DM or DM related illness in any.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

459

CONFIDENTIAL
AZSER12752222

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402003 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in | .N | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

460

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752223

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402004 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or of hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (Visit S1 and onwards) in this study or DI447C00127 | .N | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: · Unstable DM defined as enrolment HbA1c >8.5% · Admitted for treatment of DM or DM related illness in... | .N | |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

461

CONFIDENTIAL
AZSER12752224

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402008 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.xx), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | One manic or mixed or depressed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402013 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known hypersensitivity to quetiapine fumarate or to the aspirate | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids (oral estimate that more than 1% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentrations of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (Visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

462

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752225

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402013 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HBA1c >8.5% . 2. Admitted to hospital for treatment of DM as DM related illness in .. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria, or manic or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402014 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:44  kcpx265

463

CONFIDENTIAL
AZSER12752226

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402014 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within 1 month of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and Award) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402019 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to any assigned medical stabiliser as judged by the Investigator.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and.. | No | Yes |

CONFIDENTIAL
AZSER12752227

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402019 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-Label treatment phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, mixed or depressed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402020 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

465

CONFIDENTIAL
AZSER12752228

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402020 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole,fluconazole, erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:phenytoin, carbamazepine,barbiturates, rifampin, St.Johns Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg. diabetes | No | Yes |
| | | | 17 | angina pectoris,hypertension) as judged by the Investigator Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbAlc >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x),or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV or only recent past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception,given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402021 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer,as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation.Female patients with a potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |

466

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752229

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402021 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0402021 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

467

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752230

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402022 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 10 | Pregnant or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator. | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127. | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study D1447C00127.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM-related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

CONFIDENTIAL
AZSER12752231

Listing 12.2.2-2    Eligibility Criteria - Open label Tretment Phase

Page 425 of 1809

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0402022 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0403003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following potent cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment (including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

469

CONFIDENTIAL
AZSER12752232

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0403003 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0403015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study of study DI447C00127 | No | Yes |
| | | | 20 | Planned entry into another study or the Open-label Treatment Phase (visit S1 and onwards) in this study or during DI447C00127 | .N | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : - Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related problems in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

470

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752233

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0403015 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | One manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0403017 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the aspirated mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and | No | No |
| | | | 15 | Thyroid stimulating hormone (TSH) concentrations more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into the study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DL Phase (visit S1 and onwards) in this study or study D1447C00127 | .N | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst el1g100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752234

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0403017 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as HbA1c >8.5% . 2. Admitted to hospital for treatment of DM as related illness in . . Admitted | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with: | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria. - A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0403021 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the investigator | No | Yes |

472

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752235

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0403021 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within.. enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and.. | .N | |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0403022 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medications as judged by the Investigator or.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's wort and.. | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

473

CONFIDENTIAL
AZSER12752236

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0403022 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 months as documented in medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0403026 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Use of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

474

CONFIDENTIAL
AZSER12752237

Page 431 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0403026 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole,fluconazole, erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:,phenytoin, carbamezepine,barbiturates,rifampin,St.Johns Wort and . | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus,angina pectoris,hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception,.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0403029 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation.Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

475

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752238

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0403029 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment (including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina Pectoris; hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0403036 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

476

CONFIDENTIAL
AZSER12752239

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E040036 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy and lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Has a manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

477

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752240

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0403036 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. Given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding patients or female patients of potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment (including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism.. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and studies DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

478

CONFIDENTIAL
AZSER12752241

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0404004 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: . Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related problems in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

479

CONFIDENTIAL
AZSER12752242

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0404008 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to quetiapine fumarate or to the aripiprazole mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment of any of the following: amphetamine, cocaine, cannabis, or hallucinogen | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids (at a dose greater than or equal to that above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration above | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

480

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752243

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0404009 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as an HbA1c >8.5% - Admitted to hospital for treatment of DM as a related illness in .. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria; manic or mixed episode within 26 weeks as documented by medical record that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404012 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

