Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0606004 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752293

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701004 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752294

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701004 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752295

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701006 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752296

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701009 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752297

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701010 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701011 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752298

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701011 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701012 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752299

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701012 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701014 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752300

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701014 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752301

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701015 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701018 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752302

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701018 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752303

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701018 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701019 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752304

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701019 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701020 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752305

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0701020 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0702004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752306

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0702004 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0703001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752307

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0703001 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0703002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752308

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0703002 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752309

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705001 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705014 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752310

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705014 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752311

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705015 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752312

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705015 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705016 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752313

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705016 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705017 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752314

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705017 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705018 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752315

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705018 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705019 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752316

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705019 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705020 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752317

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0705020 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0706003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752318

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0706003 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0706004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752319

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0706004 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0706005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752320

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0706005 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752321

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0706005 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0707002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | No |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | Yes | No |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | No |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | No |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | No |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | No |
| | | | 3 | Male or female, at least 18 years old | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752322

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0707002 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | No |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | No |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | No |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | No |
| | E0707008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752323

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0707008 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0708003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752324

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0708003 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0708004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752325

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0708004 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0709001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752326

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0709001 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0802001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752327

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0802001 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0802002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752328

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0802002 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0802003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752329

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0802003 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752330

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0802003 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0802005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752331

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0802005 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0802010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752332

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0802010 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | .N | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752333

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805002 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752334

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805003 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752335

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805004 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805012 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752336

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805012 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805013 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752337

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805013 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805014 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752338

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805014 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752339

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805014 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752340

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805015 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805016 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752341

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805016 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805017 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752342

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805017 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805019 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752343

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805019 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805020 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805020 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805023 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752345

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805023 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805024 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752346

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805024 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805026 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752347

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805026 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752348

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0805026 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0806001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752349

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0806001 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0806004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | No |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | No |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | .N | No |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752350

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0806004 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | No | No |
| | | | 3 | Male or female, at least 18 years old | Yes | No |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | No |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | No |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | No |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | No |
| | E0807002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752351

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0807002 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0807003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752352

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0807003 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0810001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752353

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0810001 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0901002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752354

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0901002 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0902001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752355

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0902001 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0902002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752356

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0902002 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0902002 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0902003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | No |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | Yes | No |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | No |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | No |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | No |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | No |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | No |
| | | | 3 | Male or female, at least 18 years old | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752358

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0902003 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | No |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | No |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | No |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | No |
| | E0902004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752359

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0902004 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0904002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752360

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0904002 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0904003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752361

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0904003 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0904004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752362

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0904004 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0904005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752363

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0904005 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0905001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752364

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0905001 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0905002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL AZSER12752365

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0905002 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752366

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0905002 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0905004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752367

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0905004 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0905005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752368

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0905005 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0905007 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752369

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0905007 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0905008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752370

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0905008 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0906001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752371

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0906001 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0906002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752372

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0906002 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0907002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752373

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0907002 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0907003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752374

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0907003 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752375

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0907003 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0909002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0909002 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0910001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752377

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0910001 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0910002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752378

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0910002 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0912002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752379

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0912002 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0912003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752380

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0912003 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0912005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752381

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| OL QTP | E0912005 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limitid to: phenytoin, carbamazepine, barbiturates, rifampin, St.John`s Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0912006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265



CONFIDENTIAL
AZSER12752382