Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0404006 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Administration of any of the following potent inhibitors of the CYP3A enzyme including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... 14 days prior to randomisation | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | No |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including study DI447C00127... | No | No |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1160

CONFIDENTIAL
AZSER12752923

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0404015 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactation Female patient of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i. Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for DM or DM related illness in any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Index manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1161

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752924

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0404015 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404016 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | pregnancy or breast-feeding (patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and .. of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1162

CONFIDENTIAL
AZSER12752925

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0404016 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0501004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or lactating female. Female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study of study DI447C00127 | No | Yes |
| | | | 20 | Patients eligible for the open label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbAlc >8.5% - Admitted for treatment of DM or DM-related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1163

CONFIDENTIAL
AZSER12752926

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0501004 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0502007 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known nonresponse to quetiapine fumarate or to the aripiprazole mood stabilizer, as judged by the investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of... barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort... | No | No |
| | | | 15 | A thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus; hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DB Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

1164

CONFIDENTIAL
AZSER12752927

Listing 12.2.2-2   Eligibility Criteria - Open label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0502007 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM as DM related illness in any | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old. | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria; manic or depressed mood episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study. | Yes | Yes |
| | E0502008 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment. | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to phenytoin. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the investigator. | No | Yes |

1165

CONFIDENTIAL
AZSER12752928

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0502008 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within.. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | A female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0502010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator or to | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrollment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse within 1 month of enrollment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducer in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and.. | No | Yes |

1166

CONFIDENTIAL
AZSER12752929

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0502010 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-Label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0505001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Use of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

1167

CONFIDENTIAL
AZSER12752930

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0505001 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. Johns Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator. | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrollment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127. | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old. | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0506005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | .N | Yes |

1168

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752931

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0506005 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, barbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives,.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0509002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1169

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752932

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0509002 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752933

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0509002 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0509003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding patients. Female patients of potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 90 days | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | ..received written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1171

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752934

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0509003 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0510003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria, within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or of hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1172

CONFIDENTIAL
AZSER12752935

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0510003 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0510004 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known history of lack of response to quetiapine fumarate or to the aspirated mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at | .N | .N |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of amphetamine, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin... | No | No |
| | | | 15 | Use of an oral or depot antipsychotic, or... St. John's Wort, and... thyroid-stimulating hormone (TSH) concentration higher than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DL Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

1173

CONFIDENTIAL
AZSER12752936

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0510004 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM as an related illness in .. Provide written informed consent before initiation of any | No | Yes |
| | | Inclusion | 1 | study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. Manic or mixed episode within 26 weeks as documented by medical records, that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0511004 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

CONFIDENTIAL
AZSER12752937

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0511004 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within 1 month of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0603002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabiliser as judged by the Investigator.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment.. | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

1175

CONFIDENTIAL
AZSER12752938

Page 1132 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603002 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previous participation in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0603003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Use of ..., amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse) by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1176

CONFIDENTIAL
AZSER12752939

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603003 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. Johns Wort and. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0603011 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1177

/csre/prod/seroquel/di447c00126/sp/output/tif/li12020202.lst  eligi00.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752940

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603011 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following potent CYP3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine barbiturates, rifampin, St John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index manic.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0603012 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

1178

CONFIDENTIAL
AZSER12752941

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603012 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 10 | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illnesses in any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | ..depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

1179

CONFIDENTIAL
AZSER12752942

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0603012 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | A pregnancy or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by the DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of potent cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroid or hyperthyroid disease | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and S2) of study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 'Unstable DM defined as enrollment HbA1c >8.5% · Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1180

CONFIDENTIAL
AZSER12752943

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604004 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned comparator as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female patients, or female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | .N |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |

1181

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752944

Page 1138 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604006 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604011 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the approved mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse, by DSM-IV criteria, within 4 weeks prior to enrollment of: amphetamine, cocaine, cannabis, or hallucinogen | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, hypothyroidism or hyperthyroidism), as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrollment | No | Yes |
| | | | 19 | Previously randomized into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

1182

CONFIDENTIAL
AZSER12752945

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604011 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as entering with HbA1c >8.5% - Admitted to hospital for treatment of DM as primary illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria or mixed/depressed/manic episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604022 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

1183

CONFIDENTIAL
AZSER12752946

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604022 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within.. of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and.. or..) DI447C00127 including DI447C00127.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients.. reliable contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | .N |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604026 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrolment.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and.. | No | Yes |

CONFIDENTIAL
AZSER12752947

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0604026 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism... | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least one manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as confirmed by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0701021 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Diplase, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752948

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0701021 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, rifampicin, St Johns Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |

1186

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst   eligl00.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12752949

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705003 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (Visit S1 and onward) in this study or study DI447C00127. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index manic... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

1187

CONFIDENTIAL
AZSER12752950

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705004 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: : Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related complications any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Has a manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

1188

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst eligi00.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752951

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705004 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or breast-feeding female patients, or patients with potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

1189

CONFIDENTIAL
AZSER12752952

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705006 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment... | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM-related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1190

