Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206014 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1206016 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

1250

CONFIDENTIAL
AZSER12753013

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206016 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related complications in any.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753014

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1206016 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1301008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment,(including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin..) | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: .Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1252

CONFIDENTIAL
AZSER12753015

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1301008 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1301002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female or a female of childbearing potential must have a negative human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (Visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM-related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1253

CONFIDENTIAL
AZSER12753016

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1303002 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1303003 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the approved mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of any substance including alcohol, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 15 | thyroid stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753017

Listing 12.2.2-2    Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1303003 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as primary illness in | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria, mixed or depressed or mixed episode within 26 weeks as documented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1309002 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the investigator | No | Yes |

1255

CONFIDENTIAL
AZSER12753018

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1309002 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within.. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and after).. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1309010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medical stabilizer as assessed by Investigator or to.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV.. | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducer in the 14 days preceding enrolment including, but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

1256

CONFIDENTIAL
AZSER12753019

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1309010 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper-limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | onwardss randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Are at least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 months as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1310004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753020

Page 1214 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1310004 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole, fluconazole, erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin,St John's Wort and. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) Concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | The following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1311015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding.Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

1258

CONFIDENTIAL
AZSER12753021

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1311015 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Previously taken any of the following cytochrome P450 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of the experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study Or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1312011 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1259

CONFIDENTIAL
AZSER12753022

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1312001 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:  Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for DM or DM related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

1260

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligi00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753023

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1312001 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1405005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism (patients adequately | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1261

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753024

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1405005 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1502005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or lactating female. Females of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or of hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Patients entering this study for the Open-label Treatment Phase (Visit S1 and onwards) in this study or DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted for treatment of DM or DM-related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1262

CONFIDENTIAL
AZSER12753025

Page 1219 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.xx), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1502007 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known lack of response to quetiapine fumarate or to the approved mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 15 | Previous estimate of thyroid hormones, higher than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Prior randomisation into the study or study DI447C00127 | No | No |
| | | | 20 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | No |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

1263

CONFIDENTIAL
AZSER12753026

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1502007 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as related illness in. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following:- A current manic, depressed or mixed episode by DSM-IV criteria of moderate severity or worse. An episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1502011 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (hCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

1264

CONFIDENTIAL
AZSER12753027

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1502011 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within... of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and ... DI447C00127) excluding... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Females of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1502015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and... | No | Yes |

1265

CONFIDENTIAL
AZSER12753028

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1502015 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | onwards/into the study or study DI447C00127 Open-label Treatment Phase (visit S1 and | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic, or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1506004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Aplases, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1266

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753029

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1506004 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria, or past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1510004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753030

Page 1224 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1510004 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine barbiturates, rifampin, St. John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina Pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1697003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1268

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753031

Page 1225 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1697003 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

1269

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  el:g100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753032

Listing 12.2.2-2  Eligibility Criteria - Open label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL E1697003 | E1699001 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Female patients of childbearing potential: pregnancy or breast feeding potential must have a negative serum human chorionic gonadotropin (hCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: Ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism and. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: .Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in. | No | Yes |
| | | Inclusion | 1 | .provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eilg100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753033

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1699001 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1707001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication during the study | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (Visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted for treatment of DM or DM-related treatment in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1271

CONFIDENTIAL
AZSER12753034

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1707001 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.xx) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1707003 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known non-response to quetiapine fumarate or to the approved mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | prior to randomisation into the study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment DI Phase (Visit S1 and onwards) in this study or study DI447C00127 | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst eligl00.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753035

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1707003 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as DM related illness in . | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of: A. Bipolar I Disorder, Most Recent Episode Manic (296.4x) or B. Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria; most recent depressed or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1709002 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753036

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Previously been experimental drug within 1 month of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and above) including studies DI447C0012.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1709010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse or dependence within.. | No | Yes |
| | | | 13 | Use of any of the following: cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 3A4 inducer in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

1274

CONFIDENTIAL
AZSER12753037

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1709010 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Pres easly included into the open-label treatment phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 ... recently treated that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1709022 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Amfetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1275

