Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

Page 117 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138016 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0138023 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

1970

CONFIDENTIAL
AZSER12753733

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138023 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0138025 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | had been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

1971

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753734

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0138025 | .P | 107 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0139002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

1972

CONFIDENTIAL
AZSER12753735

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0139002 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0139003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

1973

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753736

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0139003 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0141003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | | |

1974

CONFIDENTIAL
AZSER12753737

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141003 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753738

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141003 | .P | 109 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

1976

CONFIDENTIAL
AZSER12753739

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

1977

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  eligl101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753740

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0141004 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0143003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or alcohol dependence in full remission), and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

1978

CONFIDENTIAL
AZSER12753741

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0143003 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | | | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis or hallucinogen abuse by DSM-IV criteria during the 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0145014 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine in full remission, and except for dependence in nicotine dependence), as defined by DSM-IV criteria | No | No |

1979

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753742

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0145014 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0146005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

1980

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst    elig101.sas   02MAR2007 13:44  kcpx265

CONFIDENTIAL
AZSER12753743

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146005 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

1981

CONFIDENTIAL
AZSER12753744

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146005 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
|  |  |  |  |  | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
|  |  |  |  |  | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
|  |  |  |  | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
|  |  |  |  |  | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
|  | E0146019 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
|  |  |  |  |  | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
|  |  |  |  | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
|  |  |  |  |  | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of at least 2 (lithium or valproate) for at least 12 weeks, with the visits allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
|  |  |  | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No |  |

1982

eig101.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12753745

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0146019 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks during the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   e1igl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753746

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0201004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0202002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

1984

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst    eligl01.sas    02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753747

Page 132 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202002 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0202003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

1985

CONFIDENTIAL
AZSER12753748

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|-------------|--------------------|-------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0202003 | .P | 107 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

1986

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753749

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202003 | .P | 109 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0202004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | Yes | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0202005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

CONFIDENTIAL
AZSER12753750

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202005 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

1988

CONFIDENTIAL
AZSER12753751

Page 136 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202005 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

1989

CONFIDENTIAL
AZSER12753752

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202005 | .P | 110 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Abuse of or dependence in alcohol (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0202007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

1990

CONFIDENTIAL
AZSER12753753

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0202007 | .P | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0202009 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

1991

CONFIDENTIAL
AZSER12753754

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0202009 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
|  | E0203010 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
|  |  |  |  |  | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
|  |  |  |  | Inclusion | 1 | Prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
|  |  |  |  |  | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
|  |  |  | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
|  |  |  |  |  | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

1992

CONFIDENTIAL
AZSER12753755

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203010 | .P | 107 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

1993

CONFIDENTIAL
AZSER12753756

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203010 | .P | 109 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 10 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0203013 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

1994

CONFIDENTIAL
AZSER12753757

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203013 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria, during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

1995

CONFIDENTIAL
AZSER12753758

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0203013 | .P | 109 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0204002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 2 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas 02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753759

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0204002 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

1997

CONFIDENTIAL
AZSER12753760

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0204002 | .P | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0207004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |

1998

CONFIDENTIAL
AZSER12753761

Page 146 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0207004 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | |

1999

CONFIDENTIAL
AZSER12753762

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0207004 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E0208004 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), and except for dependence in full remission, as defined by DSM-IV criteria | No | No |

2000

CONFIDENTIAL
AZSER12753763

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0208004 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | .U | .U |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2001

CONFIDENTIAL
AZSER12753764

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0208004 | .P | 108 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E0208005 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2002

CONFIDENTIAL
AZSER12753765

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0208005 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2003

eligi01.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12753766

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0208005 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0210005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria, during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at at least 12 weeks spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

2004

CONFIDENTIAL
AZSER12753767

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0211008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

2005

CONFIDENTIAL
AZSER12753768

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211008 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2006

CONFIDENTIAL
AZSER12753769

Page 154 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211008 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0211014 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2007

CONFIDENTIAL
AZSER12753770

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0211014 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E0301003 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2008

CONFIDENTIAL
AZSER12753771

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0301003 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0302001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2009

