Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0902004 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2150

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753913

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0902004 | .P | 109 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0904003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753914

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904003 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or tobacco dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753915

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904003 | .P | 109 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0904004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12753916

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904004 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0904005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2154

eilg101.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12753917

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

Page 302 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904005 | .P | 106 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

2155

CONFIDENTIAL
AZSER12753918

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0904005 | .P | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0905001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

2156

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753919

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905001 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst     eligi01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753920

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905001 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0905005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2158

CONFIDENTIAL
AZSER12753921

Page 306 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905005 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or caffeine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

2159

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753922

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905005 | .P | 108 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase) | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | Yes | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0905008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst    eligi01.sas  02MAR2007:13:44  kcpx265

2160

CONFIDENTIAL
AZSER12753923

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

Page 308 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905008 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | Yes |

2161

CONFIDENTIAL
AZSER12753924

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0905008 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0910002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria, during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at least 2 weeks YMRS =<12 and MADRS =<12 assessed at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753925

Page 310 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

2163

CONFIDENTIAL
AZSER12753926

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912002 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2164

CONFIDENTIAL
AZSER12753927

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912002 | .P | 109 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0912005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence, and except for dependence in full remission), as defined by DSM-IV criteria | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753928

Listing 12.2.2-3 Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912005 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks. | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E0912006 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753929

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912006 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | | No |

2167

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligi01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753930

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912006 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | No |

2168

CONFIDENTIAL
AZSER12753931

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912006 | .P | 111 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), and except for dependence in full remission, as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0912008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), and except for dependence in full remission, as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

2169

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753932

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912008 | .P | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

2170

CONFIDENTIAL
AZSER12753933

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912008 | .P | 108 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

2171

CONFIDENTIAL
AZSER12753934

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912008 | .P | 110 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0912009 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2172

CONFIDENTIAL
AZSER12753935

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912009 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0912012 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2173

CONFIDENTIAL
AZSER12753936

Page 321 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912012 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2174

CONFIDENTIAL
AZSER12753937

Page 322 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912012 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | .U | .U |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2175

eligibl01.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12753938

Page 323 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912012 | .P | 110 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks or the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0912013 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

2176

CONFIDENTIAL
AZSER12753939

Page 324 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912016 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

2177

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753940

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912016 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | 109 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

2178

CONFIDENTIAL
AZSER12753941

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912016 | .P | 109 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the disallowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0912017 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the disallowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753942

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912017 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2180

CONFIDENTIAL
AZSER12753943

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0912017 | .P | 109 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E0914001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

2181

CONFIDENTIAL
AZSER12753944

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0914001 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst    eligibl01.sas   02MAR2007:13:44  kcpx265

2182

CONFIDENTIAL
AZSER12753945

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0914001 | .P | 109 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day, and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E0914003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

2183

CONFIDENTIAL
AZSER12753946

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0914003 | .P | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0916001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

2184

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753947

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0916001 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2185

CONFIDENTIAL
AZSER12753948

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0916001 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2186

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753949

Page 334 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0916001 | .P | 110 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0916005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2187

CONFIDENTIAL
AZSER12753950

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0916005 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | 107 | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | 108 | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2188

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753951

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

Page 336 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0916005 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0917003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

eligl01.sas 02MAR2007:13:44 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

2189

CONFIDENTIAL
AZSER12753952

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0917003 | .P | 106 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

2190

CONFIDENTIAL
AZSER12753953

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0917003 | .P | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0918001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753954

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0918001 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2192

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753955

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E0918001 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E1001001 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2193

CONFIDENTIAL
AZSER12753956

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1001001 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 100 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks,with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1004005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria, during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | | No |

2194

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753957

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1004005 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2195

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753958

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1004005 | .P | 109 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E1004008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753959

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1005003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | No | No |
| | | | | | 2 | YMRS =12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E1012001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

2197

CONFIDENTIAL
AZSER12753960

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| OL QTP | E1012001 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

2198

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753961

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1012001 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase on | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

2199

CONFIDENTIAL
AZSER12753962

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1012001 | .P | 110 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks. | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E1101003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | Yes | No |
| | | | | | 5 | Attempted commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks. | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2200

CONFIDENTIAL
AZSER12753963

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101003 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1101007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2201

CONFIDENTIAL
AZSER12753964

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101007 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

2202

CONFIDENTIAL
AZSER12753965

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101007 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753966

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101007 | .P | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
|  |  |  |  |  | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
|  |  |  |  | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
|  |  |  |  |  | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
|  |  |  | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
|  |  |  |  |  | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
|  |  |  |  |  | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
|  |  |  |  | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2204

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753967

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101007 | .P | 111 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 112 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1101008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2205

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753968

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101008 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753969

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101008 | .P | 108 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1101011 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2207

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753970

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101011 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | Yes | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1101017 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2208

CONFIDENTIAL
AZSER12753971

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101017 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1101023 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2209

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753972

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101023 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

2210

CONFIDENTIAL
AZSER12753973

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101023 | .P | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | | | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | 110 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2211

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753974

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1101023 | .P | 110 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1104005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2212

CONFIDENTIAL
AZSER12753975

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1104005 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

eligi01.sas   02MAR2007:13:44   kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12753976

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1104005 | .P | 108 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or caffeine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

2214

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753977

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1104005 | .P | 110 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E1105005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2215

CONFIDENTIAL
AZSER12753978

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105005 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 108 | Exclusion | 3 | or Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2216

eligi01.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12753979

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105005 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed, or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753980

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105005 | .P | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1105006 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

2218

CONFIDENTIAL
AZSER12753981

Page 366 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105006 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2219

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753982

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105006 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E1105009 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2220

CONFIDENTIAL
AZSER12753983

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1105009 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | E1106002 | .P | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2221

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst    elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753984

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106002 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12753985

Page 370 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106002 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2223

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753986

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106002 | .P | 110 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1106011 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |

2224

CONFIDENTIAL
AZSER12753987

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106011 | .P | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | Yes | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2225

CONFIDENTIAL
AZSER12753988

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106011 | .P | 108 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1106014 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Subjects prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2226

CONFIDENTIAL
AZSER12753989

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106014 | .P | 107 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2227

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753990

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1106014 | .P | 109 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or caffeine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | E1107004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

2228

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753991

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1107004 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1107005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | | |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst    eligl01.sas  02MAR2007:13:44  kcpx265

2229

CONFIDENTIAL
AZSER12753992

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1107005 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E1109001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

2230

eligl01.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12753993

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1109001 | .P | 106 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), and except dependence in full remission, as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

2231

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753994

Page 379 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1109001 | .P | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

2232

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753995

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1109001 | .P | 109 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1112002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

2233

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753996

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1112002 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | E1114003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

2234

CONFIDENTIAL
AZSER12753997

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| OL QTP | E1114003 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1115001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12753998

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1115001 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1118010 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

2236

eligl01.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12753999

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

Page 384 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118010 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 108 | Exclusion | 3 | or Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

2237

CONFIDENTIAL
AZSER12754000

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118010 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E1118011 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12754001

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| OL QTP | E1118011 | .P | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12754002