Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1309010 | 2006-03-0 | 201 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | Yes |
| | E1310004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

3230

CONFIDENTIAL
AZSER12754993

Page 1378 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1310004 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2005-05-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3231

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12754994

Listing 12.2.2-3 Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1310004 | 2005-05-1 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS </=12 and MADRS </=12 assessed at a minimum of 4 consecutive visits spanning at least 2 weeks, with the allowance of a single excursion. An excursion is defined as a Visit in which the YMRS or... | Yes | Yes |
| | E1311015 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 2 weeks spanning the visit. allowance of a single excursion. An excursion is defined as a Visit which the YMRS or... | No | No |
| | | 2006-02-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | .U |

3232

CONFIDENTIAL
AZSER12754995

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1311015 | 2006-02-1 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | .U |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | .U |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or ... | No | .U |
| | E1312001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

3233

CONFIDENTIAL
AZSER12754996

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1312001 | 2005-09-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1405005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3234

CONFIDENTIAL
AZSER12754997

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1405005 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2005-08-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3235

CONFIDENTIAL
AZSER12754998

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1405005 | 2005-08-1 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1502005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3236

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12754999

Page 1384 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502005 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2005-06-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, within the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1502007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3237

CONFIDENTIAL
AZSER12755000

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502007 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, during the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | 2005-06-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or ... | No | Yes |
| | E1502011 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3238

CONFIDENTIAL
AZSER12755001

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502011 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | 2005-08-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1502015 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

eligibl01.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12755002

Page 1387 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1502015 | .P | 106 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2005-09-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |

3240

CONFIDENTIAL
AZSER12755003

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1506004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755004

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1506004 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755005

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1506004 | 2005-09-0 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1510004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | No |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

3243

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755006

Page 1391 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1510004 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =>12 and MADRS =>12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | 2006-06-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =>12 and MADRS =>12 assessed a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | Yes |
| | E1697003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3244

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755007

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1697003 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2006-03-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1699001 | .P | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

3245

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755008

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1699001 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | No |

3246

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755009

Page 1394 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1699001 | .P | 109 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

3247

CONFIDENTIAL
AZSER12755010

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| QTP / VAL | E1699001 | 2005-09-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1707001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3248

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755011

Page 1396 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1707001 | .P | 106 | Inclusion | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2006-03-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day, and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1707003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

3249

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755012

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1707003 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | E1707003 | 2006-04-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1709002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence, and except for dependence in full remission), as defined by DSM-IV criteria | No | No |

3250

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  el1g101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755013

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | 2006-03-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3251

CONFIDENTIAL
AZSER12755014

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709002 | 2006-03-1 | 201 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance for a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1709010 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

3252

CONFIDENTIAL
AZSER12755015

Page 1400 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709010 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | 2006-04-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

3253

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755016

Page 1401 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709010 | 2006-04-1 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An exclusion is defined as a visit in which the YMRS or ... | Yes | Yes |
| | E1709022 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

3254

CONFIDENTIAL
AZSER12755017

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709022 | 2006-04-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1709026 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

3255

CONFIDENTIAL
AZSER12755018

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| QTP / VAL | E1709026 | .P | 106 | Inclusion | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | 2006-06-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day, and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| PLA / VAL | E0101006 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

3256

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755019

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101006 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755020

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101006 | .P | 108 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

3258

CONFIDENTIAL
AZSER12755021

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

Page 1406 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101006 | .P | 110 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | 2006-04-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3259

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g1o1.sas   02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755022

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101006 | 2006-04-0 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0101007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

107

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755023

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101007 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

3261

CONFIDENTIAL
AZSER12755024

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101007 | .P | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

3262

CONFIDENTIAL
AZSER12755025

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101007 | .P | 110 | Inclusion | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | 2006-02-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day, and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0101022 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755026

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101022 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

3264

CONFIDENTIAL
AZSER12755027

Page 1412 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| PLA / VAL | E0101022 | .P | 108 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | 2006-07-0 | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755028

Page 1413 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101022 | 2006-07-0 | 201 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0101023 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on... | | |
| | | 2006-04-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3266

CONFIDENTIAL
AZSER12755029

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0101023 | 2006-04-1 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at minimum of 4 consecutive visits spanning at least 2 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0101024 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 2 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | | 2006-04-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

3267

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12755030

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|--------------|---------------------|-------|------|-------------|----------|-------------------|----------------|
| PLA / VAL | E0101024 | 2006-04-1 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or ... | Yes | Yes |
| | E0103005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

3268

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755031

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | .P | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | Yes | Yes |
| | | | | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | 108 | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3269

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755032

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | .P | 108 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3270

CONFIDENTIAL
AZSER12755033

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | .P | 110 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2006-03-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3271

