Page 1737 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|-----------|-------------|--------------------|-------|------|-------------|----------|-------------------|----------------|
| PLA / VAL | E1105003 | 2004-11-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1106003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |

3590

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755353

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106003 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3591

CONFIDENTIAL
AZSER12755354

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106003 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 2 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 109 | Exclusion | 3 | or Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3592

CONFIDENTIAL
AZSER12755355

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106003 | .P | 110 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2006-02-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3593

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755356

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106003 | 2006-02-0 | 201 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1106005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, or hallucinogen abuse by DSM-IV | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  eligl01.sas 02MAR2007:13:44 kcpx265

3594

CONFIDENTIAL
AZSER12755357

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106005 | .P | 107 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS -<12 and MADRS -<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS -<12 and MADRS -<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | No |

3595

CONFIDENTIAL
AZSER12755358

Page 1743 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106005 | .P | 109 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least a minimum of 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at at least 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | No |

3596

CONFIDENTIAL
AZSER12755359

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106005 | 2006-02-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1106012 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020203.lst   el1gl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755360

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106012 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2006-04-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12755361

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1106012 | 2006-04-0 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowable of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1107007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowable of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3599

CONFIDENTIAL
AZSER12755362

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1107007 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2005-09-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1108004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

3600

CONFIDENTIAL
AZSER12755363

Page 1748 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1108004 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | 2005-03-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3601

CONFIDENTIAL
AZSER12755364

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1108004 | 2005-03-0 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS ≤12 and MADRS ≤12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1114002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 12 weeks... YMRS =<12 and MADRS =<12 assessed at minimum... spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

3602

CONFIDENTIAL
AZSER12755365

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114002 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | | 2005-07-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, or mixed) during the Open-label treatment phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020203.lst   eligl0l.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755366

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS >=12 and MADRS >=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | 2005-08-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3604

CONFIDENTIAL
AZSER12755367

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1114007 | 2005-08-1 | 201 | Inclusion | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1117004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | | 2006-02-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3605

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.1st   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755368

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1117004 | 2006-02-0 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | | | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | No |
| | E1118001 | .P | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An exclusion is defined as a visit which the YMRS or... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

3606

eligl01.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12755369

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1118001 | .P | 107 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks (within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | 2005-11-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1120002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

3607

CONFIDENTIAL
AZSER12755370

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120002 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3608

CONFIDENTIAL
AZSER12755371

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120002 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | Yes |

3609

CONFIDENTIAL
AZSER12755372

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120002 | .P | 110 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

3610

CONFIDENTIAL
AZSER12755373

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120002 | 2006-05-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS<=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1120005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3611

CONFIDENTIAL
AZSER12755374

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120005 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3612

CONFIDENTIAL
AZSER12755375

Page 1760 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120005 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 109 | Exclusion | 3 | or Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except by caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 110 | Exclusion | 3 | or Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3613

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755376

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1120005 | .P | 110 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2006-05-3 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1121001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

3614

CONFIDENTIAL
AZSER12755377

Page 1762 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1121001 | .P | 106 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |

3615

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755378

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1121001 | .P | 108 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

3616

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst      eligi01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755379

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1121001 | .P | 110 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

3617

CONFIDENTIAL
AZSER12755380

Page 1765 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1121001 | 2006-07-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1201005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |

3618

CONFIDENTIAL
AZSER12755381

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1201005 | .P | 106 | Inclusion | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | .U | .U |
| | | 2005-03-3 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1201011 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |

3619

CONFIDENTIAL
AZSER12755382

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1201011 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks YMRS =<12 and MADRS =<12 assessed at a minimum of 2 weeks with the visits spanning at least 12 weeks. The allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | .U | .U |
| | | 2005-06-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | | | | | 2 | | Yes | Yes |
| | E1202004 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |

3620

CONFIDENTIAL
AZSER12755383

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1202004 | .P | 106 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | .U | .U |
| | | 2005-04-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3621

CONFIDENTIAL
AZSER12755384

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1202004 | 2005-04-2 | 201 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1202006 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS on... | .U | .U |
| | | 2005-04-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | .U |

CONFIDENTIAL
AZSER12755385

Page 1770 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1202006 | 2005-04-2 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | .U |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at minimum of 4 consecutive visits spanning at least 2 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | .U |
| | E1204002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 2 assessments over the span of at least 2 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | .U | .U |
| | | 2005-04-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

3623

eligibl01.sas  02MAR2007:13:44  kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst

CONFIDENTIAL
AZSER12755386

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204002 | 2005-04-2 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or ... | Yes | Yes |
| | E1204005 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | | .U |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | | .U |
| | | | | | 2 | YMRS =<12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | | .U |

3624

CONFIDENTIAL
AZSER12755387

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204005 | 2005-07-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1204012 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |

3625

CONFIDENTIAL
AZSER12755388

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204012 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | .U | .U |
| | | 2006-04-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3626

CONFIDENTIAL
AZSER12755389

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204012 | 2006-04-1 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 100 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 weeks of visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1205017 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 100 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | .U | .U |
| | | 2006-05-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3627

CONFIDENTIAL
AZSER12755390

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1205017 | 2006-05-0 | 201 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1206007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |

3628

CONFIDENTIAL
AZSER12755391

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | LINE NUMBER | TYPE | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206007 | .P | 107 | 6 | Exclusion | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | 7 | | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | 1 | Inclusion | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | .U | .U |
| | | | | 2 | | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | .U | .U |
| | | 2005-07-1 | 201 | 3 | Exclusion | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | 4 | | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | 5 | | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | 6 | | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | 7 | | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | 1 | Inclusion | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | 2 | | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1206015 | .P | 106 | 3 | Exclusion | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | 4 | | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

3629

CONFIDENTIAL
AZSER12755392

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206015 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | .U | .U |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | .U | .U |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | .U | .U |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | .U | .U |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | .U | .U |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium of valproate) for at least 12 weeks | .U | .U |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | .U | .U |
| | | 2005-10-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

3630

CONFIDENTIAL
AZSER12755393

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1206015 | 2005-10-1 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or ... | Yes | Yes |
| | E1309001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |

3631

CONFIDENTIAL
AZSER12755394

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1309001 | 2005-04-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1309007 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3632

CONFIDENTIAL
AZSER12755395

Page 1780 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1309007 | .P | 106 | Inclusion | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | 2005-08-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria in full remission, and dependence in full remission. | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day, and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | Yes |
| | E1310003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |

3633

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755396

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1310003 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | 2005-04-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3634

CONFIDENTIAL
AZSER12755397

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1310003 | 2005-04-2 | 201 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day, and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1311008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer for at least 2 weeks | No | No |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | No |
| | | 2005-05-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

3635

CONFIDENTIAL
AZSER12755398

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311008 | 2005-05-2 | 201 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | No | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1311012 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempted suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or | Yes | Yes |
| | | 2005-11-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3636

CONFIDENTIAL
AZSER12755399

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1311012 | 2005-11-1 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1311014 | 2006-02-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |

3637

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755400

Page 1785 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1405008 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =12 and MADRS =12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3638

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755401

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1405008 | .P | 107 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2006-02-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1502002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3639

CONFIDENTIAL
AZSER12755402

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1502002 | .P | 106 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS >=12 and MADRS <=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2005-03-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <=12 and MADRS<=12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1506006 | 2005-07-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3640

CONFIDENTIAL
AZSER12755403

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1506006 | 2005-07-1 | 201 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1510003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3641

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst     elig101.sas    02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755404

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1510003 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks within the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | Yes | Yes |
| | | 2005-10-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or ... | Yes | Yes |
| | E1697001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3642

CONFIDENTIAL
AZSER12755405

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697001 | .P | 106 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | Inclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS | Yes | Yes |
| | | 2005-08-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase or | No | Yes |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755406

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697001 | 2005-08-2 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Abuse of or alcohol dependence (except for caffeine or nicotine dependence), and except for dependence in full remission, as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or ... | No | Yes |
| | E1697002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), and except for abuse in full remission, as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 2 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

3644

CONFIDENTIAL
AZSER12755407

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1697002 | 2005-09-2 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1703001 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3645

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   el1g101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755408

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1703001 | .P | 106 | Inclusion | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 4 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3646

CONFIDENTIAL
AZSER12755409

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1703001 | .P | 108 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempted commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 110 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3647

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   eligl01.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755410

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1703001 | .P | 110 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | Yes | Yes |
| | | | 111 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for nicotine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | 2006-07-2 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |

3648

CONFIDENTIAL
AZSER12755411

Page 1796 of 1805

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1703001 | 2006-07-2 | 201 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance for a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1707002 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempted suicide or homicide during the Open-Label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | No | No |
| | | 2006-04-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3649

CONFIDENTIAL
AZSER12755412

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1707002 | 2006-04-1 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at minimum of 4 consecutive visits spanning at least 2 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1709003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 2 weeks spanning a single excursion. An excursion is defined as a visit which the YMRS | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |

3650

CONFIDENTIAL
AZSER12755413

Listing 12.2.2-3   Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | .P | 107 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | | 108 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |

3651

CONFIDENTIAL
AZSER12755414

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | .P | 109 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =>12 and MADRS =>12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS on | No | No |
| | | 2006-05-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |

3652

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755415

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709003 | 2006-05-0 | 201 | Inclusion | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1709013 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range of 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | No | No |
| | | | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |

3653

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755416

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709013 | 2006-03-2 | 201 | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS=<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1709020 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An exclusion is defined as a visit which the YMRS or... | No | No |
| | | 2006-04-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |

3654

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755417

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

Page 1802 of 1805

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709020 | 2006-04-0 | 201 | Exclusion | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1709027 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |
| | | | | | 6 | Substance or alcohol dependence (except caffeine or nicotine dependence) in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or | No | No |
| | | | 107 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | No |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | No |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | No |

3655

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst   elig101.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755418

Page 1803 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709027 | .P | 107 | Exclusion | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | No |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse) by DSM-IV criteria during the last 12 weeks | No | No |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | No |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or ... | No | No |
| | | 2006-07-0 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | Yes | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | Yes | Yes |
| | | | | | 6 | Substance or alcohol dependence (except for dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1709030 | 2006-05-3 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |

