Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| OL QTP | E1706001 | 53 | Female | Caucasian | 159.0 | 76.0 | 30.1 |
| | E1707004 | 51 | Male | Caucasian | 172.0 | 77.0 | 26.0 |
| | E1708001 | 21 | Male | Caucasian | 184.0 | 98.2 | 29.0 |
| | E1709004 | 56 | Male | Caucasian | 182.0 | 70.2 | 21.2 |
| | E1709005 | 56 | Male | Caucasian | 165.0 | 61.7 | 22.7 |
| | E1709006 | 60 | Female | Caucasian | 168.0 | 81.0 | 28.7 |
| | E1709008 | 25 | Female | Caucasian | 169.0 | 54.0 | 18.9 |
| | E1709014 | 53 | Female | Caucasian | 165.0 | 94.0 | 34.5 |
| | E1709015 | 60 | Female | Caucasian | 162.0 | 50.0 | 19.1 |
| | E1709016 | 57 | Female | Caucasian | 163.0 | 75.0 | 28.2 |
| | E1709017 | 32 | Female | Caucasian | 171.0 | 72.0 | 24.6 |
| | E1709018 | 22 | Male | Caucasian | 170.0 | 60.0 | 20.8 |
| | E1709021 | 57 | Female | Caucasian | 163.0 | 85.6 | 32.2 |
| | E1709023 | 79 | Female | Caucasian | 150.0 | 78.7 | 35.0 |
| | E1709024 | 39 | Female | Caucasian | 159.0 | 64.7 | 25.7 |
| | E1709025 | 49 | Male | Caucasian | 176.0 | 87.3 | 28.2 |
| | E1709031 | 26 | Male | Black | 175.0 | 94.7 | 30.9 |
| | E1801001 | 98 | Female | Mixed | 167.0 | 79.5 | 36.4 |
| | E1806001 | 48 | Female | Caucasian | 160.0 | 103.9 | 36.4 |
| | E1806002 | 48 | Male | Mixed | 173.0 | 108.0 | 36.1 |
| | E1806003 | 33 | Female | Caucasian | 169.0 | 53.0 | 18.6 |
| | E1806005 | 25 | Female | Mixed | 168.0 | 78.3 | 27.7 |
| PLA / LI | E0101028 | 49 | Female | Caucasian | 162.0 | 92.3 | 35.2 |
| | E0103010 | 36 | Female | Caucasian | 157.0 | 106.3 | 43.1 |
| | E0103016 | 30 | Female | Caucasian | 152.0 | 90.4 | 38.6 |
| | E0103033 | 18 | Female | Bi-racial | 153.0 | 52.5 | 19.1 |
| | E0107009 | 47 | Male | Caucasian | 166.0 | 82.7 | 33.1 |
| | E0108013 | 46 | Female | Caucasian | 158.0 | 57.5 | 31.7 |
| | E0110010 | 44 | Female | Caucasian | 143.0 | 57.7 | 22.3 |
| | E0110014 | 35 | Female | Caucasian | 172.0 | 65.9 | 22.3 |
| | E0110016 | 26 | Male | Caucasian | 183.0 | 106.4 | 31.8 |
| | E0110019 | 56 | Female | Caucasian | 165.0 | 54.6 | 20.2 |
| | E0111002 | 57 | Male | Caucasian | 173.0 | 74.4 | 20.2 |
| | E0116003 | 22 | Male | Caucasian | 191.0 | 73.0 | 20.0 |
| | E0116013 | 35 | Male | Caucasian | 170.0 | 96.2 | 33.3 |
| | E0117002 | 45 | Male | Caucasian | 159.0 | 66.2 | 26.2 |
| | E0117016 | 45 | Male | Caucasian | 189.0 | 89.0 | 25.0 |
| | E0118002 | 33 | Male | Caucasian | 178.0 | 81.8 | 25.8 |

21

CONFIDENTIAL
AZSER12755443

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0120002 | 60 | Male | Caucasian | 183.0 | 119.5 | 35.7 |
| | E0122014 | 41 | Female | Caucasian | 161.0 | 78.5 | 30.3 |
| | E0123012 | 38 | Female | Caucasian | 159.0 | 79.5 | 31.8 |
| | E0123003 | 38 | Male | Caucasian | 180.0 | 79.0 | 23.8 |
| | E0125003 | 24 | Female | Caucasian | 163.0 | 63.2 | 23.8 |
| | E0125017 | 23 | Female | Caucasian | 171.0 | 87.9 | 30.1 |
| | E0130001 | 35 | Female | Hispanic | 155.0 | 56.6 | 29.4 |
| | E0133010 | 35 | Male | Caucasian | 190.0 | 106.6 | 29.5 |
| | E0134004 | 19 | Male | Caucasian | 172.0 | 119.7 | 40.5 |
| | E0134008 | 37 | Female | Caucasian | 177.0 | 88.9 | 28.4 |
| | E0134011 | 25 | Male | Caucasian | 165.0 | 53.5 | 18.3 |
| | E0136015 | 46 | Male | Caucasian | 164.0 | 100.9 | 37.5 |
| | E0138003 | 57 | Female | Caucasian | 163.0 | 45.9 | 17.3 |
| | E0138022 | 45 | Female | Caucasian | 159.0 | 126.5 | 37.6 |
| | E0141001 | 18 | Female | Caucasian | 183.0 | 81.0 | 29.4 |
| | E0141007 | 46 | Male | Caucasian | 166.0 | 63.2 | 22.9 |
| | E0143006 | 41 | Female | Hispanic | 166.0 | 99.1 | 29.4 |
| | E0145004 | 84 | Female | Caucasian | 167.0 | 86.4 | 23.6 |
| | E0145005 | 40 | Male | Oriental | 173.0 | 90.0 | 30.9 |
| | E0145010 | 55 | Male | Caucasian | 179.0 | 86.4 | 28.9 |
| | E0145011 | 55 | Male | Caucasian | 185.0 | 99.1 | 29.0 |
| | E0145019 | 51 | Male | Caucasian | 180.0 | 90.0 | 33.9 |
| | E0146004 | 35 | Male | Caucasian | 174.0 | 102.7 | 28.6 |
| | E0146018 | 51 | Male | Caucasian | 185.0 | 97.8 | 26.6 |
| | E0202001 | 39 | Male | Caucasian | 182.0 | 88.0 | 20.2 |
| | E0203007 | 48 | Male | Caucasian | 169.0 | 57.8 | 22.8 |
| | E0207006 | 58 | Female | Caucasian | 180.0 | 73.9 | 38.4 |
| | E0303008 | 59 | Male | Caucasian | 164.0 | 43.0 | 22.9 |
| | E0303011 | 32 | Female | Caucasian | 159.0 | 55.0 | 24.1 |
| | E0304006 | 72 | Male | Caucasian | 155.0 | 68.0 | 42.0 |
| | E0304002 | 78 | Female | Caucasian | 168.0 | 153.2 | 29.7 |
| | E0305009 | 38 | Female | Caucasian | 177.0 | 75.0 | 20.1 |
| | E0305010 | 18 | Female | Caucasian | 164.0 | 68.8 | 26.3 |
| | E0308001 | 52 | Male | Caucasian | 159.0 | 62.0 | 25.2 |
| | E0308016 | 19 | Male | Caucasian | 185.0 | 80.0 | |
| | E0402015 | 27 | Female | Caucasian | 170.0 | | |
| | E0402018 | 57 | Female | Caucasian | 170.0 | | |
| | E0501001 | 45 | Male | Caucasian | 178.0 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755444

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / LI | E0504008 | 52 | Male | Caucasian | 181.0 | 96.5 | 29.5 |
| | E0508001 | 59 | Male | Caucasian | 187.0 | 98.0 | 28.0 |
| | E0603001 | 68 | Male | Caucasian | 181.0 | 76.5 | 29.4 |
| | E0604002 | 31 | Female | Caucasian | 164.0 | 76.0 | 29.0 |
| | E0604018 | 32 | Male | Caucasian | 184.0 | 97.8 | 28.9 |
| | E0604040 | 29 | Female | Caucasian | 166.0 | 88.0 | 31.9 |
| | E0605045 | 29 | Female | Caucasian | 163.0 | 63.0 | 22.6 |
| | E0605062 | 43 | Female | Caucasian | 162.0 | 63.0 | 22.6 |
| | E0606001 | 32 | Female | Caucasian | 176.0 | 71.8 | 27.4 |
| | E0701001 | 34 | Female | Caucasian | 168.0 | 73.2 | 23.6 |
| | E0701012 | 34 | Male | Caucasian | 178.0 | 67.1 | 23.7 |
| | E0705011 | 47 | Male | Caucasian | 184.0 | 108.1 | 30.3 |
| | E0706002 | 56 | Male | Caucasian | 170.0 | 76.0 | 38.3 |
| | E0706006 | 31 | Male | Caucasian | 186.0 | 93.0 | 24.0 |
| | E0707004 | 64 | Male | Caucasian | 167.0 | 82.4 | 27.5 |
| | E0708001 | 46 | Male | Caucasian | 183.0 | 92.7 | 25.4 |
| | E0802006 | 39 | Male | Caucasian | 170.0 | 102.0 | 35.1 |
| | E0802007 | 49 | Male | Caucasian | 186.0 | 79.0 | 36.6 |
| | E0802011 | 54 | Male | Caucasian | 172.0 | 69.0 | 23.6 |
| | E0802012 | 54 | Male | Caucasian | 166.0 | 72.0 | 26.5 |
| | E0805005 | 59 | Female | Caucasian | 170.0 | 58.0 | 24.4 |
| | E0805009 | 27 | Male | Caucasian | 166.0 | 86.5 | 24.3 |
| | E0805018 | 57 | Female | Caucasian | 172.0 | 55.5 | 21.6 |
| | E0805021 | 54 | Female | Caucasian | 184.0 | 55.5 | 18.4 |
| | E0805022 | 54 | Female | Caucasian | 168.0 | 87.0 | 30.8 |
| | E0901003 | 36 | Female | Caucasian | 163.0 | 50.0 | 18.8 |
| | E0901004 | 39 | Female | Caucasian | 159.0 | 52.0 | 20.6 |
| | E0911004 | 30 | Female | Caucasian | 154.0 | 59.0 | 24.9 |
| | E0911005 | 40 | Female | Caucasian | 170.0 | 87.0 | 30.1 |
| | E0911007 | 57 | Male | Caucasian | 175.0 | 91.0 | 28.2 |
| | E0911011 | 36 | Male | Caucasian | 182.0 | 80.0 | 27.7 |
| | E0915003 | 46 | Female | Caucasian | 170.0 | 91.0 | 36.5 |
| | E0915004 | 34 | Male | Caucasian | 158.0 | 91.0 | 35.8 |
| | E1004003 | 56 | Female | Caucasian | 173.0 | 176.0 | 23.5 |
| | E1006002 | 57 | Male | Caucasian | 188.0 | 76.0 | 24.6 |
| | E1006003 | 59 | Female | Caucasian | 170.0 | 71.0 | 28.3 |
| | E1008001 | 21 | Female | Caucasian | 168.0 | 79.9 | 28.3 |
| | E1011001 | 26 | Female | Caucasian | 170.0 | 63.0 | 28.3 |
| | E1101005 | 36 | Female | Caucasian | 172.0 | 72.0 | 27.7 |
| | E1101021 | 58 | Female | Caucasian | 164.0 | 63.6 | 23.6 |
| | E1101028 | 58 | Female | Caucasian | 164.0 | 63.6 | 23.6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.sas   dem104.sas   02MAR2007:13:44   kcpx265

23

CONFIDENTIAL
AZSER12755445

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1101029 | 48 | Female | Caucasian | 160.0 | 65.2 | 25.5 |
| | E1104002 | 53 | Male | Caucasian | 173.0 | 70.0 | 23.4 |
| | E1106007 | 57 | Female | Caucasian | 160.0 | 95.6 | 29.4 |
| | E1108006 | 52 | Male | Caucasian | 183.0 | 98.6 | 29.4 |
| | E1114009 | 54 | Female | Caucasian | 151.0 | 85.0 | 37.3 |
| | E1118009 | 35 | Male | Caucasian | 169.0 | 58.9 | 20.6 |
| | E1201001 | 26 | Male | Caucasian | 183.0 | 67.0 | 20.0 |
| | E1201003 | 26 | Male | Caucasian | 183.0 | 67.0 | 20.0 |
| | E1201015 | 46 | Female | Caucasian | 162.0 | 51.0 | 19.4 |
| | E1201016 | 45 | Female | Caucasian | 172.0 | 74.0 | 25.0 |
| | E1201018 | 45 | Female | Caucasian | 167.0 | 72.3 | 25.8 |
| | E1202007 | 40 | Female | Caucasian | 164.0 | 62.3 | 23.2 |
| | E1202010 | 30 | Female | Caucasian | 162.0 | 74.5 | 28.4 |
| | E1204008 | 46 | Female | Caucasian | 164.0 | 96.5 | 33.0 |
| | E1204010 | 21 | Male | Caucasian | 171.0 | 69.1 | 23.6 |
| | E1205006 | 36 | Female | Caucasian | 178.0 | 78.0 | 21.8 |
| | E1205010 | 36 | Female | Caucasian | 174.0 | 90.0 | 29.7 |
| | E1205014 | 45 | Female | Caucasian | 178.0 | 80.0 | 25.2 |
| | E1206002 | 36 | Male | Caucasian | 173.0 | 103.5 | 34.7 |
| | E1206006 | 18 | Male | Caucasian | 175.0 | 75.5 | 24.8 |
| | E1206008 | 48 | Female | Caucasian | 158.0 | 67.9 | 27.2 |
| | E1206017 | 57 | Female | Caucasian | 167.0 | 83.7 | 30.0 |
| | E1208006 | 36 | Female | Caucasian | 164.0 | 59.8 | 22.2 |
| | E1208007 | 26 | Female | Caucasian | 164.0 | 67.0 | 24.9 |
| | E1208009 | 25 | Female | Caucasian | 171.0 | 71.0 | 24.3 |
| | E1208011 | 40 | Female | Caucasian | 159.0 | 72.0 | 28.5 |
| | E1301003 | 53 | Female | Caucasian | 164.0 | 75.5 | 28.0 |
| | E1301009 | 46 | Female | Caucasian | 155.0 | 62.0 | 25.8 |
| | E1301009 | 59 | Female | Caucasian | 168.0 | 79.1 | 28.0 |
| | E1309005 | 35 | Female | Caucasian | 165.0 | 70.0 | 25.7 |
| | E1309005 | 57 | Male | Caucasian | 172.0 | 72.0 | 24.4 |
| | E1311001 | 48 | Male | Caucasian | 160.0 | 89.0 | 19.1 |
| | E1311009 | 54 | Male | Caucasian | 178.0 | 4.9 | 36.3 |
| | E1311013 | 34 | Female | Caucasian | 179.0 | 115.0 | 29.8 |
| | E1313001 | 37 | Female | Caucasian | 152.0 | 95.5 | 34.6 |
| | E1401003 | 41 | Male | Caucasian | 174.0 | 86.5 | 31.6 |
| | E1405001 | 70 | Male | Caucasian | 178.0 | 88.8 | 29.3 |
| | E1405002 | 54 | Female | Caucasian | 178.0 | 113.9 | 35.9 |
| | E1405003 | 24 | Female | Caucasian | 180.0 | 78.0 | 24.1 |
| | E1405006 | 59 | Female | Caucasian | 172.0 | 66.2 | 22.4 |

24

CONFIDENTIAL
AZSER12755446

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / LI | E1410002 | 61 | Male | Caucasian | 172.0 | 85.9 | 29.0 |
|  | E1502006 | 41 | Female | Caucasian | 159.0 | 115.6 | 45.7 |
|  | E1502010 | 40 | Female | Caucasian | 167.0 | 83.3 | 29.9 |
|  | E1502016 | 37 | Male | Caucasian | 174.0 | 85.8 | 23.0 |
|  | E1506003 | 25 | Male | Caucasian | 175.0 | 85.0 | 27.8 |
|  | E1506005 | 38 | Female | Caucasian | 160.0 | 80.0 | 31.3 |
|  | E1508003 | 49 | Female | Caucasian | 171.0 | 67.0 | 22.9 |
|  | E1508009 | 44 | Female | Caucasian | 154.0 | 59.0 | 24.9 |
|  | E1510005 | 25 | Female | Caucasian | 158.0 | 49.5 | 19.8 |
|  | E1692002 | 29 | Male | Caucasian | 168.0 | 60.0 | 21.3 |
|  | E1696002 | 40 | Female | Caucasian | 153.0 | 84.1 | 35.9 |
|  | E1699001 | 42 | Male | Caucasian | 168.0 | 71.6 | 25.3 |
|  | E1709011 | 57 | Male | Caucasian | 180.0 | 83.0 | 25.6 |
|  | E1709012 | 53 | Female | Caucasian | 155.0 | 85.0 | 35.4 |
|  | E1709019 | 26 | Male | Caucasian | 172.0 | 82.0 | 27.7 |
| PLA / VAL | E0101006 | 22 | Female | Caucasian | 165.0 | 111.0 | 40.8 |
|  | E0101007 | 33 | Female | Caucasian | 153.0 | 71.8 | 30.7 |
|  | E0101022 | 51 | Male | Caucasian | 158.0 | 57.6 | 22.8 |
|  | E0101023 | 49 | Male | Caucasian | 189.0 | 85.6 | 24.0 |
|  | E0101024 | 34 | Male | Caucasian | 171.0 | 75.8 | 25.9 |
|  | E0103005 | 21 | Female | Caucasian | 172.0 | 132.0 | 44.6 |
|  | E0103011 | 24 | Female | Caucasian | 168.0 | 88.0 | 36.4 |
|  | E0103026 | 36 | Female | Black | 160.0 | 58.0 | 20.4 |
|  | E0103032 | 36 | Female | Caucasian | 165.0 | 57.0 | 20.4 |
|  | E0104005 | 46 | Female | Hispanic | 167.0 | 105.0 | 33.9 |
|  | E0107004 | 39 | Female | Caucasian | 176.0 | 61.3 | 18.5 |
|  | E0107010 | 18 | Male | Caucasian | 178.0 | 81.3 | 30.1 |
|  | E0108015 | 40 | Male | Caucasian | 183.0 | 83.0 | 39.8 |
|  | E0110001 | 43 | Male | Caucasian | 166.0 | 96.8 | 20.4 |
|  | E0110020 | 49 | Male | Caucasian | 156.0 | 95.1 | 19.0 |
|  | E0112007 | 30 | Female | Caucasian | 170.0 | 53.7 | 32.2 |
|  | E0112009 | 36 | Male | Caucasian | 175.0 | 107.7 | 42.6 |
|  | E0112014 | 36 | Male | Caucasian | 168.0 | 173.0 | 28.4 |
|  | E0116008 | 35 | Female | Black | 183.0 | 90.0 | 30.4 |
|  | E0117009 | 33 | Male | Caucasian | 180.0 | 90.0 | 30.2 |
|  | E0118005 | 46 | Female | Caucasian | 178.0 | 77.7 | 30.4 |
|  | E0118026 | 25 | Male | Caucasian | 160.0 | 72.0 | 18.3 |
|  | E0118030 | 44 | Male | Caucasian | 188.0 | 111.8 | 31.6 |

/csre/prod/seroquel/d144/c00126/sp/output/tif/l12020d401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755447