481

CONFIDENTIAL
AZSER12752244

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0404012 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment... | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and ... or DI447C00127... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures... | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404014 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks... | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 3A4 inducer in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and... | No | Yes |

482

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst eilg100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752245

Page 439 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0404014 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic or mixed or depressed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as counted by... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404017 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Use of any amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752246

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0404017 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole,fluconazole, erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris,hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria .. Unstable DM defined as enrollment HbA1c >8.5% . Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x),or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria.A past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception.Reliable methods of contraception include hormonal contraception.Given. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0501002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer,as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation.Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

484

CONFIDENTIAL
AZSER12752247

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0501002 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Administration of the following cytochrome P450 3A inhibitors in the 14 days preceding enrolment, including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding treatment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0501005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

485

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752248

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0501005 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127. | No | Yes |
| | | | 20 | Participation in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:  Unstable DM defined as enrollment HbA1c >8.5% - Admitted.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

486

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12752249

Listing 12.2.2-2   Eligibility Criteria - Open label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0501005 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0501006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | pregnancy or breast feeding patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any potent cytochrome P450 3A4 inhibitors in the 14 days preceding the enrolment,(including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment,including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and .. of study DI447C00127)fulfilling one of the following | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. criteria: ..Unstable DM defined as enrollment.. | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) , or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

487

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752250

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0501006 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0502002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Use of quetiapine in this study or the Open-label Treatment Phase (Visit S1 and onwards) in study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM-related disease in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

488

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752251

Page 445 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0502002 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0502005 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known lack of response to quetiapine fumarate or to the aspirated mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of amphetamine, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | No |
| | | | 15 | Unstable thyrotoxicosis/hypothyroidism, or more than 10% above the upper estimated limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into the study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

489

CONFIDENTIAL
AZSER12752252

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0502005 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1 Unstable DM defined as HbA1c >8.5% . - Admitted to hospital for treatment of DM as related illness in . | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with..: | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0502006 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated within the past year. | No | No |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort and | No | No |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | No |

490

CONFIDENTIAL
AZSER12752253

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0502006 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | No |
| | | | 18 | Use of any experimental drug within 1 month of enrolment. | No | No |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | No |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and ... Investigator Initiated DI447C0127 | No | No |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | No |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures.. | Yes | No |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | No |
| | | | 3 | Male or female, at least 18 years old | Yes | No |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | No | No |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | No |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | No |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | No |
| | E0506001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medical stabilization as judged by Investigator or to.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at.. | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment.. | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's wort and.. | No | Yes |

491

CONFIDENTIAL
AZSER12752254

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0506001 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as counted from the index date that was treated the index episode | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0512001 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen as defined by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

492

CONFIDENTIAL
AZSER12752255

Listing 12.2.2-2    Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0512001 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV or a past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception,... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0512002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

493

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligi00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752256

Page 450 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0512002 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin,.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, barbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina Pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study drug | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study OR study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0602002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

494

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752257

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0602002 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator. | No | Yes |
| | | | 10 | Pregnant or lactation female, all patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin,.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously entered into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

495

CONFIDENTIAL
AZSER12752258

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0602002 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0602003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | pregnancy or breast feeding; patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 90 days of enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and study day 1) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% . Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

496

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752259

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0602003 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female subjects of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0603004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female subjects of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or of hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related conditions in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

497

CONFIDENTIAL
AZSER12752260

Page 454 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0603004 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | One manic or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0603006 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the aripiprazole as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of substances, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and glucocorticoids... | No | No |
| | | | 15 | Unstable thyroid condition (THS concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DB Phase (Visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

498

CONFIDENTIAL
AZSER12752261

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0603006 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as an HbA1c >8.5% - Admitted to hospital for treatment of DM as an related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | Diagnosis of: A) Bipolar I Disorder, Most Recent Episode Manic (296.4x) or B) Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0603010 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

499

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752262

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0603010 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within.. of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C0127.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse or.. within 4 weeks.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and.. | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

500

CONFIDENTIAL
AZSER12752263

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604001 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Use of quetiapine into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604003 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