CONFIDENTIAL
AZSER12752953

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705010 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0705013 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the approved mood stabilizer, as judged by the investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrollment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Previously randomised into study D1447C00127 | No | No |
| | | | 20 | Previously enrolled into the open-label treatment DB Phase (Visit S1 and onwards) in this study or study D1447C00127 | No | No |

1191

CONFIDENTIAL
AZSER12752954

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0705013 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM or related illness in any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following:- A current manic, depressed or mixed episode by DSMIV-TR criteria; manic or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0707001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |

1192

CONFIDENTIAL
AZSER12752955

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0707001 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 18 | Used an experimental drug within 1 month of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients: unless surgically sterile must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0707006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by Investigator or to | No | Yes |
| | | | 10 | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment.. | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse within 4 weeks of enrolment.. | No | Yes |
| | | | 13 | Use of any of the following: cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | ..inducers of cytochrome P450 including in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1193

CONFIDENTIAL
AZSER12752956

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0707006 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previous enrolment into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as confirmed by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0707009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Aplease, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1194

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligll00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752957

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0707009 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria .. Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria .. A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0802008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752958

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0802008 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus [see], angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | At least 1 manic, | Yes | Yes |
| | | | 4 | Male or female, at least 18 years old | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode in the 2 years prior to the index manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... - DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0803001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1196

CONFIDENTIAL
AZSER12752959

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0803001 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin,.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related complications in any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Have a manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

CONFIDENTIAL
AZSER12752960

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0803001 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0803003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following potent cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for... | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | ...provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

CONFIDENTIAL
AZSER12752961

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0803003 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0805006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabiliser, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (Visit S1 and onwards) in this study or DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbAlc >8.5% - Admitted for treatment of DM or DM-related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1199

CONFIDENTIAL
AZSER12752962

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0805006 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.xx) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0808002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to quetiapine fumarate or to the aspirated mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse, by DSM-IV criteria, of any substance, cocaine, cannabis, or hallucinogen abuse, by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

1200

CONFIDENTIAL
AZSER12752963

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0808002 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as primary illness in .. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A manic or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives, .. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0808003 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020202.lst  eiig100.sas  02MAR2007:13:44  kcpx265

1201

CONFIDENTIAL
AZSER12752964

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0808003 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism... | No | Yes |
| | | | 18 | Use of an experimental drug within... | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0810005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 11 | A current substance or alcohol dependence at enrollment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks... | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducer in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and... | No | Yes |

1202

CONFIDENTIAL
AZSER12752965

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0810005 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented in medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0904001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine/barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1203

CONFIDENTIAL
AZSER12752966

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0904001 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) Concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x). | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include | | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0915006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1204

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752967

Page 1161 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0915006 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index manic... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0916002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1205

CONFIDENTIAL
AZSER12752968

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0916002 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patient of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

1206

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752969

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0916002 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception.Given.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0917002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breastfeeding patients or female patients of potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, cocaine, barbiturate, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment (including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for.. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution,.. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards).. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligi00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752970

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0917002 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0917004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabiliser as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM-related illness in any | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1208

CONFIDENTIAL
AZSER12752971

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0917004 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0918003 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response or hypersensitivity to quetiapine fumarate or to the aspirined mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 15 | Previous clinical diagnosis of thyroid dysfunction, unless above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Entry into a study (ie, study day 1) for study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment DL Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

1209

CONFIDENTIAL
AZSER12752972

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0918003 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1 Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as DM related illness in any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria; - A mixed or depressed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0919002 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin,... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin,... | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

CONFIDENTIAL
AZSER12752973

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

Page 1167 of 1809

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0919002 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within.. of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and .. DI447C00127.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0919004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks.. | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

1211

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eilgl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752974

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E0919004 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism.. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1101001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Phase, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1212

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752975

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1101001 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole,fluconazole, erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:phenytoin, carbamazepine,rifampin,St.Johns Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable inadequately treated medical illness (eg, diabetes angina pectoris,hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x),or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | The following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1101009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer,as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding.Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1213

CONFIDENTIAL
AZSER12752976

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1101009 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study medication | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) and fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1101030 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1214

CONFIDENTIAL
AZSER12752977

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1101030 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator. | No | Yes |
| | | | 10 | Pregnant or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper point of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for DM or DM-related illness in any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1215

CONFIDENTIAL
AZSER12752978

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1101030 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1104006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin..) | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment (including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and..) | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for abnormal thyroid hormones in 30 days prior enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and ..DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752979

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1104006 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study. | Yes | Yes |
| | E1104010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator. | No | Yes |
| | | | 10 | Pregnant or lactating female OR women of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment. | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment. | No | Yes |
| | | | 13 | Use of any of the following: cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator. | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127. | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127. | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1217

/csre/prod/seroquel/di447c00126/sp/output/tif/ll2020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752980

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1104010 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.xx) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1104013 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse, by DSM-IV criteria, of barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DL Phase (Visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

1218

CONFIDENTIAL
AZSER12752981

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1104013 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or related illness in any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria; the manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1104015 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752982