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753038

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1709022 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to:ketoconazole, itraconazole,fluconazole, erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to:phenytoin, carbamazepine,barbiturates,rifampin,St John's Wort and. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus,angina pectoris,hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any investigational drug within 30 days of enrollment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria:Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x),or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria...A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E1709026 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer,as judged by the investigator | No | Yes |
| | | | 10 | Female patients who are pregnant or breast-feeding.Any patient with potential pregnancy or lactation must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |

1276

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eiig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753039

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / VAL | E1709026 | Exclusion | 11 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) including the study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| QTP / LI | E0103020 | Inclusion | 1 | Provision of written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| QTP / LI | E0103020 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1277

CONFIDENTIAL
AZSER12753040

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0103020 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for DM or DM related illness in any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1278

CONFIDENTIAL
AZSER12753041

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0103020 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0103025 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding; female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism within 30 days of enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: ·Unstable DM defined as enrolment HbAlc >8.5% · Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1279

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   eig100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753042

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0103025 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0108006 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication (quetiapine) as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study of study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (Visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1280

CONFIDENTIAL
AZSER12753043

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | One manic or mixed episode or depressed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0110008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to lithium, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids... | No | No |
| | | | 15 | An estimate of thyroid stimulating hormone (TSH) concentration higher than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus...) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  eig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753044

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0110008 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as DM related illness in any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria. - A manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0110012 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753045

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, excretion of study treatment... | No | Yes |
| | | | 18 | Used any experimental drug within... | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onward) including DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0110015 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrolment or... | No | Yes |
| | | | 13 | Use of any of the following: cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and... | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1283

CONFIDENTIAL
AZSER12753046

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0110015 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Use assigned into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as counted. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0110017 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Aphase, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst eliglo0.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753047

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0110017 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort and. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) Concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes | No | Yes |
| | | | 17 | angina pectoris, hypertension) as judged by the Investigator, Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | following - A current manic, depressed or mixed episode by DSM-IV or only a past manic or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception, given. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0110018 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (hCG) test at enrolment | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753048

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0110018 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketaconazole, itraconazole, fluconazole, erythromycin, clarithromycin,... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medicall illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of this study or study DI447C0012... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0114003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1286

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753049

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patient of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously randomized into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1287

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753050

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. Given... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism, at enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 'Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | ..provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020202.lst  eiigl00.sas  02MAR2007:13:44  kcpx265

1288

CONFIDENTIAL
AZSER12753051

Page 1245 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0116009 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116012 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabiliser as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Patients who have completed the Open-label Treatment Phase (Visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1289

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753052

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0116012 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0116014 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse, by DSM-IV criteria, of amphetamine, barbiturate, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and glucocorticoids | No | No |
| | | | 15 | A thyroid stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

CONFIDENTIAL
AZSER12753053

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0116014 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as per related illness in study-related procedures. Provide written informed consent before initiation of any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old. | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following:. - A current manic, depressed or mixed episode by DSM-IV criteria: - A manic or mixed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study. | Yes | Yes |
| | E0117021 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year. | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment. | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

1291

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753054

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0117021 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, excretion of study treatment. | No | Yes |
| | | | 18 | Used an experimental drug within.. of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and subse.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0119008 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment.. | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks.. | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducer in the 14 days preceding enrollment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

1292

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753055

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0119008 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper point of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Are at least manic, or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented in the medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0120001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1293

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753056

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0120001 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 19 | Previously enrolled into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV or a past manic depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0120012 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or breast-feeding. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1294

CONFIDENTIAL
AZSER12753057

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0120012 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina Pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... study-related procedures. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of child-bearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122011 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12753058

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0122011 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously entered into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related complication of any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1296

CONFIDENTIAL
AZSER12753059

Page 1253 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0122011 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0122025 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1297

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753060

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0122025 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0124001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine.fumarate or to the assigned medication (lithium) as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or lactating female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or of hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus; angina pectoris; hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Participation in this study or the Open-label Treatment Phase (visit S1 and onwards) in this study or DI447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM-related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1298

CONFIDENTIAL
AZSER12753061

Page 1255 of 1809

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0124001 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0124005 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known non-response to quetiapine fumarate or to the aripiprazole in the opinion of the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria of benzodiazepine, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | No |
| | | | 15 | Thyroidstimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