CONFIDENTIAL
AZSER12753772

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302001 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium of valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | No |

2010

CONFIDENTIAL
AZSER12753773

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302001 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

2011

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753774

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302001 | .P | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2012

CONFIDENTIAL
AZSER12753775

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302001 | .P | 111 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
|  | E0302002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
|  |  |  |  |  | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
|  |  |  |  | Inclusion | 1 | has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
|  |  |  |  |  | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
|  |  |  |  | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
|  |  |  | 107 |  | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
|  |  |  |  |  | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2013

CONFIDENTIAL
AZSER12753776

Page 161 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302002 | .P | 107 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2014

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753777

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302002 | .P | 109 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or tobacco dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | 111 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2015

CONFIDENTIAL
AZSER12753778

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302002 | .P | 111 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0302005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2016

CONFIDENTIAL
AZSER12753779

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302005 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | No |

CONFIDENTIAL
AZSER12753780

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0302005 | .P | 109 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0303004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

2018

CONFIDENTIAL
AZSER12753781

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303004 | .P | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0303005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2019

CONFIDENTIAL
AZSER12753782

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303005 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800mg/day, and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0303006 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2020

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753783

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303006 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E0303007 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

2021

CONFIDENTIAL
AZSER12753784

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303007 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse) by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse) by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

2022

CONFIDENTIAL
AZSER12753785

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303007 | .P | 108 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0303009 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2023

CONFIDENTIAL
AZSER12753786

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303009 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2024

CONFIDENTIAL
AZSER12753787

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0303009 | .P | 109 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, or the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0304001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753788

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304011 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | Yes | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | 107 | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2026

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753789

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304011 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic; or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2027

CONFIDENTIAL
AZSER12753790

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304011 | .P | 109 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2028

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753791

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0304011 | .P | 111 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0305001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | E0305001 | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2029

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753792

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0305001 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2030

CONFIDENTIAL
AZSER12753793

Listing 12.2.2-3    Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0305001 | .P | 109 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks of allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2031

CONFIDENTIAL
AZSER12753794

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0305001 | .P | 111 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day, and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0308002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

2032

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753795

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0308003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2033

CONFIDENTIAL
AZSER12753796

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0308003 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0308004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

2034

CONFIDENTIAL
AZSER12753797

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0308004 | .P | 107 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | E0309002 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2035

CONFIDENTIAL
AZSER12753798

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0309002 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0401012 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753799

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401012 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0401021 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0401024 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753800

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401024 | .P | 106 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |

2038

CONFIDENTIAL
AZSER12753801

Page 186 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401024 | .P | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0401026 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2039

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753802

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0401026 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0402002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Subject has prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2040

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753803

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402002 | .P | 107 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E0402003 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2041

CONFIDENTIAL
AZSER12753804

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402003 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine and caffeine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402003 | .P | 109 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | No |
| | | | 111 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g1l01.sas   02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753806

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402003 | .P | 111 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0402004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2044

CONFIDENTIAL
AZSER12753807

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402004 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks during the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst    eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753808

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402004 | .P | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2046

CONFIDENTIAL
AZSER12753809

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402004 | .P | 110 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E0402020 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753810

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402020 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the visit allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0402021 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiate, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | 107 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the visit allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2048

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753811

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402021 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2049

CONFIDENTIAL
AZSER12753812

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

Page 197 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402021 | .P | 109 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0402022 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2050

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753813

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402022 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | 107 | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020203.lst    elig101.sas  02MAR2007:13:44  kcpx265

2051

CONFIDENTIAL
AZSER12753814

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0402022 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks during the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753815

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2053

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753816

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403003 | .P | 107 | Inclusion | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0403015 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0403017 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

CONFIDENTIAL
AZSER12753817

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403017 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0403026 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2055

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753818

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403026 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or caffeine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst    eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753819

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| OL QTP | E0403026 | .P | 108 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2057

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753820

Page 205 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403026 | .P | 110 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0403036 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 2 weeks with the visits allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

2058

CONFIDENTIAL
AZSER12753821

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0403036 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12, and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

2059

CONFIDENTIAL
AZSER12753822