CONFIDENTIAL
AZSER12755034

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103005 | 2006-03-2 | 201 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks. | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0103011 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), and except for dependence in full remission, as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3272

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755035

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103011 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3273

CONFIDENTIAL
AZSER12755036

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103011 | .P | 109 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | Yes |

3274

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755037

Page 1422 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103011 | .P | 111 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An exclusion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2006-04-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | assessed and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |

3275

CONFIDENTIAL
AZSER12755038

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103026 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3276

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755039

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103026 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3277

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755040

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103026 | .P | 109 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | Yes | Yes |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3278

CONFIDENTIAL
AZSER12755041

Page 1426 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103026 | .P | 111 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2006-07-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0103032 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755042

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3280

CONFIDENTIAL
AZSER12755043

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

3281

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst        eligibl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755044

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0103032 | .P | 110 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2006-07-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | MADRS and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |

3282

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755045

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0104005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

3283

CONFIDENTIAL
AZSER12755046

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0104005 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | 2006-02-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3284

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755047

Page 1432 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0104005 | 2006-02-1 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | E0107004 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |

3285

CONFIDENTIAL
AZSER12755048

Page 1433 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107004 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | .U | .U |
| | | 2005-12-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0107010 | 2006-01-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3286

CONFIDENTIAL
AZSER12755049

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0107010 | 2006-01-2 | 201 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0108015 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | No |
| | | 2005-11-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3287

CONFIDENTIAL
AZSER12755050

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0108015 | 2005-11-2 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at minimum of 4 consecutive visits spanning at least 2 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0110001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of YMRS =12 and MADRS =12 assessed at least 2 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

3288

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g1l01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755051

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110001 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755052

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110001 | 2005-10-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0110007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1gl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755053

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

Page 1438 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110007 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | 2005-11-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3291

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755054

Page 1439 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110007 | 2005-11-0 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or.. | Yes | Yes |
| | E0110020 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or.. | No | No |
| | | | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | 2006-03-2 | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3292

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755055

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0110020 | 2006-03-2 | 201 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | Inclusion | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0112007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | Exclusion | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | Inclusion | 2 | YMRS =<12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

3293

CONFIDENTIAL
AZSER12755056

Page 1441 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112007 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or .. | No | No |
| | | 2006-02-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or.. | Yes | Yes |
| | E0112009 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

3294

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   e11g101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755057

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0112009 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | 2006-01-3 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0113004 | 2005-11-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

3295

CONFIDENTIAL
AZSER12755058

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0113004 | 2005-11-0 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or ... | Yes | Yes |
| | E0116008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

3296

CONFIDENTIAL
AZSER12755059

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0116008 | 2006-03-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0117009 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |

3297

CONFIDENTIAL
AZSER12755060

Page 1445 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0117009 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

3298

CONFIDENTIAL
AZSER12755061

Page 1446 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0117009 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | No |
| | | 2006-01-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | E0118005 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3299

CONFIDENTIAL
AZSER12755062

Page 1447 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118005 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or caffeine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS=<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2005-10-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

CONFIDENTIAL
AZSER12755063

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118005 | 2005-10-2 | 201 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | Yes |
| | E0118020 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

3301

/csre/prod/seroquel/dl447c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755064

Page 1449 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118020 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

3302

CONFIDENTIAL
AZSER12755065

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118020 | 2006-01-0 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An exclusion is defined as a visit in which the YMRS or ... | Yes | Yes |
| | E0118026 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |

3303

CONFIDENTIAL
AZSER12755066

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118026 | 2006-02-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0118030 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3304

CONFIDENTIAL
AZSER12755067

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3305

CONFIDENTIAL
AZSER12755068

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0118030 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2006-04-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempted commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0119006 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

3306

CONFIDENTIAL
AZSER12755069

Page 1454 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119006 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | 2006-01-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0119015 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

3307

CONFIDENTIAL
AZSER12755070

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119015 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase; | No | Yes |
| | | 2006-04-1 | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0119019 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755071

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119019 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755072

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119019 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | | 2006-07-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | Yes |

3310

CONFIDENTIAL
AZSER12755073

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

3311

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755074

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122008 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | |
| | | 2005-12-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3312

CONFIDENTIAL
AZSER12755075

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122008 | 2005-12-0 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0122016 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |

3313

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755076

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122016 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | .U | .U |
| | | | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0122021 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755077

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122021 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | E0122021 | 2005-11-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0122023 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

3315

CONFIDENTIAL
AZSER12755078

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

3316

CONFIDENTIAL
AZSER12755079

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | .P | 108 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

3317

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755080

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | .P | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

3318

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755081

Page 1466 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E0122023 | .P | 111 | Inclusion | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | 2006-04-1 | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E0123005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

3319

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755082