3656

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas 02MAR2007:13:44 kcpx265

CONFIDENTIAL
AZSER12755419

Page 1804 of 1805

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMI ZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1709030 | 2006-05-3 | 201 | Exclusion | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS <12 and MADRS <12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An excursion is defined as a visit in which the YMRS or... | Yes | Yes |
| | E1801003 | .P | 106 | Exclusion | 3 | Hospitalization due to mood event (manic, depressed or mixed) during the Open-label treatment phase | No | Yes |
| | | | | | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment Phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 2 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS =<12 assessed at a minimum of 4 consecutive visits spanning at least 12 weeks with the allowance of a single excursion. An excursion is defined as a visit which the YMRS or... | Yes | Yes |
| | | 2006-03-1 | 201 | Exclusion | 3 | Hospitalization due to a mood event (manic, depressed or mixed) during the Open-label treatment Phase | No | Yes |

3657

CONFIDENTIAL
AZSER12755420

Listing 12.2.2-3  Eligibility Criteria - Randomized Treatment Phase

| TREATMENT | SUBJECT CODE | RANDOMIZATION DATE | VISIT | TYPE | LINE NUMBER | CRITERIA | CRITERIA RESPONSE | SUBJECT COMPLY |
|---|---|---|---|---|---|---|---|---|
| PLA / VAL | E1801003 | 2006-03-1 | 201 | Exclusion | 4 | Electroconvulsive therapy (ECT) during the Open-label treatment phase | No | Yes |
| | | | | | 5 | Attempt to commit suicide or homicide during the Open-label treatment Phase | No | Yes |
| | | | | | 6 | Substance or alcohol dependence (except dependence in full remission, and except for caffeine or nicotine dependence), as defined by DSM-IV criteria | No | Yes |
| | | | | | 7 | Opiates, amphetamine, barbiturate, cocaine, cannabis, or hallucinogen abuse by DSM-IV criteria during the last 12 weeks | No | Yes |
| | | | | Inclusion | 1 | Has been prescribed a dose of quetiapine within the range 400 to 800 mg/day and mood stabilizer (lithium or valproate) for at least 12 weeks | Yes | Yes |
| | | | | | 2 | YMRS =<12 and MADRS<12 assessed at aminimum of 4 consecutive visits spanning at least 12 weeks, with the allowance of a single excursion. An exclusion is defined as a visit in which the YMRS or... | Yes | Yes |

3658

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020203.lst  elig101.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755421



| Clinical Study Report: Appendix 12.2.3 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

**Appendix 12.2.3**
**Subjects and data excluded from efficacy analysis**

Not applicable to this study

CONFIDENTIAL
AZSER12755422



| Clinical Study Report: Appendix 12.2.4 | |
|---|---|
| Drug Substance | Quetiapine fumarate |
| Study Code | D1447C00126 |

# Appendix 12.2.4
# Demographic and baseline characteristics

CONFIDENTIAL
AZSER12755423

Clinical Study Report: Appendix 12.2.4
Study Code: D1447C00126

## LIST OF TABLES                                           PAGE

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment ..................3
Listing 12.2.4-2   Medical History ................................................................39
Listing 12.2.4-3   Physical Examination ........................................................165
Listing 12.2.4-4   DSM-IV Diagnosis and Psychiatric History........................1238
Listing 12.2.4-5   Psychiatric History................................................................1340
Listing 12.2.4-6   Surgincal History ...............................................................1414

2

CONFIDENTIAL
AZSER12755424

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| MISSING | E0117028 | 29 | Male | Caucasian | 189.0 | 112.3 | 31.4 |
| | E0117036 | 63 | Female | Black | 178.0 | 94.5 | 29.8 |
| | E0118015 | 41 | Female | Caucasian | 181.0 | 84.1 | 25.1 |
| | E0118014 | 45 | Female | Caucasian | 169.0 | 84.3 | 26.2 |
| | E0124002 | 29 | Male | Caucasian | 180.0 | 90.7 | 28.6 |
| | E0124004 | 37 | Male | Latin | 178.0 | 107.7 | 36.2 |
| | E0129004 | 34 | Female | Caucasian | 188.0 | 107.7 | 21.2 |
| | E0129031 | 31 | Female | Caucasian | 183.0 | 107.2 | 43.5 |
| | E0132009 | 44 | Female | Black | 157.0 | 54.5 | 19.5 |
| | E0133016 | 31 | Female | Black | 166.0 | 89.1 | 27.5 |
| | E0133005 | 37 | Male | Hispanic | 160.0 | 89.0 | 31.4 |
| | E0203005 | 59 | Male | Indian | 173.0 | 101.7 | 33.6 |
| | E0203012 | 34 | Female | Caucasian | 172.0 | 106.0 | 34.0 |
| | E0209001 | 55 | Female | Caucasian | 175.0 | 104.0 | 28.3 |
| | E0209001 | 32 | Male | Caucasian | 166.0 | 98.0 | 30.9 |
| | E0303011 | 61 | Male | Caucasian | 162.0 | 80.0 | 21.0 |
| | E0303013 | 24 | Male | Caucasian | 180.0 | 72.0 | 31.9 |
| | E0064020 | 56 | Male | Caucasian | 180.0 | 103.2 | 22.1 |
| | E0706001 | 49 | Female | Caucasian | 185.0 | 82.0 | 30.4 |
| | E1105008 | 65 | Male | Caucasian | 188.0 | 60.0 | 27.4 |
| | E1106008 | 50 | Female | Caucasian | 158.0 | 76.0 | 28.8 |
| | E1301007 | 45 | Female | Caucasian | 166.0 | 75.5 | 21.9 |
| | E1311002 | 44 | Female | Caucasian | 166.0 | 106.0 | 26.7 |
| | E1311007 | 49 | Male | Caucasian | 192.0 | 106.0 | |
| | E1311010 | 34 | Male | Caucasian | 164.0 | 59.0 | |
| | E1311011 | 48 | Female | Caucasian | 164.0 | 84.5 | |
| | E1510001 | 50 | Male | Caucasian | 178.0 | | |
| OL QTP | E0101002 | 39 | Female | Caucasian | 167.0 | 66.4 | 23.8 |
| | E0101004 | 25 | Female | Black | 167.0 | 60.6 | 21.7 |
| | E0101008 | 23 | Female | Hispanic | 153.0 | 59.3 | 25.3 |
| | E0101009 | 56 | Female | Caucasian | 179.0 | 63.3 | 18.8 |
| | E0101011 | 20 | Female | Caucasian | 160.0 | 103.4 | 40.0 |
| | E0101014 | 32 | Female | Caucasian | 168.0 | 95.7 | 33.9 |
| | E0101015 | 40 | Female | Caucasian | 157.0 | 102.6 | 41.6 |
| | E0101016 | 25 | Male | Caucasian | 172.0 | 129.3 | 39.9 |
| | E0101019 | 33 | Female | Caucasian | 181.0 | 108.1 | 29.5 |
| | E0101021 | 33 | Female | Caucasian | 167.0 | 108.1 | 38.8 |
| | E0101025 | 19 | Female | Caucasian | 157.0 | 70.9 | 28.8 |
| | E0101026 | 22 | Female | Caucasian | 162.0 | 106.0 | 40.5 |
| | E0101027 | 24 | Male | Caucasian | 181.0 | | 26.7 |
| | E0101030 | 31 | Female | Caucasian | 169.0 | 75.3 | 26.4 |

3

CONFIDENTIAL
AZSER12755425

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0101031 | 32 | Male | Caucasian | 196.0 | 72.4 | 19.2 |
| | E0103001 | 49 | Male | Caucasian | 178.0 | 152.0 | 48.0 |
| | E0103012 | 54 | Female | Caucasian | 158.0 | 92.0 | 36.9 |
| | E0103017 | 26 | Male | Caucasian | 156.0 | 109.1 | 44.8 |
| | E0103019 | 27 | Female | Black | 170.0 | 84.5 | 29.2 |
| | E0103021 | 34 | Female | Black | 160.0 | 150.0 | 58.6 |
| | E0103022 | 34 | Female | Caucasian | 177.0 | 54.0 | 21.6 |
| | E0103023 | 48 | Female | Caucasian | 158.0 | 45.0 | 18.0 |
| | E0104001 | 49 | Female | Caucasian | 160.0 | 143.5 | 56.1 |
| | E0104003 | 45 | Male | Black | 185.0 | 111.5 | 32.5 |
| | E0104004 | 55 | Female | Hispanic | 169.0 | 69.0 | 27.0 |
| | E0104009 | 55 | Female | Black | 155.0 | 86.0 | 35.8 |
| | E0104010 | 35 | Male | Black | 172.0 | 78.0 | 26.4 |
| | E0104013 | 41 | Male | Caucasian | 185.0 | 105.0 | 30.6 |
| | E0104014 | 28 | Female | Filipino | 158.0 | 65.9 | 26.4 |
| | E0104018 | 37 | Female | Caucasian | 163.0 | 66.2 | 24.9 |
| | E0107003 | 50 | Male | Black | 180.0 | 111.4 | 34.4 |
| | E0107005 | 52 | Female | Caucasian | 184.0 | 84.7 | 30.7 |
| | E0107007 | 36 | Female | Caucasian | 160.0 | 61.8 | 24.1 |
| | E0107008 | 37 | Female | Caucasian | 165.0 | 77.2 | 28.4 |
| | E0107011 | 36 | Female | Caucasian | 168.0 | 63.5 | 29.9 |
| | E0107012 | 41 | Female | Caucasian | 168.0 | 84.5 | 29.5 |
| | E0107013 | 41 | Male | Caucasian | 175.0 | 99.6 | 32.5 |
| | E0107016 | 52 | Female | Caucasian | 167.0 | 55.5 | 19.9 |
| | E0108002 | 24 | Female | Caucasian | 165.0 | 63.0 | 30.6 |
| | E0108003 | 44 | Female | Caucasian | 167.0 | 91.0 | 19.0 |
| | E0108004 | 44 | Female | Caucasian | 167.0 | 53.0 | 29.5 |
| | E0108005 | 26 | Male | Caucasian | 186.0 | 100.0 | 24.6 |
| | E0108007 | 60 | Female | Caucasian | 176.0 | 71.1 | 27.5 |
| | E0108010 | 35 | Female | Caucasian | 161.0 | 124.5 | 39.9 |
| | E0108012 | 35 | Female | Caucasian | 151.0 | 71.3 | 30.2 |
| | E0108014 | 63 | Female | Caucasian | 160.0 | 91.0 | 33.2 |
| | E0108016 | 39 | Female | Caucasian | 157.0 | 81.8 | 30.9 |
| | E0110005 | 43 | Male | Caucasian | 188.0 | 109.1 | 23.8 |
| | E0110009 | 33 | Male | Caucasian | 184.0 | 84.1 | 26.0 |
| | E0110022 | 30 | Male | Caucasian | 188.0 | 88.6 | 26.2 |
| | E0111003 | 45 | Male | Caucasian | 183.0 | 87.8 | 23.2 |
| | E0111004 | 31 | Male | Black | 175.0 | 71.2 | |
| | E0112002 | 46 | Female | | | | |