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0119006 | 45 | Male | Caucasian | 185.0 | 112.4 | 32.8 |
| | E0119015 | 49 | Male | Caucasian | 185.0 | 145.5 | 42.5 |
| | E0119019 | 54 | Female | Caucasian | 161.0 | 88.2 | 31.7 |
| | E0122008 | 36 | Male | Caucasian | 169.0 | 88.9 | 31.1 |
| | E0122016 | 36 | Male | Caucasian | 182.0 | 82.1 | 24.8 |
| | E0122021 | 27 | Male | Hispanic | 175.0 | 80.7 | 26.4 |
| | E0122023 | 31 | Female | Caucasian | 160.0 | 63.5 | 24.6 |
| | E0123005 | 30 | Female | Caucasian | 170.0 | 49.5 | 17.1 |
| | E0125009 | 28 | Male | Caucasian | 172.0 | 85.0 | 28.7 |
| | E0127001 | 41 | Female | Caucasian | 162.0 | 82.0 | 31.2 |
| | E0127005 | 52 | Male | Caucasian | 179.0 | 63.6 | 19.8 |
| | E0129007 | 54 | Female | Caucasian | 164.0 | 49.6 | 18.4 |
| | E0129008 | 42 | Female | Caucasian | 154.0 | 94.5 | 39.8 |
| | E0129010 | 54 | Female | Caucasian | 173.0 | 73.2 | 24.5 |
| | E0129024 | 32 | Female | Caucasian | 179.0 | 90.5 | 28.4 |
| | E0129033 | 25 | Female | Caucasian | 149.0 | 45.8 | 20.8 |
| | E0129045 | 38 | Male | Caucasian | 175.0 | 72.6 | 23.7 |
| | E0133004 | 33 | Female | Caucasian | 175.0 | 107.3 | 35.0 |
| | E0133011 | 29 | Female | Caucasian | 172.0 | 107.7 | 36.2 |
| | E0136026 | 29 | Female | Caucasian | 157.0 | 80.3 | 38.9 |
| | E0137001 | 51 | Female | Caucasian | 170.0 | 80.1 | 32.6 |
| | E0137004 | 47 | Female | Caucasian | 170.0 | 141.5 | 49.0 |
| | E0137008 | 24 | Female | Caucasian | 152.0 | 55.1 | 23.6 |
| | E0138009 | 64 | Male | Caucasian | 183.0 | 106.2 | 26.3 |
| | E0145002 | 55 | Female | Caucasian | 166.0 | 99.1 | 36.0 |
| | E0145008 | 53 | Female | Caucasian | 160.0 | 82.3 | 32.1 |
| | E0201001 | 38 | Female | Caucasian | 155.0 | 62.4 | 26.0 |
| | E0201061 | 25 | Male | Caucasian | 180.0 | 116.0 | 35.8 |
| | E0203004 | 39 | Male | Caucasian | 175.0 | 86.0 | 28.1 |
| | E0203006 | 50 | Female | Caucasian | 174.0 | 108.0 | 35.7 |
| | E0205001 | 42 | Female | Caucasian | 156.0 | 52.5 | 21.5 |
| | E0205002 | 39 | Female | Caucasian | 156.0 | 53.0 | 21.6 |
| | E0205003 | 36 | Female | Caucasian | 172.0 | 85.0 | 28.7 |
| | E0205005 | 38 | Female | Caucasian | 155.0 | 80.0 | 33.3 |
| | E0205061 | 67 | Male | Caucasian | 162.0 | 67.0 | 23.7 |
| | E0208001 | 60 | Male | Caucasian | 178.0 | 136.4 | 43.1 |
| | E0208002 | 34 | Female | Caucasian | 168.0 | 78.0 | 27.6 |
| | E0208007 | 47 | Male | Caucasian | 175.0 | 108.0 | 35.3 |
| | E0208079 | 37 | Female | Caucasian | 178.0 | 78.0 | 24.6 |
| | E0210001 | 35 | Male | Caucasian | 183.0 | 112.2 | 33.5 |
| | E0210003 | 46 | Female | Caucasian | 171.0 | 75.0 | 25.6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755448

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0211001 | 19 | Female | Caucasian | 169.0 | 76.3 | 26.7 |
| | E0211007 | 31 | Female | Caucasian | 155.0 | 68.2 | 28.4 |
| | E0211011 | 25 | Male | Caucasian | 172.0 | 66.6 | 22.5 |
| | E0311001 | 26 | Female | Caucasian | 171.0 | 77.6 | 26.5 |
| | E0302003 | 44 | Female | Caucasian | 160.0 | 94.0 | 36.7 |
| | E0302004 | 34 | Female | Caucasian | 173.0 | 60.0 | 20.0 |
| | E0302012 | 38 | Male | Caucasian | 182.0 | 80.5 | 24.3 |
| | E0303010 | 32 | Male | Caucasian | 187.0 | 90.0 | 25.7 |
| | E0304003 | 32 | Male | Caucasian | 181.0 | 88.8 | 27.1 |
| | E0304008 | 58 | Male | Caucasian | 168.0 | 80.0 | 28.3 |
| | E0304012 | 65 | Female | Caucasian | 158.0 | 65.1 | 26.1 |
| | E0304014 | 74 | Female | Caucasian | 158.0 | 89.1 | 36.7 |
| | E0305002 | 66 | Female | Caucasian | 157.0 | 82.2 | 33.3 |
| | E0401001 | 51 | Female | Caucasian | 156.0 | 65.0 | 26.7 |
| | E0401003 | 35 | Male | Caucasian | 177.0 | 78.9 | 25.2 |
| | E0401016 | 43 | Male | Caucasian | 165.0 | 59.6 | 21.9 |
| | E0401017 | 28 | Female | Caucasian | 168.0 | 65.0 | 23.0 |
| | E0401020 | 54 | Female | Caucasian | 165.0 | 70.0 | 25.7 |
| | E0401023 | 32 | Female | Caucasian | 159.0 | 65.0 | 25.8 |
| | E0401025 | 67 | Female | Caucasian | 162.0 | 75.5 | 27.1 |
| | E0402006 | 67 | Female | Caucasian | 156.0 | 75.5 | 31.0 |
| | E0402007 | 70 | Male | Caucasian | 166.0 | 64.0 | 23.2 |
| | E0402010 | 46 | Male | Caucasian | 164.0 | 78.0 | 27.0 |
| | E0402011 | 36 | Male | Caucasian | 160.0 | 73.0 | 30.5 |
| | E0403006 | 49 | Female | Caucasian | 160.0 | 105.8 | 41.3 |
| | E0403007 | 43 | Female | Caucasian | 176.0 | 104.6 | 33.8 |
| | E0403008 | 35 | Male | Caucasian | 180.0 | 96.8 | 29.9 |
| | E0403010 | 25 | Male | Caucasian | 185.0 | 89.4 | 26.4 |
| | E0403012 | 60 | Female | Caucasian | 171.0 | 94.9 | 32.5 |
| | E0403013 | 21 | Male | Caucasian | 170.0 | 70.2 | 24.3 |
| | E0403018 | 39 | Female | Caucasian | 167.0 | 67.2 | 24.1 |
| | E0403019 | 47 | Male | Caucasian | 176.0 | 75.5 | 24.1 |
| | E0403020 | 50 | Male | Caucasian | 177.0 | 90.5 | 28.9 |
| | E0403022 | 34 | Female | Caucasian | 159.0 | 51.3 | 20.3 |
| | E0403023 | 30 | Female | Caucasian | 168.0 | 62.0 | 21.9 |
| | E0403024 | 26 | Female | Caucasian | 145.0 | 81.2 | 38.6 |
| | E0403027 | 40 | Female | Caucasian | 168.0 | 64.5 | 22.3 |
| | E0403030 | 19 | Female | Caucasian | 170.0 | 64.2 | 22.1 |
| | E0403034 | 59 | Male | Caucasian | 140.0 | 49.9 | 25.5 |
| | E0403039 | 29 | Male | Caucasian | 181.0 | 77.4 | 23.6 |
| | E0404001 | 36 | Female | Caucasian | 160.0 | 57.0 | 22.3 |

27

CONFIDENTIAL
AZSER12755449

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0404002 | 45 | Female | Caucasian | 165.0 | 73.0 | 26.8 |
| | E0404003 | 58 | Male | Caucasian | 170.0 | 111.0 | 38.4 |
| | E0404017 | 39 | Female | Caucasian | 168.0 | 85.5 | 30.3 |
| | E0404011 | 59 | Male | Caucasian | 168.0 | 76.5 | 27.1 |
| | E0404013 | 40 | Female | Caucasian | 165.0 | 66.5 | 24.4 |
| | E0404018 | 41 | Female | Caucasian | 170.0 | 91.1 | 31.5 |
| | E0502001 | 22 | Male | Caucasian | 165.0 | 81.0 | 29.8 |
| | E0502003 | 44 | Female | Caucasian | 168.0 | 78.0 | 27.6 |
| | E0502009 | 59 | Male | Caucasian | 189.0 | 91.5 | 25.6 |
| | E0504005 | 23 | Male | Caucasian | 178.0 | 77.5 | 24.5 |
| | E0504006 | 49 | Male | Caucasian | 180.0 | 96.0 | 29.6 |
| | E0505002 | 27 | Male | Caucasian | 170.0 | 82.0 | 29.0 |
| | E0505003 | 39 | Female | Caucasian | 170.0 | 61.5 | 21.3 |
| | E0506003 | 71 | Male | Caucasian | 176.0 | 67.7 | 23.4 |
| | E0506004 | 47 | Male | Caucasian | 172.0 | 81.0 | 27.4 |
| | E0506006 | 27 | Male | Caucasian | 172.0 | 77.0 | 26.0 |
| | E0509001 | 49 | Male | Caucasian | 170.0 | 74.5 | 25.8 |
| | E0510001 | 22 | Female | Caucasian | 178.0 | 113.0 | 35.7 |
| | E0510002 | 56 | Male | Caucasian | 183.0 | 86.0 | 25.7 |
| | E0511001 | 66 | Male | Caucasian | 170.0 | 55.5 | 20.6 |
| | E0511003 | 20 | Male | Caucasian | 173.0 | 76.0 | 25.4 |
| | E0601001 | 54 | Female | Caucasian | 164.0 | 93.0 | 34.5 |
| | E0601002 | 34 | Female | Caucasian | 166.0 | 73.0 | 26.2 |
| | E0603013 | 47 | Female | Caucasian | 172.0 | 77.5 | 26.2 |
| | E0603014 | 50 | Male | Caucasian | 172.0 | 77.0 | 26.0 |
| | E0604015 | 63 | Male | Caucasian | 178.0 | 76.0 | 24.0 |
| | E0604021 | 42 | Male | Caucasian | 180.0 | 104.4 | 32.8 |
| | E0604023 | 63 | Male | Caucasian | 175.0 | 69.0 | 22.8 |
| | E0605004 | 44 | Male | Caucasian | 174.0 | 119.3 | 36.1 |
| | E0606005 | 38 | Male | Caucasian | 187.0 | 119.3 | 34.1 |
| | E0700608 | 45 | Female | Caucasian | 179.0 | 76.0 | 29.1 |
| | E0702001 | 35 | Female | Caucasian | 155.0 | 70.0 | 29.1 |
| | E0702005 | 32 | Female | Caucasian | 168.0 | 76.2 | 27.0 |
| | E0705002 | 29 | Male | Caucasian | 181.0 | 80.7 | 24.6 |
| | E0705005 | 58 | Male | Caucasian | 155.0 | 60.1 | 25.0 |
| | E0705007 | 59 | Female | Caucasian | 191.0 | 90.5 | 24.8 |
| | E0705009 | 31 | Male | Caucasian | 155.0 | 60.1 | 25.0 |
| | E0705012 | 55 | Male | Caucasian | 168.0 | 71.9 | 25.5 |
| | E0705013 | 40 | Female | Caucasian | 162.0 | 69.0 | 24.5 |
| | E0707003 | 40 | Male | Caucasian | 192.0 | 69.3 | 18.7 |
| | E0707007 | 61 | Male | Caucasian | 154.0 | 68.0 | 28.7 |
| | E0802004 | | Female | Caucasian | | | |

28

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755450

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E0805001 | 46 | Male | Caucasian | 166.0 | 78.0 | 28.3 |
| | E0805025 | 50 | Male | Caucasian | 181.0 | 85.5 | 26.1 |
| | E0806022 | 26 | Female | Caucasian | 160.5 | 60.2 | 23.2 |
| | E0806003 | 56 | Female | Caucasian | 165.0 | 56.0 | 21.6 |
| | E0807004 | 44 | Female | Caucasian | 160.0 | 72.0 | 21.9 |
| | E0908001 | 64 | Female | Caucasian | 168.0 | 79.5 | 28.2 |
| | E0910001 | 63 | Female | Caucasian | 167.0 | 65.0 | 28.3 |
| | E0912015 | 31 | Female | Caucasian | 165.0 | 78.0 | 28.7 |
| | E0917001 | 60 | Male | Caucasian | 167.0 | 120.0 | 43.0 |
| | E0918002 | 57 | Female | Caucasian | 158.0 | 65.2 | 26.1 |
| | E0919001 | 66 | Male | Caucasian | 166.0 | 79.1 | 28.7 |
| | E0919005 | 38 | Female | Caucasian | 176.0 | 89.0 | 29.4 |
| | E1001002 | 23 | Male | Caucasian | 190.0 | 86.5 | 23.6 |
| | E1008003 | 42 | Male | Caucasian | 167.0 | 79.0 | 25.5 |
| | E1101004 | 43 | Female | Caucasian | 173.0 | 95.1 | 31.0 |
| | E1101006 | 60 | Male | Caucasian | 173.0 | 76.5 | 21.4 |
| | E1101010 | 25 | Male | Caucasian | 184.0 | 68.5 | 22.6 |
| | E1101013 | 37 | Female | Caucasian | 166.0 | 64.4 | 25.5 |
| | E1101020 | 49 | Male | Caucasian | 173.0 | 66.5 | 23.9 |
| | E1104011 | 53 | Female | Caucasian | 166.0 | 59.4 | 24.1 |
| | E1104012 | 40 | Male | Caucasian | 170.0 | 89.0 | 30.8 |
| | E1104014 | 28 | Female | Caucasian | 160.0 | 59.0 | 27.7? |
| | E1104021 | 38 | Female | Caucasian | 160.0 | 65.0 | 24.5 |
| | E1105003 | 43 | Female | Caucasian | 163.0 | 65.0 | 24.5 |
| | E1106003 | 35 | Male | Caucasian | 179.0 | 91.0 | 28.4 |
| | E1106005 | 53 | Female | Caucasian | 170.0 | 76.0 | 28.2 |
| | E1107007 | 53 | Female | Caucasian | 170.0 | 76.0 | 23.2 |
| | E1108004 | 49 | Female | Caucasian | 155.0 | 58.0 | 24.1 |
| | E1114002 | 46 | Male | Caucasian | 185.0 | 100.5 | 29.4 |
| | E1114007 | 70 | Male | Caucasian | 152.0 | 63.0 | 26.5 |
| | E1117004 | 27 | Male | Caucasian | 159.0 | 67.0 | 27.8 |
| | E1118001 | 50 | Male | Caucasian | 172.0 | 65.5 | 22.1 |
| | E1120002 | 36 | Female | Caucasian | 158.0 | 79.5 | 31.8 |
| | E1120005 | 45 | Female | Caucasian | 152.0 | 70.3 | 30.5 |
| | E1121001 | 47 | Male | Caucasian | 152.0 | 76.0 | 27.8 |
| | E1201005 | 34 | Female | Caucasian | 180.0 | 90.0 | 27.8 |
| | E1201011 | 34 | Female | Caucasian | 164.0 | 64.2 | 23.9 |
| | E1201014 | 48 | Female | Caucasian | 148.0 | 63.0 | 24.3 |
| | E1202004 | 48 | Male | Caucasian | 181.0 | 69.5 | 24.3 |
| | E1204002 | 26 | Female | Caucasian | 171.0 | 91.7 | 31.4 |

CONFIDENTIAL
AZSER12755451

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| PLA / VAL | E1204005 | 45 | Female | Caucasian | 168.0 | 94.0 | 33.3 |
|  | E1204012 | 29 | Female | Caucasian | 160.0 | 65.0 | 25.4 |
|  | E1204017 | 58 | Female | Caucasian | 148.0 | 60.0 | 27.4 |
|  | E1205007 | 40 | Female | Caucasian | 163.0 | 47.9 | 18.0 |
|  | E1206007 | 64 | Female | Caucasian | 169.0 | 90.4 | 31.7 |
|  | E1206015 | 59 | Male | Caucasian | 168.0 | 61.2 | 21.7 |
|  | E1309001 | 53 | Female | Caucasian | 167.0 | 78.6 | 28.2 |
|  | E1309007 | 59 | Female | Caucasian | 165.0 | 78.2 | 28.0 |
|  | E1310003 | 53 | Female | Caucasian | 170.0 | 59.0 | 20.4 |
|  | E1311008 | 43 | Female | Caucasian | 177.0 | 87.0 | 27.8 |
|  | E1311012 | 64 | Male | Caucasian | 180.5 | 100.5 | 31.0 |
|  | E1311014 | 61 | Male | Caucasian | 169.0 | 92.7 | 31.5 |
|  | E1405008 | 30 | Female | Caucasian | 156.0 | 64.4 | 26.5 |
|  | E1502002 | 59 | Female | Caucasian | 188.0 | 87.0 | 24.6 |
|  | E1506006 | 22 | Male | Caucasian | 185.0 | 79.5 | 23.3 |
|  | E1506008 | 31 | Male | Caucasian | 175.0 | 79.5 | 29.3 |
|  | E1510003 | 46 | Male | Caucasian | 160.0 | 85.7 | 33.5 |
|  | E1697001 | 36 | Male | Caucasian | 170.0 | 81.0 | 28.0 |
|  | E1697002 | 34 | Female | Caucasian | 177.0 | 76.6 | 24.5 |
|  | E1703001 | 24 | Female | Caucasian | 163.0 | 91.8 | 34.6 |
|  | E1703002 | 41 | Male | Caucasian | 170.0 | 99.0 | 34.3 |
|  | E1709003 | 38 | Male | Caucasian | 157.0 | 100.0 | 40.6 |
|  | E1709013 | 49 | Male | Caucasian | 181.0 | 83.0 | 25.3 |
|  | E1709020 | 41 | Female | Caucasian | 176.0 | 77.4 | 25.0 |
|  | E1709027 | 41 | Male | Caucasian |  |  |  |
|  | E1709030 | 28 | Male | Caucasian |  |  |  |
|  | E1801003 | 34 | Male | Caucasian |  |  |  |
| QTP / LI | E0103020 | 32 | Male | Caucasian | 173.0 | 87.7 | 29.3 |
|  | E0103025 | 26 | Female | Black | 168.0 | 90.0 | 36.3 |
|  | E0108006 | 45 | Female | Caucasian | 166.0 | 72.5 | 26.3 |
|  | E0110008 | 23 | Female | Caucasian | 143.0 | 114.1 | 55.8 |
|  | E0110012 | 46 | Male | Caucasian | 173.0 | 85.0 | 28.9 |
|  | E0110015 | 28 | Male | Caucasian | 191.0 | 115.0 | 29.6 |
|  | E0110017 | 41 | Female | Caucasian | 177.0 | 65.9 | 21.0 |
|  | E0110018 | 37 | Female | Caucasian | 160.0 | 62.3 | 24.3 |
|  | E0116003 | 22 | Female | Hispanic | 160.0 | 55.0 | 24.5 |
|  | E0116009 | 27 | Female | Hispanic | 153.0 | 56.0 | 23.7 |
|  | E0116012 | 32 | Male | Caucasian | 185.0 | 80.3 | 23.5 |
|  | E0116014 | 57 | Male | Caucasian | 180.0 | 72.1 | 22.3 |
|  | E0116021 | 39 | Male | Caucasian | 184.0 | 76.0 | 22.3 |
|  | E0117004 | 34 | Male | Caucasian | 179.0 | 116.8 | 36.1 |
|  | E0120001 | 46 | Male | Caucasian | 184.0 | 103.6 | 30.6 |

CONFIDENTIAL
AZSER12755452

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0120012 | 27 | Male | Caucasian | 174.0 | 85.8 | 28.3 |
| | E0122011 | 58 | Female | Caucasian | 155.0 | 58.9 | 24.5 |
| | E0122015 | 21 | Male | Caucasian | 185.0 | 98.4 | 28.6 |
| | E0122001 | 61 | Male | Caucasian | 185.0 | 99.5 | 36.3 |
| | E0124005 | 41 | Female | Black | 173.0 | 87.4 | 29.2 |
| | E0125011 | 58 | Female | Caucasian | 168.0 | 92.3 | 32.7 |
| | E0127004 | 33 | Female | Caucasian | 163.0 | 88.8 | 33.1 |
| | E0130009 | 37 | Female | Caucasian | 165.0 | 84.8 | 31.1 |
| | E0134010 | 40 | Male | Caucasian | 190.0 | 108.9 | 30.2 |
| | E0136005 | 23 | Male | Black | 173.0 | 71.4 | 23.9 |
| | E0136018 | 29 | Male | Hispanic | 176.0 | 68.0 | 22.0 |
| | E0137013 | 44 | Female | Caucasian | 172.0 | 94.3 | 31.9 |
| | E0137028 | 60 | Male | Caucasian | 177.0 | 124.2 | 39.6 |
| | E0138008 | 54 | Female | Caucasian | 168.0 | 77.7 | 27.5 |
| | E0138011 | 72 | Female | Caucasian | 173.0 | 60.0 | 20.0 |
| | E0143004 | 23 | Female | Caucasian | 163.0 | 60.0 | 20.4 |
| | E0145003 | 53 | Male | Caucasian | 182.0 | 84.5 | 25.5 |
| | E0145012 | 38 | Female | Caucasian | 157.0 | 87.1 | 35.3 |
| | E0145013 | 45 | Male | Caucasian | 165.0 | 99.1 | 36.6 |
| | E0145016 | 27 | Female | Caucasian | 162.0 | 69.6 | 26.5 |
| | E0145016 | 27 | Female | Caucasian | 160.0 | 70.0 | 27.3 |
| | E0203002 | 59 | Male | Caucasian | 185.0 | 98.1 | 28.8 |
| | E0207004 | 55 | Female | Caucasian | 190.0 | 106.1 | 28.5 |
| | E0304005 | 55 | Male | Caucasian | 176.0 | 88.2 | 28.5 |
| | E0309003 | 42 | Male | Caucasian | 157.0 | 43.6 | 17.7 |
| | E0401004 | 25 | Female | Caucasian | 168.0 | 72.3 | 25.5 |
| | E0402007 | 27 | Female | Caucasian | 162.0 | 83.5 | 31.7 |
| | E0402005 | 29 | Male | Caucasian | 165.0 | 86.4 | 31.7 |
| | E0404010 | 36 | Male | Caucasian | 173.0 | 95.0 | 31.7 |
| | E0504001 | 50 | Female | Caucasian | 175.0 | 81.5 | 26.6 |
| | E0504013 | 27 | Male | Caucasian | 175.0 | 61.5 | 20.1 |
| | E0504007 | 28 | Female | Caucasian | 174.0 | 68.5 | 22.6 |
| | E0504010 | 45 | Female | Caucasian | 185.0 | 114.0 | 33.3 |
| | E0506002 | 41 | Male | Caucasian | 190.0 | 86.3 | 20.5 |
| | E0506001 | 20 | Female | Caucasian | 171.0 | 85.5 | 28.2 |
| | E0603005 | 20 | Male | Caucasian | 174.0 | 79.0 | 27.7 |
| | E0604012 | 46 | Female | Caucasian | 174.0 | 85.5 | 28.7 |
| | E0604029 | 50 | Female | Caucasian | 169.0 | 79.0 | 27.7 |
| | E0604031 | 31 | Male | Caucasian | 169.0 | 63.0 | 25.2 |
| | E0604038 | 42 | Male | Caucasian | 174.0 | 69.0 | 39.2 |
| | E0605001 | 36 | Male | Caucasian | 174.0 | 120.0 | 39.6 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007 13:44   kcpx265