501

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752264

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604003 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole,fluconazole,erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:phenytoin, carbamazepine,barbiturates,rifampin,St.John's Wort and... | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris,hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x),or Bipolar I Disorder,Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer,as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation.Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

502

CONFIDENTIAL
AZSER12752265

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604005 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Administration of one or more of the following potent inhibitors of cytochrome P450 3A4 within 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding treatment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus; angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study OR study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

503

CONFIDENTIAL
AZSER12752266

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604008 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related disease in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

504

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752267

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604008 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. Given... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding patients or female patients of potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism... | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and/or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12752268

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604009 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy, lactation, or as judged by childbearing potential Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following: cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in Open-label Treatment Phase (visit S1 and onwards) in this study or DI447C00127 | .N | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

506

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752269

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604010 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604013 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known nonresponse to quetiapine fumarate or to the apportioned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DL Phase (Visit S1 and onwards) in this study or study D1447C00127 | .N | Yes |

CONFIDENTIAL
AZSER12752270

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604013 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as glycosylated HbAlc >8.5% - Admitted to hospital for treatment of DM as a related illness in any... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria; - A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604014 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752271

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604014 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 4 weeks of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients who: Must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604016 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and.. | No | Yes |

509

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752272

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604016 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as... recent medication that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604017 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to Olanzapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

510

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752273

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604017 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604019 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding female patients, or female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

511

CONFIDENTIAL
AZSER12752274

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604019 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Administration of the following cytochrome P450 3A inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604024 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

512

CONFIDENTIAL
AZSER12752275

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604024 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related complications in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

513

CONFIDENTIAL
AZSER12752276

Listing 12.2.2-2   Eligibility Criteria - Open label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604024 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604027 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | pregnancy or breast-feeding patients or female patients of potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of potent cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 30 days of enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12752277

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604027 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604028 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or of hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752278

Page 472 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604028 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604030 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the aripiprazole mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus), as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

516

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752279

Page 473 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604030 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1 Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as related illness in any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old. | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria; manic or depressed episode within 26 weeks as documented by medical record that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604032 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | |

517

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst el1g100.sas   02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752280

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604032 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism,...excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within...of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures... | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604033 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to any assigned medical stabilizer as judged by the Investigator or to... | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment... | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrolment or to... | No | Yes |
| | | | 13 | Use of any of the following: cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | ...of cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and... | No | Yes |

518

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752281

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604033 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism.. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as a current inadequately treated/was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604034 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

519

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752282

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604034 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. Johns Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria or a past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception..given | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604036 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Female patients of childbearing potential who were pregnant or breast feeding or had a positive serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |

520

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12752283

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604036 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onward) including study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604037 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

521

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752284

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604037 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

522

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752285

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604037 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604039 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Female patients of childbearing potential; pregnancy or breast-feeding. Patients must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 90 days | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: ..Unstable DM defined as enrolment HbA1c >8.5% .. Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | ..provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

523

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752286

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604039 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604041 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 30 days prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : - Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752287

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604041 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604042 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the aripiprazol mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort... | No | Yes |
| | | | 15 | Unstable or inadequately treated thyroid disease. (TSH more than 10% above or 10% below the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus). Type and duration as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst eligl00.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752288

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604042 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as an HbA1c >8.5% - Admitted to hospital for treatment of DM or related illness in | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A manic, depressed or mixed episode within 26 weeks as documented by medical record that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | | E0604043 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin,clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St.John's wort and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

526

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  eligi00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752289

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604043 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within... of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and ... (DI447C00134) including DI447C00127... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604044 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator. | No | Yes |
| | | | 10 | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment... | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse within 4 weeks of enrolment... | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducer in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and... | No | Yes |

527

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst eilg100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752290

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0604044 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed as the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as... recorded medical records that was treated A reliable | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0606002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of benzodiazepine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752291

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0606002 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine,barbiturates, rifampin, St.Johns Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and | .N | Yes |
| | | | 21 | onwards) in this study or study DI447C00127 A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria.A past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception.Given.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0606004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. For female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

529

CONFIDENTIAL
AZSER12752292