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1104015 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 1 month of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and Onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1105002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrolment.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and.. | No | Yes |

1220

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752983

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1105002 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism.. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment, | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | onwards early in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as currently identified, recorded that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1105004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to valproate fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1221

CONFIDENTIAL
AZSER12752984

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1105004 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. Johns Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5%. Admitted to hospital for treatment of DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria OR a past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1106006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding female patients or patients with potential pregnancy or lactating serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |

1222

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752985

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1106006 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission), and except for caffeine or nicotine dependence), as defined by DSM-IV criteria, | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following potent cytochrome P450 3A inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin,clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment (including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1106009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12752986

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL E1106009 | | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy and lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i. Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1224

CONFIDENTIAL
AZSER12752987

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1106009 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1106010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, or except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of a potent inhibitor of cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and DI447C00127 | No | Yes |
| | | | 21 | A variant with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

1225

CONFIDENTIAL
AZSER12752988

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1106010 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated...reliable | Yes | Yes |
| | | | 6 | method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1106013 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy (lactation). Female subjects of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within...prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above or 10% below the normal range, regardless of treatment for hyperthyroidism or hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, | No | Yes |
| | | | 17 | angina pectoris, hypertension) as judged by the Investigator Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | onwards in this study or study DI447C00127 Open label Treatment Phase (visit S1 and | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1226

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst eligi00.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12752989

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1106013 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1107006 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known nonresponse to quetiapine fumarate or to the approved mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse, by DSM-IV criteria, of any substance within 4 weeks prior to enrollment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids... | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration higher than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Previously randomized into study D1447C00127 | No | No |
| | | | 20 | Previously enrolled into the open-label treatment Phase (Visit S1 and onwards) in this study or study D1447C00127 | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst el1g100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12752990

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1107006 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1.Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as a related illness in any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria: A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1107008 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and glucocorticoids | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

1228

CONFIDENTIAL
AZSER12752991

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1107008 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within 1 month of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and .. (include DI447C00127).. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1108003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to any assigned medication as judged by the Investigator. | No | Yes |
| | | | 10 | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment. | No | Yes |
| | | | 11 | substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks. | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducing agents in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and.. | No | Yes |

1229

CONFIDENTIAL
AZSER12752992

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1108003 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previous participation in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1108005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1230

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752993

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1108005 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, or hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria will be unsuitable: DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria a past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1114008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding female patients or female patients of childbearing potential, who. a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1231

CONFIDENTIAL
AZSER12752994

Listing 12.2.2-2    Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1114008 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1117001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1232

CONFIDENTIAL
AZSER12752995

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1117001 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 10 | Pregnant or lactation. Female patient of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for DM or DM related illness in any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

1233

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752996

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1117001 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception given. Reliable methods of contraception include hormonal contraception.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1120009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding. Patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including, but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine barbiturates, rifampin, St John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism in days prior to enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1234

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12752997

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1120009 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1121002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabiliser as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy/lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or of hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Enrol previously into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM associated illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1235

CONFIDENTIAL
AZSER12752998

Page 1192 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1121002 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1201004 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known history of lack of response to quetiapine fumarate or to the approved mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria of barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 15 | Thyroid disease, unless thyroid concentrations above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (Visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst   eligl00.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12752999

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1201004 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as DM related illness in any | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV-TR criteria, depressed or mixed episode within 26 weeks as documented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1201009 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753000

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1201009 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 1 month of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1201013 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment. | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse within 4 weeks of enrolment. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

1238

CONFIDENTIAL
AZSER12753001

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1201013 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as assessed by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1202009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Use of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1239

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753002

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1202009 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort and... | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | The following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1202011 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |

1240

CONFIDENTIAL
AZSER12753003

Page 1197 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1202011 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission), and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following CYP3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1202012 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1241

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753004

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1202012 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or lactation female. Patient of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1242

CONFIDENTIAL
AZSER12753005

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1202012 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. Given... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1204004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding patients. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following potent cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 90 days of enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | ...provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1243

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753006

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1204004 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1204006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study of study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open label Treatment Phase (Visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1244

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753007

Page 1201 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1204006 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.xx) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | One manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1204009 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | Yes |
| | | | 15 | Value at the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus...) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

1245

CONFIDENTIAL
AZSER12753008

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1204009 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSMIV criteria. A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1206003 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to phenytoin, carbamazepine, barbiturates, rifampin... | No | Yes |
| | | | 15 | Thyroid-stimulating hormones (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |

1246

CONFIDENTIAL
AZSER12753009

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206003 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment... | No | Yes |
| | | | 18 | Used any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and excluded by DI447C00127... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | A patient with child bearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1206009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medical stabiliser as judged by the Investigator or to... | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks... | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's wort and... | No | Yes |

CONFIDENTIAL
AZSER12753010

Page 1204 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206009 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1206013 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1248

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753011

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206013 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. Johns Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV or a past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1206014 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Female patients of childbearing potential, not using acceptable birth control methods, or who have a positive serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1249

CONFIDENTIAL
AZSER12753012