1299

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753062

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0124005 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as an related illness in any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria; or mixed episode or depressed within 26 weeks as documented by medical record that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include abdominal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0125011 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and glucocorticoids | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1300

CONFIDENTIAL
AZSER12753063

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0125011 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Used any experimental drug within... | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures... | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0127004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | Yes | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator or to... | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV within 4 weeks... | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's WOrt and... | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1301

CONFIDENTIAL
AZSER12753064

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0127004 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism... | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least a manic, or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0134009 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Diazepine, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1302

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753065

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0134009 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to:ketoconazole, itraconazole,fluconazole, erythromycin,clarithromycin | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.Johns Wort and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable, inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria. -Unstable DM defined as enrollment HbA1c >8.5% -Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria -A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0134010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. For female patients of childbearing potential, a negative serum human chorionic gonadotrophin (HCG) test at enrolment | .N | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753066

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0134010 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of the experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index manic... | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0136005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

CONFIDENTIAL
AZSER12753067

Page 1261 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0136005 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously entered into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related complications in any... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1305

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  el1g100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753068

Listing 12.2.2-2   Eligibility Criteria - Open label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0136005 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0136018 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnant or breastfeeding patients. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: -Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | ...provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1306

CONFIDENTIAL
AZSER12753069

Page 1263 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0136018 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0137013 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Females of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above or 10% below the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | cowards in this study or the Open-label Treatment Phase (visit S1 and onwards) for study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: . Unstable DM defined as enrollment HbAlc >8.5% - Admitted for treatment of DM or DM-related problems in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753070

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0137013 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0137028 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Clinically significant deviation from the normal range, greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes...) | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into the study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment Phase (Visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  eiig100.sas  02MAR2007:13:44  kcpx265

1308

CONFIDENTIAL
AZSER12753071

Listing 12.2.2-2  Eligibility Criteria - Open label Treatment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0137028 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as primary illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: -A current manic, depressed or mixed episode by DSM-IV criteria (manic or mixed episode within 26 weeks as documented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0138008 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin,... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

CONFIDENTIAL
AZSER12753072

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0138008 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment.. | No | Yes |
| | | | 18 | Used an experimental drug within.. of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127/D1447C00.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provided written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0138011 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned comparator as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen use by the subject within 4 weeks.. | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and.. | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

1310

CONFIDENTIAL
AZSER12753073

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0138011 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper point of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Participation in the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A manic or mixed or depressed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as documented by recent medical records that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0143004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1311

CONFIDENTIAL
AZSER12753074

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0143004 | Exclusion | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St John's Wort and.. | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI44TC00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI44TC00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV or only recent past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0145003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1312

CONFIDENTIAL
AZSER12753075

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

Page 1269 of 1809

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145003 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin, ... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding treatment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0145012 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1313

CONFIDENTIAL
AZSER12753076

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145012 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo/hyperthyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

1314

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753077

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145012 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception and... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0145013 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Female patients who are pregnant or breast-feeding potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

1315

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753078

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145013 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0145016 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication.. | No | Yes |
| | | | 10 | Pregnant or lactating female.. Female patient of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit.. (normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study of study Di447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label Treatment Phase (visit S1 and onwards) in this study or Di447C00127 | No | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria : Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM associated illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1316

CONFIDENTIAL
AZSER12753079

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145016 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least one manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0145017 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known lack of response to quetiapine fumarate or to the aripiprazole mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria of benzodiazepines, barbiturates, cocaine, cannabis, or hallucinogen within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | No |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration greater than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | No |
| | | | 19 | Previously randomised into this study or study D1447C00127 | No | No |
| | | | 20 | Previously enrolled into the open-label treatment phase (Visit S1 and onwards) in this study or study D1447C00127 | No | No |

1317

CONFIDENTIAL
AZSER12753080

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145017 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as HbA1c >8.5% - Admitted to hospital for treatment of DM as per related illness in any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following:- A current manic, depressed or mixed episode by DSM-IV criteria. A manic or depressed episode within 26 weeks as documented by medical records that was treated. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives, | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0203002 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine/barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