4

CONFIDENTIAL
AZSER12755426

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0112003 | 52 | Female | Caucasian | 160.0 | 93.9 | 36.7 |
|  | E0112004 | 37 | Male | Pacific Islander | 183.0 | 83.2 | 24.8 |
|  | E0112005 | 52 | Female | Caucasian | 169.0 | 106.9 | 37.4 |
|  | E0112006 | 19 | Male | Caucasian | 175.0 | 58.8 | 19.2 |
|  | E0112008 | 22 | Male | Caucasian | 183.0 | 81.8 | 24.4 |
|  | E0112012 | 50 | Female | Black | 160.0 | 75.5 | 29.5 |
|  | E0112013 | 41 | Female | Caucasian | 170.0 | 68.2 | 23.6 |
|  | E0112014 | 59 | Female | Caucasian | 160.0 | 61.2 | 23.9 |
|  | E0113001 | 52 | Male | Caucasian | 179.0 | 91.4 | 28.5 |
|  | E0114001 | 48 | Male | Caucasian | 178.0 | 74.3 | 23.4 |
|  | E0114002 | 27 | Male | Caucasian | 168.0 | 73.5 | 26.0 |
|  | E0115004 | 20 | Male | Caucasian | 185.0 | 124.2 | 36.3 |
|  | E0115008 | 24 | Male | Caucasian | 165.0 | 97.5 | 35.8 |
|  | E0115009 | 54 | Female | Caucasian | 165.0 | 100.3 | 36.8 |
|  | E0115010 | 59 | Female | Caucasian | 178.0 | 122.4 | 38.6 |
|  | E0115012 | 28 | Male | Caucasian | 163.0 | 57.0 | 21.5 |
|  | E0115013 | 19 | Female | Caucasian | 160.0 | 63.5 | 24.1 |
|  | E0115014 | 32 | Male | Caucasian | 165.0 | 68.5 | 25.2 |
|  | E0115015 | 32 | Female | Caucasian | 165.0 | 97.9 | 36.0 |
|  | E0115016 | 21 | Female | Caucasian | 168.0 | 63.4 | 22.5 |
|  | E0115017 | 25 | Male | Caucasian | 175.0 | 73.5 | 24.0 |
|  | E0115020 | 45 | Male | Black | 175.0 | 73.1 | 23.9 |
|  | E0115021 | 36 | Female | Caucasian | 165.0 | 57.6 | 21.2 |
|  | E0115022 | 35 | Female | Caucasian | 164.0 | 59.0 | 21.9 |
|  | E0116001 | 31 | Female | Caucasian | 173.0 | 80.0 | 26.7 |
|  | E0116002 | 62 | Male | Caucasian | 175.0 | 58.1 | 19.0 |
|  | E0116004 | 37 | Female | Caucasian | 160.0 | 63.0 | 24.6 |
|  | E0116005 | 35 | Female | Caucasian | 158.0 | 79.8 | 32.0 |
|  | E0116006 | 22 | Female | Caucasian | 178.0 | 63.0 | 19.9 |
|  | E0116010 | 19 | Female | Caucasian | 160.0 | 52.5 | 20.5 |
|  | E0116017 | 22 | Female | Caucasian | 160.0 | 84.5 | 33.0 |
|  | E0117001 | 45 | Female | Caucasian | 169.0 | 55.9 | 19.6 |
|  | E0117003 | 27 | Male | Caucasian | 160.0 | 70.0 | 27.3 |
|  | E0117004 | 28 | Female | Caucasian | 165.0 | 93.6 | 34.4 |
|  | E0117005 | 24 | Female | Caucasian | 172.0 | 79.1 | 26.7 |
|  | E0117006 | 20 | Male | Caucasian | 173.0 | 97.2 | 32.5 |
|  | E0117008 | 28 | Male | Caucasian | 188.0 | 120.0 | 34.0 |
|  | E0117010 | 24 | Female | Caucasian | 160.0 | 79.1 | 30.9 |
|  | E0117012 | 28 | Female | Caucasian | 160.0 | 63.0 | 24.6 |
|  | E0117013 | 20 | Female | Caucasian | 152.0 | 79.1 | 34.2 |

5

CONFIDENTIAL
AZSER12755427

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0117014 | 47 | Female | Caucasian | 163.0 | 80.7 | 30.4 |
| | E0117015 | 29 | Female | Black | 162.0 | 104.2 | 39.7 |
| | E0117017 | 54 | Female | Caucasian | 169.0 | 84.9 | 29.7 |
| | E0117018 | 33 | Female | Caucasian | 172.0 | 86.4 | 27.9 |
| | E0117022 | 24 | Male | Caucasian | 176.0 | 91.1 | 29.8 |
| | E0117025 | 20 | Female | Black | 163.0 | 79.1 | 29.5 |
| | E0117029 | 59 | Male | Caucasian | 175.0 | 86.2 | 28.1 |
| | E0117030 | 46 | Male | Caucasian | 162.0 | 77.8 | 29.6 |
| | E0117032 | 25 | Male | Caucasian | 176.0 | 83.4 | 26.9 |
| | E0117033 | 25 | Female | Caucasian | 175.0 | 113.6 | 37.1 |
| | E0117035 | 49 | Male | Black | 178.0 | 124.0 | 39.1 |
| | E0118001 | 40 | Male | Caucasian | 169.0 | 72.7 | 25.4 |
| | E0118003 | 35 | Female | Black | 157.0 | 62.7 | 20.5 |
| | E0118006 | 43 | Female | American Indian | 163.0 | 54.5 | 24.2 |
| | E0118007 | 32 | Male | Caucasian | 178.0 | 76.8 | 27.7 |
| | E0118010 | 44 | Male | Caucasian | 178.0 | 87.7 | 23.4 |
| | E0118011 | 20 | Female | Caucasian | 160.0 | 60.0 | 18.8 |
| | E0118012 | 24 | Male | Caucasian | 169.0 | 83.2 | 24.8 |
| | E0118018 | 29 | Female | Caucasian | 175.0 | 71.8 | 22.1 |
| | E0118025 | 26 | Female | Caucasian | 170.0 | 62.3 | 22.1 |
| | E0118031 | 24 | Male | Caucasian | 168.0 | 63.3 | 22.6 |
| | E0118032 | 31 | Male | Caucasian | 183.0 | 118.6 | 33.6 |
| | E0118033 | 40 | Male | Caucasian | 188.0 | 80.5 | 22.9 |
| | E0118035 | 31 | Female | Caucasian | 188.0 | 105.5 | 29.8 |
| | E0118036 | 45 | Female | Caucasian | 160.0 | 71.4 | 30.2 |
| | E0118037 | 21 | Female | Caucasian | 177.0 | 97.9 | 39.7 |
| | E0119004 | 42 | Female | Caucasian | 157.0 | 56.6 | 18.9 |
| | E0119009 | 26 | Female | Caucasian | 173.0 | 163.2 | 45.1 |
| | E0119010 | 39 | Female | Caucasian | 178.0 | 63.2 | 18.9 |
| | E0119011 | 62 | Female | Caucasian | 168.0 | 88.0 | 33.1 |
| | E0119013 | 46 | Female | Caucasian | 163.0 | 70.2 | 30.0 |
| | E0119014 | 45 | Female | Caucasian | 153.0 | 77.8 | 20.2 |
| | E0119017 | 36 | Female | Caucasian | 169.0 | 76.8 | 31.1 |
| | E0120003 | 38 | Male | Caucasian | 175.0 | 104.1 | 33.5 |
| | E0120004 | 31 | Female | Caucasian | 183.0 | 92.3 | 29.1 |
| | E0120005 | 25 | Female | Caucasian | 166.0 | 83.0 | 25.6 |
| | E0120008 | 40 | Male | Caucasian | 168.0 | 69.6 | 22.2 |
| | E0120009 | | Male | Caucasian | 180.0 | | 26.5 |
| | E0120013 | | Female | Caucasian | 177.0 | | |
| | E0120015 | | Female | Caucasian | | | |

6

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755428

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0120016 | 22 | Male | Caucasian | 180.0 | 92.7 | 28.6 |
| | E0120017 | 59 | Female | Caucasian | 165.0 | 82.0 | 30.1 |
| | E0120018 | 36 | Female | Caucasian | 164.0 | 76.4 | 28.4 |
| | E0120001 | 47 | Female | Caucasian | 189.0 | 88.1 | 24.6 |
| | E0120003 | 47 | Female | Caucasian | 161.0 | 67.1 | 25.9 |
| | E0122007 | 38 | Male | Caucasian | 187.0 | 102.1 | 29.2 |
| | E0122009 | 23 | Male | Caucasian | 189.0 | 81.6 | 22.8 |
| | E0122010 | 33 | Male | Caucasian | 172.0 | 118.8 | 40.2 |
| | E0122012 | 26 | Female | Caucasian | 170.0 | 88.0 | 30.3 |
| | E0122013 | 46 | Male | Caucasian | 175.0 | 92.9 | 30.3 |
| | E0122017 | 34 | Female | Black | 172.0 | 90.3 | 23.8 |
| | E0122018 | 43 | Female | Caucasian | 170.0 | 79.8 | 26.1 |
| | E0122019 | 27 | Male | Caucasian | 175.0 | 55.3 | 21.1 |
| | E0122020 | 19 | Male | Caucasian | 175.0 | 69.0 | 35.3 |
| | E0122024 | 49 | Female | Black | 162.0 | 114.8 | 39.3 |
| | E0122026 | 41 | Female | Caucasian | 185.0 | 134.3 | 44.9 |
| | E0122027 | 32 | Female | Caucasian | 165.0 | 130.6 | 47.4 |
| | E0122029 | 20 | Female | Caucasian | 171.0 | 53.5 | 19.9 |
| | E0122030 | 35 | Female | Caucasian | 173.0 | 88.5 | 26.7 |
| | E0122032 | 34 | Male | Caucasian | 166.0 | 86.9 | 29.7 |
| | E0122033 | 39 | Female | Caucasian | 157.0 | 88.9 | 34.9 |
| | E0122034 | 24 | Female | Caucasian | 164.0 | 55.3 | 20.1 |
| | E0122035 | 40 | Male | Caucasian | 182.0 | 108.0 | 29.7 |
| | E0122036 | 27 | Female | Caucasian | 164.0 | 55.3 | 22.7 |
| | E0122037 | 47 | Male | Caucasian | 173.0 | 77.8 | 28.4 |
| | E0122031 | 39 | Male | Black | 176.0 | 113.5 | 60.3 |
| | E0123006 | 34 | Female | Black | 166.0 | 97.3 | 40.4 |
| | E0123007 | 45 | Male | Black | 183.0 | 104.5 | 40.8 |
| | E0123008 | 37 | Male | Caucasian | 185.0 | 118.0 | 21.5 |
| | E0123009 | 43 | Female | Caucasian | 165.0 | 175.2 | 30.4 |
| | E0123012 | 43 | Female | Caucasian | 170.0 | 91.8 | 21.8 |
| | E0123013 | 27 | Male | Black | 187.0 | 54.4 | 26.1 |
| | E0123014 | 54 | Female | Caucasian | 183.0 | 58.0 | 26.0 |
| | E0125002 | | Female | Caucasian | 170.0 | 73.6 | 36.0 |
| | E0125004 | | Female | Caucasian | 163.0 | 99.5 | 45.5 |
| | E0125005 | | Female | Caucasian | 168.0 | | |
| | E0125007 | | Male | Black | 168.0 | | |
| | E0125006 | | Male | Caucasian | 182.0 | | |
| | E0125010 | | Female | Caucasian | 163.0 | 120.9 | |