CONFIDENTIAL
AZSER12755453

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / LI | E0605003 | 48 | Male | Caucasian | 174.0 | 66.0 | 21.8 |
| | E0606003 | 25 | Female | Caucasian | 158.0 | 90.0 | 36.1 |
| | E0701002 | 26 | Male | Caucasian | 175.0 | 81.0 | 26.7 |
| | E0701007 | 42 | Female | Caucasian | 160.0 | 56.0 | 21.9 |
| | E0702003 | 42 | Male | Caucasian | 184.0 | 96.2 | 28.4 |
| | E0702006 | 51 | Female | Caucasian | 164.0 | 75.0 | 27.9 |
| | E0705008 | 31 | Female | Caucasian | 165.0 | 57.4 | 21.1 |
| | E0708002 | 30 | Female | Caucasian | 152.0 | 52.1 | 21.0 |
| | E0802009 | 62 | Male | Caucasian | 178.0 | 110.0 | 34.7 |
| | E0802013 | 62 | Female | Caucasian | 170.0 | 120.0 | 41.5 |
| | E0802014 | 48 | Female | Caucasian | 184.0 | 83.0 | 24.5 |
| | E0805007 | 60 | Male | Caucasian | 174.0 | 88.0 | 29.1 |
| | E0805008 | 50 | Male | Caucasian | 175.0 | 73.0 | 23.8 |
| | E0805010 | 39 | Female | Caucasian | 161.0 | 79.0 | 30.5 |
| | E0805011 | 65 | Female | Caucasian | 155.0 | 63.0 | 26.2 |
| | E0807001 | 40 | Female | Caucasian | 165.0 | 82.0 | 30.1 |
| | E0809001 | 42 | Female | Caucasian | 161.0 | 64.0 | 24.7 |
| | E0810002 | 51 | Female | Caucasian | 168.0 | 95.5 | 33.8 |
| | E0901002 | 53 | Female | Caucasian | | | |
| | E0907001 | 36 | Male | Caucasian | 176.0 | 82.0 | 26.5 |
| | E0911002 | 34 | Female | Caucasian | 165.0 | 67.0 | 24.6 |
| | E0911006 | 58 | Female | Caucasian | 160.0 | 82.0 | 32.0 |
| | E0919001 | 47 | Female | Caucasian | 158.0 | 60.0 | 24.1 |
| | E0919008 | 62 | Male | Caucasian | 163.0 | 59.0 | 22.2 |
| | E1004006 | 38 | Female | Oriental | 165.0 | 93.0 | 34.2 |
| | E1006003 | 63 | Female | Caucasian | 165.0 | 63.0 | 23.5 |
| | E1011002 | 50 | Male | Caucasian | 182.0 | 112.0 | 33.8 |
| | E1012002 | 47 | Male | Caucasian | 169.0 | 78.0 | 27.3 |
| | E1101016 | 58 | Female | Caucasian | 158.0 | 61.6 | 24.7 |
| | E1101031 | 33 | Female | Caucasian | 164.0 | 95.0 | 35.0 |
| | E1101031 | 38 | Female | Caucasian | 152.0 | 109.0 | 39.8 |
| | E1104007 | 46 | Male | Caucasian | 169.0 | 79.7 | 27.9 |
| | E1106004 | 39 | Female | Caucasian | 158.0 | 70.0 | 28.0 |
| | E1106011 | 45 | Female | Caucasian | 170.0 | 68.9 | 23.8 |
| | E1108007 | 45 | Male | Caucasian | 173.0 | 68.5 | 22.4 |
| | E1114001 | 44 | Female | Caucasian | 171.0 | 95.5 | 32.7 |
| | E1114011 | 53 | Female | Caucasian | 165.0 | 86.0 | 31.6 |
| | E1201002 | 60 | Male | Caucasian | 172.0 | 98.0 | 33.0 |
| | E1201007 | 31 | Male | Caucasian | 176.0 | 90.0 | 29.1 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

32

CONFIDENTIAL
AZSER12755454

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / LI | E1201008 | 21 | Male | Caucasian | 172.0 | 68.0 | 23.0 |
| | E1201014 | 46 | Male | Caucasian | 175.0 | 85.0 | 27.8 |
| | E1201013 | 43 | Male | Caucasian | 164.0 | 76.3 | 28.4 |
| | E1204001 | 24 | Male | Caucasian | 180.0 | 76.3 | 23.6 |
| | E1204007 | 24 | Male | Caucasian | 182.0 | 77.4 | 23.4 |
| | E1205003 | 19 | Female | Caucasian | 170.0 | 80.0 | 27.7 |
| | E1205004 | 48 | Female | Caucasian | 176.0 | 70.0 | 22.6 |
| | E1205012 | 38 | Male | Caucasian | 182.0 | 83.0 | 25.1 |
| | E1205013 | 40 | Male | Caucasian | 195.0 | 79.0 | 20.8 |
| | E1205015 | 22 | Male | Caucasian | 180.0 | 106.0 | 32.7 |
| | E1205016 | 24 | Female | Caucasian | 175.0 | 54.6 | 17.6 |
| | E1206001 | 16 | Female | Caucasian | 160.0 | 57.7 | 22.5 |
| | E1206004 | 35 | Female | Caucasian | 160.0 | 57.7 | 22.5 |
| | E1206012 | 50 | Female | Caucasian | 179.0 | 79.3 | 24.7 |
| | E1206010 | 59 | Male | Caucasian | 174.0 | 90.5 | 25.9 |
| | E1206012 | 20 | Female | Caucasian | 165.0 | 73.0 | 26.2 |
| | E1208004 | 38 | Female | Caucasian | 167.0 | 92.0 | 30.0 |
| | E1208005 | 25 | Female | Caucasian | 175.0 | 58.5 | 21.7 |
| | E1208012 | 18 | Male | Caucasian | 164.0 | 62.0 | 20.5 |
| | E1208014 | 73 | Female | Caucasian | 176.0 | 77.7 | 26.3 |
| | E1208015 | 40 | Male | Caucasian | 174.0 | 61.0 | 29.6 |
| | E1301001 | 70 | Female | Caucasian | 172.0 | 97.0 | 29.9 |
| | E1301002 | 47 | Male | Caucasian | 174.0 | 77.7 | |
| | E1301003 | 70 | Male | Caucasian | 180.0 | 122.0 | |
| | E1309003 | 56 | Female | Caucasian | 164.0 | 76.0 | 28.3 |
| | E1309009 | 54 | Female | Caucasian | 165.0 | 88.5 | 32.1 |
| | E1309011 | 61 | Male | Caucasian | 164.0 | 103.0 | 38.3 |
| | E1311004 | 57 | Female | Caucasian | 169.0 | 83.2 | 29.1 |
| | E1311006 | 61 | Male | Caucasian | 163.0 | 59.0 | 29.8 |
| | E1405004 | 55 | Female | Caucasian | 161.0 | 79.0 | 30.5 |
| | E1407002 | 53 | Female | Caucasian | 161.0 | 76.0 | 29.3 |
| | E1501003 | 41 | Female | Caucasian | 172.0 | 74.4 | 25.1 |
| | E1501001 | 42 | Male | Caucasian | 172.0 | 61.0 | 22.4 |
| | E1503002 | 48 | Female | Caucasian | 164.0 | 112.0 | 32.7 |
| | E1503003 | 38 | Male | Caucasian | 185.0 | 70.0 | 22.7 |
| | E1508006 | 34 | Male | Caucasian | 156.0 | 70.0 | 28.8 |
| | E1508007 | 36 | Female | Caucasian | 156.0 | 56.0 | 20.6 |
| | E1508008 | 64 | Female | Caucasian | 165.0 | 56.0 | 20.8 |
| | E1592001 | 21 | Female | Caucasian | 162.0 | 76.5 | 26.8 |
| | E1699003 | 34 | Female | Caucasian | 169.0 | 76.5 | 26.8 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755455

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / LI | E1705001 | 55 | Male | Caucasian | 180.0 | 80.0 | 24.7 |
| | E1709007 | 46 | Female | Caucasian | 164.0 | 71.4 | 26.5 |
| | E1709009 | 44 | Female | Caucasian | 166.0 | 70.0 | 25.4 |
| | E1709029 | 46 | Female | Caucasian | 170.0 | 54.6 | 18.9 |
| | E1801002 | 59 | Male | Caucasian | 179.0 | 88.0 | 27.5 |
| QTP / VAL | E0101001 | 49 | Male | Caucasian | 181.0 | 83.8 | 25.6 |
| | E0101010 | 20 | Male | Caucasian | 179.0 | 68.2 | 21.3 |
| | E0101018 | 59 | Female | Caucasian | 161.0 | 79.9 | 30.8 |
| | E0101020 | 31 | Female | Caucasian | 158.0 | 55.4 | 22.2 |
| | E0101029 | 43 | Male | American | 167.0 | 99.8 | 35.8 |
| | E0103003 | 43 | Male | Caucasian | 165.0 | 80.9 | 29.7 |
| | E0103004 | 52 | Female | Caucasian | 165.0 | 80.9 | 29.7 |
| | E0103009 | 30 | Female | Caucasian | 172.0 | 100.0 | 33.8 |
| | E0103031 | 48 | Male | Black | 177.0 | 72.7 | 23.2 |
| | E0107001 | 24 | Female | Caucasian | 155.0 | 48.6 | 20.2 |
| | E0107006 | 44 | Female | Caucasian | 169.0 | 62.8 | 22.0 |
| | E0107017 | 34 | Male | Caucasian | 183.0 | 94.5 | 28.2 |
| | E0110016 | 37 | Female | Hispanic | 180.0 | 96.8 | 29.8 |
| | E0110013 | 35 | Male | Caucasian | 175.0 | 122.7 | 40.1 |
| | E0110021 | 49 | Male | Caucasian | 173.0 | 86.4 | 28.9 |
| | E0110023 | 47 | Male | Caucasian | 173.0 | 86.4 | 28.9 |
| | E0113001 | 28 | Female | Black | 162.0 | 79.3 | 30.1 |
| | E0113002 | 31 | Female | Caucasian | 167.0 | 131.4 | 50.1 |
| | E0113003 | 34 | Female | Black | 154.0 | 81.8 | 34.5 |
| | E0118016 | 45 | Female | Caucasian | 173.0 | 143.2 | 47.8 |
| | E0118017 | 54 | Male | American Indian | 185.0 | 105.9 | 30.9 |
| | E0118021 | 32 | Female | Caucasian | 164.0 | 68.4 | 25.5 |
| | E0118029 | 41 | Female | Caucasian | 175.0 | 106.4 | 34.7 |
| | E0119003 | 48 | Male | Caucasian | 166.0 | 86.9 | 31.5 |
| | E0119007 | 48 | Male | Caucasian | 173.0 | 93.4 | 31.5 |
| | E0120013 | 35 | Female | Caucasian | 175.0 | 84.5 | 27.6 |
| | E0122002 | 30 | Female | Caucasian | 167.0 | 107.5 | 38.5 |
| | E0122005 | 42 | Male | Caucasian | 170.0 | 126.1 | 43.0 |
| | E0122006 | 27 | Female | Caucasian | 155.0 | 105.3 | 43.9 |
| | E0122031 | 38 | Female | Caucasian | 162.0 | 69.0 | 26.3 |
| | E0123001 | 41 | Female | Black | 160.0 | 99.0 | 38.7 |
| | E0123004 | 45 | Female | Caucasian | 168.0 | 78.6 | 27.8 |
| | E0129006 | 45 | Female | Black | 166.0 | 80.8 | 29.7 |
| | E0129009 | 38 | Male | Caucasian | 177.0 | 101.8 | 32.5 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

34

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0129016 | 55 | Female | Caucasian | 173.0 | 85.0 | 28.4 |
| | E0129027 | 31 | Male | Caucasian | 175.0 | 114.1 | 37.3 |
| | E0133010 | 26 | Male | Black | 169.5 | 90.1 | 28.2 |
| | E0133011 | 36 | Female | Pacific Islander/American Indian | 160.0 | 90.1 | 35.2 |
| | E0136009 | 60 | Female | Caucasian | 161.0 | 62.7 | 24.2 |
| | E0137006 | 54 | Male | Caucasian | 179.0 | 70.3 | 21.9 |
| | E0137010 | 47 | Female | American Indian | 157.0 | 76.6 | 31.1 |
| | E0137029 | 60 | Male | Indian | 178.0 | 95.3 | 30.1 |
| | E0145001 | 53 | Female | Caucasian | 151.0 | 57.4 | 25.2 |
| | E0145006 | 70 | Male | Caucasian | 172.0 | 97.6 | 33.0 |
| | E0145015 | 36 | Male | Caucasian | 166.0 | 71.0 | 26.0 |
| | E0145018 | 41 | Female | Caucasian | 178.0 | 104.0 | 32.8 |
| | E0203008 | 58 | Male | Caucasian | 163.0 | 55.6 | 20.9 |
| | E0204006 | 10 | Male | Caucasian | 182.0 | 85.0 | 25.7 |
| | E0206006 | 19 | Female | Oriental | 160.0 | 65.0 | 25.4 |
| | E0208003 | 44 | Female | Caucasian | 162.0 | 69.4 | 26.4 |
| | E0208006 | 44 | Female | Caucasian | 158.0 | 79.0 | 31.6 |
| | E0208008 | 33 | Female | Caucasian | 163.0 | 106.6 | 40.1 |
| | E0210004 | 34 | Female | Caucasian | 158.0 | 91.8 | 36.7 |
| | E0211002 | 50 | Male | Caucasian | 183.0 | 129.7 | 38.7 |
| | E0211004 | 44 | Male | Caucasian | 176.0 | 107.0 | 34.5 |
| | E0302006 | 44 | Male | Caucasian | 175.0 | 93.0 | 30.4 |
| | E0304016 | 39 | Female | Caucasian | 158.0 | 56.0 | 22.4 |
| | E0305003 | 45 | Male | Caucasian | 179.0 | 105.5 | 32.9 |
| | E0305008 | 54 | Female | Caucasian | 153.0 | 60.4 | 25.8 |
| | E0401006 | 43 | Female | Caucasian | 152.0 | 67.0 | 29.1 |
| | E0401007 | 43 | Female | Caucasian | 156.0 | 65.0 | 25.8 |
| | E0401008 | 50 | Female | Caucasian | 167.0 | 96.5 | 34.6 |
| | E0401009 | 54 | Female | Caucasian | 160.0 | 52.2 | 20.4 |
| | E0401011 | 47 | Female | Caucasian | 160.0 | 59.5 | 23.2 |
| | E0401012 | 37 | Male | Caucasian | 165.0 | 53.5 | 25.9 |
| | E0401013 | 38 | Female | Caucasian | 184.0 | 87.8 | 24.2 |
| | E0401014 | 46 | Female | Caucasian | 170.0 | 70.0 | 24.7 |
| | E0401018 | 46 | Male | Caucasian | 194.0 | 85.5 | 22.7 |
| | E0401019 | 46 | Female | Caucasian | 168.0 | 68.5 | 27.7 |
| | E0401023 | 46 | Male | Caucasian | 177.0 | 87.5 | 27.9 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755457

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0401028 | 47 | Female | Caucasian | 171.0 | 75.0 | 25.6 |
| | E0402001 | 44 | Female | Caucasian | 155.0 | 60.9 | 25.0 |
| | E0402009 | 27 | Female | Caucasian | 149.0 | 50.7 | 26.5 |
| | E0402012 | 52 | Male | Caucasian | 178.0 | 80.8 | 25.5 |
| | E0402016 | 56 | Female | Caucasian | 155.0 | 69.5 | 28.9 |
| | E0403001 | 26 | Male | Caucasian | 172.0 | 69.5 | 23.5 |
| | E0403002 | 39 | Male | Caucasian | 175.0 | 89.6 | 29.2 |
| | E0403009 | 24 | Male | Caucasian | 168.0 | 81.6 | 28.7 |
| | E0403011 | 44 | Male | Caucasian | 165.0 | 87.0 | 32.0 |
| | E0403014 | 56 | Male | Caucasian | 168.0 | 77.3 | 27.4 |
| | E0403016 | 49 | Female | Caucasian | 186.0 | 89.5 | 26.8 |
| | E0403025 | 22 | Male | Caucasian | 184.0 | 97.5 | 28.8 |
| | E0403028 | 31 | Male | Caucasian | 188.0 | 104.7 | 29.6 |
| | E0403031 | 20 | Female | Caucasian | 175.0 | 74.5 | 24.3 |
| | E0403032 | 51 | Female | Caucasian | 193.0 | 51.0 | 13.4 |
| | E0403038 | 10 | Male | Caucasian | 157.0 | 70.2 | 28.5 |
| | E0403040 | 42 | Female | Caucasian | 176.0 | 72.3 | 23.3 |
| | E0404005 | 44 | Male | Caucasian | 170.0 | 68.4 | 23.4 |
| | E0404010 | 3 | Female | Caucasian | 175.0 | 69.0 | 26.7 |
| | E0404015 | 18 | Male | Caucasian | 177.0 | 80.0 | 25.5 |
| | E0404016 | 58 | Male | Caucasian | 176.0 | 95.0 | 30.7 |
| | E0501004 | 64 | Female | Caucasian | 161.0 | 96.4 | 37.0 |
| | E0501007 | 21 | Female | Caucasian | 169.0 | 59.0 | 20.7 |
| | E0502008 | 61 | Female | Caucasian | 169.0 | 74.4 | 26.4 |
| | E0502010 | 35 | Female | Caucasian | 168.0 | 85.0 | 24.0 |
| | E0505001 | 45 | Female | Caucasian | 188.0 | 92.8 | 33.3 |
| | E0509002 | 30 | Male | Caucasian | 167.0 | 86.0 | 32.8 |
| | E0509003 | 61 | Female | Caucasian | 160.0 | 84.0 | 26.1 |
| | E0510003 | 47 | Female | Caucasian | 176.0 | 64.8 | 20.7 |
| | E0510004 | 44 | Male | Caucasian | 184.0 | 78.0 | 22.7 |
| | E0511004 | 25 | Female | Caucasian | 160.0 | 58.0 | 29.7 |
| | E0603002 | 62 | Female | Caucasian | 169.0 | 84.9 | 22.3 |
| | E0603003 | 73 | Female | Caucasian | 152.0 | 74.4 | 35.2 |
| | E0603011 | 60 | Male | Caucasian | 152.0 | 74.6 | 22.2 |
| | E0603012 | 25 | Female | Caucasian | 159.0 | 56.0 | 34.0 |
| | E0604004 | 25 | Female | Caucasian | 164.0 | 91.5 | 22.2 |
| | E0604006 | 53 | Female | Caucasian | 164.0 | 91.5 | 34.0 |
| | E0604011 | 45 | Male | Caucasian | 145.0 | 45.0 | 21.8 |
| | E0604022 | 45 | Male | Caucasian | 164.0 | 108.0 | 28.8 |
| | E0604026 | 61 | Male | Caucasian | 183.0 | 113.5 | 33.9 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst  dem104.sas  02MAR2007:13:44  kcpx265