CONFIDENTIAL
AZSER12753081

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0203002 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism or excretion of study treatment | No | Yes |
| | | | 18 | Used an experimental drug within... of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and ... including DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0304004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse as by DSM-IV criteria | No | Yes |
| | | | 13 | Use of any of the following: cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | ...any of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | Yes |

1319

CONFIDENTIAL
AZSER12753082

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0304004 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as currently medically recorded that was treated | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0304005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1320

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753083

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0304005 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrollment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrollment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any investigational drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI44TC00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI44TC00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5%  Admitted to hospital for treatment of DM or DM related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | The following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception given,.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0309003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |

1321

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753084

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0309003 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Administration of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provided written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0401004 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1322

CONFIDENTIAL
AZSER12753085

Listing 12.2.2-2 Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0401004 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i. Unstable DM defined as enrollment HbA1c >8.5% - Admitted | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |

1323

CONFIDENTIAL
AZSER12753086

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0401004 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0401027 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or lactating female patients, or female patients of potential pregnancy or lactation. Patients must have a negative serum human chorionic gonadotrophin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism at enrolment | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onward) of studies DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | to provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

1324

CONFIDENTIAL
AZSER12753087

Listing 12.2.2-2    Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0401027 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study. | Yes | Yes |
| | E0402005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned medication as judged by the Investigator. | No | Yes |
| | | | 10 | Pregnant or lactating female. Female of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: Ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled in the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related illness in... | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753088

Page 1282 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0402005 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | Female, manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0404010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known hypersensitivity or non-response to quetiapine fumarate or to the aripiprazole mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrollment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrollment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
| | | | 15 | Unstable thyroid... above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus...) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (Visit S1 and onwards) in this study or study D1447C00127 | No | Yes |

1326

CONFIDENTIAL
AZSER12753089

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0404010 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM as primary or related illness in any. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures. | Yes | Yes |
| | | | 2 | Diagnosis of: A) Bipolar I Disorder, Most Recent Episode Manic (296.4x) or B) Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria. Manic or mixed episode that was treated within 26 weeks as documented by medical records. | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0504001 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment, including but not limited to: phenytoin, | No | Yes |
| | | | 15 | Thyroid-stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753090

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0504001 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment.. | No | Yes |
| | | | 18 | Use of a non-experimental drug within 7 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127.. | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HBA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures.. | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode.. | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 6 | A female patient of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0504003 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine.fumarate or to any assigned medical stabilizer as judged by Investigator.. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment.. | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrolment or.. | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducer in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's wort and.. | No | Yes |

1328

CONFIDENTIAL
AZSER12753091

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0504003 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper-limit of the normal range, regardless of treatment for hypo-thyroidism or hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as judged by the Investigator | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | | | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | E0504007 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1329

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  elig100.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753092

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0504007 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to:ketoconazole, itraconazole,fluconazole, erythromycin,clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to:phenytoin, carbamazepine,barbiturates,rifampin, St.Johns Wort and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes | No | Yes |
| | | | 17 | angina pectoris, hypertension) as judged by the Investigator Medical conditions that would affect absorption, distribution, | No | Yes |
| | | | 18 | metabolism, or excretion of study treatment | No | Yes |
| | | | 19 | Use of any experimental drug within 30 days of enrolment | No | Yes |
| | | | 20 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 21 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | Inclusion | 1 | A patient with Diabetes (DM) fulfilling one of the following criteria: Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | Yes | Yes |
| | | | 2 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 3 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 4 | Male or female, at least 18 years old | Yes | Yes |
| | | | 5 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 6 | The following - A current manic, depressed or mixed episode by DSM-IV criteria. A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |
| | | | 7 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception, given.. | Yes | Yes |
| | | | 8 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0504010 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1330

CONFIDENTIAL
AZSER12753093

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0504010 | Exclusion | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission), and except for caffeine or nicotine dependence), as defined by DSM-IV criteria. | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of the following cytochrome P450 3A inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's wort, and... | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) for study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0506002 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |

1331

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753094

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0506002 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the investigator. | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | .N | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 3A4 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypo- or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (visit S1 and onwards) in this study or study D1447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: i Unstable DM defined as enrolment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with.. | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | A current manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | Yes | Yes |