7

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755429

Page 6 of 36

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0125012 | 18 | Female | Caucasian | 157.0 | 62.6 | 25.4 |
| | E0125015 | 21 | Female | Black | 156.0 | 72.1 | 29.6 |
| | E0125010 | 22 | Female | Caucasian | 177.0 | 118.0 | 37.9 |
| | E0127003 | 53 | Female | Caucasian | 157.0 | 53.3 | 21.5 |
| | E0127007 | 49 | Male | Caucasian | 180.0 | 88.6 | 27.3 |
| | E0127008 | 59 | Male | Caucasian | 188.0 | 101.4 | 28.7 |
| | E0129003 | 44 | Male | Caucasian | 168.0 | 158.4 | 56.1 |
| | E0129005 | 37 | Male | Caucasian | | | |
| | E0129011 | 59 | Male | Caucasian | 185.0 | 91.8 | 26.8 |
| | E0129013 | 34 | Male | Caucasian | 180.0 | 101.8 | 31.4 |
| | E0129015 | 54 | Female | Caucasian | 159.0 | 80.0 | 31.6 |
| | E0129017 | 20 | Female | Puerto rican/cuban | | | |
| | E0129018 | 52 | Female | Caucasian | 170.0 | 68.6 | 23.7 |
| | E0129019 | 48 | Female | Caucasian | 157.0 | 48.2 | 19.6 |
| | E0129020 | 46 | Female | Caucasian | 173.0 | 88.2 | 29.8 |
| | E0129022 | 45 | Male | Caucasian | 169.0 | 88.6 | 31.0 |
| | E0129023 | 28 | Male | Caucasian | 179.0 | 95.0 | 29.6 |
| | E0129025 | 25 | Female | Caucasian | 170.0 | 94.1 | 30.3 |
| | E0129026 | 49 | Female | Caucasian | 170.0 | 99.7 | 30.6 |
| | E0129029 | 46 | Male | Caucasian | 183.0 | 105.0 | 31.4 |
| | E0129030 | 33 | Female | Caucasian | 163.0 | 58.2 | 21.9 |
| | E0129036 | 34 | Female | Caucasian | 182.0 | 95.5 | 28.5 |
| | E0129038 | 53 | Female | Caucasian | 168.0 | 108.6 | 38.0 |
| | E0129039 | 31 | Female | Caucasian | 155.0 | 84.5 | 35.1 |
| | E0129042 | 33 | Male | Caucasian | 165.0 | 90.7 | 28.0 |
| | E0129043 | 30 | Male | Caucasian | 182.0 | 73.3 | 22.1 |
| | E0129047 | 20 | Female | Caucasian | 169.0 | 63.2 | 27.4 |
| | E0129048 | 52 | Female | Caucasian | 161.0 | 70.9 | 27.6 |
| | E0130001 | 41 | Male | Hispanic | 169.0 | 92.7 | 32.6 |
| | E0130002 | 58 | Female | Caucasian | 184.0 | 127.0 | 37.5 |
| | E0130003 | 48 | Female | Caucasian | 157.0 | 78.4 | 31.8 |
| | E0130004 | 51 | Male | Caucasian | 157.0 | 61.8 | 25.1 |
| | E0130005 | 45 | Female | Caucasian | 173.0 | 69.5 | 25.2 |
| | E0130006 | 45 | Female | Hispanic | 170.0 | 76.0 | 23.9 |
| | E0130007 | 19 | Female | Caucasian | 170.0 | 76.0 | 26.3 |
| | E0130008 | 48 | Female | Caucasian | 160.0 | 63.2 | 24.7 |
| | E0130010 | 58 | Male | Black | 152.0 | 68.5 | 29.6 |
| | E0130014 | 42 | Male | Hispanic | 167.0 | 71.2 | 25.5 |

8

CONFIDENTIAL
AZSER12755430

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0133015 | 38 | Male | Black | 175.0 | 68.5 | 22.4 |
| | E0134003 | 48 | Male | Caucasian | 175.0 | 180.5 | 58.9 |
| | E0134007 | 39 | Female | Black | 159.0 | 75.9 | 29.9 |
| | E0134012 | 19 | Male | Caucasian | 191.0 | 143.8 | 39.4 |
| | E0134013 | 55 | Male | Caucasian | 183.0 | 122.5 | 36.6 |
| | E0135001 | 49 | Female | Caucasian | 162.0 | 108.2 | 41.2 |
| | E0135002 | 38 | Female | Black | 171.0 | 70.0 | 27.1 |
| | E0136003 | 24 | Female | Caucasian | 177.0 | 80.0 | 25.5 |
| | E0136006 | 36 | Male | Caucasian | 174.0 | 154.2 | 50.9 |
| | E0136007 | 20 | Female | Caucasian | 152.0 | 89.0 | 38.5 |
| | E0136008 | 45 | Female | Caucasian | 161.0 | 62.4 | 27.3 |
| | E0136011 | 57 | Female | Caucasian | 161.0 | 44.5 | 17.3 |
| | E0136014 | 48 | Male | Caucasian | 180.0 | 98.9 | 30.5 |
| | E0136016 | 37 | Male | Caucasian | 183.0 | 107.0 | 32.0 |
| | E0136020 | 30 | Male | + Black | 179.0 | 91.2 | 28.5 |
| | E0136022 | 70 | Male | Caucasian | 178.0 | 78.5 | 24.8 |
| | E0136023 | 23 | Female | Caucasian | 186.0 | 75.8 | 22.4 |
| | E0136024 | 26 | Female | Caucasian | 168.0 | 50.1 | 18.3 |
| | E0136025 | 24 | Male | Caucasian | 180.0 | 77.6 | 25.3 |
| | E0136027 | 22 | Female | Caucasian | 175.0 | 77.6 | 25.3 |
| | E0136028 | 24 | Female | Pacific Islander | 147.0 | 58.1 | 26.9 |
| | E0137002 | 61 | Female | + Black | 168.0 | 79.4 | 28.1 |
| | E0137003 | 18 | Male | Hispanic | 191.0 | 127.0 | 34.8 |
| | E0137007 | 42 | Male | Caucasian | 178.0 | 110.7 | 36.9 |
| | E0137011 | 36 | Male | Black | 184.0 | 68.4 | 24.2 |
| | E0137012 | 23 | Female | Caucasian | 160.0 | 54.8 | 21.4 |
| | E0137014 | 60 | Female | Hispanic | 160.0 | 64.8 | 25.3 |
| | E0137015 | 48 | Male | Caucasian | 182.0 | 83.0 | 25.1 |
| | E0137016 | 50 | Male | Caucasian | 182.0 | 120.3 | 36.3 |
| | E0137017 | 44 | Female | American Indian | 161.0 | 137.4 | 53.0 |
| | E0137021 | 77 | Male | Caucasian | 167.0 | 70.8 | 25.4 |
| | E0137022 | 49 | Male | Hispanic | 161.0 | | |
| | E0137023 | 33 | Male | Hispanic | 174.0 | 92.3 | 31.2 |
| | E0137024 | 33 | Male | Hispanic | 172.0 | 85.2 | 28.1 |
| | E0137025 | 67 | Male | Caucasian | 169.0 | 96.6 | 33.8 |
| | E0137029 | 36 | Female | Caucasian | 166.0 | 66.6 | 24.2 |
| | E0137030 | 51 | Female | Caucasian | 158.0 | | 26.7 |
| | E0138001 | 44 | Female | Caucasian | 166.0 | 105.9 | 38.4 |