CONFIDENTIAL
AZSER12755458

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E0701021 | 24 | Male | Caucasian | 189.0 | 97.0 | 27.2 |
| | E0705003 | 35 | Male | Caucasian | 175.0 | 82.2 | 26.8 |
| | E0705004 | 58 | Male | Caucasian | 181.0 | 83.1 | 25.2 |
| | E0705006 | 33 | Male | Caucasian | 180.0 | 71.6 | 25.7 |
| | E0705010 | 33 | Male | Caucasian | 183.0 | 102.7 | 30.7 |
| | E0705013 | 55 | Male | Caucasian | 187.0 | 71.6 | 20.5 |
| | E0707001 | 28 | Female | Caucasian | 180.0 | 65.0 | 20.1 |
| | E0707006 | 28 | Female | Caucasian | 185.0 | 85.0 | 24.0 |
| | E0707009 | 41 | Male | Caucasian | 178.0 | 107.7 | 34.0 |
| | E0802008 | 61 | Female | Caucasian | 168.0 | 66.5 | 23.6 |
| | E0803001 | 44 | Female | Caucasian | 162.0 | 79.0 | 30.1 |
| | E0803003 | 53 | Female | Caucasian | 163.0 | 99.0 | 35.1 |
| | E0805006 | 35 | Male | Caucasian | 178.0 | 81.5 | 25.7 |
| | E0808002 | 56 | Female | Caucasian | 152.0 | 115.0 | 49.8 |
| | E0808003 | 55 | Male | Caucasian | 152.0 | 45.0 | 19.5 |
| | E0810005 | 42 | Female | Caucasian | 152.0 | 105.6 | 35.7 |
| | E0904001 | 35 | Male | Caucasian | 180.0 | 80.0 | 24.7 |
| | E0915006 | 38 | Female | Caucasian | 164.0 | 60.0 | 22.3 |
| | E0916010 | 30 | Female | Caucasian | 180.0 | 98.0 | 30.4 |
| | E0917002 | 41 | Male | Caucasian | 179.0 | 105.0 | 32.0 |
| | E0917004 | 49 | Female | Caucasian | 155.0 | 80.0 | 33.3 |
| | E0918003 | 49 | Female | Caucasian | 170.0 | 77.0 | 31.6 |
| | E0919002 | 44 | Male | Caucasian | 179.0 | 82.0 | 25.6 |
| | E0919004 | 26 | Male | Caucasian | 170.0 | 64.0 | 22.0 |
| | E1101001 | 75 | Male | Caucasian | 168.0 | 64.0 | 22.7 |
| | E1101009 | 23 | Male | Caucasian | 183.0 | 85.0 | 25.4 |
| | E1104010 | 77 | Female | Caucasian | 167.0 | 110.0 | 39.4 |
| | E1104006 | 51 | Male | Caucasian | 158.0 | 80.0 | 32.0 |
| | E1104013 | 35 | Female | Caucasian | 173.0 | 76.0 | 25.4 |
| | E1105015 | 42 | Female | Caucasian | 187.0 | 63.0 | 20.5 |
| | E1105002 | 29 | Male | Caucasian | 159.0 | 62.0 | 24.5 |
| | E1105004 | 48 | Male | Caucasian | 182.0 | 98.0 | 29.6 |
| | E1106006 | 50 | Female | Caucasian | 160.0 | 82.0 | 22.2 |
| | E1106009 | 45 | Female | Caucasian | 160.0 | 78.0 | 30.5 |
| | E1106010 | 47 | Female | Caucasian | 158.0 | 64.0 | 25.6 |
| | E1106013 | 29 | Female | Caucasian | 156.0 | 60.0 | 22.3 |
| | E1107006 | 54 | Female | Caucasian | 164.0 | 60.0 | 22.3 |
| | E1107008 | 45 | Male | Caucasian | 163.0 | 58.0 | 21.8 |
| | E1108003 | 30 | Male | Caucasian | 185.0 | 73.0 | 21.3 |
| | E1108005 | | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020401.lst   dem104.sas   02MAR2007:13:44   kcpx265

CONFIDENTIAL
AZSER12755459

Listing 12.2.4-1   Demography and Other Patient Characteristics at Enrollment

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | AGE AT ENROLLMENT | SEX | RACE | HEIGHT (CM) | WEIGHT (KG) | BODY MASS INDEX |
|---|---|---|---|---|---|---|---|
| QTP / VAL | E1114008 | 50 | Male | Caucasian | 164.0 | 75.0 | 27.9 |
| | E1117001 | 64 | Female | Caucasian | 163.0 | 62.0 | 23.3 |
| | E1121009 | 67 | Male | Caucasian | 171.0 | 100.5 | 34.4 |
| | E1121002 | 57 | Female | Caucasian | 149.0 | 72.0 | 32.7 |
| | E1201004 | 42 | Female | Caucasian | 170.0 | 75.0 | 26.0 |
| | E1201009 | 42 | Male | Caucasian | 184.0 | 78.2 | 23.1 |
| | E1201013 | 36 | Female | Caucasian | 172.0 | 68.1 | 23.0 |
| | E1202009 | 31 | Male | Caucasian | 176.0 | 76.0 | 24.5 |
| | E1202011 | 32 | Male | Caucasian | 178.0 | 73.2 | 23.1 |
| | E1202012 | 55 | Female | Caucasian | 166.0 | 67.1 | 24.4 |
| | E1204004 | 37 | Female | Caucasian | 181.0 | 81.0 | 28.2 |
| | E1204006 | 23 | Male | Caucasian | 187.0 | 93.2 | 26.9 |
| | E1204009 | 18 | Female | Caucasian | 168.0 | 64.2 | 22.7 |
| | E1206003 | 21 | Female | Caucasian | 166.0 | 71.6 | 26.0 |
| | E1206009 | 31 | Female | Caucasian | 166.0 | 70.2 | 20.7 |
| | E1206013 | 66 | Female | Caucasian | 157.0 | 70.8 | 20.6 |
| | E1206014 | 51 | Male | Caucasian | 170.0 | 67.1 | 23.2 |
| | E1206016 | 64 | Female | Caucasian | 156.0 | 55.8 | 22.9 |
| | E1206018 | 60 | Female | Caucasian | 188.0 | 93.8 | 26.3 |
| | E1303001 | 36 | Male | Caucasian | 185.0 | 93.2 | 26.9 |
| | E1303002 | 34 | Female | Caucasian | 172.0 | 72.0 | 24.3 |
| | E1303003 | 45 | Female | Caucasian | 157.0 | 60.0 | 24.5 |
| | E1309002 | 32 | Female | Caucasian | 165.0 | 64.0 | 23.5 |
| | E1309010 | 32 | Male | Caucasian | 172.0 | 80.5 | 28.6 |
| | E1311004 | 45 | Male | Caucasian | 179.0 | 91.0 | 28.6 |
| | E1311015 | 51 | Female | Caucasian | 152.0 | 82.7 | 35.8 |
| | E1312001 | 29 | Female | Caucasian | 163.0 | 59.0 | 22.2 |
| | E1502005 | 67 | Female | Caucasian | 174.0 | 74.6 | 23.3 |
| | E1502007 | 36 | Female | Caucasian | 165.0 | 104.4 | 37.0 |
| | E1502009 | 53 | Female | Caucasian | 155.0 | 88.9 | 37.0 |
| | E1502011 | 39 | Female | Caucasian | 160.0 | 79.4 | 31.0 |
| | E1506015 | 56 | Male | Caucasian | 165.0 | 85.0 | 31.2 |
| | E1506004 | 41 | Female | Caucasian | 156.0 | 90.0 | 37.0 |
| | E1510004 | 30 | Female | Caucasian | 163.0 | 57.0 | 21.5 |
| | E1697003 | 33 | Male | Caucasian | 173.0 | 73.9 | 24.7 |
| | E1697001 | 41 | Female | Caucasian | 167.0 | 90.0 | 39.1 |
| | E1707001 | 52 | Female | Caucasian | 157.0 | 78.0 | 39.1 |
| | E1707003 | 51 | Male | Caucasian | 179.0 | 78.0 | 24.3 |
| | E1709002 | 26 | Female | Caucasian | 155.0 | 57.3 | 23.9 |
| | E1709014 | 48 | Female | Caucasian | 168.0 | 68.9 | 24.1 |
| | E1709022 | 49 | Female | Caucasian | 168.0 | 68.9 | 22.1 |
| | E1709026 | 37 | Female | Caucasian | 165.0 | 126.6 | 46.5 |

CONFIDENTIAL
AZSER12755460

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0101001 | Current | Back pain |
| | E0101002 | | |
| | E0101004 | | |
| | E0101006 | Current | Hypothyroidism |
| | E0101007 | | |
| | E0101008 | Past | Endometriosis |
| | E0101009 | Past | Hernia-inguinal |
| | | Past | Jaundice at birth |
| | | Current | Asthma |
| | E0101010 | Current | Arthritis in back |
| | | Current | Asthma |
| | | Current | Headaches |
| | | Current | Scoliosis |
| | E0101011 | Past | GERD |
| | | Current | Hypertension |
| | E0101014 | Current | Back pain |
| | E0101015 | Past | Herniated disk |
| | E0101016 | Past | Pneumonia |
| | | Current | Arthritis neck |
| | E0101018 | Current | Hypertension |
| | | Current | Intermittent constipation |
| | E0101019 | | |
| | E0101020 | Current | Asthma |
| | | Current | Lower back pain |
| | E0101021 | Current | GERD |
| | | Current | Hiatal hernia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

39

CONFIDENTIAL
AZSER12755461

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0101021 | Current<br>Current<br>Current | Irritable bowel<br>Right lazy eye<br>Seasonal allergies |
| | E0101022 | Current | Excema |
| | E0101023 | | |
| | E0101024 | Current | Decreased hearing in left ear |
| | E0101025 | Past<br>Past<br>Past<br>Current<br>Current<br>Current | Asthma<br>Febrile seizure<br>Meningitis<br>Arthritis<br>Excema<br>Migraine |
| | E0101026 | Current | Asthma |
| | E0101027 | Past<br>Current<br>Current<br>Current | Inguinal hernia<br>Pain in right ankle<br>Pain in right knee<br>Pruritis, intermittent |
| | E0101028 | Past<br>Past<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current | Bruised spinal cord<br>Paraplegia<br>Back pain<br>Blurred vision<br>Constipation<br>Hand tremor<br>Hypertension<br>Hypothyroidism<br>Leg cramps |
| | E0101029 | Current<br>Current<br>Current<br>Current<br>Current | Anxiety<br>Bronchitis<br>GERD<br>Hypercholesterolemia<br>Tachycardia |
| | E0101030 | Current | Asthma |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020c402.lst   hism100.sas  02MAR2007:13:45   kcpx265

40

CONFIDENTIAL
AZSER12755462

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0101031 | Past | Pneumonia |
| | E0103001 | Current | Depression |
| | | Current | Diabetes |
| | E0103002 | Current | Hypertension |
| | | Current | Left knee arthritis |
| | E0103003 | | |
| | E0103004 | Current | Gastro esophageal reflux disorder |
| | | Current | Seasonal allergy |
| | | Current | Urinary incontinance |
| | | Current | Urinary tract infection 10/30/05 |
| | E0103005 | Current | Fibromylgia |
| | | Current | Leukocytosis |
| | | Current | Sacrolitis |
| | E0103009 | Current | Hypertension |
| | E0103010 | Current | Gastroesophageal reflux disorder |
| | | Current | Migraine |
| | | Current | Sleep apnea |
| | | Current | Tryglycerodosis |
| | E0103011 | Current | COPD |
| | | Current | Diabetes mellitus |
| | | Current | Sleep apnoea |
| | E0103012 | | |
| | E0103016 | | |
| | E0103017 | Current | Arthritis |
| | | Current | HIV positive |
| | | Current | Hypertension |
| | | Current | Scoliosis |
| | E0103019 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hlsml00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755463

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0103020 | | |
| | E0103021 | Current | Gastroesophageal reflex |
| | | Current | Hypercholesteremia |
| | | Current | Hypertension |
| | E0103022 | Current | Hepatitis C |
| | E0103023 | | |
| | E0103025 | Current | Eczema |
| | | Current | Neck arthritis |
| | E0103026 | | |
| | E0103031 | Past | Hepatitis C |
| | E0103032 | Past | Pelvic inflammatory diseases |
| | | Current | Eczyma |
| | E0103033 | Past | Sever pneumonia |
| | | Past | Tracheostomy |
| | | Current | Bronchial Asthma |
| | | Current | Hypertension |
| | E0104001 | | |
| | E0104003 | | |
| | E0104004 | Past | Hysterectomy |
| | | Current | Fibromyalgia |
| | E0104005 | Past | Headaches |
| | | Past | Tonsillectomy - 1965 |
| | | Current | Acid relux disease |
| | | Current | Asthma |
| | E0104009 | Current | Hypertension |
| | E0104010 | | |

42

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755464

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0104012 | Current | Bladder second degree hypertonic |
| | E0104013 | Current | Acid reflux |
| | E0104014 | | |
| | E0104018 | | |
| | E0106003 | Past | Broken bones |
| | | Past | Thyroid disease |
| | | Past | Thyroidectomy |
| | | Current | Hypertension |
| | E0107001 | Current | Drug allergy - penicillin |
| | | Current | Seasonal allergies |
| | E0107004 | Current | Insomnia |
| | E0107005 | Current | Headache |
| | | Current | Nausea |
| | | Current | Occasional diarrhea |
| | | Current | Upset stomach |
| | E0107006 | Current | Compression fracture 12th vertebrae |
| | | Past | Fractured foot |
| | | Current | Asthma |
| | | Current | Drug allergy-Penicillin |
| | | Current | Drug allergy-Sulfa |
| | | Current | Seasonal allergies |
| | E0107007 | Current | Nausea |
| | E0107008 | Current | Asthma |
| | | Current | Heartburn |
| | | Current | Hypertension |
| | E0107009 | | |
| | E0107010 | Past | Traumatic vertebrae fracture |
| | | Past | Vertebral osteomyelitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

43

CONFIDENTIAL
AZSER12755465

Listing 12.2.4-2 Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0107011 | Past | Peptic ulcer |
| | | Current | Allergies - bee stings |
| | | Current | Allergies - compazine |
| | | Current | Allergies - pepcid |
| | | Current | Allergies - poison ivy |
| | | Current | Diarrhea |
| | | Current | Loose stools |
| | E0107012 | Past | Alcohol dependence |
| | | Past | Pneumonia |
| | | Past | Thyroid enlargement |
| | | Current | Arthritis of back |
| | | Current | Back spasms |
| | | Current | Diabetes mellitus - insulin dep. |
| | | Current | Drug allergies - penicillin, sulfa |
| | | Current | Hypocholesterolemia |
| | | Current | Irritable bowel syndrome |
| | | Current | Seasonal allergies |
| | E0107013 | Past | Seizure-single occurance |
| | | Current | Gynecomastia |
| | | Current | Hypertension |
| | | Current | Pimples on back |
| | E0107016 | Current | Asthma |
| | | Current | Drug allergy - amoxicillin |
| | | Current | Drug allergy - penicillin |
| | | Current | Drug allergy - sulfa |
| | E0107017 | Current | Drug allergy - penicillin |
| | | Current | Migraine headaches |
| | | Current | Myopia |
| | E0108002 | | |
| | E0108003 | | |
| | E0108004 | | |
| | E0108005 | Current | Diabetes type II |
| | | Current | Hypercholesterolemia |

44

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755466

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0108005 | Current | Hypertension |
| | | Current | Infected lesion right forearm |
| | | Current | Leg cramps |
| | | Current | Overactive bladder |
| | E0108006 | Past | Asthma |
| | | Past | Bone spurs |
| | | Past | GERD (Gastro esophogeal reflux disease) |
| | | Current | Hearing loss secondary to Miniere's disease |
| | | Current | Lumbar sprain |
| | E0108007 | Current | History of headaches |
| | E0108010 | Past | Hx of multiple hernias |
| | | Past | Staph infection |
| | | Current | Gastroesophogeal reflux disease |
| | | Current | Headaches |
| | | Current | Lymphodema bilateral arms |
| | | Current | Obesity |
| | E0108012 | Past | Kidney stones |
| | | Current | Hypercholestrolemia |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | E0108013 | Current | Neuropathy - bilateral legs |
| | | Current | Seizures |
| | E0108014 | | |
| | E0108015 | Current | Asthma |
| | E0108016 | | |
| | E0110001 | Past | Gastroesophageal reflux |
| | | Past | Hypercholesterremia |
| | | Past | Irritable bowel syndrome |
| | | Past | Myocardial infarct |
| | | Past | Seasonal allergies |
| | | Current | Coronary artery disease |

45

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0110003 | Past | Fibrosis |
|  |  | Past | Idiopathic thromboaytopernia |
|  | E0110005 | Current | Fibromyalgia |
|  | E0110006 | Current | Allergies (seasonal) |
|  |  | Current | Hyperlipidemia |
|  | E0110007 | Current | Hirsute |
|  |  | Current | Irregular menses |
|  |  | Current | Seasonal allergies |
|  |  | Current | Urinary tract infection |
|  | E0110008 |  |  |
|  | E0110009 | Past | Back injury |
|  | E0110010 | Past | Pyloric stenosis |
|  | E0110012 |  |  |
|  | E0110013 |  |  |
|  | E0110014 | Current | Polycystic ovary/breast |
|  | E0110015 | Current | Allergic to shellfish |
|  | E0110016 | Current | Hypertension |
|  | E0110017 | Past | Miscarriage |
|  | E0110018 | Current | Hyperlipidemia |
|  | E0110019 |  |  |
|  | E0110020 | Current | Hyperlipidemia |
|  | E0110021 | Current | Hypercholesterolmia |
|  |  | Current | Hypothyroidism |
|  | E0110022 |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

46

CONFIDENTIAL
AZSER12755468

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0111023 | Current | Hyperlipidemia |
| | E0111001 | Current | Asthma |
| | | Current | Back pain |
| | | Current | Migraine |
| | E0111002 | Current | Back pain |
| | | Current | High blood pressure |
| | | Current | High cholesterol |
| | E0111003 | | |
| | E0111004 | Current | Intermittent dizziness |
| | E0112002 | | |
| | E0112003 | Current | Broken left foot |
| | E0112004 | Past | Kidney failure |
| | | Current | Allergies |
| | | Current | Diabetes |
| | | Current | High blood pressure |
| | E0112005 | Current | Penicillin allergy |
| | E0112006 | | |
| | E0112007 | | |
| | E0112008 | | |
| | E0112009 | Past | Severence of broken finger |
| | E0112012 | Current | Hypertension |
| | E0112013 | Past | Appendicitis |
| | | Past | Endometriosis |
| | | Current | Caffeine allergy |
| | | Current | Nut allergy |
| | | Current | Seasonal allergies |
| | | Current | Slight heart murmur |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

47

CONFIDENTIAL
AZSER12755469

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0112014 | Past | Gunshot wound to left ankle |
| | | Past | Gunshot wound to right thigh |
| | | Past | Head trauma |
| | | Past | Hysterectomy |
| | E0113001 | Past | Deviated septum |
| | | Past | Hernia |
| | | Current | Gastric reflux |
| | E0113002 | Current | Diabetes |
| | | Current | High cholesterol |
| | | Current | Hypertension |
| | E0113003 | Past | Cervical disc bulge |
| | | Past | Plantar fasciitis |
| | | Past | Polycystic ovary disease |
| | | Past | Vertigo |
| | | Current | Fibromyalgia |
| | | Current | Infertility |
| | | Current | Restless leg syndrome |
| | E0113004 | Current | Androgynous syndrome |
| | | Current | Thyroid |
| | E0114001 | Current | Diabetes, type 2 |
| | E0114002 | | |
| | E0114003 | | |
| | E0115004 | | |
| | E0115008 | | |
| | E0115009 | | |
| | E0115010 | Past | Carpel tunnel |
| | E0115012 | | |
| | E0115013 | Current | Barrets esophagitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

48

CONFIDENTIAL
AZSER12755470

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0115013 | Current | Irritable bowel syndrome |
| | | Current | Peptic ulcer disease |
| | E0115014 | | |
| | E0115015 | | |
| | E0115016 | Past | Cervical Dysplasia 1998 |
| | | Past | Tonsillectomy 2004 |
| | E0115017 | | |
| | E0115020 | | |
| | E0115021 | Current | Allergies |
| | E0115022 | Past | Rabies |
| | | Current | Slow heartbeat |
| | E0116001 | Past | Breast mass |
| | | Past | Cervical cancer |
| | | Past | Colon polyps |
| | | Past | Right adnexal cyst |
| | | Current | Peutz-jeghers syndrome |
| | E0116002 | Past | Ruptured appendix |
| | | Current | Migraine headaches |
| | E0116003 | Past | Strained ligament left knee |
| | E0116004 | Past | Fractured arm left |
| | | Past | Fractured clavicle |
| | | Past | Fractured ribs |
| | | Past | Fractured wrist |
| | | Past | Undescended testicle |
| | | Current | Rhonchi |
| | E0116005 | Past | Cholecystitis |
| | | Current | Arthritis |
| | | Current | Asthma |
| | | Current | Gastroesophageal reflux disease |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

49

CONFIDENTIAL
AZSER12755471

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0116005 | Current | Hypertension |
| | | Current | Seasonal allergys |
| | E0116006 | Current | Asthma |
| | E0116008 | Past | Kidney stones |
| | | Current | Attention deficit hyperactivity disorder |
| | E0116009 | Past | Esotopia |
| | | Current | Attention deficit hyperactivity disorder |
| | E0116010 | Past | Suicide attempt |
| | | Current | Essential tremor |
| | | Current | Fibromyalgia |
| | | Current | Migraine Headaches |
| | E0116012 | | |
| | E0116013 | Past | Attention deficit hyperactivity disorder |
| | | Past | Suicide attempt |
| | E0116014 | | |
| | E0116017 | Past | Allergic rhinitis |
| | | Past | Attention deficit hyperactivity disorder |
| | | Past | Sinusitis |
| | | Past | Suicide attempt |
| | | Current | Allergies- sulfa, bactrim, campazine, levaquin |
| | E0117001 | Past | Hypoglycemia |
| | | Current | Endometriosis |
| | E0117002 | Past | Asthma |
| | | Past | Drug (trazadone) overdose |
| | | Past | Drug (unknown) overdose |
| | | Past | Slipped discs |
| | | Current | Migraines |
| | E0117003 | Current | Intermittent gastritis |
| | E0117004 | Current | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