1332

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020202.lst   elig100.sas   elig100.lst   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753095

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0506002 | Inclusion | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception. | .N | Yes |
|  |  |  | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
|  | E0602001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
|  |  |  | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
|  |  |  | 10 | Pregnancy or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
|  |  |  | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
|  |  |  | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
|  |  |  | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment (including but not limited to: ketoconazole, itraconazole fluconazole, erythromycin, clarithromycin... | No | Yes |
|  |  |  | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort, and... | No | Yes |
|  |  |  | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism | No | Yes |
|  |  |  | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
|  |  |  | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
|  |  |  | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
|  |  |  | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
|  |  |  | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of studies DI447C00127 | No | Yes |
|  |  |  | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
|  |  | Inclusion | 1 | provide written informed consent before initiation of any study-related procedures | Yes | Yes |
|  |  |  | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
|  |  |  | 3 | Male or female, at least 18 years old | Yes | Yes |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020202.lst   elig100.sas   02MAR2007:13:44   kcpx265

1333

CONFIDENTIAL
AZSER12753096

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0602001 | Inclusion | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode. | Yes | Yes |
| | | | 5 | One of the following: - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives.. | .N | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0603005 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabiliser as judged by the investigator | No | Yes |
| | | | 10 | Pregnant or lactating. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
| | | | 13 | Use of any of the following cytochromes P450 3A4 inhibitors in the 14 days preceding enrolment: including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin.. | No | Yes |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort, and.. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of normal range, regardless of treatment for hypothyroidism or of hyperthyroidism. | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment. | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label Treatment Phase (Visit S1 and onwards) in this study or study DI447C00127 | .N | Yes |
| | | | 21 | A Patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM-related illness in.. | .N | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |

1334

CONFIDENTIAL
AZSER12753097

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0603005 | Inclusion | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.xx), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 weeks as augmented by medical records that was treated... | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604012 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | No |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | No |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | No |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 12 | Abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | No |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin... | No | No |
| | | | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort... | No | No |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | No |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes mellitus, hypertension) as judged by the Investigator | No | No |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | No |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomised into study D1447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the open-label treatment phase (visit S1 and onwards) in this study or study D1447C00127 | .N | .N |

1335

CONFIDENTIAL
AZSER12753098

Page 1292 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0604012 | Exclusion | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: 1. Unstable DM defined as glycosylated HbA1c >8.5% - Admitted to hospital for treatment of DM as DM related illness in ... | .N | Yes |
|  |  | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
|  |  |  | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with ... | Yes | Yes |
|  |  |  | 3 | Male or female, at least 18 years old | Yes | Yes |
|  |  |  | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
|  |  |  | 5 | One of the following: -A current manic, depressed or mixed episode by DSM-IV criteria that was treated or ... depressed or mixed episode within 26 weeks as documented by medical records that was treated | Yes | Yes |
|  |  |  | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives ... | .N | Yes |
|  |  |  | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
|  | E0604029 | Exclusion | 8 | Diagnosis of an anxiety disorder, as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
|  |  |  | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
|  |  |  | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
|  |  |  | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
|  |  |  | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |
|  |  |  | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment, including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin | No | Yes |
|  |  |  | 14 | Use of any of the following cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. John's Wort and glucocorticoids | No | Yes |
|  |  |  | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
|  |  |  | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No |  |

1336

CONFIDENTIAL
AZSER12753099

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0604029 | Exclusion | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment... | No | Yes |
| | | | 18 | Used an experimental drug within 1 month of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) of study DI447C00127... | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: - Unstable DM defined as enrollment HbA1c >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures... | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), or Bipolar I Disorder, Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode... | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria - A past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated... | Yes | Yes |
| | | | 6 | Female patients: - not breast-feeding and must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0604031 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to any assigned medication as judged by the Investigator... | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks preceding enrolment or... | No | Yes |
| | | | 13 | Use of any of the following cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to: ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin... | No | Yes |
| | | | 14 | Use of any cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to: phenytoin, carbamazepine, barbiturates, rifampin, St.John's Wort and... | No | Yes |