9

CONFIDENTIAL
AZSER12755431

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0138004 | 53 | Female | Caucasian | 161.0 | 77.3 | 29.8 |
| | E0138005 | 54 | Female | Caucasian | 160.0 | 62.7 | 24.5 |
| | E0138010 | 57 | Female | Black | 170.0 | 99.5 | 34.4 |
| | E0138012 | 25 | Female | Caucasian | 153.0 | 55.5 | 23.7 |
| | E0138013 | 38 | Female | Caucasian | 175.0 | 74.1 | 24.2 |
| | E0138016 | 23 | Female | Caucasian | 173.0 | 76.4 | 25.5 |
| | E0138017 | 47 | Female | Caucasian | 163.0 | 110.9 | 41.7 |
| | E0138018 | 39 | Female | Caucasian | 173.0 | 56.4 | 18.8 |
| | E0138019 | 47 | Female | Caucasian | 166.0 | 77.7 | 28.2 |
| | E0138020 | 51 | Female | Black | 157.0 | 87.7 | 35.6 |
| | E0138021 | 40 | Female | Caucasian | 171.0 | 89.1 | 30.5 |
| | E0138023 | 52 | Female | Caucasian | 158.0 | 76.6 | 30.3 |
| | E0138025 | 24 | Female | Black | 165.0 | 80.5 | 29.6 |
| | E0138026 | 29 | Female | Black | 173.0 | 77.7 | 26.0 |
| | E0138027 | 32 | Female | Black | 170.0 | 55.5 | 19.2 |
| | E0138028 | 41 | Female | Caucasian | 152.0 | 83.6 | 36.2 |
| | E0138029 | 21 | Female | Caucasian | 157.0 | 45.5 | 18.5 |
| | E0139001 | 36 | Female | Black | 152.0 | 75.8 | 32.8 |
| | E0139002 | 28 | Male | Oriental | 159.0 | 83.9 | 26.2 |
| | E0139003 | 28 | Female | Caucasian | 180.0 | 85.3 | 26.3 |
| | E0141002 | 24 | Female | Caucasian | 168.0 | 64.9 | 23.0 |
| | E0141003 | 38 | Female | Caucasian | 165.0 | 47.7 | 17.5 |
| | E0141004 | 46 | Female | Caucasian | 166.0 | 90.8 | 33.4 |
| | E0141008 | 24 | Female | Caucasian | 166.0 | 64.0 | 23.4 |
| | E0143001 | 24 | Female | Caucasian | 175.0 | 84.1 | 27.5 |
| | E0143003 | 36 | Female | Caucasian | 165.0 | 116.0 | 42.6 |
| | E0143012 | 39 | Female | Mixed | 173.0 | 78.6 | 26.3 |
| | E0143016 | 27 | Female | Caucasian | 165.0 | 56.0 | 20.5 |
| | E0143017 | 37 | Female | Caucasian | 173.0 | 61.4 | 20.5 |
| | E0145007 | 42 | Female | Caucasian | 171.0 | 87.1 | 29.8 |
| | E0145009 | 61 | Male | Caucasian | 170.0 | 82.7 | 28.5 |
| | E0145014 | 47 | Female | Caucasian | 158.0 | 63.7 | 25.5 |
| | E0146001 | 42 | Male | Caucasian | 188.0 | 86.0 | 24.3 |
| | E0146002 | 42 | Female | Caucasian | 166.0 | 93.2 | 33.8 |
| | E0146003 | 31 | Female | Black | 170.0 | 68.0 | 23.6 |
| | E0146005 | 43 | Female | Caucasian | 157.0 | 68.0 | 29.6 |
| | E0146006 | 42 | Male | Caucasian | 185.0 | 109.8 | 32.1 |
| | E0146007 | 65 | Female | Caucasian | 165.0 | 64.4 | 23.7 |
| | E0146008 | 26 | Female | Caucasian | 157.0 | 69.3 | 28.1 |
| | E0146009 | 26 | Female | Caucasian | 157.0 | 59.3 | 24.1 |
| | E0146010 | 30 | Male | Caucasian | 183.0 | 82.8 | 24.7 |

10

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755432

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0146011 | 29 | Male | Caucasian | 175.0 | 95.4 | 31.2 |
| | E0146015 | 48 | Female | Caucasian | 163.0 | 76.1 | 28.6 |
| | E0146016 | 24 | Female | Caucasian | 171.0 | 67.5 | 23.2 |
| | E0146017 | 22 | Female | Caucasian | 160.0 | 57.5 | 22.3 |
| | E0146019 | 44 | Male | Caucasian | 173.0 | 95.9 | 32.0 |
| | E0146020 | 55 | Female | Caucasian | 163.0 | 64.8 | 24.4 |
| | E0201003 | 37 | Male | Caucasian | 180.0 | 93.9 | 30.6 |
| | E0201004 | 34 | Female | Caucasian | 161.0 | 93.5 | 30.8 |
| | E0202002 | 58 | Male | Caucasian | 176.0 | 93.0 | 30.0 |
| | E0202003 | 50 | Female | Caucasian | 160.0 | 74.0 | 28.9 |
| | E0202004 | 42 | Male | Caucasian | 172.0 | 82.0 | 27.7 |
| | E0202005 | 41 | Female | Caucasian | 158.0 | 51.0 | 20.4 |
| | E0202006 | 37 | Female | Caucasian | 158.0 | 92.0 | 36.9 |
| | E0202007 | 36 | Female | Caucasian | 176.0 | 111.0 | 35.8 |
| | E0202008 | 33 | Male | Caucasian | 172.0 | 58.0 | 19.6 |
| | E0202009 | 32 | Male | Caucasian | 186.0 | 92.0 | 26.6 |
| | E0203001 | 52 | Male | Caucasian | 163.0 | 80.0 | 30.1 |
| | E0203003 | 28 | Male | Caucasian | 178.0 | 100.0 | 31.6 |
| | E0203009 | 34 | Female | Caucasian | 175.0 | 83.1 | 26.2 |
| | E0203010 | 40 | Female | Caucasian | 153.0 | 91.3 | 39.0 |
| | E0203013 | 57 | Male | Oriental | 170.0 | 67.6 | 23.4 |
| | E0203014 | 74 | Female | Caucasian | 161.0 | 90.1 | 35.2 |
| | E0204002 | 51 | Female | Caucasian | 172.0 | 77.1 | 26.2 |
| | E0204003 | 23 | Male | Caucasian | 182.0 | 97.5 | 29.9 |
| | E0204005 | 51 | Male | Caucasian | 180.0 | 112.3 | 33.9 |
| | E0206005 | 41 | Male | Caucasian | 196.0 | 107.0 | 29.7 |
| | E0207003 | 41 | Male | Caucasian | 192.0 | 107.0 | 29.0 |
| | E0207004 | 66 | Female | Caucasian | 156.0 | 68.6 | 28.2 |
| | E0207005 | 49 | Female | Caucasian | 180.0 | 104.0 | 32.1 |
| | E0208004 | 29 | Male | Caucasian | 177.0 | 82.0 | 26.2 |
| | E0208005 | 38 | Female | Caucasian | 162.0 | 82.0 | 31.2 |
| | E0210005 | 21 | Female | Caucasian | 175.0 | 75.5 | 24.7 |
| | E0211003 | 43 | Female | Caucasian | 178.0 | 106.0 | 33.5 |
| | E0211005 | 37 | Female | Caucasian | 183.0 | 85.4 | 25.4 |
| | E0211008 | 37 | Male | Caucasian | 168.0 | 59.8 | 21.2 |
| | E0211010 | 29 | Male | Caucasian | 178.0 | 59.8 | 18.9 |
| | E0211012 | 37 | Female | Caucasian | 180.0 | 101.0 | 31.2 |
| | E0301003 | 25 | Male | Caucasian | 159.0 | 96.2 | 38.1 |
| | E0301011 | 25 | Female | Caucasian | 170.0 | 58.2 | 20.1 |
| | E0302001 | 37 | Female | Caucasian | 164.0 | 56.0 | 20.8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755433

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0302002 | 49 | Female | Caucasian | 175.0 | 72.0 | 23.5 |
| | E0302005 | 49 | Female | Caucasian | 164.0 | 66.0 | 24.5 |
| | E0302007 | 48 | Male | Caucasian | 173.0 | 78.0 | 26.1 |
| | E0303003 | 50 | Female | Caucasian | 164.0 | 98.0 | 36.3 |
| | E0303004 | 30 | Female | Caucasian | 170.0 | 63.0 | 21.8 |
| | E0303005 | 58 | Female | Caucasian | 180.0 | 81.0 | 25.0 |
| | E0303006 | 28 | Female | Caucasian | 181.0 | 79.0 | 24.1 |
| | E0303007 | 47 | Female | Caucasian | 163.0 | 69.0 | 26.0 |
| | E0303009 | 54 | Male | Caucasian | 166.0 | 81.0 | 29.4 |
| | E0303012 | 49 | Female | Caucasian | 176.0 | 74.0 | 23.9 |
| | E0303013 | 48 | Female | Caucasian | 175.0 | 80.1 | 26.2 |
| | E0304001 | 62 | Male | Caucasian | 172.0 | 136.7 | 46.3 |
| | E0304009 | 32 | Male | Caucasian | 175.0 | 75.0 | 24.7 |
| | E0304010 | 61 | Male | Caucasian | 174.0 | 75.0 | 24.6 |
| | E0304011 | 51 | Female | Caucasian | 182.0 | 85.7 | 34.3 |
| | E0304013 | 71 | Female | Caucasian | 160.0 | 61.5 | 24.6 |
| | E0305001 | 66 | Female | Caucasian | 158.0 | 60.5 | 24.5 |
| | E0305004 | 23 | Female | Caucasian | 158.0 | 90.0 | 28.1 |
| | E0305007 | 57 | Female | Caucasian | 157.0 | 68.8 | 25.9 |
| | E0308002 | 38 | Male | Caucasian | 179.0 | 66.5 | 25.4 |
| | E0308003 | 41 | Female | Caucasian | 163.0 | 68.8 | 24.4 |
| | E0308004 | 47 | Female | Caucasian | 165.0 | 94.4 | 27.8 |
| | E0308011 | 52 | Male | Caucasian | 187.0 | 67.0 | 29.0 |
| | E0309002 | 31 | Male | Caucasian | 171.0 | 86.2 | 26.0 |
| | E0309004 | 82 | Female | Caucasian | 152.0 | 71.0 | 26.9 |
| | E0401012 | 27 | Male | Caucasian | 182.0 | 75.7 | 23.4 |
| | E0401021 | 55 | Female | Caucasian | 163.0 | 61.0 | 26.1 |
| | E0401024 | 47 | Female | Caucasian | 161.0 | 75.7 | 23.4 |
| | E0401026 | 36 | Male | Caucasian | 180.0 | 83.0 | 27.1 |
| | E0402002 | 61 | Male | Caucasian | 175.0 | 45.2 | 28.8 |
| | E0402003 | 37 | Female | Caucasian | 152.0 | 96.0 | 28.0 |
| | E0402005 | 45 | Female | Caucasian | 157.0 | 89.1 | 31.0 |
| | E0402008 | 44 | Male | Caucasian | 176.0 | 61.4 | 36.7 |
| | E0402013 | 57 | Female | Caucasian | 156.0 | 61.4 | 25.7 |
| | E0402014 | 59 | Female | Caucasian | 156.0 | 65.7 | 22.3 |
| | E0402019 | 61 | Female | Caucasian | 161.0 | 76.0 | 26.7 |
| | E0402020 | 63 | Female | Caucasian | 166.0 | 65.7 | 23.7 |
| | E0402021 | 47 | Male | Caucasian | 157.0 | 89.3 | 23.7 |
| | E0402022 | 50 | Male | Caucasian | 179.0 | 172.0 | 36.1 |
| | E0403015 | 48 | Male | Caucasian | 168.0 | 65.8 | 23.3 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755434