50

CONFIDENTIAL
AZSER12755472

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0117005 | Past | Rape |
| | | Current | ADHD - attention deficit hyperactivity disorder |
| | | Current | Menstrual back pain |
| | E0117006 | Past | Depression |
| | E0117008 | Past | Kidney stones |
| | | Current | Asthma |
| | E0117009 | | |
| | E0117010 | Past | Dehydration |
| | E0117012 | Past | Hernia |
| | E0117013 | Past | Bronchitis |
| | | Current | Seasonal allergies |
| | E0117014 | Past | Concussion with amnesia |
| | | Past | Post operative seizure |
| | | Current | Carpal tunnel syndrome |
| | | Current | Herniated disc |
| | | Current | Hypertension |
| | E0117015 | Past | Chronic anemia |
| | | Past | Intermittent generalized swelling |
| | | Past | Suicide attempt 1999 |
| | | Past | Suicide attempt 1993 |
| | | Past | Suicide attempt 1996 |
| | | Current | Intermittent shortness of breath |
| | E0117016 | Past | Alcoholic |
| | | Past | Eczema |
| | | Current | Neck pain |
| | E0117017 | Past | Achilles tendon tear |
| | E0117018 | Current | Asthma |
| | E0117021 | Past | Bilateral knee injury (due to sports) |
| | | Past | Concussion |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

51

CONFIDENTIAL
AZSER12755473

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0117021 | Current | Allergy to sulfa drugs |
| | | Current | Attentional deficit hyperactivity disorder |
| | E0117022 | Past | Bilateral knee injuries (sports) |
| | | Past | Dismembered fingers |
| | | Current | Arthritis knees & back |
| | | Current | Asthma |
| | | Current | Rectal abcess (recurrent) |
| | E0117025 | Past | Ruptured spleen |
| | | Past | Suicide attempt |
| | E0117027 | Past | Appendicitis |
| | E0117029 | Past | Overdose |
| | | Past | Suicide attempt |
| | | Current | Arthritis |
| | | Current | Diabetes |
| | | Current | Erectile dysfunction |
| | | Current | Hearing impairment |
| | | Current | Hyperlipidemia |
| | E0117030 | Past | Kidney stones |
| | | Past | Knife wound to chest |
| | | Past | Right torn anterior cruciate ligament |
| | | Past | Right torn bicept tendon |
| | E0117032 | Past | Appendicitis |
| | | Past | Rape |
| | | Past | Suicide attempt |
| | | Past | Suicide attempt |
| | E0117033 | Past | Hospitalized for depression |
| | | Past | Hospitalized for depression |
| | | Past | Suicide attempt |
| | | Current | Hand tremors |
| | E0117035 | Past | Tumors in left ear |
| | | Current | Attention deficit hyperactivity disorder |
| | | Current | Back pain |
| | | Current | Crushed vertebrae in lower back |

52

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755474

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0117035 | Current<br>Current | Hearing loss<br>Obesity |
| | E0118001 | Past<br>Past<br>Current<br>Current<br>Current<br>Current | Cervical cancer<br>Sinus headaches<br>Fibromyalgia<br>Hypercholesterolemia<br>Nearsighted<br>Sterilization secondary to cervical cancer |
| | E0118002 | Current<br>Current<br>Current<br>Current | Asthma<br>Nearsightedness<br>Tension headaches<br>Type 2 diabetes mellitus |
| | E0118003 | Current<br>Current | Headaches<br>Seasonal allergic rhinitis |
| | E0118005 | Past<br>Past<br>Current<br>Current<br>Current<br>Current | Abdominal hernia<br>Cholecystitis<br>Allergic rhinitis<br>Arthritis<br>Back pain<br>Farsighted |
| | E0118006 | | |
| | E0118007 | | |
| | E0118010 | Current<br>Current<br>Current<br>Current | Asthma<br>Hypoglycemia<br>Ovarian cyst<br>Tinitis |
| | E0118011 | Current<br>Current<br>Current<br>Current<br>Current | Anemia<br>Asthma<br>Hearing loss left ear<br>Hypercholesterolemia<br>Migraine headaches |
| | E0118012 | Current | Headaches |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hisml00.sas  02MAR2007:13:45  kcpx265

53

CONFIDENTIAL
AZSER12755475

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0118012 | Current<br>Current<br>Current | Hearing loss - right ear<br>Nose bleeds<br>Reflux |
| | E0118014 | Current<br>Current<br>Current | Allergy to sulfa drugs<br>Hypoglycemia<br>Seasonal allergies |
| | E0118016 | Current<br>Current<br>Current<br>Current<br>Current | Back pain<br>Diabetes mellitus type 2<br>Hypercholesterolemia<br>Hyperlipidemia<br>Hypertension |
| | E0118017 | Current<br>Current<br>Current | Arthritis<br>Asthma<br>Emphysema |
| | E0118020 | Past<br>Current<br>Current<br>Current | Prolapsed uterus<br>Back pain<br>Cardiac arrythmia<br>Hypothyroidism |
| | E0118021 | Current | Migraines |
| | E0118025 | Current<br>Current<br>Current<br>Current | Asthma<br>Headaches - Sinus<br>Headaches - Tension<br>Seasonal allergies |
| | E0118026 | Current | Anxiety attacks |
| | E0118029 | Current<br>Current<br>Current | Hypercholesterolemia<br>Indigestion<br>Sinus headaches |
| | E0118030 | Current<br>Current<br>Current | Back pain<br>Hearing loss<br>Hypertension |
| | E0118031 | Current | Anemia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst    hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755476

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0118031 | Current | Headaches |
| | | Current | Irritable bowel syndrome |
| | | Current | Ovarian cysts |
| | E0118032 | Current | Hypertension |
| | | Current | Rosacea |
| | E0118033 | | |
| | E0118035 | Past | Angiofibroma of nasal pharynx |
| | | Current | Allergy to grass |
| | E0118036 | Past | Anemia |
| | | Current | Asthma |
| | | Current | Diabetes type II |
| | | Current | Hypertension |
| | | Current | Osteoarthritis knees |
| | E0118037 | Past | Cervical cancer |
| | | Current | Gastroesophagel reflux disease |
| | | Current | HIV positive |
| | | Current | Hypertension |
| | | Current | Left eye blind |
| | | Current | Left eye congenital cataracts |
| | | Current | Nearsighted |
| | E0119003 | Past | Migraine |
| | | Current | Dyslipidemia |
| | | Current | Obesity |
| | E0119004 | Past | Elevated cholesterol |
| | | Past | Esophageal ulceration |
| | | Past | Hyperlipidemia |
| | | Current | Acid reflex |
| | | Current | Acne |
| | | Current | Endometrosis |
| | | Current | Obesity |
| | | Current | Urinary tract infection |
| | E0119006 | Past | Fracture left arm |
| | | Past | Fracture left leg |

55

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755477

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0119006 | Past | Right finger dislocated |
| | | Past | Right upper axillary cyst |
| | | Current | Bell's Palsey |
| | | Current | Hypertension |
| | E0119007 | Past | Attention deficit hyperactivity disorder |
| | | Current | Allergies |
| | | Current | Hyperlipidemia |
| | E0119008 | Past | Closed head injury with loss of conscious |
| | | Current | Dyslipidemia |
| | | Current | Migraines |
| | | Current | Obesity |
| | E0119009 | | |
| | E0119010 | Past | Miscarriage |
| | | Current | Acne |
| | | Current | Hypothyroidism |
| | | Current | Obesity |
| | | Current | Sinus problems |
| | E0119011 | Past | Congested heart failure during pregnancy |
| | | Past | Kidney failure |
| | | Past | Liver failure |
| | | Current | Arthritis |
| | | Current | Asthma |
| | | Current | Low back pain |
| | | Current | Staring Spells |
| | E0119013 | Current | Gastroesophageal reflux disease |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | | Current | Sulfa allergy |
| | E0119014 | Past | Fibroids (uterus) |
| | | Current | Hypertension |
| | E0119015 | Past | C-6 fracture |
| | | Past | Ingrown toenails |
| | | Current | Chronic obstructive pulmonary disease |

56

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755478

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0119015 | Current | Dyslipidermia |
| | | Current | Hemorrhoids |
| | | Current | Obesity |
| | | Current | Patches of thickend skin both legs |
| | | Current | Varicose veins both legs |
| | E0119017 | Current | Astma |
| | E0119019 | Current | Arthritis |
| | | Current | Cataracts |
| | | Current | Chronic obstructive pulmonary disease |
| | | Current | Dyslipidemia |
| | | Current | Hypothyroidism |
| | | Current | Obesity |
| | | Current | Obstructive sleep apnea syndrome |
| | E0120001 | Past | Right ankle surgery |
| | E0120002 | Current | Allergic to penicillin |
| | | Current | Arthritis |
| | | Current | Back pain |
| | | Current | Dyslexia |
| | | Current | High blood pressure |
| | | Current | Psoriasis |
| | E0120003 | Past | Indometriosis |
| | | Past | Left wrist fracture |
| | | Current | Allergic to codeine causes edema |
| | | Current | Allergic to demerol causes anaphylaxis |
| | | Current | Allergic to eucalyptus causes vomiting |
| | | Current | Left wrist pain |
| | E0120004 | Current | Seasonal allergies |
| | | Current | Sleep apnea |
| | E0120005 | Past | Childbirth |
| | | Past | Childbirth |
| | | Past | Childbirth |
| | | Current | Allergic to erythromycin |
| | | Current | Dyspepsia |
| | | Current | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

57

CONFIDENTIAL
AZSER12755479

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0120008 | Past | Anorexia |
| | | Past | Childbirth x2 |
| | | Past | Head injury at 15 years of age |
| | | Past | Kidney infections |
| | | Past | Nephritis |
| | | Past | Self mutalation |
| | | Current | Allergic to lithium |
| | | Current | Allergic to penicillin |
| | | Current | Asthma |
| | | Current | Headaches |
| | | Current | Stomach ulcer |
| | E0120009 | Past | Fractured discs c2,c3 in 1995 |
| | | Current | Fractured right hand |
| | | Current | Nerve damage in left arm |
| | | Current | Scattered excoriated papules |
| | E0120012 | Past | Left hip congenital abnormality |
| | | Past | Right knee injury |
| | | Current | Occasional joint pain |
| | E0120013 | Current | Allergic to mold,pets,pollen |
| | | Current | Migraine headaches |
| | | Current | Premenstrual syndrome |
| | | Current | Shoulder muscle tension with stress |
| | | Current | Tension headaches |
| | E0120015 | Current | Sciatica |
| | E0120016 | Current | Migraine headaches |
| | E0120017 | Past | Arthritis:neck,back,hips,(l) knee |
| | | Past | Tension headaches |
| | | Current | Allergies to penicillin and tetracyclene |
| | | Current | Elevated glucose - 184 non fasting |
| | | Current | Elevated glucose - 161 |
| | | Current | Elevated lifts |
| | | Current | Gout |
| | | Current | Hyperplastic (benign) rectal polyp |
| | | Current | Hypertinar neuropathy |
| | | Current | Post cholecystectomy diarrhea |

CONFIDENTIAL
AZSER12755480

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0120017 | Current<br>Current<br>Current | Reactive airway disease<br>Sigmoid diverticula<br>Urinary frequency |
| | E0120018 | Past<br>Current<br>Current<br>Current | Right inguinal hernia<br>Allergy to penicillin<br>IV contrast dye allergy<br>Menorrhagia |
| | E0122001 | | |
| | E0122002 | | |
| | E0122003 | Current | Hypothyroidism |
| | E0122005 | | |
| | E0122006 | | |
| | E0122007 | | |
| | E0122008 | | |
| | E0122009 | | |
| | E0122010 | | |
| | E0122011 | Past<br>Current<br>Current | Breast cancer<br>Arthritis<br>Leg pain<br>Osteoporosis |
| | E0122012 | | |
| | E0122013 | | |
| | E0122014 | Past | Diabetes (gestational) |
| | E0122016 | | |
| | E0122017 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l120020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

59

CONFIDENTIAL
AZSER12755481

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0122018 | | |
| | E0122019 | | |
| | E0122020 | | |
| | E0122021 | | |
| | E0122022 | | |
| | E0122023 | | |
| | E0122024 | | |
| | E0122025 | | |
| | E0122026 | | |
| | E0122027 | Past | Head and neck injury |
| | E0122029 | | |
| | E0122030 | Current | Back pain |
| | E0122031 | Current | Asthma |
| | | Current | Hypercholesterolima |
| | E0122032 | Past | Asthma |
| | E0122033 | Past | Alcohol abuse (past) |
| | | Past | Torn ACL (anterior cartilage ligament in right knee) |
| | | Current | Chronic knee pain |
| | E0122034 | Current | Muscle aches |
| | E0122035 | Current | Intermittent hip pain |
| | E0122036 | Past | Hiatal hernia |
| | | Past | Sinus cyst |
| | | Past | Thumb fracture |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

60

CONFIDENTIAL
AZSER12755482

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0122036 | Current | Acid reflux - GERD |
| | | Current | High cholesterol - (hypercholesterolemia) |
| | | Current | Lipidemia |
| | | Current | Seasonal allergies |
| | E0122037 | Past | Ovarian cysts |
| | | Current | Acne |
| | E0123001 | Current | Benign prostatic hypertrophy |
| | | Current | Hypertension |
| | | Current | Bipolar rash trunk,posterior |
| | | Current | Urinary frequency |
| | E0123002 | Current | Acid reflux |
| | | Current | Knee pain |
| | | Current | Lower back pain |
| | | Current | Migraine headaches |
| | | Current | Resting tremor (r) hand |
| | E0123003 | Past | Bronchitis |
| | | Past | Priapism |
| | | Current | Low back pain |
| | | Current | Moles(skin) benign |
| | | Current | Murmur (cardiac) |
| | | Current | Reflux |
| | | Current | Sulfa allergies |
| | E0123004 | Current | Hypertension |
| | E0123005 | Past | Cancer of right kidney |
| | | Current | Occasional headaches |
| | E0123006 | Past | Concussion |
| | | Past | Pneumonia |
| | E0123007 | Past | Broken rib |
| | | Past | Stab wound (2) left foot |
| | | Current | Seasonal allergies rhinitis |
| | E0123008 | Current | Back pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

61

CONFIDENTIAL
AZSER12755483

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0123009 | Past | Broken left ankle |
| | | Current | Asthma |
| | | Current | High blood pressure |
| | E0123010 | Current | Hyperthyroidism |
| | E0123012 | Current | Endometriosis |
| | | Current | Gastroesophageal reflux disease |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | | Current | Irritable bowel syndrome |
| | E0123013 | Current | Asthma |
| | | Current | Chronic obstructive pulmonary disease |
| | E0123014 | Current | Insomnia |
| | E0124001 | Current | Hyperlipidemia |
| | | Current | Hypertension |
| | | Current | Presbyopia |
| | E0124005 | Current | Constipation |
| | | Current | Lower back pain |
| | | Current | Presbyopia |
| | E0125002 | Past | Exema |
| | | Past | Peptic ulcer disease |
| | | Past | Polycystic ovaries |
| | | Past | UTI-urinary tract infection |
| | | Past | Vocal sarcoma - removed |
| | | Current | Abnormal t-wave |
| | | Current | Acid reflux |
| | | Current | Anxiety but not DSMIV |
| | | Current | Asthma - albuteral |
| | | Current | Depakote drug allergy |
| | | Current | Deviated septum |
| | | Current | Elevated cholesterol |
| | | Current | Morphine drug allergy |
| | | Current | Psoriasis |
| | | Current | Seasonal allergies |
| | | Current | Tooth infection |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755484

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0125003 | Past | Broken femur right leg/rod placed |
| | | Past | Fractured vertibre |
| | | Past | Sinus infection |
| | | Current | Allergy to morphine |
| | | Current | Bladder infection |
| | | Current | Bleeding gums |
| | | Current | Blurred vision |
| | | Current | Chest pains |
| | | Current | Chronic back pain |
| | | Current | Chronic right leg pain |
| | | Current | Constipation |
| | | Current | Insomnia |
| | | Current | Irregular menses |
| | | Current | Mouth ulcers |
| | | Current | Right leg weakness |
| | | Current | Shortnes of breath |
| | E0125004 | Past | Arthritis in foot |
| | | Past | Back pain |
| | | Past | Bronchitis |
| | | Past | Carpal tunnel |
| | | Past | Colon ulcer |
| | | Past | Degenerative disc disease |
| | | Past | Gonorrhea |
| | | Past | Hip pain |
| | | Past | Menopause |
| | | Past | Migraine |
| | | Past | Past liver & pancreas cancer |
| | | Past | Sinusitis |
| | | Past | Syphilis |
| | | Current | Allergic to ASA-aspirin |
| | | Current | Allergy to Penicillin |
| | | Current | Allergy to Reglan |
| | | Current | Chronic insomnia |
| | | Current | Colon infection |
| | | Current | Gastro-esophageal reflux disease |
| | | Current | Hepatitis |
| | | Current | Ovarian cyst |
| | | Current | Tinia versicola |
| | E0125005 | Past | Asthma |

63

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755485

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0125005 | Past | Bronchitis |
| | | Past | Numbness in feet |
| | | Past | Obesity |
| | | Past | Seizures |
| | | Past | Stomach ulcers |
| | | Past | Toxemia |
| | | Past | Uterine tumor |
| | | Current | Allergy to codeine |
| | | Current | Gastric reflux disease - Ranitine |
| | | Current | Hypertension controlled with Clonidine |
| | | Current | Hydrochlorothiazide and Lisinopril |
| | | Current | Muscle pain - Ibuprofen |
| | E0125006 | Current | Chronic back pain |
| | | Current | Chronic fatigue |
| | | Current | Neausea |
| | | Current | Occasional chest pain |
| | | Current | Vomiting |
| | E0125007 | Past | Head injury |
| | | Past | Leg cramps |
| | | Current | Dry mouth |
| | | Current | Elevated blood pressure |
| | | Current | Mild obesity(bmi 30.7) |
| | E0125009 | Current | Allergic immunologic/seasonal allergies |
| | | Current | Enlarged thyroid (goiter) |
| | | Current | Genralized body aches |
| | | Current | Hyperlipidemia |
| | | Current | Musculoskeletal, neck pain |
| | | Current | Respiratory asthma |
| | | Current | Right side abdomenal tenderness |
| | E0125010 | Past | Difficulty sleeping |
| | | Current | Allergic to codeine |
| | | Current | Allergic to morphine |
| | | Current | Anxiety |
| | | Current | Atypical connective tissue disease |
| | | Current | Blood in urine |
| | | Current | Gastric esophageal reflux disease |
| | | Current | Hyper cholesterolemia |

64

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hisml00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755486

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0125010 | Current | Hypertention |
| | | Current | Obesity |
| | | Current | Osearthritis |
| | | Current | Seizure disorder |
| | | Current | Shortness of breath |
| | | Current | Stiffness in hips |
| | | Current | Stiffness in knees |
| | E0125011 | Past | Broken elbow |
| | | Past | Cesarean section,hysterectomy |
| | | Past | Dysmenorrhea prior to hysterectomy |
| | | Past | Hypertension |
| | | Past | Polysubstance dependence |
| | | Current | Chronic cough,bronchitis |
| | | Current | Chronic cough,asthma |
| | | Current | Dry chapped lips |
| | | Current | Hyperlipidemia |
| | | Current | Hypotension dizziness |
| | | Current | Left elbow lateral fixation |
| | | Current | Missing teeth |
| | | Current | Multyle food allergies |
| | | Current | Myopathy sinus allergies |
| | | Current | Stress incontinence |
| | E0125012 | Past | Anemia |
| | | Past | Staph infection |
| | | Past | Syphilis |
| | | Current | Abdominal pain-left side |
| | | Current | Allergy rhinitis |
| | | Current | Dysmennorra |
| | | Current | Hypothyroidism |
| | | Current | Insomnia |
| | | Current | Scoliosis |
| | | Current | Seasonal allergies |
| | E0125015 | Past | Asthma |
| | | Current | Astigmatism |
| | | Current | Chronic migrane headaches |
| | | Current | Gastric reflux |
| | | Current | Weight gain |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