1337

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020202.lst elig100.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753100

Listing 12.2.2-2  Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0604031 | Exclusion | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical condition that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of an experimental drug within 30 days of enrolment | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previous enrolment into the Open-label Treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria: Unstable DM defined as enrolment HbAlc >8.5% - Admitted to hospital for treatment of DM or DM related illness in... | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x), Most Recent Episode Depressed (296.5x), or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) with... | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least manic or depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | One of the following - A current manic, depressed or mixed episode by DSM-IV criteria A past manic, depressed or mixed episode within 26 | Yes | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraceptives... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | | | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | E0604038 | Exclusion | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer, as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. Female patients of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |
| | | | 11 | Substance or alcohol dependence at enrolment (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | 12 | Drug abuse, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria within 4 weeks prior to enrolment | No | Yes |

1338

/csre/prod/seroquel/di447c00126/sp/output/tif/112020202.lst  eligl00.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753101

Page 1295 of 1809

Listing 12.2.2-2   Eligibility Criteria - Open label Tretment Phase

| TREATMENT | SUBJECT CODE | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|
| QTP / LI | E0604038 | Exclusion | 13 | Use of any of the following Cytochrome P450 3A4 inhibitors in the 14 days preceding enrolment including but not limited to ketoconazole, itraconazole, fluconazole, erythromycin, clarithromycin. | No | Yes |
| | | | 14 | Use of any of the following Cytochrome P450 inducers in the 14 days preceding enrolment including but not limited to phenytoin, carbamazepine, barbiturates, rifampin, St. Johns Wort and. | No | Yes |
| | | | 15 | Thyroid stimulating hormone (TSH) concentration more than 10% above the upper limit of the normal range, regardless of treatment for hypothyroidism or hyperthyroidism | No | Yes |
| | | | 16 | Unstable or inadequately treated medical illness (eg, diabetes, angina pectoris, hypertension) as judged by the Investigator | No | Yes |
| | | | 17 | Medical conditions that would affect absorption, distribution, metabolism, or excretion of study treatment | No | Yes |
| | | | 18 | Use of any experimental drug within 30 days of enrolment. | No | Yes |
| | | | 19 | Previously randomized into this study or study DI447C00127 | No | Yes |
| | | | 20 | Previously enrolled into the Open-label treatment Phase (visit S1 and onwards) in this study or study DI447C00127 | No | Yes |
| | | | 21 | A patient with Diabetes Mellitus (DM) fulfilling one of the following criteria. Unstable DM defined as enrollment HbA1c >8.5% Admitted to hospital for treatment of DM or DM related illness in.. | No | Yes |
| | | Inclusion | 1 | Provide written informed consent before initiation of any study-related procedures | Yes | Yes |
| | | | 2 | A diagnosis of Bipolar I Disorder, Most Recent Episode Manic (296.4x) or Bipolar I Disorder, Most Recent Episode Depressed (296.5x) or Bipolar I Disorder, Most Recent Episode Mixed (296.6x) | Yes | Yes |
| | | | 3 | Male or female, at least 18 years old | Yes | Yes |
| | | | 4 | At least 1 manic, depressed or mixed episode in the 2 years prior to the index episode | Yes | Yes |
| | | | 5 | The following - A current manic, depressed or mixed episode by DSM-IV or past manic, depressed or mixed episode within 26 weeks as documented by medical records, that was treated.. | .N | Yes |
| | | | 6 | Female patients of childbearing potential must be using a reliable method of contraception. Reliable methods of contraception include hormonal contraception... | Yes | Yes |
| | | | 7 | Able to understand and comply with the requirements of the study | Yes | Yes |
| | E0605001 | Exclusion | 8 | Diagnosis of an anxiety disorder as defined by DSM-IV, which was treated with medication within the past year | No | Yes |
| | | | 9 | Known intolerance or lack of response to quetiapine fumarate or to the assigned mood stabilizer as judged by the Investigator | No | Yes |
| | | | 10 | Pregnancy or lactation. A female patient of childbearing potential must have a negative serum human chorionic gonadotropin (HCG) test at enrolment | No | Yes |

1339

CONFIDENTIAL
AZSER12753102