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0403017 | 30 | Female | Caucasian | 162.0 | 73.4 | 28.0 |
| | E0403021 | 50 | Female | Caucasian | 156.0 | 72.6 | 29.8 |
| | E0403022 | 48 | Female | Caucasian | 174.0 | 76.6 | 25.3 |
| | E0403026 | 48 | Female | Caucasian | 157.0 | 72.3 | 29.3 |
| | E0403029 | 39 | Female | Caucasian | 164.0 | 86.5 | 32.2 |
| | E0403036 | 48 | Female | Caucasian | 164.0 | 72.6 | 27.0 |
| | E0404004 | 43 | Female | Caucasian | 163.0 | 80.2 | 30.2 |
| | E0404008 | 48 | Male | Caucasian | 163.0 | 57.0 | 20.9 |
| | E0404009 | 48 | Male | Caucasian | 171.0 | 100.0 | 34.2 |
| | E0404012 | 36 | Male | Caucasian | 186.0 | 144.5 | 41.8 |
| | E0404014 | 40 | Male | Caucasian | 185.0 | 86.5 | 25.3 |
| | E0404017 | 50 | Male | Caucasian | 166.0 | 86.9 | 21.7 |
| | E0501002 | 19 | Female | Caucasian | 166.0 | 58.0 | 21.0 |
| | E0501005 | 50 | Female | Caucasian | 160.0 | 113.0 | 44.1 |
| | E0501006 | 64 | Male | Caucasian | 159.0 | 95.0 | 29.4 |
| | E0502004 | 35 | Female | Caucasian | 175.0 | 70.0 | 25.7 |
| | E0502005 | 57 | Female | Caucasian | 165.0 | 64.5 | 21.6 |
| | E0502006 | 18 | Female | Caucasian | 173.0 | 65.0 | 20.5 |
| | E0502001 | 23 | Male | Caucasian | 178.0 | 65.1 | 20.7 |
| | E0511001 | 40 | Female | Caucasian | 175.0 | 73.1 | 23.9 |
| | E0512001 | 37 | Female | Caucasian | 168.0 | 73.5 | 26.0 |
| | E0512002 | 53 | Male | Caucasian | 176.0 | 73.0 | 23.7 |
| | E0602002 | 51 | Female | Caucasian | 180.0 | 96.0 | 29.6 |
| | E0602003 | 49 | Male | Caucasian | 178.0 | 89.0 | 28.1 |
| | E0602004 | 39 | Female | Caucasian | 162.0 | 54.1 | 20.6 |
| | E0603004 | 49 | Male | Caucasian | 170.0 | 95.0 | 32.9 |
| | E0603006 | 38 | Female | Caucasian | 168.0 | 81.0 | 28.7 |
| | E0603010 | 42 | Male | Caucasian | 181.0 | 94.0 | 28.7 |
| | E0603011 | 39 | Male | Caucasian | 167.0 | 67.2 | 24.1 |
| | E0604001 | 33 | Male | Caucasian | 166.0 | 81.8 | 29.4 |
| | E0604003 | 25 | Female | Caucasian | 172.0 | 74.8 | 25.3 |
| | E0604005 | 57 | Female | Caucasian | 160.0 | 64.6 | 25.2 |
| | E0604008 | 60 | Female | Caucasian | 172.0 | 65.0 | 22.0 |
| | E0604009 | 61 | Male | Caucasian | 175.0 | 75.0 | 24.5 |
| | E0604010 | 22 | Female | Caucasian | 182.0 | 95.0 | 29.0 |
| | E0604013 | 26 | Male | Caucasian | 170.0 | 67.0 | 23.2 |
| | E0604014 | 22 | Female | Caucasian | 168.0 | 79.0 | 28.0 |
| | E0604016 | 55 | Male | Caucasian | 168.0 | 65.0 | 22.9 |
| | E0604017 | 49 | Female | Caucasian | 171.0 | 57.5 | 19.7 |
| | E0604019 | 34 | Female | Caucasian | 163.0 | 78.0 | 29.4 |
| | E0604024 | 59 | Female | Caucasian | | | |
| | E0604028 | 39 | Female | Caucasian | | | |
| | E0604030 | 53 | Female | Caucasian | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755435

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0604032 | 25 | Female | Caucasian | 176.0 | 85.0 | 27.4 |
| | E0604033 | 38 | Female | Caucasian | 160.0 | 112.0 | 43.8 |
| | E0604034 | 51 | Female | Caucasian | 169.0 | 62.0 | 21.7 |
| | E0604036 | 52 | Male | Caucasian | 176.0 | 85.0 | 27.4 |
| | E0604037 | 52 | Female | Caucasian | 160.0 | 93.0 | 36.3 |
| | E0604039 | 45 | Female | Caucasian | 183.0 | 68.5 | 20.5 |
| | E0604041 | 27 | Male | Caucasian | 168.0 | 106.2 | 37.6 |
| | E0604042 | 38 | Female | Caucasian | 178.0 | 113.0 | 35.7 |
| | E0604043 | 43 | Female | Caucasian | 160.0 | 87.5 | 34.2 |
| | E0604044 | 51 | Female | Caucasian | 162.0 | 84.2 | 32.1 |
| | E0606002 | 62 | Female | Caucasian | 174.0 | 96.2 | 31.7 |
| | E0606004 | 41 | Female | Caucasian | 175.0 | 97.7 | 31.3 |
| | E0701004 | 51 | Male | Caucasian | 188.0 | 97.5 | 27.6 |
| | E0701006 | 27 | Female | Caucasian | 168.0 | 62.5 | 22.1 |
| | E0701009 | 28 | Female | Caucasian | 194.0 | 94.5 | 25.5 |
| | E0701010 | 38 | Female | Caucasian | 182.0 | 74.5 | 25.2 |
| | E0701011 | 50 | Female | Caucasian | 160.0 | 63.0 | 24.6 |
| | E0701012 | 45 | Female | Caucasian | 165.0 | 68.5 | 25.2 |
| | E0701014 | 28 | Male | Caucasian | 162.0 | 59.0 | 29.1 |
| | E0701015 | 9 | Female | Caucasian | 176.0 | 90.6 | 31.7 |
| | E0701018 | 50 | Female | Caucasian | 169.0 | 97.5 | 28.2 |
| | E0701019 | 39 | Male | Caucasian | 186.0 | 109.8 | 28.2 |
| | E0702004 | 26 | Female | Caucasian | 172.0 | 73.6 | 24.1 |
| | E0702006 | 51 | Female | Caucasian | 173.0 | 85.4 | 26.4 |
| | E0703001 | 27 | Female | Caucasian | 167.0 | 74.0 | 27.0 |
| | E0703002 | 57 | Female | Caucasian | 178.0 | 78.0 | 25.0 |
| | E0705001 | 33 | Male | Oriental | 177.0 | 97.8 | 29.7 |
| | E0705014 | 57 | Female | Caucasian | 172.0 | 74.0 | 29.5 |
| | E0705015 | 38 | Female | Caucasian | 160.0 | 97.8 | 35.5 |
| | E0705016 | 46 | Male | Caucasian | 166.0 | 74.0 | 28.3 |
| | E0705018 | 67 | Male | Caucasian | 183.0 | 96.0 | 24.3 |
| | E0705019 | 26 | Female | Caucasian | 178.0 | 68.5 | 24.3 |
| | E0705020 | 42 | Female | Caucasian | 178.0 | 96.0 | 30.3 |
| | E0706003 | 52 | Female | Caucasian | 196.0 | 98.0 | 25.4 |
| | E0706004 | 48 | Male | Caucasian | 165.0 | 68.0 | 36.0 |
| | E0706005 | 51 | Male | Caucasian | 176.0 | 95.1 | 30.7 |
| | E0707002 | 44 | Female | Caucasian | 169.0 | 76.4 | 26.7 |
| | E0707008 | 23 | Female | Caucasian | 176.0 | 69.4 | 20.7 |
| | E0708003 | 21 | Female | Caucasian | 172.0 | 77.1 | 24.0 |
| | E0708004 | 41 | Female | Caucasian | 162.0 | 77.7 | 29.6 |

14

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755436

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0709001 | 28 | Male | Caucasian | 176.0 | 91.4 | 29.5 |
| | E0802001 | 55 | Female | Caucasian | 170.0 | 56.0 | 19.4 |
| | E0802002 | 51 | Female | Caucasian | 170.0 | 55.5 | 19.2 |
| | E0802003 | 60 | Female | Caucasian | 152.0 | 68.0 | 29.4 |
| | E0802005 | 40 | Female | Caucasian | 168.0 | 83.0 | 29.4 |
| | E0802010 | 20 | Female | Caucasian | 178.0 | 60.0 | 18.9 |
| | E0805002 | 67 | Female | Caucasian | 164.0 | 90.0 | 33.0 |
| | E0805003 | 56 | Female | Caucasian | 160.0 | 64.0 | 25.0 |
| | E0805004 | 53 | Female | Caucasian | 159.0 | 105.0 | 41.5 |
| | E0805012 | 39 | Male | Caucasian | 182.0 | 89.0 | 26.9 |
| | E0805013 | 58 | Female | Caucasian | 160.0 | 62.0 | 24.2 |
| | E0805014 | 49 | Female | Caucasian | 163.0 | 65.0 | 24.7 |
| | E0805015 | 29 | Female | Caucasian | 156.0 | 56.0 | 28.0 |
| | E0805016 | 54 | Female | Caucasian | 181.0 | 91.8 | 37.5 |
| | E0805017 | 55 | Female | Caucasian | 174.0 | 113.5 | 25.1 |
| | E0805019 | 61 | Female | Caucasian | 167.0 | 70.0 | 25.7 |
| | E0805020 | 44 | Male | Caucasian | 160.0 | 58.0 | 25.5 |
| | E0805023 | 51 | Female | Caucasian | 176.0 | 79.0 | 24.8 |
| | E0805024 | 68 | Male | Caucasian | 158.0 | 62.0 | 28.8 |
| | E0805026 | 57 | Female | Caucasian | 165.0 | 108.0 | 31.6 |
| | E0806001 | 44 | Female | Caucasian | 178.0 | 53.0 | 20.7 |
| | E0807002 | 29 | Female | Caucasian | 160.0 | 60.0 | 23.1 |
| | E0807009 | 64 | Female | Caucasian | 161.0 | 69.4 | 28.5 |
| | E0810001 | 43 | Male | Caucasian | 164.0 | 75.5 | 23.6 |
| | E0901002 | 44 | Female | Caucasian | 174.0 | 75.0 | 24.9 |
| | E0902001 | 57 | Female | Caucasian | 168.0 | 84.0 | 26.6 |
| | E0902002 | 47 | Female | Caucasian | 163.0 | 78.0 | 23.0 |
| | E0902003 | 46 | Male | Caucasian | 178.0 | 68.0 | 27.0 |
| | E0904002 | 44 | Female | Caucasian | 170.0 | 93.0 | 26.6 |
| | E0904003 | 52 | Female | Caucasian | 160.0 | 80.0 | 40.3 |
| | E0904004 | 54 | Female | Caucasian | 152.0 | 74.0 | 20.4 |
| | E0904005 | 35 | Male | Caucasian | 164.0 | 65.0 | 27.7 |
| | E0905001 | 44 | Male | Caucasian | 170.0 | 65.0 | 23.7 |
| | E0905002 | 44 | Female | Caucasian | 178.0 | 92.0 | 21.0 |
| | E0905004 | 59 | Female | Caucasian | 165.0 | 86.0 | 36.9 |
| | E0905005 | 44 | Female | Caucasian | 158.0 | 65.0 | 35.8 |
| | E0905007 | 44 | Female | Caucasian | 158.0 | 65.0 | 25.1 |
| | E0905008 | 59 | Female | Caucasian | 155.0 | 65.0 | 33.6 |
| | E0906001 | 31 | Female | Caucasian | 160.0 | 65.0 | |
| | E0906002 | 32 | Male | Caucasian | 181.0 | 110.0 | |