65

CONFIDENTIAL
AZSER12755487

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0125017 | Past | Acid reflux |
| | | Past | Gall stones |
| | | Current | Chronic right hip pain |
| | | Current | Deminished breath sounds right side |
| | | Current | Gallstone pain |
| | | Current | Irregular extra heart beat |
| | | Current | Irritable bowel |
| | | Current | Tinnitis |
| | E0125020 | Current | Deministered breath sounds on right side |
| | | Current | Obesity |
| | E0127001 | Current | Alcohol dependency full remission |
| | | Current | Allergy to septra |
| | | Current | Nicotine dependency full remission early |
| | E0127003 | Past | Menopause |
| | | Current | Insomnia |
| | | Current | Intermittent constipation |
| | | Current | Seasonal allergies |
| | E0127004 | Current | Drug allergy to compazine |
| | E0127005 | Past | Fractured ribs |
| | | Past | Punctured lung |
| | | Past | Rheumatic fever |
| | | Current | Arthritis |
| | | Current | Sinus congestion |
| | | Current | Spinal curvature |
| | E0127006 | Past | Cerebral vascular accident |
| | | Past | Leukemia |
| | | Past | Superior venacava syndrome |
| | | Current | Back pain |
| | | Current | Copd |
| | | Current | Emphysema |
| | | Current | Increased appetite |
| | | Current | Intermittent headaches |
| | | Current | Pelvic pain |
| | E0127007 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst    hism100.sas  02MAR2007:13:45  kcpx265

66

CONFIDENTIAL
AZSER12755488

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0127008 | Past | Central retina vein occlusion |
| | | Past | Coronary artery disease |
| | | Past | Hypercholesterolemia |
| | | Past | Hypertension |
| | | Past | Myocardial infarction |
| | | Current | Arthritis, right knee |
| | E0129001 | Past | Hypothyroidism |
| | | Past | Iron-deficiency anemia |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertension |
| | E0129003 | Current | Chronic bronchitis |
| | | Current | Hemorrhoids |
| | | Current | Intermittent tension headaches |
| | | Current | Lower extremity edema |
| | | Current | Obesity |
| | | Current | Osteoarthritis |
| | E0129005 | Current | Hepatitis C |
| | | Current | Intermittent hypertension |
| | | Current | Intermittent tension headaches |
| | | Current | Seasonal allergies |
| | E0129007 | Past | Gallstones |
| | | Past | Hiatal hernia |
| | | Current | Codeine allergy |
| | | Current | Intermittent hypertension headaches |
| | | Current | Migraine headaches |
| | | Current | Morphine allergy |
| | | Current | Recurrent peptic ulcers |
| | | Current | Von willebrand disease |
| | E0129008 | Past | Cervical cancer |
| | | Past | Cholecystitis |
| | | Past | Migraine |
| | | Past | Peptic ulcer |
| | | Current | Gastroesophageal reflux disease |
| | | Current | Migraine headaches |
| | | Current | Mild hirsutism |
| | | Current | Obesity |

67

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755489

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0129008 | Current | Right knee pain |
| | | Current | Seasonal allergies |
| | | Current | Sinus headaches |
| | | Current | Tension headaches |
| | E0129009 | Current | Congenital heart murmur |
| | | Current | Hypertension/intermittent/borderline) |
| | | Current | Penicillin allergy |
| | E0129010 | Past | Postmenapausal |
| | | Current | Hypothyroidism |
| | | Current | Intermittent sinus headaches |
| | | Current | Osteoarthritis |
| | | Current | Seasonal allergies |
| | E0129011 | Current | Intermittent (r) leg numbers + weakness |
| | | Current | Low back pains |
| | E0129013 | Past | History of pneumonia |
| | | Past | Peptic ulcer disease |
| | | Current | Asprin allergy |
| | | Current | Low back pain |
| | | Current | Seasonal allergies |
| | | Current | Sinus headaches |
| | E0129015 | Past | History of hepatitis b |
| | | Past | History of pneumonia |
| | | Current | Allergy to levaquin |
| | | Current | Asthma |
| | | Current | Gerd |
| | | Current | Hemorroids |
| | | Current | Hypothyroidism |
| | | Current | Intermittant tension headaches |
| | | Current | Osteoarthritis |
| | E0129016 | Past | History of recurrent pneumonia |
| | | Past | Postmenapausal |
| | | Current | Allergy to penicillin |
| | | Current | Asthma |
| | | Current | Degenerative disc disease |
| | | Current | Intermittent seasonal allergies |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:45   kcpx265

68

CONFIDENTIAL
AZSER12755490

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0129016 | Current | Osteoarthritis |
| | E0129017 | Past | History of uti |
| | | Current | Intermittent abdominal pain |
| | | Current | Intermittent heart palpitations |
| | | Current | Intermittent migraine headaches |
| | | Current | Intermittent tension headaches |
| | E0129018 | Past | H/o left clavicle fracture |
| | | Current | Gouty arthritis |
| | | Current | Osteoarthritis |
| | | Current | Osteoporosis |
| | | Current | Postmenapausal |
| | E0129019 | Past | H/o left arm fracture |
| | | Past | H/o right ankle fracture |
| | | Past | H/o walking pneumonia |
| | | Current | Decreased hearing,left ear tinnitius,intermittent pain |
| | | Current | Migrane headaches |
| | | Current | Sinus headaches |
| | E0129020 | Past | H/o pnuemonia |
| | | Current | Intermittent migrane headaches |
| | | Current | Intermittent tension headaches |
| | | Current | Obstructive sleep apnea |
| | E0129022 | Past | History of 3 concusions |
| | | Past | History of left fracture |
| | | Past | History of right ankle fracture |
| | | Past | History of right arm fracture |
| | | Current | Bilateral hip pain |
| | | Current | Bilateral shoulder pain |
| | | Current | Intermittant migrane headaches |
| | E0129023 | Current | Left shoulder pain |
| | | Current | Obstructive sleep apnea |
| | E0129024 | Past | H/o being hit by a car |
| | | Current | Diverticulitis |
| | | Current | Left hand paresthesias |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hisml00.sas  02MAR2007:13:45  kcpx265

69

CONFIDENTIAL
AZSER12755491

Page 32 of 126

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0129024 | Current | Left shoulder pain |
| | | Current | Low back pain |
| | E0129025 | Current | Hypothyroidism |
| | | Current | Intermittent headaches |
| | | Current | Mild obesity |
| | E0129026 | Past | Gestational diabetes |
| | | Past | Gestational hypertension |
| | | Current | Obesity |
| | | Current | Orthostasis |
| | | Current | Seasonal allergies |
| | E0129027 | Current | Obesity |
| | E0129029 | Past | H/O choking |
| | | Current | Intermittent tension headaches |
| | | Current | Osteoarthritis |
| | | Current | Seasonal allergies |
| | E0129030 | Past | H/O alcohol withdrawl/seizure |
| | | Past | H/O anemia |
| | | Current | Thalassemia |
| | E0129033 | Current | Intermittent tension headaches |
| | | Current | Overweight |
| | E0129036 | Current | Intermittant migraine headaches |
| | | Current | Intermittant tension headaches |
| | E0129038 | Past | Fracture of 5th cervial vertebrae due to inner tubing accident |
| | | Past | History of chlamydia |
| | | Past | History of kidney infection |
| | | Past | History of pneumonia |
| | | Current | Allergy to Zithromax |
| | | Current | Intermittant tension headaches |
| | | Current | Irritable bowel syndrome |
| | | Current | Migraine headaches |
| | | Current | Mild obesity |
| | | Current | Seasonal allergies |

70

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755492

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0129038 | Current | Sinus headaches |
| | E0129039 | Past | History of closed head injury |
| | | Past | History of pneumonia |
| | | Past | History of febrik seizures |
| | | Current | Hypertension |
| | | Current | Intermittent migraine headaches |
| | | Current | Intermittent sinus headaches |
| | | Current | Intermittent tension headaches |
| | | Current | Obesity |
| | | Current | Seasonal allergies |
| | E0129040 | Past | History of closed head injury |
| | | Past | History of peptic ulcer disease |
| | | Past | right femur fracture |
| | | Current | Allergy to theophylline |
| | | Current | Asthma |
| | | Current | Back pain |
| | | Current | Left shoulder pain |
| | | Current | Migraine headaches |
| | | Current | Neck pain |
| | | Current | Seasonal allergies |
| | E0129042 | Past | Allergy to vicoden |
| | | Past | History of abnormal pap smear |
| | | Past | History of hepatitis a |
| | | Past | History of irritable bowel syndrom |
| | | Past | History of right leg fracture |
| | | Current | Acid reflux |
| | | Current | Asthma |
| | | Current | Benign essential tremor |
| | | Current | Chronic otitis media |
| | | Current | Degenerative disc disease |
| | | Current | Hypercholesterolemia |
| | | Current | Hyperinsulinemia |
| | | Current | Intermittent migraine headaches |
| | | Current | Obesity |
| | | Current | Polycystic ovary disease |
| | E0129043 | Past | History of left middle finger fracture |
| | | Past | History of nephrolithuisis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020402.lst   hisml00.sas  02MAR2007:13:45   kcpx265

71

CONFIDENTIAL
AZSER12755493

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0129043 | Current | "Boredeline" type 2 diabetes mellitus |
| | | Current | Hemorrhoids |
| | | Current | Hypercholesterolemia (borderline) |
| | | Current | Intermittent cramping |
| | | Current | Intermittent diarrhea |
| | | Current | Intermittent sinus headaches |
| | | Current | Seasonal allergies |
| | E0129045 | Current | Intermittent tension headaches |
| | | Current | Left knee pain |
| | E0129047 | Past | History of closed-head injury |
| | | Past | History of left arm fracture |
| | | Past | History of right hand boxeis fracture |
| | | Current | Intermittent musculoskeletal soreness and stiffness due to overuse during sports |
| | | Current | Mild asthma |
| | | Current | Seasonal allergies |
| | | Current | Upper respiratory infection |
| | E0129048 | Current | Excercise induced wheezing and shortness of breath |
| | | Current | Intermittent menstrual cramping |
| | | Current | Intermittent tension headaches |
| | E0130001 | Current | Back pain - cervical and thoracic region |
| | | Current | Degenerative disk disease cervical and thoracic spine |
| | | Current | Dimetapp allergy |
| | | Current | Facial injuries |
| | | Current | Hepitits C antibodies |
| | | Current | Insomnia |
| | | Current | Intermittent constipation |
| | | Current | Intermittent diarrhea |
| | | Current | Intermittent shingles (herpes zoster) |
| | | Current | Muscle spasms - cervical and thoracic region |
| | | Current | Osteoporosis |
| | E0130002 | Current | Headaches |
| | | Current | Intermittent adult acne |
| | | Current | Intermittent bronchitis |
| | | Current | Joint pain |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

72

CONFIDENTIAL
AZSER12755494

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0132003 | Current | Arthritis |
| | | Current | GERD |
| | | Current | Gout |
| | | Current | Insomnia |
| | | Current | Lower back pain |
| | E0133001 | Current | Thalassemia minor |
| | E0133002 | Past | Hypothyroid |
| | E0133003 | | |
| | E0133004 | Current | Fibromyalgia |
| | | Current | Thyroiditis |
| | E0133005 | Past | Constipation |
| | | Past | Keratitis |
| | | Past | Tinnitus |
| | | Current | Allergic rhinitis |
| | | Current | Chronic diarrhea |
| | | Current | Frequent urination |
| | E0133006 | Current | Polycystic ovary |
| | E0133007 | Past | Breast cancer 2001 |
| | E0133008 | | |
| | E0133009 | | |
| | E0133010 | Current | Hypercholesterolemia |
| | E0133011 | Current | Asthma |
| | E0133014 | Past | Hay fever |
| | | Current | Asthma |
| | | Current | Back pain |
| | | Current | Carpal tunnel syndrome |
| | E0133015 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

73

CONFIDENTIAL
AZSER12755495

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0134003 | Past | Back injury |
| | | Past | Skull FX |
| | | Current | Allergic rhinitis |
| | | Current | GERD |
| | | Current | Hyperlipidemia |
| | | Current | Obesity |
| | | Current | Sleep apnea |
| | E0134004 | Past | Concussion |
| | | Past | Pneumonia |
| | | Current | Chronic back pain |
| | E0134007 | Past | Obesity |
| | | Past | Uterine ablation |
| | | Current | Migraine headaches |
| | E0134008 | Past | Pilonidal cyst |
| | E0134009 | Current | Empysema |
| | | Current | Myoclonic jerk left upper extremity |
| | E0134010 | Past | Paraphimosis |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertriglycerides |
| | E0134011 | Past | Hypothyroidism |
| | E0134012 | Current | Attention deficit hyperactivity disorder |
| | E0134013 | | |
| | E0135001 | Current | Arthritis |
| | | Current | Back pain |
| | | Current | Bursitis in arms |
| | | Current | Hypertension |
| | E0136001 | Past | Kidney infection, hospitalized |
| | | Current | Allergic to ham,dust,wheat,grass,tress |
| | | Current | Allergies |
| | | Current | Ecq.ataxi 1984 |
| | | Current | Headaches, start 2000 |

CONFIDENTIAL
AZSER12755496

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0136001 | Current<br>Current<br>Current | Hidradenitis suppurativa-onset date 1997<br>Migraines - start date 1989<br>Obesity since 1984 |
| | E0136002 | Current<br>Current<br>Current<br>Current | Allergy to beesting<br>Asthma,start 1976<br>Headaches,start 1995<br>Seasonal allergies, start 1984 |
| | E0136003 | Current<br>Current<br>Current | Asthma<br>Epistaxis from dry air<br>Migraines |
| | E0136005 | Past<br>Current<br>Current | Back pain after basketball<br>Frequent headaches,start 2003<br>Left shoulder pain |
| | E0136006 | Past<br>Current<br>Current<br>Current | Asthma<br>Headaches<br>Obesity<br>Seasonal allergies |
| | E0136007 | Past<br>Current<br>Current<br>Current | Irregular menses (1997-1998)<br>Allergic reaction (1989)<br>Chronic back pain (1996)<br>Migraines (2001) |
| | E0136008 | Past<br>Past<br>Current | Allergy to penicillin<br>Ovarian cyst<br>Dry eyes |
| | E0136009 | Past<br>Past<br>Past<br>Past | Hypertension<br>Migraines (1990-2000)<br>Polymyalgia rheumatica<br>Uterine fibroids |
| | E0136011 | Past<br>Current<br>Current<br>Current<br>Current | Left wrist fracture<br>Constipation<br>Hypothyroidism<br>Irritable bowel syndrome<br>Seasonal allergies |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hisml00.sas  02MAR2007:13:45  kcpx265

75

CONFIDENTIAL<br>AZSER12755497

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0136014 | Past | Chronic back pain |
| | | Past | Hypothyroidism |
| | | Current | Diverticulitis |
| | | Current | Knee pain due to exercise |
| | E0136015 | Past | Appendicitis |
| | | Past | Sore throat |
| | E0136016 | Current | Allergic reaction to grass |
| | | Current | Allergic reaction to sulfa drugs |
| | | Current | Asthma |
| | | Current | Psoriasis |
| | | Current | Psoriatic arthritis |
| | E0136018 | Current | Occasional headaches (onset date 1991) |
| | E0136020 | Past | Methicillin resistant Staphylococcus aureus |
| | | Past | right inguinal hernia |
| | E0136022 | Past | Skin cancer on left face (1995) |
| | | Current | Acne rosacea (onset 1998) |
| | | Current | Occupational hearing loss (onset 1955) |
| | E0136023 | Current | Migraine - onset date 1992 |
| | | Current | Mild anemia - onset 1997 |
| | E0136024 | Current | Dental abscess |
| | | Current | Upper respiratory infection |
| | E0136025 | Past | Infection in right hand |
| | | Current | Left shoulder strain |
| | | Current | Right shoulder strain |
| | E0136026 | Past | Right knee cap dislocation (Onset 1998) |
| | | Current | Arthritis in both knees |
| | | Current | Heartburn (onset 1987 ) |
| | | Current | Loose stools |
| | | Current | Tension headaches (onset 6/2005 ) |
| | E0136027 | Past | Pyelonephitis (08/2005 - 08/2005) |
| | | Current | Acne (onset date-1995) |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755498

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0136028 | Past | Ear infection (1986-1986,10/05-10/05 |
| | | Past | Lazy eye (right) |
| | | Past | Perforations due to ear infections |
| | E0137001 | Current | Back-pain - secondary L1 disc removal |
| | | Current | Fibromyalgia |
| | | Current | Hypercholestrolemia |
| | | Current | Tension headaches |
| | E0137002 | Past | Diabetes mellitus type II |
| | | Current | Degenerative disc disease |
| | | Current | Tension headaches |
| | E0137003 | Past | Hypertension |
| | | Current | Cardiac arrhythmia |
| | E0137004 | Current | Allergy to Mellaril and Zoloft |
| | | Current | Arthritis (hands/knees/ankles) |
| | | Current | Degenerative disc disease |
| | | Current | Diabetes mellitus, Type II |
| | | Current | Edema |
| | | Current | Emphysema |
| | | Current | Hypercholestrolnemia |
| | | Current | Insomnia |
| | E0137006 | Current | Hypertension |
| | | Current | Insomnia |
| | E0137007 | Past | Head injury |
| | | Current | Constipation |
| | | Current | Hypercholestrolnemia |
| | E0137008 | Past | Attention-deficit-hyperactivity disorder |
| | | Past | Hyperthyroidism |
| | | Past | Meningitis |
| | | Current | Urinary retention |
| | | Current | Insomnia |
| | | Current | Migraines |
| | | Current | Sciatic pain |
| | E0137010 | Past | Head concussion |

77

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007 13:45  kcpx265

CONFIDENTIAL
AZSER12755499

Listing 12.2.4-2   Medical History

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | PAST OR<br>CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0137010 | Past<br>Current<br>Current<br>Current | Hypertension<br>Asthma<br>Emphysema<br>Ulcer |
| | E0137011 | Past<br>Current<br>Current<br>Current | Attention deficit hyperactivity disorder<br>Allergic rhinitus<br>Allergic to penicillin<br>Insomnia (mild) |
| | E0137012 | Past<br>Current<br>Current<br>Current | Insomnia<br>Arthritis<br>Lichen plantus<br>Migraines |
| | E0137013 | Current<br>Current<br>Current | Cardiovascular: high cholestral<br>Endocrine - metabolic - hyperthyrodism<br>Gastrointestinal: hiatal hernia |
| | E0137014 | Past<br>Current<br>Current | Galactorrhea<br>Allergic rhinitis<br>Osteoarthritis |
| | E0137015 | Current<br>Current | Diabetes type II<br>Hypertension |
| | E0137016 | Current<br>Current | Diabetes mellitus type II<br>Hypertension |
| | E0137017 | Past<br>Current | Insomnia<br>Seasonal allergies |
| | E0137021 | Past<br>Current | Left broken arm<br>Hypertension |
| | E0137022 | Current | Insomnia |
| | E0137023 | Current<br>Current<br>Current<br>Current | Head trauma<br>Insomnia<br>Nasal congestion<br>Sinnusitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

78

CONFIDENTIAL
AZSER12755500

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0137024 | Current | Musculuoskeletal: backpain |
| | E0137025 | Current | Acute diarrhea |
| | | Current | Atrial fibrillation |
| | | Current | Constipation |
| | | Current | Osteoarthritis on both knees |
| | E0137026 | Past | Anemia |
| | | Past | Gastrointestinal ulcer |
| | | Past | Tubal ligatrans |
| | | Current | Allergic to codeine,penicellin |
| | | Current | lumbar disc torn |
| | E0137028 | Past | Bladder infection |
| | | Current | 2 Broken ribs |
| | | Current | Diabetes type 2 |
| | | Current | Dry mouth |
| | | Current | Edema - lower extremetus |
| | | Current | Hyper cholestemia |
| | | Current | Hyper tension |
| | | Current | Penicillen |
| | | Current | Possible enlarge testicle |
| | | Current | Sleep apnea |
| | | Current | Urinary incontinence |
| | E0137029 | Past | Staph infection on both feet |
| | | Past | Ulcer on both feet |
| | | Current | (D) elbow arthritis |
| | | Current | Allergic to lipitor |
| | | Current | Allergic to penicellin |
| | | Current | Constipation |
| | | Current | Diabetes mellitus type 2 |
| | | Current | Mild psoriasis |
| | | Current | Near-sightedness |
| | | Current | Vascular insufficiancy |
| | E0137030 | Current | Allergic to valium,haldol,prolixin |
| | | Current | Constipation - secondary to artune use |
| | | Current | Diabetes mellitus type II |
| | | Current | Extrapyramidal symptoms |
| | | Current | Hypercholestrolnemia |

79

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hismi00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755501

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0137030 | Current | Intermittant headaches |
| | | Current | Muscle spasms in both eyes |
| | E0138001 | Past | Cholecystitis |
| | | Current | Asthma |
| | | Current | Depression |
| | | Current | Environment allergies |
| | | Current | Insomnia |
| | | Current | Occasional headaches |
| | E0138003 | Past | Anemia |
| | | Past | Anorexia |
| | | Past | Bronchitis |
| | | Past | Chronic sinusitis |
| | | Past | Insomnia |
| | | Past | Polio |
| | | Past | Seizure |
| | | Current | Allergies (sesonal) |
| | | Current | Herpes type I |
| | | Current | Migraines |
| | E0138004 | Past | Choleystitis |
| | | Past | Herniated disc |
| | | Past | Kidney stones |
| | | Current | Gastroesophageal reflux disease |
| | | Current | Left elbow tendinitis |
| | | Current | Lower back pain |
| | E0138005 | Past | C3,C4,C5 Hernated disc |
| | | Past | Uterine cancer |
| | | Current | Gastroesophastal reflux disease |
| | | Current | Hot flashes |
| | | Current | Irritable bowel syndrome |
| | | Current | Lower back pain |
| | E0138008 | Past | (Suspicious lumps (-) ) |
| | | Past | (Suspicious lumps (-) ) |
| | | Current | Bilateral swollen extremities |
| | | Current | Cataracts |
| | | Current | Difficulty sleeping |
| | | Current | Gastroesophegeal reflux disease |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