15

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755437

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E0907002 | 46 | Female | Caucasian | 156.0 | 47.0 | 19.3 |
| | E0907003 | 49 | Male | Caucasian | 170.0 | 63.0 | 21.8 |
| | E0909002 | 68 | Male | Caucasian | 169.0 | 52.0 | 18.4 |
| | E0910001 | 30 | Male | Caucasian | 172.0 | 54.0 | 18.3 |
| | E0910002 | 49 | Male | Caucasian | 167.0 | 83.0 | 29.8 |
| | E0912002 | 58 | Female | Caucasian | 168.0 | 98.0 | 34.7 |
| | E0912003 | 72 | Female | Caucasian | 150.0 | 72.0 | 32.0 |
| | E0912005 | 38 | Female | Caucasian | 164.0 | 68.0 | 25.3 |
| | E0912006 | 50 | Female | Caucasian | 153.0 | 84.5 | 36.1 |
| | E0912008 | 51 | Female | Caucasian | 165.0 | 86.0 | 31.6 |
| | E0912009 | 47 | Female | Caucasian | 155.0 | 63.0 | 26.2 |
| | E0912010 | 44 | Female | Caucasian | 160.0 | 67.0 | 26.2 |
| | E0912012 | 44 | Female | Caucasian | 148.0 | 42.0 | 19.2 |
| | E0912013 | 39 | Female | Caucasian | 168.0 | 54.0 | 19.1 |
| | E0912014 | 38 | Female | Caucasian | 188.0 | 101.0 | 28.9 |
| | E0912016 | 29 | Female | Caucasian | 166.0 | 70.0 | 25.4 |
| | E0912017 | 37 | Male | Caucasian | 167.0 | 65.0 | 23.3 |
| | E0914001 | 58 | Male | Caucasian | 172.0 | 70.0 | 23.7 |
| | E0914002 | 58 | Female | Caucasian | 168.0 | 70.0 | 31.1 |
| | E0914003 | 41 | Female | Caucasian | 158.0 | 70.0 | 28.0 |
| | E0915001 | 65 | Male | Caucasian | 160.0 | 85.0 | 33.4 |
| | E0915003 | 49 | Female | Caucasian | 172.0 | 86.5 | 37.9 |
| | E0916001 | 52 | Female | Caucasian | 155.0 | 80.0 | 33.3 |
| | E0916005 | 56 | Female | Caucasian | 168.0 | 94.0 | 33.3 |
| | E0917003 | 59 | Female | Caucasian | 168.0 | 92.0 | 33.5 |
| | E0917003 | 31 | Male | Caucasian | 162.0 | 73.4 | 35.1 |
| | E0919006 | 41 | Female | Caucasian | 180.0 | 73.4 | 22.7 |
| | E1001001 | 48 | Male | Caucasian | 189.0 | 83.0 | 23.2 |
| | E1004001 | 77 | Male | Oriental | 149.0 | 62.0 | 23.2 |
| | E1004002 | 37 | Female | Caucasian | 170.0 | 72.0 | 25.1 |
| | E1004005 | 59 | Male | Oriental | 179.0 | 70.0 | 21.8 |
| | E1004007 | 58 | Male | Oriental | 170.0 | 90.0 | 31.1 |
| | E1004008 | 39 | Female | Oriental | 152.0 | 70.0 | 30.3 |
| | E1004009 | 39 | Male | Caucasian | 157.0 | 70.0 | 28.4 |
| | E1004010 | 39 | Female | Caucasian | 167.0 | 79.0 | 28.3 |
| | E1005001 | 34 | Female | Caucasian | 167.5 | 76.5 | 27.1 |
| | E1005002 | 40 | Female | Caucasian | 168.0 | 65.0 | 23.5 |
| | E1006004 | 33 | Male | Caucasian | 175.0 | — | — |
| | E1006005 | 33 | Male | Caucasian | 187.0 | 96.0 | 27.5 |

16

CONFIDENTIAL
AZSER12755438

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E1011003 | 50 | Female | Caucasian | 172.0 | 79.6 | 26.9 |
| | E1011004 | 43 | Female | Caucasian | 172.0 | 69.0 | 23.3 |
| | E1011005 | 43 | Female | Caucasian | 168.0 | 70.0 | 25.0 |
| | E1012001 | 43 | Male | Caucasian | 187.0 | 87.0 | 24.9 |
| | E1101002 | 43 | Female | Caucasian | 162.0 | 60.0 | 22.9 |
| | E1101003 | 46 | Male | Caucasian | 180.0 | 84.0 | 25.9 |
| | E1101007 | 47 | Male | Caucasian | 180.0 | 97.5 | 29.8 |
| | E1101008 | 40 | Male | Caucasian | 181.0 | 97.2 | 29.8 |
| | E1101011 | 44 | Female | Caucasian | 176.0 | 65.0 | 21.0 |
| | E1101012 | 34 | Female | Caucasian | 170.0 | 78.0 | 27.0 |
| | E1101015 | 38 | Male | Caucasian | 185.0 | 76.3 | 22.3 |
| | E1101017 | 39 | Male | Caucasian | 178.0 | 108.0 | 34.1 |
| | E1101018 | 45 | Male | Caucasian | 188.0 | 103.8 | 29.4 |
| | E1101019 | 45 | Female | Caucasian | 168.0 | 56.0 | 19.8 |
| | E1101023 | 26 | Female | Caucasian | 150.0 | 105.0 | 28.3 |
| | E1101024 | 39 | Female | Caucasian | 164.0 | 76.0 | 23.2 |
| | E1101026 | 39 | Male | Caucasian | 181.0 | 71.0 | 20.7 |
| | E1104003 | 56 | Male | Caucasian | 185.0 | 105.6 | 25.4 |
| | E1104004 | 51 | Male | Caucasian | 172.0 | 91.6 | 32.1 |
| | E1104009 | 56 | Male | Caucasian | 176.0 | 96.5 | 31.9 |
| | E1105005 | 56 | Female | Caucasian | 169.0 | 53.0 | 20.1 |
| | E1105006 | 43 | Female | Caucasian | 174.0 | 63.0 | 20.7 |
| | E1105007 | 24 | Female | Caucasian | 168.0 | 70.0 | 31.4 |
| | E1105009 | 34 | Male | Caucasian | 165.0 | 84.5 | 31.2 |
| | E1105010 | 32 | Female | Caucasian | 164.0 | 85.0 | 31.2 |
| | E1105011 | 52 | Female | Caucasian | 178.0 | 100.0 | 25.1 |
| | E1105012 | 45 | Male | Caucasian | 165.0 | 66.0 | 25.0 |
| | E1106001 | 43 | Female | Caucasian | 162.0 | 76.0 | 29.7 |
| | E1106002 | 52 | Female | Caucasian | 170.0 | 86.0 | 26.3 |
| | E1106014 | 59 | Male | Caucasian | 164.0 | 79.5 | 33.1 |
| | E1107002 | 56 | Female | Caucasian | 172.0 | 98.0 | 20.1 |
| | E1107003 | 46 | Female | Caucasian | 176.0 | 58.0 | 20.1 |
| | E1107004 | 39 | Female | Caucasian | 170.0 | 58.0 | 20.1 |
| | E1107005 | 51 | Female | Caucasian | 166.0 | 86.5 | 31.4 |
| | E1108001 | 38 | Female | Caucasian | 170.0 | 77.0 | 26.6 |
| | E1108002 | 33 | Female | Caucasian | 157.0 | 69.0 | 28.0 |
| | E1109001 | 49 | Male | Caucasian | 180.0 | 84.0 | 25.9 |
| | E1112001 | 48 | Male | Caucasian | 180.0 | 84.0 | 25.9 |