80

CONFIDENTIAL
AZSER12755502

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0138008 | Current | Hypercholesterolemia |
| | | Current | Myopia |
| | | Current | Presbyopia |
| | | Current | Varicose veins |
| | E0138009 | Past | Alcohol abuse |
| | | Past | Substance abuse - cocaine 1990-1993 |
| | | Current | Arthritis in left knee |
| | | Current | Flu |
| | | Current | Heartburn |
| | | Current | High cholesterol |
| | E0138010 | Past | Suicide attempts x 2 |
| | | Current | Myopia |
| | | Current | Obesity |
| | E0138011 | Current | Arthritis (osteo) |
| | | Current | Cataract |
| | | Current | Gastritis |
| | | Current | Insomnia |
| | | Current | Osteoporosis |
| | E0138012 | Current | Amblyopia |
| | | Current | Left eye astigmatism |
| | E0138013 | Past | Squamous cell carcinoma |
| | | Past | Suicide attempts x 2 |
| | | Current | Asthma |
| | | Current | Back pain |
| | | Current | Headaches |
| | | Current | Seasonal allergies |
| | E0138016 | Past | Abortion x 5 |
| | | Past | Alcohol dependence |
| | | Past | Drug abuse - Cocaine |
| | | Past | Drug abuse - Heroin |
| | | Past | Marijuana abuse |
| | | Past | Suicide attempt overdose Tylenol |
| | | Past | Suicide attempt overdose Tylenol |
| | | Current | Anxiety |
| | | Current | Closterphobic |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

81

CONFIDENTIAL
AZSER12755503

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0138016 | Current | Headaches |
| | | Current | Insomnia |
| | | Current | Migraine |
| | | Current | Obsessive compulsive disorder |
| | | Current | Panic disorder |
| | E0138017 | Past | Bulimia |
| | | Current | Gerd |
| | | Current | Headaches |
| | | Current | Heart murmur |
| | | Current | Right bundle branch block |
| | E0138018 | Past | Thyroid nodule |
| | | Current | Deaf in left ear |
| | | Current | Gerd |
| | | Current | Headaches |
| | | Current | Myopia |
| | | Current | Seasonal allergies |
| | E0138019 | Past | Cholelithiasis |
| | | Current | Arthritis |
| | | Current | Headaches |
| | | Current | Irritable bowel syndrome |
| | | Current | Lower back sciatica |
| | | Current | Photophobia |
| | E0138020 | Past | Suicide attempt pill overdose |
| | | Current | Asthma |
| | | Current | Enlarged thyroid |
| | | Current | Epilepsy |
| | | Current | Right hand carpal tunnel |
| | E0138021 | Past | Suicide attempt pill overdose |
| | | Current | Allergy to codiene |
| | | Current | Allergy to penicillin |
| | | Current | Asthma |
| | | Current | Chronic neck pain |
| | | Current | Fibrocystic breast disease |
| | | Current | Migraine headaches |
| | | Current | Seasonal allergies |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

82

CONFIDENTIAL
AZSER12755504

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0138022 | Past | Breast cancer left |
| | | Past | Hypothyroid |
| | | Past | Melanoma skin cancer |
| | | Current | Cholelithiasis |
| | | Current | Fibromyalgia |
| | | Current | Left breast hypoglycemia |
| | | Current | Osteoporosis |
| | E0138023 | Past | Fibrocystic breast disease |
| | | Past | Hepatitis A |
| | | Past | Substance abuse |
| | | Past | Suicide attempts x3 |
| | | Current | Endometriosis |
| | | Current | Past menopausal |
| | | Current | Sciatica bilateral |
| | | Current | Tilted uterus |
| | E0138025 | Past | Overdose suicide attempt 1999 |
| | | Current | Chronic bronchitis |
| | | Current | Insomnia |
| | E0138026 | Past | Gingivitis |
| | | Past | Overdose suicide attempt age 15 |
| | | Past | Toothache |
| | | Current | Anemia |
| | | Current | Asthma |
| | E0138027 | Past | Suicide attemp unk route |
| | | Past | Suicide attemp unk route |
| | | Past | Suicide attempt o/d |
| | | Current | Chronic bronchitis |
| | | Current | Headaches |
| | | Current | Temporomandibular joint syndrom |
| | | Current | Tinea versicolor |
| | | Current | Tooth abscess |
| | E0138028 | Past | (R) ovaria cyst |
| | | Past | Colon cancer |
| | | Past | Hypoglycemia |
| | | Past | Panic attacks |
| | | Past | Rectal fistula |

CONFIDENTIAL
AZSER12755505

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0138028 | Past | Temporamandubular joint syndrom |
| | | Current | Asthma |
| | | Current | Post-tramatic myotascial periscupular injury |
| | | Current | Post-tramatic cervicalgia disk protrusion c5-c6 |
| | | Current | Post-tramatic lumbalgia disk protrusion c4-c5 |
| | E0138029 | Past | Cannabis dependence |
| | | Past | Suicide attempt overdose 2004 |
| | | Current | Stomach pain |
| | E0139001 | Past | Bilateral breasts abcesses |
| | | Past | Bilateral mastitis |
| | | Past | Retained products of conception |
| | | Current | Iron deficiency anemia |
| | | Current | Tension headaches |
| | E0139002 | Current | Alcohol allergy |
| | | Current | Migraine headache |
| | | Current | Penicillin allergy |
| | E0139003 | Past | Carbon monoxide exposure |
| | | Current | Penicillin allergy |
| | | Current | Social anxiety disorder |
| | | Current | Wears glasses/contacts |
| | E0141001 | Current | Allergic to codeine |
| | | Current | Hair loss |
| | | Current | Itchy sensation on skin |
| | | Current | Lower back pain |
| | | Current | Mitral valvue prolapse |
| | E0141002 | | |
| | E0141003 | Current | Diarrhea |
| | | Current | Hypothyroid |
| | | Current | Narcolepsy |
| | | Current | Restless leg syndrome |
| | | Current | Ulcer |
| | E0141004 | Current | Allergic to penicillien |
| | | Current | Anxiety symptoms |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755506

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0141004 | Current | Foot pain |
| | | Current | Foot swelling |
| | | Current | Galactoria |
| | | Current | Head aches |
| | | Current | Left breast tumor |
| | | Current | Migraine headaches |
| | | Current | Pituitary tumor |
| | | Current | Uterine tumor , fubnoid |
| | E0141007 | Current | Headaches |
| | | Current | Menstral cramps |
| | | Current | Seasonal allergies |
| | | Current | Stomach aches |
| | E0141008 | Current | Headaches |
| | E0143001 | Past | Cervical cone-removed 2003 |
| | | Past | Kidney stones |
| | | Current | Thyroid nodule |
| | E0143003 | Past | Seizures |
| | E0143004 | Past | Seizures |
| | E0143006 | Current | Cluster headaches |
| | E0143012 | Current | Chronic back pain |
| | E0143016 | | |
| | E0143017 | | |
| | E0145001 | Current | Chronic cough |
| | | Current | Chronic dry skin |
| | | Current | Diabetes type 2 |
| | | Current | Gastroesophageal reflux disease |
| | | Current | Myopia |
| | | Current | Post menopausal |
| | | Current | Recovered alcoholic |
| | | Current | Scoliosis |
| | | Current | Sinusitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:45   kcpx265

85

CONFIDENTIAL
AZSER12755507

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0145002 | Current | Bilateral lower leg edema |
| | | Current | Diabetes type I |
| | | Current | Diabetic neuropathy |
| | | Current | Gastroesophageal reflux disease |
| | | Current | Hypothyroidism |
| | | Current | Myopia |
| | | Current | Rheumatoid arthritis |
| | E0145003 | Past | Morbid obesity |
| | | Current | Atrial fibrillation |
| | | Current | Dry skin |
| | | Current | Hypothyroidism |
| | | Current | Presbyopia |
| | | Current | Restless leg syndrome |
| | E0145004 | Past | Infective otitis externa |
| | | Current | Astigmatism |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | | Current | Penicillin drug allergy |
| | E0145005 | Current | Bilateral extremity edema |
| | | Current | Bilateral hearing loss |
| | | Current | Chronic obstructive pulmonary disease |
| | | Current | Drug allergy mycin's |
| | | Current | Drug allergy tetracycline |
| | | Current | Emphezema |
| | | Current | Herpes simplex 1 |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | | Current | Presbyopia |
| | | Current | Resting tremor |
| | | Current | Upper respiratory tract infection |
| | E0145006 | Current | Congestive heart failure |
| | | Current | Diabetes type 2 |
| | | Current | Dyspnea |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | | Current | Obese |

86

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755508

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0145006 | Current | Presbyopia |
| | | Current | Restless leg syndrome |
| | E0145007 | Past | Depression |
| | | Past | Dysfunctional uterine bleeding |
| | | Past | Eustachian tube dysfunction |
| | | Past | Generalized anxiety disorder |
| | | Past | Hemorrhoids |
| | | Past | Metabolic syndrome |
| | | Past | Narcotic abuse |
| | | Past | Sinusitis |
| | | Past | Strep throat |
| | | Past | Thyroid enlargement |
| | | Past | Upper respiratory trace infection |
| | | Current | Urinary tract infection |
| | | Current | Cervical disc disease |
| | | Current | Chronic headaches |
| | | Current | Diabetes type 2 |
| | | Current | Fibromyalgia |
| | | Current | Hyperlipidemia |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | | Current | Migraine headaches |
| | | Current | Seasonal allergies |
| | | Current | Skin tags |
| | | Current | Urinary incontinence |
| | E0145008 | Current | Chronic headaches |
| | | Current | Chronic loose stools |
| | | Current | Codeine drug allergic |
| | | Current | Disease chronic bilateral leg pain |
| | | Current | Gastroesophageal reflux |
| | | Current | Hypertension |
| | | Current | Insomnia secondary to bipolar |
| | | Current | Presbyopia |
| | | Current | Sulfa drug allergic |
| | E0145009 | Past | Allergic rhinitis |
| | | Past | Bilateral carpal tunnel syndrome |
| | | Past | Dysequilibrium |
| | | Past | Recurrent sinusitis |

87

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst    hlsml00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755509

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0145009 | Past | Recurrent upper respiratory tract infections |
| | | Past | Right inguinal hernia |
| | | Past | Shingles |
| | | Current | Anorganismia |
| | | Current | Chronic dry skin - hands |
| | | Current | Elevated triglycerides |
| | | Current | Headaches |
| | | Current | Low back pain |
| | | Current | Lumbar disc disease |
| | E0145010 | Current | Chronic fatigue syndrome |
| | | Current | Constipation |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertension |
| | | Current | Hypertriglycerides |
| | | Current | Sore throat |
| | | Current | Urinary frequency |
| | E0145011 | Past | Allergic rhinitis |
| | | Past | Bronchitis |
| | | Past | Lump right groin |
| | | Past | Myopia |
| | | Past | Sebaceous cyst right pubic area |
| | | Past | Sinusitis |
| | | Past | Skin tag right groin |
| | | Current | Hypercholesterolemia |
| | | Current | Hypothyroidism |
| | | Current | Loose stools |
| | | Current | Presbyopia |
| | | Current | Seasonal allergies |
| | E0145012 | Current | Acne |
| | | Current | Asthma |
| | | Current | Chronic headaches |
| | | Current | Fibromyalgia |
| | | Current | Gastroesophageal reflux disease |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | | Current | Mild obesity |
| | | Current | Overactive bladder |
| | | Current | Seasonal allergies |

88

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hism100.sas  02MAR20007:13:45  kcpx265

CONFIDENTIAL
AZSER12755510

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0145012 | Current | Ultram drug allergic |
|  | E0145013 | Current | Back pain |
|  |  | Current | Constipation |
|  |  | Current | Hypothyroidism |
|  |  | Current | Intermittent gastroesophageal reflux disease |
|  |  | Current | Joint pain |
|  |  | Current | Neck pain |
|  |  | Current | Recovering Alcoholic |
|  |  | Current | Urinary frequency |
|  | E0145014 | Past | Fractured left femur |
|  |  | Past | Gastroesophageal reflux disease |
|  |  | Past | Hypothyroidism |
|  |  | Current | Chronic left knee pain |
|  |  | Current | Estrogen deficiency |
|  |  | Current | Hypertension |
|  |  | Current | Pedal edema |
|  |  | Current | Presbyopia |
|  |  | Current | Seasonal allergies |
|  | E0145015 | Past | Bowel obstruction |
|  |  | Past | Deep vein thrombosis left calf |
|  |  | Current | Chronic back pain |
|  |  | Current | Chronic dry skin |
|  |  | Current | Chronic knee pain |
|  |  | Current | Chronic neck pain |
|  |  | Current | Estrogen deficiency |
|  |  | Current | Gastroesophageal reflux disease |
|  |  | Current | Hypercholesterolemia |
|  |  | Current | Hypothyroidism |
|  |  | Current | Irritable bowel syndrome-constipation prominent |
|  |  | Current | Myopia |
|  |  | Current | Restless leg syndrome |
|  |  | Current | Seasonal allergies |
|  | E0145016 | Past | Acne |
|  |  | Past | Acne |
|  |  | Past | Bronchitis |
|  |  | Past | Diverticulosis |
|  |  | Past | Eczema |

89

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755511

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0145016 | Past | Eczema |
| | | Past | Endometriosis |
| | | Past | Endometriosis media |
| | | Past | External otitis media |
| | | Past | Gall stones |
| | | Past | Gall stones |
| | | Past | Gastroesophageal reflux disease |
| | | Past | Labile hypertension |
| | | Past | Major depressive disorder |
| | | Past | Major depressive disorder |
| | | Past | Pharyngitis |
| | | Past | Recurrent upper respiratory tract infections |
| | | Past | Seizure tulpe activity once |
| | | Past | Seizure tulpe activity once |
| | | Current | Asthma |
| | | Current | B12 deficiency |
| | | Current | Chronic abdominal pain |
| | | Current | Chronic dry skin |
| | | Current | Chronic dry skin |
| | | Current | Chronic low back pain |
| | | Current | Estrogen deficiency |
| | | Current | Estrogen deficiency |
| | | Current | Fibromyalgia |
| | | Current | Fibromyalgia rheumatica |
| | | Current | Hemmorrhoids |
| | | Current | Hypercholesterolemia |
| | | Current | Hypothyroidism |
| | | Current | Hypothyroidism |
| | | Current | Insomnia |
| | | Current | Insomnia |
| | | Current | Irritable bowel syndrome-Diarrehae prominent |
| | | Current | Migraine headaches |
| | | Current | Migraine headaches |
| | | Current | Myopia |
| | | Current | Obesity |
| | | Current | Obesity |
| | | Current | Seasonal allergies |
| | | Current | Seasonal allergies |
| | | Current | Urinary frequency |
| | E0145017 | Past | Anemia |
| | | Current | Asthma |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755512

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0145017 | Current | Bee allergy |
| | | Current | Bilateral shoulder pain |
| | | Current | Chronic headaches |
| | | Current | Exema |
| | | Current | Intermittent blurred vision |
| | | Current | Lumbar disc disease (3 disks) |
| | | Current | Myopia |
| | | Current | Tremor |
| | | Current | Ultram drug allergy |
| | E0145018 | Past | Bronchitis-recurrent |
| | | Past | Cervical neuralgia |
| | | Past | Condylomata |
| | | Past | Contusion back |
| | | Past | Contusion neck |
| | | Past | Dyspepsia |
| | | Past | Fatigue |
| | | Past | Fractured all facial bones |
| | | Past | Hematuria |
| | | Past | Insomnia secondary to bipolar |
| | | Past | Lipoma |
| | | Past | Major depressive disorder |
| | | Past | Resorbing alcoholic |
| | | Past | Right upper quadrant abdominal pain |
| | | Past | Sinusitis |
| | | Past | Upper respiratory tract infection-recurrent |
| | | Current | Chronic back pain |
| | | Current | Myopia |
| | | Current | Nasal congestion |
| | | Current | Pre rheumatoid syndrome |
| | E0145019 | Past | Adenomatous polys |
| | | Past | Allergic rhinitis |
| | | Past | Constipation |
| | | Past | Diverticulitis |
| | | Past | Elevated fasting blood sugar |
| | | Past | Fatigue |
| | | Past | Hypertension |
| | | Past | Mass to forehead |
| | | Past | Upper respiratory tract infection |
| | | Current | Benign prostatic hypertrophy |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst     hism100.sas  02MAR2007:13:45  kcpx265

91

CONFIDENTIAL
AZSER12755513

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0145019 | Current | Chest pain |
| | | Current | Erectile dysfunction |
| | | Current | Memory loss |
| | | Current | Seasonal allergies |
| | | Current | Urinary frequency |
| | | Current | Vertigo |
| | | Current | Visual changes |
| | E0145021 | Past | Alcohol dependence |
| | | Past | Bronchitis |
| | | Past | Conjunctivitis-recurrent |
| | | Past | Diarrhea-intermittent |
| | | Past | Dysfunctional uterine bleeding |
| | | Past | Gastroenteritis |
| | | Past | Generalized anxiety disorder |
| | | Past | Interstitial cystitis |
| | | Past | Leukocytosis |
| | | Past | Major depressive disorder |
| | | Past | Recurrent urinary tract infections |
| | | Past | Recurrent pyelonephritis |
| | | Past | Sinusitis-recurrent |
| | | Past | Upper respiratory tract infections-recurrent |
| | | Current | Asthma |
| | | Current | Chronic fatigue |
| | | Current | Chronic mutiple joint pain |
| | | Current | Hyperopia |
| | | Current | Insomnia secondary to bipolar |
| | | Current | Irritable bowel syndrome |
| | | Current | Migraine headaches |
| | | Current | Recurrent abdominal pain |
| | E0146001 | Current | Anxiety secondary to bipolar I |
| | | Current | Defective vision - bifocals |
| | | Current | Insomnia |
| | | Current | Intermittent perioral skin irritation |
| | | Current | Occasional constipation |
| | | Current | Occasional diarrhea |
| | | Current | Occasional migraine headache |
| | | Current | Occasional stress headache |
| | E0146002 | Past | History bilateral lazy eye |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

92

CONFIDENTIAL
AZSER12755514

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0146002 | Past | History borderline anemia |
| | | Past | History of gallstones |
| | | Past | History of kidney stones |
| | | Past | Left knee torn cartilege |
| | | Past | Right knee torn cartilege |
| | | Past | Right wrist ligament injury |
| | | Current | Bilateral shoulder bursitis |
| | | Current | Defective vision - bifocals |
| | | Current | Heavy menstrual periods |
| | | Current | Insomnia |
| | | Current | Lithium sensitivity |
| | | Current | Microscopic hematuria |
| | | Current | Mild cardiac valve regurgitation |
| | | Current | Naprosyn sensitivity |
| | | Current | Occasional gastroesophageal reflux |
| | | Current | Occasional mild peripheral edema |
| | | Current | Occasional sinus congestion |
| | E0146003 | Past | History of epiglottitis |
| | | Past | History of occasional sinusitis |
| | | Past | History of right foot fracture |
| | | Past | History of right foot ligament |
| | | Past | History of right foot infection |
| | | Past | History restless feet-intermittent |
| | | Current | History tailbone pain secondary to tailbone fracture |
| | | Current | Occasional heartburn |
| | | Current | Occasional hyperhidrosis |
| | | Current | Occasional insomnia |
| | | Current | Occasional lower back pains |
| | | Current | Painful menstrual periods |
| | | Current | Seasonal allergic rhinitis |
| | E0146004 | Past | Right knee tendon tear |
| | | Current | Allergy to codeine |
| | | Current | Insomnia |
| | | Current | Morningtime sedation |
| | | Current | Occasional generalized muscle aches |
| | | Current | Occasional heartburn |
| | | Current | Occasional neck pain |
| | | Current | Occasional stress headache |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