CONFIDENTIAL
AZSER12755439

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E1112002 | 51 | Male | Caucasian | 170.0 | 80.3 | 27.8 |
| | E1112003 | 43 | Male | Caucasian | 174.0 | 79.4 | 26.2 |
| | E1113003 | 61 | Male | Caucasian | 168.0 | 68.0 | 25.9 |
| | E1114004 | 51 | Male | Caucasian | 180.0 | 93.0 | 28.8 |
| | E1114005 | 46 | Male | Caucasian | 181.0 | 104.0 | 31.7 |
| | E1114006 | 58 | Female | Caucasian | 156.0 | 63.5 | 26.1 |
| | E1114010 | 55 | Female | Caucasian | 152.0 | 67.0 | 25.5 |
| | E1115001 | 54 | Female | Caucasian | 158.0 | 58.5 | 23.4 |
| | E1117003 | 54 | Female | Caucasian | 172.0 | 58.0 | 21.6 |
| | E1117005 | 41 | Female | Caucasian | 160.0 | 74.0 | 28.9 |
| | E1118002 | 26 | Male | Caucasian | 172.0 | 69.6 | 23.3 |
| | E1118003 | 20 | Male | Caucasian | 179.0 | 76.6 | 23.9 |
| | E1118004 | 22 | Female | Caucasian | 170.0 | 63.0 | 21.8 |
| | E1118005 | 50 | Female | Caucasian | 150.0 | 78.6 | 34.9 |
| | E1118006 | 49 | Female | Caucasian | 163.0 | 64.8 | 24.4 |
| | E1118007 | 27 | Female | Caucasian | 162.0 | 79.0 | 30.1 |
| | E1118008 | 27 | Male | Caucasian | 180.0 | 80.0 | 24.7 |
| | E1118010 | 50 | Male | Caucasian | 177.0 | 108.0 | 34.5 |
| | E1118011 | 39 | Male | Caucasian | 190.0 | 129.5 | 35.7 |
| | E1120003 | 34 | Female | Caucasian | 186.0 | 91.5 | 30.9 |
| | E1120004 | 52 | Female | Caucasian | 151.0 | 70.5 | 32.9 |
| | E1120006 | 66 | Female | Caucasian | 149.0 | 73.0 | 28.6 |
| | E1120007 | 21 | Male | Caucasian | 176.0 | 89.0 | 25.4 |
| | E1120008 | 21 | Male | Caucasian | 178.0 | 97.0 | 30.6 |
| | E1121003 | 27 | Male | Caucasian | 174.0 | 77.0 | 25.4 |
| | E1121004 | 27 | Female | Caucasian | 171.0 | 59.0 | 20.2 |
| | E1121005 | 46 | Male | Caucasian | 172.0 | 84.5 | 28.4 |
| | E1121006 | 44 | Female | Caucasian | 172.0 | 93.0 | 31.4 |
| | E1201006 | 53 | Female | Caucasian | 170.0 | 68.0 | 23.5 |
| | E1201012 | 61 | Female | Caucasian | 170.0 | 70.0 | 24.2 |
| | E1202001 | 21 | Female | Caucasian | 169.0 | 58.3 | 20.4 |
| | E1202005 | 24 | Male | Caucasian | 181.0 | 79.2 | 24.2 |
| | E1202008 | 29 | Male | Caucasian | 180.0 | 92.0 | 28.4 |
| | E1202013 | 20 | Male | Caucasian | 182.0 | 96.0 | 27.5 |
| | E1204011 | 58 | Male | Caucasian | 174.0 | 79.0 | 26.1 |
| | E1205002 | 21 | Female | Caucasian | 174.0 | 79.0 | 26.1 |
| | E1205005 | 46 | Male | Caucasian | 162.0 | 47.0 | 17.9 |
| | E1205010 | 26 | Female | Caucasian | 150.0 | 100.0 | 38.6 |
| | E1205011 | 46 | Female | Caucasian | 164.0 | 50.0 | 18.6 |
| | E1206005 | 44 | Female | Caucasian | 167.0 | 72.7 | 26.1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755440

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E1206011 | 50 | Male | Caucasian | 173.0 | 78.0 | 26.1 |
| | E1208013 | 24 | Female | Caucasian | 167.0 | 89.0 | 31.9 |
| | E1301002 | 35 | Female | Caucasian | 154.0 | 71.0 | 30.2 |
| | E1301005 | 59 | Male | Caucasian | 163.0 | 71.0 | 27.6 |
| | E1303001 | 59 | Male | Caucasian | 180.0 | 90.5 | 27.9 |
| | E1303004 | 47 | Female | Caucasian | 158.0 | 61.0 | 24.4 |
| | E1304003 | 51 | Female | Caucasian | 182.0 | 69.4 | 32.1 |
| | E1306004 | 39 | Female | Caucasian | 178.0 | 69.9 | 22.1 |
| | E1309004 | 39 | Female | Caucasian | 155.0 | 73.2 | 36.6 |
| | E1309006 | 26 | Female | Caucasian | 155.0 | 88.0 | 20.4 |
| | E1309008 | 47 | Female | Caucasian | 175.0 | 49.6 | 30.6 |
| | E1310001 | 51 | Male | Caucasian | 175.0 | 93.6 | 30.3 |
| | E1310002 | 54 | Female | Caucasian | 154.0 | 71.8 | 37.1 |
| | E1310005 | 53 | Female | Caucasian | 160.0 | 95.1 | 26.4 |
| | E1310006 | 44 | Female | Caucasian | 159.0 | 67.6 | 29.4 |
| | E1310007 | 69 | Female | Caucasian | 157.0 | 67.5 | 33.5 |
| | E1310008 | 74 | Male | Caucasian | 168.0 | 139.5 | 49.4 |
| | E1311005 | 51 | Female | Caucasian | 156.0 | 81.5 | 24.9 |
| | E1311017 | 29 | Female | Caucasian | 164.0 | 64.6 | 22.6 |
| | E1311018 | 29 | Female | Caucasian | 161.0 | 78.5 | 23.7 |
| | E1312002 | 49 | Male | Caucasian | 159.0 | 60.0 | 30.7 |
| | E1401001 | 48 | Female | Caucasian | 165.0 | 81.9 | 24.7 |
| | E1401002 | 28 | Male | Caucasian | 182.0 | 81.9 | 31.9 |
| | E1403001 | 51 | Female | Caucasian | 167.0 | 76.5 | 31.5 |
| | E1403002 | 58 | Female | Caucasian | 170.0 | 87.2 | 22.5 |
| | E1404001 | 20 | Female | Caucasian | 171.0 | 91.0 | 29.3 |
| | E1404002 | 56 | Male | Caucasian | 167.0 | 70.6 | 28.4 |
| | E1404003 | 50 | Male | Caucasian | 166.0 | 78.2 | 33.0 |
| | E1404004 | 45 | Male | Caucasian | 178.0 | 104.5 | 23.9 |
| | E1405009 | 70 | Male | Caucasian | 174.0 | 108.0 | 21.9 |
| | E1407001 | 70 | Female | Caucasian | 159.0 | 68.3 | 25.1 |
| | E1410001 | 28 | Female | Caucasian | 171.0 | 64.0 | 23.3 |
| | E1501002 | 24 | Male | Caucasian | 175.0 | 77.0 | 27.7 |
| | E1501004 | 39 | Male | Caucasian | 175.0 | 76.0 | 28.5 |
| | E1501008 | 39 | Female | Caucasian | 152.0 | 70.0 | 24.5 |
| | E1502009 | 26 | Female | Caucasian | 159.0 | 70.0 | 27.7 |
| | E1502013 | 53 | Male | Caucasian | 170.0 | 82.5 | 24.6 |
| | E1502014 | 21 | Male | Caucasian | 175.0 | 68.0 | 36.6 |
| | E1503001 | 49 | Female | Caucasian | 175.0 | 106.0 | |
| | E1503002 | 29 | Male | Caucasian | 195.0 | | |
| | E1503006 | 41 | Female | Caucasian | 161.0 | 95.0 | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

19

CONFIDENTIAL
AZSER12755441

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E1505001 | 29 | Male | Caucasian | 176.0 | 72.0 | 23.2 |
|  | E1505006 | 18 | Male | Caucasian | 182.0 | 85.0 | 25.7 |
|  | E1505010 | 36 | Female | Caucasian | 160.0 | 47.0 | 18.4 |
|  | E1505011 | 24 | Male | Caucasian | 178.0 | 71.0 | 22.4 |
|  | E1506001 | 24 | Male | Caucasian | 172.0 | 64.0 | 21.6 |
|  | E1506002 | 22 | Male | Caucasian | 165.0 | 57.0 | 20.9 |
|  | E1506007 | 34 | Female | Caucasian | 167.0 | 78.5 | 28.5 |
|  | E1507001 | 34 | Female | Caucasian | 152.0 | 79.5 | 28.5 |
|  | E1508001 | 46 | Female | Caucasian | 158.0 | 100.0 | 40.1 |
|  | E1508002 | 41 | Female | Caucasian | 163.0 | 78.0 | 29.4 |
|  | E1510010 | 27 | Female | Caucasian | 180.0 | 82.0 | 25.3 |
|  | E1510002 | 54 | Male | Caucasian | 188.0 | 97.6 | 27.6 |
|  | E1510006 | 54 | Female | Caucasian | 162.0 | 70.0 | 26.7 |
|  | E1510007 | 21 | Male | Caucasian | 162.0 | 62.0 | 23.1 |
|  | E1510008 | 21 | Male | Caucasian | 188.0 | 78.0 | 22.1 |
|  | E1530001 | 32 | Female | Philipino | 178.0 | 66.8 | 27.4 |
|  | E1693002 | 23 | Male | Caucasian | 178.0 | 65.0 | 20.5 |
|  | E1695001 | 32 | Female | Greek/Cypriot/egyptian | 168.0 | 64.0 | 22.7 |
|  | E1695002 |  |  |  |  |  |  |
|  | E1696001 | 35 | Female | Caucasian | 157.0 | 56.7 | 23.0 |
|  | E1699002 | 30 | Male | Caucasian | 187.0 | 104.0 | 31.7 |
|  | E1699004 | 44 | Female | Caucasian | 161.0 | 81.0 | 31.6 |
|  | E1701001 | 60 | Male | Caucasian | 169.0 | 62.0 | 21.7 |
|  | E1701002 | 58 | Male | Caucasian | 173.0 | 89.0 | 29.7 |
|  | E1701003 | 45 | Male | Caucasian | 170.0 | 75.0 | 26.3 |
|  | E1701004 | 62 | Male | Caucasian | 172.0 | 80.0 | 29.3 |
|  | E1701005 | 70 | Female | Caucasian | 165.0 | 80.0 | 29.4 |
|  | E1701006 | 70 | Male | Caucasian | 172.0 | 70.0 | 23.7 |
|  | E1702001 | 46 | Female | Caucasian | 160.0 | 70.5 | 30.1 |
|  | E1702002 | 53 | Female | Caucasian | 156.0 | 78.0 | 31.1 |
|  | E1702003 | 38 | Male | Caucasian | 168.0 | 87.5 | 24.0 |
|  | E1703002 | 39 | Male | Caucasian | 170.0 | 69.5 | 20.8 |
|  | E1703003 | 57 | Male | Caucasian | 160.0 | 89.0 | 23.0 |
|  | E1703004 | 48 | Female | Caucasian | 175.0 | 70.5 | 20.4 |
|  | E1704001 | 25 | Female | Caucasian | 158.0 | 51.0 | 20.4 |
|  | E1705002 | 25 | Female | Caucasian | 165.0 | 57.0 | 19.7 |
|  | E1705003 | 51 | Female | Caucasian | 162.0 | 95.0 | 36.2 |
|  | E1705004 |  |  |  |  |  |  |
|  | E1705005 |  |  |  |  |  |  |

20

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755442