93

CONFIDENTIAL
AZSER12755515

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0146005 | Past | History of gallstones |
| | | Past | History of hematochezia |
| | | Past | History of shortness of breath with anxiety |
| | | Past | Thyroid nodule |
| | | Current | Allergy to sulfonamides |
| | | Current | Anxiety secondary to bipolar I |
| | | Current | Defective vision - bifocals |
| | | Current | Difficult urination |
| | | Current | Fibromyalgia |
| | | Current | Hypothyroidism |
| | | Current | Occasional constipation |
| | | Current | Occasional heartburn |
| | | Current | Rheumatoid arthritis |
| | | Current | Sensitivity to prozac |
| | | Current | Sensitivity to serzone |
| | E0146006 | Past | Left knee torn meniscus |
| | | Current | Anxiety, secondary to bipolar |
| | | Current | Arthritis |
| | | Current | Elevated cholesterol |
| | | Current | Hypertriglyceridemia |
| | | Current | Insomnia |
| | | Current | Intermittent bakers cyst-knee bilaterally |
| | | Current | Left eye pterygium |
| | | Current | Occasional dizziness |
| | | Current | Occasional heartburn |
| | | Current | Occasional stress headache |
| | | Current | Recurrent back pain |
| | | Current | Recurrent neck pain |
| | | Current | Sleep apnea |
| | E0146007 | Past | History of irregular heartbeat |
| | | Past | Myocardial infarction |
| | | Current | Arthritis - hands bilaterally |
| | | Current | Arthritis - hips bilaterally |
| | | Current | Borderline elevated cholesterol |
| | | Current | Defective vision - bifocals |
| | | Current | Hypothyroidism |
| | | Current | Insomnia |
| | | Current | Occasional prinzmetal's angina |
| | | Current | Rare heartburn |

94

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755516

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0146008 | Past | Anorexia |
| | | Past | Bulimia |
| | | Current | Anxiety secondary to bipolar |
| | | Current | Insomnia |
| | | Current | Lactose intolerance |
| | | Current | Migraine headaches |
| | | Current | Occasional nausea |
| | | Current | Recurrent back pain |
| | | Current | Recurrent constipation |
| | | Current | Recurrent diarrhea |
| | | Current | Recurrent neck pain |
| | | Current | Right achilles tendon pain |
| | | Current | Seasonal allergic rhinitis |
| | | Current | Sinus headaches |
| | | Current | Sinusitis |
| | | Current | Stress headaches |
| | E0146009 | Past | Benign lump-left breast |
| | | Past | Cholelithiasis |
| | | Past | Kidney stones |
| | | Past | Stomach ulcer |
| | | Current | Allergy-sulfonamides |
| | | Current | Elevated cholesterol |
| | | Current | Hypothyroidism |
| | | Current | Insomnia |
| | | Current | Intermittent left shoulder pain |
| | | Current | Myopia |
| | | Current | Occasional diarrhea |
| | | Current | Occasional heartburn |
| | | Current | Occasional neck pain |
| | | Current | Occasional stress headache |
| | | Current | Osteoporosis |
| | | Current | Seasonal allergic rhinitis |
| | E0146010 | Current | Heart murmur |
| | | Current | Insomnia |
| | | Current | Intermittent stress headache |
| | E0146011 | Past | Appendicitis |
| | | Past | Left inguinal hernia |
| | | Past | Mild shortness of breath |

/csre/prod/seroquel/d147c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755517

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0146011 | Current | Chronic back pain |
| | | Current | Insomnia |
| | | Current | Occasional stress headache |
| | E0146015 | Current | Anxiety seconary to bipolar |
| | | Current | Defective vision - bifocals |
| | | Current | Hypothyroidism |
| | | Current | Occasional sinus headache |
| | | Current | Occasional stress headache |
| | | Current | Seasonal allergies |
| | E0146016 | Past | Acne |
| | | Past | Asthma |
| | | Current | Defective vision-farsightedness |
| | | Current | Defective vision-nearsightedness |
| | | Current | Intermittent headaches |
| | | Current | Seasonal allergies |
| | E0146017 | Past | Right arm fracture |
| | | Current | Defective vision-bifocals |
| | | Current | Insomnia |
| | | Current | Intermittent stress headache |
| | E0146018 | Past | Inguinal hernia |
| | | Past | Left hand tendon injury |
| | | Current | Bilateral hand tremor |
| | | Current | Defective vision-farsightedness |
| | | Current | Defective vision-nearsightedness |
| | | Current | Elevated cholesterol |
| | | Current | Hypertension |
| | | Current | Insomnia |
| | | Current | Psoriasis |
| | | Current | Rare heartburn |
| | E0146019 | Past | Left inguinal hernia |
| | | Past | Right inguinal hernia |
| | | Current | Headache |
| | | Current | Insomnia |
| | | Current | Recurrent back pain |
| | | Current | Recurrent neck pain |
| | | Current | Seasonal allergic rhinitis |

96

CONFIDENTIAL
AZSER12755518

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0146019 | Current | Spinal cord misalignment |
| | E0146020 | Past | Right ankle fracture |
| | | Current | Borderline elevated cholesterol |
| | | Current | Defective vision-farsightedness |
| | | Current | Defective vision-nearsightedness |
| | | Current | Occasional constipation |
| | | Current | Right ankle pain |
| | | Current | Seasonal allergic rhinitis |
| | | Current | Sinus headache |
| | E0201001 | Current | "Tennis elbow" |
| | | Current | Carpal tunnel syndrome right side |
| | | Current | Gout |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertension |
| | | Current | Insulin dependent diabetes mellitus |
| | | Current | Lip puckering |
| | | Current | Oedematous ankles bilateral |
| | | Current | Paresthesia |
| | | Current | Shoulder pain right sided |
| | | Current | Teeth grinding |
| | | Current | Trunk jerking |
| | E0201003 | Current | Asthma |
| | | Current | Fungal infection |
| | | Current | Hypertension |
| | | Current | Hypokalaemia |
| | | Current | Migraines |
| | | Current | Shortness of breath |
| | E0201004 | Current | Groin cyst (left side) |
| | | Current | Hypothyroidism |
| | | Current | Intermittant constipation |
| | E0202001 | | |
| | E0202002 | Current | Frontal lobe syndrome |
| | | Current | Urinary retension |
| | E0202003 | Current | Hypothyroid |

97

CONFIDENTIAL
AZSER12755519

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0202004 | | |
| | E0202005 | Current | Acne (lithium induced) |
| | | Current | Blurred vision |
| | | Current | Hypothyroid |
| | | Current | Mild tremors (hand and foot) |
| | E0202006 | Current | Pituitary tumor |
| | E0202007 | Past | Tubal ligation |
| | | Current | Dry mouth |
| | | Current | Glaucoma |
| | E0202008 | Past | Intermittent constipation |
| | | Current | Intermittent dizziness |
| | E0202009 | Past | Allergy to passionfruit (throat and neck swelling, shortness of breath) |
| | | Past | Dizziness on standing |
| | | Past | Kidney stones |
| | | Current | Headache intermittent |
| | | Current | Nausea intermittent |
| | E0203001 | Past | Headaches |
| | | Current | Diabetes |
| | | Current | Gastrointestinal upset |
| | | Current | Hepatomegaly |
| | | Current | High cholesterol |
| | | Current | Ischaemic pain |
| | | Current | Peripheral oedema |
| | E0203002 | Past | Fall off ladder 2 years ago sustained head injury, cracked ribs |
| | | Current | Headache intermittent |
| | | Current | Migraines |
| | | Current | Psoriasis prescribed ointment only |
| | E0203003 | | |
| | E0203004 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755520

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0203006 | Current | Back pain |
| | E0203007 | Current | Hand tremor |
| | | Current | High cholesterol |
| | E0203008 | Past | Constipation (intermittent) |
| | | Current | Constipation (intermittent) |
| | E0203009 | Current | Constipation |
| | | Current | Trembling |
| | E0203010 | Current | Peptic ulcer |
| | E0203011 | Current | Hypothyroidism |
| | E0203013 | | |
| | E0203014 | Current | Constipation |
| | | Current | Drowsiness |
| | | Current | Dry mouth |
| | E0204001 | Current | Hypercholesterolaemia |
| | E0204002 | Current | Hypercholesterolaemia |
| | | Current | Migraine |
| | E0204003 | | |
| | E0204005 | Current | Anaemia |
| | | Current | Hypertension |
| | | Current | Hypothyroidism |
| | E0204006 | Current | Psoriasis |
| | E0205001 | Past | Hypoglycaemia |
| | | Current | Headaches |
| | E0205002 | Current | High blood pressure |
| | E0205003 | Past | Buffalo hump |
| | | Past | Head injury |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

99

CONFIDENTIAL
AZSER12755521

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0205003 | Past | Period pain |
| | | Current | Buffalo hump |
| | | Current | High cholesterol |
| | | Current | Intermittent headaches |
| | | Current | Intermittent insomnia |
| | | Current | Periodic pain |
| | E0205005 | Current | Pain in feet, hands and back |
| | E0205006 | Current | Fatigue |
| | | Current | Increased appetite |
| | | Current | Intermittent bleeding in gums |
| | | Current | Weight gain |
| | E0207001 | Past | Asthma |
| | | Past | Migraine |
| | | Current | Fibroids |
| | E0207003 | | |
| | E0207004 | Current | Asthma |
| | | Current | Atrial thrombosis |
| | | Current | Gastroesophageal reflux |
| | | Current | Heart failure |
| | | Current | Hypercholesterolemia |
| | | Current | Hypothyroidism |
| | | Current | Sinusitis |
| | | Current | Systemic lupus erythematosus |
| | E0207005 | Current | Arthritis |
| | | Current | Gout |
| | | Current | Hand tremor |
| | | Current | Severe constipation |
| | E0207006 | Past | Mallory-weiss tear |
| | | Current | Intermittent constipation |
| | E0208001 | Current | Hypertension |
| | | Current | Increased thirst |
| | | Current | Low back ache |
| | | Current | Sedation |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hisml00.sas   02MAR2007:13:45   kcpx265

100

CONFIDENTIAL
AZSER12755522

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| QL QTP | E0208002 | Current | Bronchial asthma |
| | E0208003 | | |
| | E0208004 | Current | Migraine |
| | | Current | Syringomyelia |
| | E0208005 | Past | Broncial asthma |
| | | Past | Sarcoidosis lung |
| | E0208006 | Past | PAP smear abnormal cells |
| | E0208007 | | |
| | E0208008 | Current | Shoulder pain (left) |
| | E0208009 | Past | Gout |
| | E0210001 | Current | Asthma |
| | | Current | Gastrosophageal reflux |
| | | Current | Hypercholestraemia |
| | | Current | Hypothyroidism |
| | E0210002 | Current | Emphysema |
| | E0210003 | Current | Hepatitis C |
| | E0210004 | Current | Asthma |
| | | Current | Chronic abdomen pain |
| | | Current | Constipation |
| | | Current | Irritable bowel syndrome |
| | | Current | Knee injury |
| | | Current | Tinea |
| | E0210005 | Past | Bronchitis |
| | | Current | Asthma |
| | E0211001 | | |
| | E0211002 | Current | Low libido |
| | | Current | Sleep apnoea |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hlsm100.sas   02MAR2007:13:45   kcpx265

101

CONFIDENTIAL
AZSER12755523

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0211003 | Current | Hay fever |
| | E0211004 | | |
| | E0211005 | | |
| | E0211006 | | |
| | E0211007 | Current | Genital warts |
| | E0211008 | Current | Asthma |
| | E0211010 | | |
| | E0211011 | | |
| | E0211012 | Current | Nightmares |
| | | Current | Peptic ulcer |
| | E0211014 | Current | Asthma |
| | | Current | Barrett's Oesophagus |
| | E0301001 | Past | Hepatitis B asymptomatic |
| | | Current | Constipation |
| | E0301003 | Current | Anorexia nervosa |
| | E0302001 | Past | Acne |
| | | Past | Dyspareunia |
| | | Past | Thyroid dysfunction (treated by strumazol in the past) |
| | E0302002 | Past | Erythema nodosum |
| | | Past | Sarcoidosis |
| | | Current | Arterial hypertension |
| | | Current | Dysthyroidism |
| | E0302003 | Past | Cytomegalovirus infection |
| | E0302004 | | |

CONFIDENTIAL
AZSER12755524

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0302005 | | |
| | E0302006 | Past | Hypercholesterolemia |
| | | Past | Thyroiditis hashimoto |
| | | Current | Asthma |
| | | Current | Dysthyroiditis |
| | | Current | Venous insufficiency of lower limb |
| | E0302007 | Past | Hyperammoniemia |
| | | Past | Renal insufficiency |
| | | Current | Mycosis |
| | E0303001 | Past | Alcohol abuse |
| | | Past | Drug abuse |
| | | Past | Thyroid dysfunction |
| | | Current | Headache |
| | E0303002 | | |
| | E0303003 | Past | Thyroid dysfunction |
| | | Current | Hypertension |
| | | Current | Urinary incontinence |
| | E0303004 | | |
| | E0303005 | | |
| | E0303006 | | |
| | E0303007 | Past | Allergy (rash) |
| | | Current | Anosmia |
| | | Current | Hemorroids |
| | | Current | Migraine |
| | | Current | Urinary incontinence |
| | E0303008 | Current | Hypertension |
| | E0303009 | Past | Alcohol abuse |
| | | Past | Asthma |
| | | Past | Constipation |
| | | Current | Eczema |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hlsml00.sas   02MAR2007:13:45   kcpx265

103

CONFIDENTIAL
AZSER12755525

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0303009 | Current | Hypertension |
| | | Current | Sleep apnoe |
| | | Current | Spastic torticollitis |
| | | Current | Tardive dyskinesia |
| | E0303010 | Past | Alcohol abuse |
| | | Current | Dry mouth |
| | | Current | Erectile dysfunction |
| | | Current | Sedation |
| | E0303012 | Past | Hepatitis |
| | | Past | Salmonella infection |
| | | Current | Constipation |
| | | Current | Migraine |
| | | Current | Orthostatic hypotension |
| | | Current | Osteoporosis |
| | | Current | Psychosomatic complaints |
| | | Current | Reumatoid artritis |
| | | Current | Tooth pain |
| | E0303013 | Current | Oesophagitis |
| | E0304001 | Current | Alcohol abuse |
| | | Current | Arterial hypertension |
| | | Current | Chronic obstructive pulmonary disease |
| | | Current | Euthyroid multinodular struma |
| | | Current | Obstructive sleep apnea syndrome |
| | E0304002 | Past | Myoma |
| | | Current | Hypothyroidism |
| | E0304003 | Current | Arterial hypertension |
| | | Current | Hypercholesterolemia |
| | | Current | Renal failure (chronic) |
| | | Current | Tremor |
| | E0304004 | Past | Cholecystitis |
| | | Past | Fibromyalgia |
| | | Past | Incontinency |
| | | Past | Migraine |
| | | Past | Reflux oesophagitis |

104

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst    hism100.sas  02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755526

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0304004 | Past | Rhumatoid arthritis |
| | | Past | Synovitis |
| | | Past | Thyroid adenoma |
| | | Past | Ulcera stomach |
| | | Current | Hepatitis C |
| | | Current | Hoarse voice |
| | | Current | Hypothyreosis |
| | | Current | Orthostatic hypotension |
| | | Current | Tachycardia |
| | E0304005 | Past | Pneumonia |
| | | Past | Rhabdo myolisis |
| | | Current | Hypercholesterolaemia |
| | | Current | Mild hypertension |
| | E0304006 | Past | Cocaine abuse |
| | | Current | Cannabis abuse |
| | | Current | Itching - exanthema |
| | | Current | Nose congestion |
| | | Current | Reflux |
| | | Current | Right nasal polyp |
| | | Current | Sedation |
| | E0304007 | Current | Hypothyroidism function |
| | E0304008 | Past | Hypothyreose |
| | | Past | Migraine |
| | | Past | Sclerotious inferior heart attack |
| | | Current | COPD |
| | E0304009 | Past | Clavicula fracture |
| | | Current | Patella luxation |
| | E0304010 | Past | Alcohol abuse |
| | | Past | Gastric ulcera |
| | | Past | Malaria |
| | | Past | Syphilis |
| | | Current | Diabetes mellitus |
| | | Current | Hypercholesterolemia |
| | | Current | Neuropathy |
| | | Current | Retinopathy |

CONFIDENTIAL
AZSER12755527

Page 68 of 126

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0304010 | Current | Sedation |
| | E0304011 | Past | Cystocele II |
| | | Past | Descensus uteri |
| | | Past | Endocervical polyp |
| | | Past | Fracture Sternum |
| | | Past | Gynaecological cysts |
| | | Past | Hypothyroidism |
| | | Past | Ovary Cystic |
| | | Past | Pneumonia |
| | | Past | Postmenopausal blood loss |
| | | Current | Epigastric pain |
| | E0304012 | Past | Cerebrovascular accident |
| | | Past | Ischaemic transient accidents |
| | | Past | Small inferior infarct |
| | | Current | Alcohol abuses |
| | | Current | Hypertension |
| | | Current | Urinary incontinence |
| | E0304013 | Current | Agenesis left hand |
| | | Current | Ankle edema |
| | | Current | Dry mouth |
| | | Current | Hypertension |
| | | Current | Osteoporosis |
| | | Current | Polyneuropathy |
| | | Current | Urinary infection |
| | E0304014 | Past | Breast carcinoma |
| | | Past | Hepatitis |
| | | Past | Stomach ulcers |
| | | Current | Osteoporosis |
| | | Current | Ptyalism |
| | E0304016 | Past | Celiac Disease |
| | | Past | Dermatitis Herpetiformis |
| | E0305001 | Current | Arterial hypertension |
| | | Current | Hypothyroidism |
| | | Current | Inferior limbs edema |
| | | Current | Insomnia |

106

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hismi00.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755528

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0305001 | Current | Osteoporosis |
| | E0305002 | Past | Arterial hypertension |
| | | Current | Chronic otitis |
| | | Current | Diabetes insuline dependant |
| | | Current | Insomnia |
| | | Current | Right inferior limb paresis |
| | | Current | Sacral plexus lesion |
| | E0305003 | Past | Gastric ulcus |
| | | Past | Hyperparathyroidism |
| | | Past | Insulin dependent diabetes following nephrogenic tasteless diabetes due to lithium |
| | | Current | Chronic renal insufficiency with nephroangiosclerosis due to lithium |
| | | Current | Hypothyroidism |
| | | Current | Insomnia |
| | E0305004 | Current | Insomnia |
| | E0305006 | Current | Insomnia |
| | E0305007 | Current | Insomnia |
| | E0305008 | Current | Discopathy L3-L4, L4-L5, L5-S1 with discal pinching |
| | | Current | Hypothyroidism |
| | | Current | Macrocytic anemia |
| | E0305009 | Past | Gastritis |
| | | Past | Rheumatoid arthitis |
| | E0305010 | Past | Herniated disc |
| | | Current | Chronic diarrhea |
| | | Current | Gastritis |
| | | Current | Hiatal hernia |
| | | Current | Postural tremor without true parkinsons disease |
| | E0308001 | Past | Gastric ulcer |
| | E0308002 | Current | Muscular tension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst    hism100.sas   02MAR2007:13:45   kcpx265

107

CONFIDENTIAL
AZSER12755529

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0308003 | Current | Constipation |
| | E0308004 | Current | Hypercholesterolemia |
| | | Current | Shoulder pain |
| | E0309001 | Past | Alcohol abuse |
| | E0309002 | Past | Alcoholism |
| | | Past | Gastric hernia |
| | E0309003 | Current | Alcoholism |
| | | Current | Hypercholesterolemia |
| | E0309004 | Past | Dystyroidism |
| | | Past | Pyelonephritis |
| | | Current | Arrhythmia |
| | | Current | Gout |
| | | Current | Hypertension |
| | E0401001 | | |
| | E0401002 | | |
| | E0401003 | | |
| | E0401004 | | |
| | E0401006 | Past | Hypertension |
| | E0401007 | | |
| | E0401008 | | |
| | E0401009 | | |
| | E0401010 | | |
| | E0401011 | | |
| | E0401012 | | |

108

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755530

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0401013 | | |
| | E0401014 | | |
| | E0401016 | | |
| | E0401017 | | |
| | E0401018 | | |
| | E0401019 | | |
| | E0401020 | Past | Hepatitis |
| | E0401021 | Current | Alopecia |
| | E0401022 | | |
| | E0401023 | | |
| | E0401024 | Past | Cholelithiasis |
| | E0401025 | Current | Arthrosis |
| | | Current | Essential hypertension |
| | E0401026 | | |
| | E0401027 | | |
| | E0401028 | | |
| | E0402001 | Past | Hepatitis |
| | E0402002 | Past | Bronchopneumonia dextra |
| | | Current | Adenoma glandulae prostatae |
| | | Current | Prostatitis chronica |
| | E0402003 | Current | Essential hypertension |
| | E0402004 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

109

CONFIDENTIAL
AZSER12755531

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0402005 | | |
| | E0402006 | Current | Obesitas / Body mass index |
| | | Current | Right bundle branch block |
| | E0402007 | Current | Coronary heart disease |
| | | Current | Left anterior bundle block |
| | E0402008 | | |
| | E0402009 | Past | Bronchopneumonia |
| | | Past | Convulsio febrilis |
| | | Past | Pyelonephritis |
| | | Current | Mild mental retardation |
| | E0402010 | | |
| | E0402011 | Current | Allergic rhinitis |
| | E0402012 | Current | Triglyceridemia |
| | E0402013 | Current | Essential hypertension |
| | | Current | Obesitas |
| | E0402014 | Current | Anaemia |
| | E0402015 | Past | Epileptic seizures |
| | E0402016 | | |
| | E0402018 | | |
| | E0402019 | Past | Ulcus duodeni |
| | E0402020 | Current | Essential hypertension |
| | | Current | Ischaemic heart disease |
| | E0402021 | Current | Essencial hypertension |
| | E0402022 | | |

110

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755532