Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0403001 | Current | Non-specific lymphadenitis of the right arm |
| | E0403002 | | |
| | E0403003 | | |
| | E0403006 | | |
| | E0403007 | Current | Hypertension |
| | E0403008 | | |
| | E0403009 | | |
| | E0403010 | | |
| | E0403011 | | |
| | E0403012 | | |
| | E0403013 | | |
| | E0403014 | | |
| | E0403015 | | |
| | E0403016 | | |
| | E0403017 | | |
| | E0403018 | | |
| | E0403019 | Past | Duodenal ulcer |
| | E0403020 | | |
| | E0403021 | Current | Hypertension |
| | | Current | Ischemic heart disease |
| | E0403022 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

111

CONFIDENTIAL
AZSER12755533

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0403023 | Current | Hyperthyroidism |
| | E0403024 | | |
| | E0403025 | | |
| | E0403026 | | |
| | E0403027 | | |
| | E0403028 | | |
| | E0403029 | | |
| | E0403030 | Current | Spondilarthrosis |
| | E0403031 | | |
| | E0403032 | | |
| | E0403034 | | |
| | E0403036 | | |
| | E0403037 | Current | Alopecia |
| | | Current | Emphisema pulmonalis |
| | | Current | Psoriasis vulgaris |
| | E0403038 | | |
| | E0403039 | | |
| | E0403040 | | |
| | E0404001 | | |
| | E0404002 | Current | Mioma uteri |
| | | Current | Other iron deficiency anaemia |
| | E0404003 | Current | Chronic ischemic heart disease |
| | | Current | Conductive hearing loss, tympanic membrane |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

112

CONFIDENTIAL
AZSER12755534

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0404003 | Current<br>Current | Essential hypertension<br>Simple chronic bronchitis |
| | E0404004 | Past<br>Current<br>Current | Thyrotoxicosis without goiter<br>Hearing loss<br>Simple chronic bronchitis |
| | E0404005 | Current | Simple chronic bronchitis |
| | E0404006 | | |
| | E0404007 | | |
| | E0404008 | | |
| | E0404009 | | |
| | E0404010 | | |
| | E0404011 | Current<br>Current<br>Current | Chronic obstructive pyelonephritis<br>Small kidney, unilateral<br>Unspecified contracted kidney |
| | E0404012 | Current<br>Current | Chronic maxillary sinusitis<br>Phlebitis and thrombophlebitis of superticialis vessels of lower extremities |
| | E0404013 | Current | Lumbar and other intervertebral disc disorders with radiculopathy |
| | E0404014 | Current<br>Current | Conductive hearing loss, unspecified<br>Gastric and duodenal ulcer |
| | E0404015 | | |
| | E0404016 | Current | Presenile cataract |
| | E0404017 | Past | Tuberculosis of lung |
| | E0404018 | Past<br>Past | Concussion<br>Contusion of thorax |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

113

CONFIDENTIAL
AZSER12755535

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0404018 | Past<br>Past | Fracture of lumbar vertebra<br>Other injuries of lung |
| | E0501001 | | |
| | E0501002 | | |
| | E0501003 | Current | Eczema - dermatitis |
| | E0501004 | Current<br>Current<br>Current | Hypertension disease<br>Incontinentia urinae<br>Non specific thyreoiditis |
| | E0501005 | Past<br>Past<br>Current | Pancreatitis acuta 1989<br>Thyreoiditis Hashimoti<br>Pelvis renalis duplex on the left 1995 |
| | E0501006 | Current<br>Current<br>Current | Amotio retinae oculi on the left,<br>Cataracta semus oculi on the right<br>Myopia modica oculi on the right |
| | E0502001 | Past<br>Current | Cardiologic observation (heart disease unspecified)<br>Allergy - penicilin |
| | E0502002 | Past | Mononucleosis |
| | E0502003 | | |
| | E0502005 | | |
| | E0502006 | | |
| | E0502007 | | |
| | E0502008 | Past<br>Current<br>Current | Varicose veins of legs with ulcer<br>Gonarthrosis<br>Hypertension |
| | E0502009 | Past<br>Current | Pulmonal embolisation<br>Allergy to dust |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

114

CONFIDENTIAL
AZSER12755536

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0502009 | Current | Arthrosis |
| | | Current | Hyperlipoproteinemia |
| | | Current | Hyperplasy of prostate |
| | | Current | Hypertension |
| | | Current | Vertigo |
| | E0502010 | Past | Revmatic fever (1983) |
| | | Past | Rheumatoid arthritis |
| | | Current | Hemorrhoids |
| | | Current | Hirsutism |
| | E0504001 | Past | Fractura tibiae right side 1980 |
| | | Current | Thyreopathia since 2002 |
| | | Current | Vertebral algic syndrome lumbal part since 2002 |
| | E0504002 | Past | Varices cruris operated |
| | | Current | Hypertension since 1999 |
| | E0504003 | Current | Thyreopathia |
| | E0504004 | Past | Fractura tibia left side |
| | E0504005 | Past | Uncertain seizure at age 6 |
| | | Current | Mild motoric impairment since birth |
| | | Current | Scoliosis |
| | E0504006 | | |
| | E0504007 | Past | Fractura claviculae on the left side |
| | | Past | Kommocio cerebri 2000 |
| | | Past | Seizures in childhood |
| | E0504008 | Past | Urolithiasis 1996 |
| | E0504010 | Current | Hypothyreosis |
| | E0505001 | Past | Ovarian cyst |
| | | Past | Unspecified disorder of thyroid |
| | | Current | Anxiety aggravated |
| | | Current | Mild intermittent tremor of hands |
| | | Current | Xerostomia |

CONFIDENTIAL
AZSER12755537

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0505002 | Past | Pneumonia |
|  |  | Past | Unconsciousness |
|  |  | Current | Hypothyreosis |
|  | E0505003 | Past | Hepatopathy |
|  |  | Past | Meningoencephalitis |
|  |  | Past | Struma |
|  |  | Current | Amenorrhoea |
|  | E0506001 |  |  |
|  | E0506002 |  |  |
|  | E0506003 | Past | Status post operation knee on the left side pro |
|  |  |  | ruptura menisci |
|  |  | Current | Ischaemic cardiac desease |
|  | E0506004 |  |  |
|  | E0506005 |  |  |
|  | E0506006 |  |  |
|  | E0508001 |  |  |
|  | E0509001 |  |  |
|  | E0509002 | Past | Borrelia infection (supposed) |
|  |  | Past | Hepatitis |
|  |  | Current | Glaucoma |
|  |  | Current | Hyperlipidemia |
|  |  | Current | Hypertension |
|  |  | Current | Xanthoma palpebral |
|  | E0509003 | Current | Menopausal symptoms |
|  | E0510001 | Current | Thyreoiditis chronica |
|  | E0510002 | Current | Hypercholesterolaemia |
|  |  | Current | Hypertension |
|  |  | Current | Pain of back |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

116

CONFIDENTIAL
AZSER12755538

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0510002 | Current | Tremor |
| | E0510003 | Current | Bronchitis chronica |
| | | Current | Hypothyroidism |
| | | Current | Knees - Arthritis |
| | E0510004 | | |
| | E0511001 | Past | Glomerulonefritis 1994 |
| | E0511003 | Past | Coma with spastic paresis |
| | E0511004 | | |
| | E0512001 | Past | Hepatitis infective |
| | E0512002 | | |
| | E0601001 | Current | Drowsiness |
| | | Current | Increased sleep |
| | | Current | Leukopenia 270105 |
| | E0602001 | Past | Whooping cough |
| | E0602002 | Past | Hemoptysis |
| | E0602003 | Current | Dizziness |
| | | Current | Hypercholesterolemia |
| | | Current | Pollakisuria |
| | | Current | Somnolence |
| | | Current | Urinary incontinence |
| | | Current | Wooziness |
| | E0603001 | Current | Benign prostatic hyperplasia |
| | | Current | Chronic obstructive pulmonary disease |
| | | Current | Cardiac insufficiency, unspecified |
| | | Current | Onychomycosis |
| | | Current | Parkinson's disease |
| | | Current | Psoriasis |
| | E0603002 | Current | Allergic rhinitis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hisml00.sas  02MAR2007:13:45  kcpx265

117

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0603002 | Current<br>Current<br>Current | Asthma bronchiale<br>Chronic cystitis<br>Menopause |
| | E0603003 | Past<br>Current<br>Current | Polyneuropathia NUD<br>Itching of whole body<br>Severe oedema in both legs |
| | E0603004 | | |
| | E0603005 | | |
| | E0603006 | Past<br>Past | Alcoholism<br>Pneumonia |
| | E0603007 | | |
| | E0603010 | Current<br>Current | Hypertonia arterialis<br>Rhinitis allergica |
| | E0603011 | Past<br>Past | Fracture of the left paw<br>Osteosynthesis due to fracture of the left paw |
| | E0603012 | Current | Essential hypertension |
| | E0603013 | Past<br>Current | Atopic eczema<br>Hypoparathyreosis |
| | E0603014 | Past | Myocarditis |
| | E0604001 | Past | Bronchial asthma |
| | E0604002 | Current<br>Current<br>Current<br>Current<br>Current | Allergy<br>Astma bronchiale<br>Fungus infection in skin<br>Hypertension arterialis<br>Migraine |
| | E0604003 | Current | Fungus infection in hands |
| | E0604004 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hisml00.sas  02MAR2007:13:45  kcpx265

118

CONFIDENTIAL<br>AZSER12755540

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0604005 | Current | Disorder of blood coagulation mechanism |
| | E0604006 | Current | Constipation |
| | | Current | Edema |
| | E0604008 | Current | Allergic contact dermatitis |
| | E0604009 | Current | Bends |
| | E0604010 | Current | Missing libido |
| | E0604011 | Current | Hypertonia arterialis |
| | | Current | Suspected arrhythmia |
| | | Current | Suspected prostata enlargement |
| | E0604012 | Past | Cryptorchism |
| | E0604013 | Current | Allergy |
| | | Current | Cephalgia |
| | E0604014 | Current | Constipation |
| | E0604015 | Current | Back pain |
| | | Current | Celiac disease |
| | | Current | Mouth infection |
| | | Current | Tinnitus |
| | E0604016 | Past | Alcohol abuse |
| | | Past | Postural hypotonia |
| | | Current | Liver cyst |
| | E0604017 | Past | B-12 vitamine deficiency |
| | | Past | Hypertension |
| | | Past | Migraine |
| | | Current | Extrasystolia |
| | | Current | Gastro refluxsyndrome |
| | | Current | Headache |
| | | Current | Insomnia |
| | | Current | Meteorism |
| | | Current | Sinusitis |

119

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755541

Listing 12.2.4-2   Medical History

| TREATMENT<br>(BIPOLAR<br>DIAGNOSIS) | SUBJECT<br>CODE | PAST OR<br>CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0604018 | Current | Pain in shoulder on the right side |
| | E0604019 | Past | Gastric carsinoma |
| | | Current | Insomnia |
| | | Current | Menopause symptoms |
| | | Current | Somnolence |
| | E0604021 | Past | Fractura of cranium |
| | | Past | Pain in back |
| | | Current | Asthma |
| | | Current | Pruritus, itching |
| | E0604022 | Current | Rhinitis nud |
| | E0604023 | | |
| | E0604024 | | |
| | E0604026 | Current | Decrease sense of hearing |
| | | Current | Diabetes mellitus |
| | | Current | Hypertension |
| | | Current | Keliakia |
| | | Current | Psoriasis |
| | E0604027 | Past | Endometriosis |
| | | Current | Asthma |
| | | Current | Headache |
| | | Current | Hypertension |
| | E0604028 | Current | Hyperosmia, hypersensitivity to parfymes |
| | | Current | Hypersensitivity to odoure |
| | | Current | Lactose intolerance |
| | | Current | Loss of hair |
| | E0604029 | Past | Yersenia infection |
| | | Current | Allergia to bees |
| | | Current | Allergia to sulfa |
| | | Current | Dyslipoproteinemia |
| | | Current | Hypothyreosis |
| | | Current | Syndrome tietze |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

120

CONFIDENTIAL
AZSER12755542

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0604030 | Current | Arryhtmia |
| | | Current | Back pain |
| | | Current | Hypothyroidism |
| | E0604031 | Past | Lactose intolerance? |
| | | Past | Milk allergy |
| | E0604032 | Past | Hypothyroidism |
| | | Current | Obstipation |
| | E0604033 | Past | Atopic dermatitis |
| | | Current | Iscial pain |
| | | Current | Left eye blind |
| | | Current | Left shoulder pain |
| | | Current | Migraine |
| | | Current | Rhinitis aesivalis |
| | E0604034 | | |
| | E0604036 | Past | Prostate carcinoma |
| | | Current | Sleep apnea |
| | E0604037 | Current | Itching |
| | | Current | Psoriasis |
| | | Current | Tachycardia |
| | E0604038 | Current | Allergy |
| | | Current | Lysligidemia |
| | E0604039 | Current | Back pain |
| | E0604040 | Past | Migraine |
| | | Current | Eczemas |
| | E0604041 | Past | Concussio of the brain |
| | | Past | Lumbalgia |
| | | Past | Sinults |
| | | Past | Tinnitus |
| | | Past | Decrease of hearing |
| | | Current | Hypothyreosis |
| | | Current | Insomnia |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

121

CONFIDENTIAL
AZSER12755543

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0604042 | Past<br>Current<br>Current | Burning accident<br>Allergy,NUD<br>Back Pain |
| | E0604043 | Past | Alcoholism |
| | E0604044 | Current | Tachycardia |
| | E0604045 | Current<br>Current<br>Current<br>Current | Allergia (dog)<br>Asthma bronchiale<br>Hypertonia<br>Migraine |
| | E0605001 | | |
| | E0605002 | | |
| | E0605003 | Past | Atopic eczema |
| | E0605004 | | |
| | E0606001 | Current | Hypertension |
| | E0606002 | | |
| | E0606003 | Current | Polycystic ovario |
| | E0606004 | | |
| | E0606005 | | |
| | E0701001 | Current | Hypothyreosis |
| | E0701002 | | |
| | E0701004 | Past | Acute renal failure |
| | E0701006 | | |
| | E0701007 | Past<br>Past | Appendicitis<br>Tonsillitis |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

122

CONFIDENTIAL<br>AZSER12755544

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0701008 | Past | Tonsillitis |
| | | Current | Tiredness |
| | | Current | Vertigo |
| | E0701009 | | |
| | E0701010 | | |
| | E0701011 | Past | Myomata |
| | | Current | Arthralgia |
| | | Current | Gastritis |
| | E0701012 | Past | Kidney abscess |
| | | Current | Hypothyroidism |
| | E0701014 | | |
| | E0701015 | Current | Lipometabolic disorder |
| | E0701018 | | |
| | E0701019 | | |
| | E0701020 | Current | Hypothyreosis |
| | E0701021 | Current | Agranulocytosis |
| | E0702001 | Current | Arterial hypertension |
| | E0702002 | Past | Thyroid gland-carcinoma |
| | E0702003 | Current | Gonarthrosis |
| | E0702004 | Past | Allergy - wasp poison |
| | | Current | Dizziness |
| | E0702005 | Past | Appendicitis |
| | E0702006 | Current | Dysfunction of thyroidea |
| | | Current | Gastritis |
| | | Current | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hisml00.sas   02MAR2007:13:45   kcpx265

123

CONFIDENTIAL
AZSER12755545

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0702006 | Current<br>Current | Pain in the ankle<br>Steatosis hepatis |
| | E0703001 | Current | Struma diffusa |
| | E0703002 | | |
| | E0705001 | | |
| | E0705002 | | |
| | E0705003 | | |
| | E0705004 | Past<br>Past<br>Current<br>Current<br>Current<br>Current<br>Current<br>Current | Nerve compression<br>Sinusitis<br>Gonarthrosis<br>Headache<br>Heartburn<br>Osteoporosis<br>Struma multinodosa<br>Tic, facial |
| | E0705005 | Past<br>Current<br>Current | Tonsillitis<br>Hypercholesterinemia<br>Hypertension |
| | E0705006 | | |
| | E0705007 | Past<br>Current | Tonsillitis<br>Hypertrophic cardiomyopathy |
| | E0705008 | Current | Neurodermitis |
| | E0705009 | | |
| | E0705010 | | |
| | E0705011 | | |
| | E0705012 | | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755546

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0705013 | Current | Restlessness |
| | E0705014 | Current | Heartburn |
| | E0705015 | | |
| | E0705016 | Current | Incontinence |
| | E0705017 | Current | Hypertension |
| | E0705018 | Current | Hypertension |
| | | Current | Obstipation |
| | | Current | Renal insufficiency |
| | | Current | Rhinitis |
| | | Current | Struma nodosa |
| | E0705019 | | |
| | E0705020 | Current | Heart burn |
| | | Current | Hyperlipidemia |
| | E0706002 | Current | Mycosis of the right toes |
| | E0706003 | Past | Ovaritis recurrent |
| | | Current | Migraine |
| | E0706004 | | |
| | E0706005 | Current | Leg edema |
| | | Current | Lichen ruber glans of penis |
| | | Current | Urge incontinence |
| | E0706006 | Current | Tremor |
| | E0707001 | | |
| | E0707002 | Current | Hypothyreosis |
| | | Current | Urinary urgency |
| | E0707003 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

125

CONFIDENTIAL
AZSER12755547

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0707004 | | |
| | E0707006 | Current | Common cold |
| | E0707007 | Past | Pneumonia |
| | | Past | Seizures due to intoxication |
| | | Current | High blood pressure |
| | | Current | Hypothyreosis |
| | E0707008 | | |
| | E0707009 | | |
| | E0708001 | Current | Heartburn |
| | | Current | Hypercholesterinemia |
| | | Current | Hyperuricemia |
| | E0708002 | | |
| | E0708003 | Past | Angiomyolipome |
| | | Past | Gastric ulcer |
| | | Current | Cox arthrosis |
| | | Current | Exanthema face |
| | | Current | Varicose |
| | E0708004 | | |
| | E0709001 | | |
| | E0802001 | Current | Bronchial asthma |
| | | Current | Hypacusis |
| | E0802002 | Past | Discus-hernia |
| | | Current | Back pain |
| | E0802003 | Current | Diabetes mellitus |
| | | Current | Hypertension |
| | | Current | Hypothyreosis |
| | E0802004 | Past | Glaucoma |
| | | Past | Hypoglycaemia |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst    hism100.sas   02MAR2007:13:45   kcpx265

126

CONFIDENTIAL
AZSER12755548

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0802004 | Past | Urolithiasis |
| | | Past | Urosepsis |
| | | Current | Diabetes mellitus |
| | | Current | Hypertension |
| | | Current | Spondylosis cervical |
| | E0802005 | | |
| | E0802006 | Current | Diabetes mellitus II. Type II. |
| | | Current | Hypertension |
| | | Current | Hypertrophy of prostate |
| | E0802007 | | |
| | E0802008 | Current | Non toxic multinodular goiter |
| | E0802009 | Current | Hypertrophy of prostatae |
| | E0802010 | Past | Hyperthyreosis |
| | E0802011 | | |
| | E0802012 | Past | Fracture of right ancle |
| | E0802013 | | |
| | E0802014 | | |
| | E0803001 | Past | Appendicitis |
| | | Current | Glaucoma |
| | | Current | Hypercholesterinemy |
| | E0803003 | Current | Hypertension |
| | E0805001 | Past | Deep vein thrombosis |
| | | Past | Lung embolism |
| | | Past | Pneumonia |
| | | Current | Bronchitis |
| | | Current | Postlaminectomy syndrome |
| | E0805002 | Current | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

127

CONFIDENTIAL
AZSER12755549

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0805002 | Current | Hypothyreosis |
|  |  | Current | Insomnia |
|  |  | Current | Postcholecystectomy syndrome |
|  | E0805003 |  |  |
|  | E0805004 | Current | Cataract |
|  |  | Current | Coxarthrosis |
|  |  | Current | Diabetes mellitus |
|  |  | Current | Hypertension |
|  |  | Current | Retinopathy due to hypertension |
|  | E0805005 | Current | Hyrertrophy of prostate |
|  |  | Current | Lesion of the brachial plekus |
|  |  | Current | Liver disorder |
|  | E0805006 | Past | Duodenal ulcus |
|  | E0805007 | Past | Hypertension |
|  |  | Past | Nephrolithiasis |
|  | E0805008 |  |  |
|  | E0805009 |  |  |
|  | E0805010 |  |  |
|  | E0805011 | Past | Infull remission alcohol dependence |
|  |  | Current | Upper respiratory tract infection |
|  | E0805012 | Current | Hipertension |
|  | E0805013 | Current | Hypercholesterinaemia |
|  |  | Current | Ischaemic heart disease |
|  | E0805014 | Past | Lumbal spondylosis |
|  |  | Current | Urine incontinentia |
|  | E0805015 | Current | Hypothireosis |
|  | E0805016 |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

128

CONFIDENTIAL
AZSER12755550

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0805017 | | |
| | E0805018 | Current | Hypertension |
| | | Current | Left bundle branch block |
| | E0805019 | Current | Emphisema |
| | | Current | Hypertension |
| | | Current | NOdular goiter |
| | E0805020 | Current | Hipercholesterinaemia |
| | | Current | Ischaemic heart disease |
| | E0805021 | Current | Allergic rhinitis |
| | | Current | Mammary benign fibroadenoma both side |
| | E0805022 | Past | Gastric ulcer |
| | E0805023 | Current | Arrhytmia |
| | | Current | Glaucoma |
| | | Current | Hypertension |
| | E0805024 | Current | Hyperuricaemia |
| | E0805025 | Current | Tremor |
| | E0805026 | | |
| | E0806001 | | |
| | E0806002 | | |
| | E0806003 | Past | Allergoderma |
| | | Current | Hyperthyreosis |
| | E0806004 | | |
| | E0807001 | | |
| | E0807002 | Current | Osteoporosis |
| | E0807003 | Current | Chronic bronchitis |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

129

CONFIDENTIAL
AZSER12755551

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0807003 | Current | Diabetes mellitus |
| | | Current | Ischemic heart disease |
| | E0807004 | | |
| | E0808002 | Current | Contact eczema |
| | | Current | Diabetes mellitus |
| | | Current | Hyperlipidaemia |
| | | Current | Hypertonia |
| | E0808003 | Past | Gastric ulcer |
| | E0809001 | | |
| | E0810001 | Current | Obstipation |
| | E0810002 | Current | Hypertension |
| | E0810005 | Current | Flu |
| | E0901001 | Past | Allergic dermatitis to the Nickel |
| | | Current | Allergy to sulfa drugs |
| | | Current | Hypothyroidism |
| | E0901002 | | |
| | E0901003 | | |
| | E0901004 | | |
| | E0902001 | Current | Diffuse arthrosis |
| | | Current | Gastritis |
| | | Current | Gonarthrosis |
| | | Current | Hypercholesterolaemia |
| | E0902002 | | |
| | E0902003 | | |
| | E0902004 | Current | Chronic hypothyroidism |

CONFIDENTIAL
AZSER12755552

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0904001 | Current | Hypercholesteraemia |
| | E0904002 | Current | Left mammary tumefaction |
| | E0904003 | Current | Cephalea |
| | E0904004 | | |
| | E0904005 | | |
| | E0905001 | | |
| | E0905002 | | |
| | E0905004 | | |
| | E0905005 | | |
| | E0905007 | | |
| | E0905008 | | |
| | E0906001 | Current | Hypothyroidism referenced on compensation |
| | E0906002 | | |
| | E0907001 | Past | Pleuritis |
| | | Past | Polmonytis |
| | E0907002 | | |
| | E0907003 | | |
| | E0908001 | | |
| | E0909002 | | |
| | E0910001 | | |
| | E0910002 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

131

CONFIDENTIAL
AZSER12755553

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0911001 | Current | Diffuse arthrosis |
| | | Current | Hypercholestolaemia |
| | | Current | Intestinal mycosis |
| | | Current | Ovarian cyst |
| | | Current | Vesical prolapse |
| | E0911002 | Current | Autoimmune hypothyroidism |
| | E0911004 | Current | Gomer hypothyroid |
| | E0911005 | | |
| | E0911006 | | |
| | E0911007 | | |
| | E0912001 | Past | Malleolar fracture |
| | | Past | Middle otitis with tympanoplasty |
| | | Current | Biliary calcula |
| | E0912002 | | |
| | E0912003 | Current | Hypercholestaerolemia |
| | | Current | Hypertension |
| | E0912005 | | |
| | E0912006 | Past | Ulcer duodenal |
| | E0912008 | Current | Hypothyroidism |
| | | Current | Trombocitemia |
| | E0912009 | Current | Stypsis |
| | E0912010 | Current | Fibromyalgia |
| | E0912011 | | |
| | E0912012 | Past | Chronic cephalea |
| | | Past | Duodenal ulcer |
| | | Current | GERD gastroesophageal reflux |

CONFIDENTIAL
AZSER12755554

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0912013 | | |
| | E0912014 | | |
| | E0912015 | | |
| | E0912016 | Current | Allergy |
| | E0912017 | Current | Hypothyroidism |
| | E0914001 | | |
| | E0914002 | Past | Gastritis |
| | | Past | Haemorroid |
| | | Current | Azoospermia |
| | E0914003 | Current | Hypertension |
| | | Current | Hypothyroidism |
| | E0914004 | Current | Amenorrhoea |
| | E0915001 | Current | Granulomatosis damage on left arm |
| | | Current | Lid Ptosis |
| | | Current | Prostatic hypertrophy |
| | E0915003 | | |
| | E0915004 | Past | Left foot break |
| | E0915005 | Current | Ipertrigliceridemia |
| | | Current | Lichen simplex |
| | | Current | Migraine |
| | | Current | Myopia |
| | | Current | Strabismus |
| | E0915006 | Current | Glaucoma |
| | E0916001 | Past | Isolated episode of atrial fibrillation (1992) |
| | E0916002 | Past | Hepatitis A |
| | | Past | Renal lithiasis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hlsml00.sas  02MAR2007:13:45   kcpx265

133

CONFIDENTIAL
AZSER12755555

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E0916005 | Past | Calculosis cholecystis |
| | E0917001 | Past | Leg thrombophlebitis |
| | | Current | Hypertension |
| | E0917002 | Current | Left anterior hemiblock |
| | E0917003 | Past | Calculosis |
| | | Current | Chronic bronchitis |
| | | Current | Hypotension |
| | E0917004 | Current | Lumbo sacral arthrosis of disk |
| | | Current | Tachycardia |
| | E0918001 | Past | Bronchitis |
| | | Past | Colon irritable |
| | E0918002 | | |
| | E0918003 | | |
| | E0919001 | | |
| | E0919002 | | |
| | E0919004 | | |
| | E0919005 | Current | Coxalgia |
| | | Current | Diabetes |
| | | Current | Discal hernia L4/L5 |
| | | Current | Hypertension |
| | E0919006 | | |
| | E0919007 | Current | Left anterior hemiblock |
| | | Current | Right bundle branch block |
| | E0919008 | Current | Diabetes |
| | E1001001 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

134

CONFIDENTIAL
AZSER12755556

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1001002 | | |
| | E1004001 | | |
| | E1004002 | | |
| | E1004003 | | |
| | E1004005 | Current | Oedema |
| | E1004006 | Past | Headache |
| | | Current | Diabetes mellitus |
| | E1004007 | Current | Hypertension |
| | E1004008 | Past | Tuberculosis Baculi |
| | E1004009 | | |
| | E1004010 | | |
| | E1005001 | Current | Pollen allergy |
| | E1005002 | | |
| | E1005003 | Current | Allergy |
| | E1006001 | | |
| | E1006002 | | |
| | E1006003 | | |
| | E1006004 | | |
| | E1006005 | | |
| | E1008001 | | |
| | E1008003 | Past | Renal failure, acute (Lithium) |
| | | Current | Bronchitis chronic |

135

CONFIDENTIAL
AZSER12755557

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1008003 | Current | Hypertension |
| | | Current | Hypothyroidism |
| | E1011001 | Past | Drug abuse |
| | | Past | Hepatitis C |
| | | Past | Vaginal candidiasis |
| | | Current | Acne Vulgaris (fascial) |
| | | Current | Anemia |
| | | Current | Head ace, periodically |
| | E1011002 | Current | Arthritis urica |
| | | Current | Hyperlipidemia |
| | | Current | Hypertension |
| | | Current | Hypothyreoidism |
| | E1011003 | | |
| | E1011004 | | |
| | E1011005 | Past | Colitt |
| | | Current | Headache |
| | | Current | Obstipation |
| | E1012001 | | |
| | E1012002 | | |
| | E1101001 | | |
| | E1101002 | Past | Ulcer duodeni |
| | E1101003 | | |
| | E1101004 | | |
| | E1101005 | | |
| | E1101006 | | |
| | E1101007 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

136

CONFIDENTIAL
AZSER12755558

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1101008 | | |
| | E1101009 | Current | Chronic bronchitis |
| | E1101011 | Current | Epilepsy |
| | E1101012 | | |
| | E1101013 | | |
| | E1101015 | Current | Nails mycosis |
| | E1101016 | | |
| | E1101017 | | |
| | E1101018 | | |
| | E1101019 | | |
| | E1101020 | | |
| | E1101021 | | |
| | E1101023 | | |
| | E1101024 | | |
| | E1101026 | Current | Rheumatoid spondylitis |
| | E1101027 | | |
| | E1101028 | Current | Partial deafness |
| | E1101029 | | |
| | E1101030 | | |
| | E1101031 | | |
| | E1104001 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

137

CONFIDENTIAL
AZSER12755559

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1104002 | Past<br>Past | Appendicitis<br>Uler disease of stamach |
| | E1104003 | Past<br>Current<br>Current | Pyothorax<br>Bronchial asthma<br>Emphysema |
| | E1104004 | | |
| | E1104005 | Current | Arterial hypertension |
| | E1104006 | Current<br>Current | Arterial hypertension<br>Obesity |
| | E1104007 | | |
| | E1104009 | Past<br>Past | Lumbalgia<br>Torn wound (scur) of the left inguinal region |
| | E1104010 | Current | Arterial hypertension |
| | E1104011 | | |
| | E1104012 | | |
| | E1104013 | | |
| | E1104014 | | |
| | E1104015 | | |
| | E1105001 | | |
| | E1105002 | Past | Appendicitis acuta |
| | E1105003 | Past<br>Past | Appendicitis<br>Mastoiditis |
| | E1105004 | | |
| | E1105005 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hisml00.sas  02MAR2007:13:45  kcpx265

138

CONFIDENTIAL
AZSER12755560

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL_QTP | E1105006 | | |
| | E1105007 | | |
| | E1105009 | | |
| | E1105010 | | |
| | E1105011 | | |
| | E1105012 | | |
| | E1106001 | | |
| | E1106002 | | |
| | E1106003 | | |
| | E1106004 | | |
| | E1106005 | | |
| | E1106006 | Past | Duodenal ulcer disease |
| | | Past | Hypercholesterolaemia |
| | | Past | Myocardial infarction (11.02.2004) |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertension |
| | | Current | Ischaemic heart disease |
| | | Current | Osteoporosis |
| | E1106007 | | |
| | E1106009 | Current | Glaucoma |
| | E1106010 | Past | Ischaemic heart disease |
| | | Current | Hypothyreosis |
| | E1106011 | | |
| | E1106012 | | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l120020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

139

CONFIDENTIAL
AZSER12755561

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL_QTP | E1106013 | | |
| | E1106014 | | |
| | E1107001 | Past | Hemorrhoides |
| | | Current | Hemorrhoides |
| | E1107002 | Past | High blood pressure |
| | | Current | Psoriasis |
| | E1107003 | | |
| | E1107004 | | |
| | E1107005 | | |
| | E1107006 | | |
| | E1107007 | Past | Apendectomy |
| | | Past | Lung cancer |
| | | Past | Nose brokew |
| | | Past | Scorbutus |
| | E1107008 | | |
| | E1108001 | | |
| | E1108002 | Past | Collar-bone fracture |
| | | Past | Head trauma |
| | | Past | Hypothyreosis |
| | | Past | Struma diffusa  Hashimoto |
| | E1108003 | Past | Congenital dislocation of both hip joints |
| | E1108004 | | |
| | E1108005 | | |
| | E1108006 | | |

140

CONFIDENTIAL
AZSER12755562

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1108007 | Past | Psychostimulants (amphetamine and cocaine) dependence |
| | E1109001 | Current | Struma nodosa in stadio euthyreosi |
| | E1111002 | Past | Duodenal ulcer |
| | E1112001 | Current | Diabetes mellitus |
| | E1112002 | Current | Arterial hypertension |
| | E1112003 | | |
| | E1114001 | Past | Appendicitis |
| | | Past | Hypothyroidism |
| | | Past | Serum hepatitis |
| | E1114002 | Past | Meningoencephalitis |
| | | Current | Hypothyroidism |
| | E1114003 | Current | Crural varices |
| | E1114004 | Past | Hemorrhoidal |
| | E1114005 | Current | Arterial hypertension |
| | | Current | Hypertrophic cardiomyopathx |
| | E1114006 | Current | Arterial hypertension |
| | | Current | Cholecystolithiasis |
| | E1114007 | Past | Facial nerve paralysis |
| | | Past | Hepatitis |
| | | Current | Nobule on bucca |
| | | Current | Prostatic hypertrophy |
| | E1114008 | Past | Ostitis of femoral bone |
| | | Current | Hypoacusia |
| | | Current | Spondylosis |
| | E1114009 | Past | Lumbar spondylosis after vertebral fracture in childhood |

141

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hismi00.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755563

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1114010 | Current | Crural varices |
| | E1114011 | Past | Duodenal ulcer |
| | | Past | Gastric ulcer |
| | | Past | Hepatitis |
| | E1115001 | Past | Cardiac infarct |
| | | Current | Coronary heart disease |
| | E1117001 | Current | Hypertension |
| | E1117003 | Past | Cancer of the cervix uterus |
| | | Past | Pneumonia |
| | | Past | Polypus of the colon |
| | | Past | Posttraumatic necrosis of the IV finger of the right hand |
| | | Current | Arterial hypertension |
| | | Current | Bronchitis acuta |
| | | Current | Hypertensial retinopathy |
| | E1117004 | Past | Nephrolithiasis |
| | E1117005 | Past | Peritonitis |
| | | Past | Pyometritis |
| | | Past | Varices Crums |
| | | Current | Involuntary urination |
| | | Current | Rheumatoidal arthritis |
| | E1118001 | Current | Hypertension |
| | E1118002 | | |
| | E1118003 | | |
| | E1118004 | | |
| | E1118005 | | |
| | E1118006 | Current | Arterial hypertension |
| | | Current | Diabetes mellitus |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

142

CONFIDENTIAL
AZSER12755564

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL_QTP | E1118007 | Current | Hashimoto's disease |
| | E1118008 | | |
| | E1118009 | | |
| | E1118010 | Current | Hypertension |
| | E1118011 | Past | Brain tumor - chordoma |
| | E1120001 | Past | Commotio cerebri |
| | | Past | Heart infarction |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertension disease |
| | | Current | Impaired glucose tolerance |
| | | Current | Ischaemic cordiac disease |
| | | Current | Spondyloarthrosis |
| | E1120002 | Current | Hypertension |
| | E1120003 | Past | Boreliosis |
| | E1120004 | Past | Cholelithiasis |
| | | Current | Hypothyreosis |
| | E1120005 | | |
| | E1120006 | Past | Hepatitis - B |
| | E1120007 | Past | Hernia inguinal |
| | | Past | Scull injury |
| | | Past | Tuberculosis |
| | | Current | Hypotonia arterialis |
| | | Current | Prostate hypertrophy |
| | E1120008 | | |
| | E1120009 | Current | Prostatic hypertrophy |
| | E1121001 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hismh00.sas   02MAR2007:13:45   kcpx265

143

CONFIDENTIAL
AZSER12755565

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1121002 | | |
| | E1121003 | | |
| | E1121004 | Past | Asthma bronchicue |
| | E1121005 | Current | Hyperthyroidism |
| | E1121006 | Past | Commotio cerebral (1964) |
| | | Current | Hypertension |
| | | Current | Ischaemic heart disease |
| | | Current | Parkinsoni disease |
| | E1201001 | Past | Pneumonia |
| | E1201002 | Past | Fracture of leg |
| | E1201003 | Current | Myopia |
| | E1201004 | Past | Chronic gastritis |
| | | Past | Chronic osteochondrosis |
| | E1201005 | Past | Chronic gastritis |
| | | Current | Osteochondrosis |
| | E1201006 | | |
| | E1201007 | Current | Bronchitis |
| | E1201008 | | |
| | E1201009 | | |
| | E1201011 | Past | Chronic cholecystitis |
| | | Current | Kyphosis of thoracic part of spine |
| | | Current | Myopia |
| | E1201012 | Current | Bladder's atonya |
| | E1201013 | | |

144

CONFIDENTIAL
AZSER12755566

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1201014 | Current | Hypertension |
| | E1201015 | | |
| | E1201016 | Current | Chronic gastritis |
| | | Current | Fe 2+ - anemia chronic |
| | E1201017 | | |
| | E1201018 | Current | Cholelithiasis |
| | E1202001 | Current | Chronic gastritis |
| | | Current | Mitral valve prolapse |
| | | Current | Myopia |
| | E1202003 | | |
| | E1202004 | | |
| | E1202005 | | |
| | E1202006 | | |
| | E1202007 | | |
| | E1202008 | Past | Myopia |
| | | Past | Pancreatitis acute |
| | | Current | Neurocirculatory asthenia |
| | E1202009 | Current | Duodenal ulcer |
| | E1202010 | | |
| | E1202011 | Past | Acute pyelonephritis |
| | | Past | Hepatitis A |
| | | Past | Ostheomyelitis |
| | E1202012 | Past | Cancer right of ovary |
| | | Past | Subacute thyroiditis |
| | | Current | Cardialgia |
| | | Current | Chronic gastritis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

145

CONFIDENTIAL
AZSER12755567

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1202012 | Current | Constipation |
|  |  | Current | Headache |
|  |  | Current | Hypermetrophia |
|  |  | Current | Neuro-circulatory asthenia |
|  | E1204001 |  |  |
|  | E1204002 |  |  |
|  | E1204003 |  |  |
|  | E1204004 |  |  |
|  | E1204005 |  |  |
|  | E1204006 |  |  |
|  | E1204007 |  |  |
|  | E1204008 |  |  |
|  | E1204009 | Past | Chronic gastroduodenitis. Remission |
|  |  | Past | Hepatitis A |
|  | E1204010 |  |  |
|  | E1204011 | Past | Chronic pyelonephritis |
|  | E1204012 |  |  |
|  | E1205002 | Past | Acute upper respiratory infection |
|  |  | Past | Children's infections |
|  |  | Current | Hypertension |
|  | E1205003 | Past | Pneumonia |
|  |  | Past | Sore throat |
|  | E1205004 | Past | Brain concussion |
|  |  | Current | Cholelithiasis |
|  |  | Current | High myopia |
|  |  | Current | Uterine leiomyoma |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas  02MAR2007:13:45  kcpx265

146

CONFIDENTIAL
AZSER12755568

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1205005 | Past | Brain concussion |
|  |  | Past | Left hand fracture |
|  |  | Current | Osteochondrosis of spine Th 8-9-10 |
|  | E1205006 | Past | Brain concussion |
|  | E1205007 | Current | Obesity I |
|  |  | Current | Osteochondrosis of spine Z1-Z3 |
|  | E1205010 | Past | Acute cholecystitis |
|  |  | Past | Endometriosis |
|  |  | Past | Enlargement ob thyroid |
|  |  | Current | Mitral valve prolaps |
|  | E1205011 | Current | Residual condition of central nervous system organic impairment |
|  | E1205012 | Past | Acute pneumonia |
|  |  | Past | Brain concussion |
|  |  | Past | Bronchitis |
|  |  | Past | Sore throat |
|  | E1205013 |  |  |
|  | E1205014 | Past | Pneumonia |
|  |  | Past | Sore throat |
|  |  | Current | Post injection infiltrate |
|  | E1205015 | Past | Sore throat |
|  | E1205016 | Past | Brain concussion |
|  |  | Past | Otitis |
|  |  | Past | Sore throat |
|  | E1205017 | Past | Acute bronchitis |
|  |  | Current | Hypertension |
|  | E1206001 | Past | Head trauma |
|  |  | Past | Lues |
|  |  | Past | Urogenital chlamidiosis |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755569

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1206002 | Past | Head trauma |
| | E1206003 | | |
| | E1206004 | | |
| | E1206005 | Past | Chronic cholecystitis |
| | | Past | Pulmonary tuberculosis |
| | | Past | chronic pancreatitis |
| | E1206006 | Past | Bronchial astma |
| | | Past | Dysentery |
| | E1206007 | Current | Chronic iron deficient |
| | E1206008 | Current | Chronic gastritis |
| | E1206009 | | |
| | E1206010 | Current | Bronchial asthma |
| | E1206011 | | |
| | E1206012 | | |
| | E1206013 | Current | Angina pectoris |
| | E1206014 | Current | Asthenia |
| | E1206015 | | |
| | E1206016 | | |
| | E1206017 | Current | Chronic cholecystitis |
| | | Current | Gastric ulcer |
| | E1208001 | Current | Hyperthyroidism |
| | E1208002 | Past | Brain concussion |
| | | Current | Atherosclerosis of aorta, coronary, cerebral |

CONFIDENTIAL
AZSER12755570

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1208004 | Current | Bronchial asthma |
| | E1208005 | | |
| | E1208006 | Current | Myopia |
| | E1208007 | Current | Hyper thyroidism |
| | E1208009 | Past | Brain concussion |
| | | Past | Skull fracture |
| | | Current | Arterial hypertension |
| | | Current | Cerebral arachnoiditis |
| | | Current | Epileptiform seizure |
| | | Current | Gastritis |
| | E1208010 | Current | Endometriosis |
| | E1208011 | Current | Chronic bronchitis |
| | | Current | Duodenal ulcer |
| | | Current | Extrapyramidal syndrom |
| | | Current | Ulcer of stomach |
| | | Current | Varix dilatation of legs veins |
| | E1208012 | | |
| | E1208013 | Current | Enuresis |
| | E1208014 | Current | Thoracic scoliosis |
| | E1208015 | Past | Microstroke |
| | | Current | Arterial hypertension |
| | | Current | Chronical otitis |
| | | Current | Hypermetropia |
| | | Current | Obliterating endarteritis |
| | E1301001 | Current | Acetil salicilyc acid allergy |
| | | Current | Penicilium allergy |
| | E1301002 | | |
| | E1301003 | Current | Allergy |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020o402.lst   hism100.sas   02MAR2007 13:45   kcpx265

CONFIDENTIAL
AZSER12755571

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1301003 | Current | Migraine |
| | E1301005 | Past | Hyperuricemia |
| | E1301008 | | |
| | E1301009 | Past | Acute myocardial infarction |
| | | Past | Renal lithiasis |
| | | Current | Smoker |
| | E1302001 | | |
| | E1302002 | Current | Insomnia |
| | E1303001 | Current | Cronic diarrhea |
| | | Current | Hypertension |
| | E1303002 | | |
| | E1303003 | Current | VIH + |
| | E1303004 | Current | Bleeding uterus |
| | E1304002 | Current | Discal hernya L4-L5 L5-S1 |
| | | Current | Dislipemy |
| | E1304003 | Current | Dyslipemia |
| | | Current | Subclinic hypothiroidism |
| | E1304004 | Current | Chronic gastritis |
| | | Current | Hiatal hernia |
| | | Current | Lumbalgya |
| | | Current | Peptic ulcer |
| | E1309001 | Past | Miocard infartion |
| | E1309002 | Past | Hirsutism |
| | | Past | Obesity |
| | E1309003 | Past | Peptic Ulcer |
| | | Current | Arterial hypertension |

150

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755572

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1309004 | Past | Thrombophlebitis inferior members |
| | | Current | Rhinoconjunctivitis |
| | | Current | Simple goiter |
| | E1309005 | Current | Hypercholesterolemia |
| | | Current | Lactosa allergy |
| | E1309006 | | |
| | E1309007 | Current | Dysphagia |
| | E1309008 | Current | Hipercholesterolemy |
| | E1309009 | Current | Constipation |
| | E1309010 | | |
| | E1309011 | Current | Arthrosis |
| | | Current | Carpal tunnel syndrome |
| | | Current | Sinus bradycardia |
| | | Current | Tipe II Diabetes Mellitus |
| | E1310001 | Past | Dermatitis |
| | | Past | Otitis |
| | | Past | Urinary infection |
| | | Current | Penicilline allergy |
| | E1310002 | Current | Hipotiroidism |
| | | Current | Migraine |
| | | Current | Otosclerosis |
| | E1310003 | | |
| | E1310004 | | |
| | E1310005 | Current | Cutaneous psoriasis |
| | | Current | Diabetes mellitus type II |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertension |
| | | Current | Hypertriglyceridemy |
| | | Current | Insufficience renal cronic |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hismi00.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755573

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1310005 | Current<br>Current | Ischemic cardiopathy<br>Obstructive sleep apnea |
|  | E1310006 | Current<br>Current | Headache<br>Penicillin Allergy |
|  | E1310007 |  |  |
|  | E1310008 | Current<br>Current<br>Current<br>Current | Hypercholesterolemia<br>Hyperthension<br>Hypothyrodism<br>MORbid obesity |
|  | E1311001 |  |  |
|  | E1311004 | Past<br>Current<br>Current<br>Current | Gallblader lithiasis<br>Constipation<br>Insulin dependent Diabetes Mellitus<br>Penicilium allergy |
|  | E1311005 |  |  |
|  | E1311006 | Current<br>Current<br>Current<br>Current | Diabetes Mellitus type 2<br>Hyperlipemy<br>Hypertension<br>Venous insufficiency in inferior members |
|  | E1311012 | Current | Left bundle branch block |
|  | E1311013 | Past<br>Current | Cronic enolism<br>Hemorrhoids |
|  | E1311014 |  |  |
|  | E1311015 | Past | Breast cancer |
|  | E1311017 | Current | Anemia |
|  | E1311018 |  |  |
|  | E1312001 |  |  |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

152

CONFIDENTIAL
AZSER12755574

Page 115 of 126

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1312002 | | |
| | E1313001 | Current | Obesity |
| | E1401001 | | |
| | E1401002 | | |
| | E1401003 | Past | General convulsion |
| | E1403001 | | |
| | E1403002 | Current | Headache |
| | | Current | Sleep disturbance |
| | E1404001 | Current | Muscoskeletal pain |
| | E1404002 | | |
| | E1404003 | Current | Gastritis |
| | E1404004 | Past | Horton |
| | E1405001 | Past | Insomnia |
| | E1405002 | | |
| | E1405003 | | |
| | E1405004 | Past | Ulcerated colitis |
| | | Current | Prostatit |
| | | Current | Psoriasis |
| | E1405005 | | |
| | E1405006 | Current | Psoriasis |
| | E1405007 | Current | Polyps in the bowels |
| | E1405008 | Current | Seizure |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst   hisml00.sas   02MAR2007:13:45   kcpx265

153

CONFIDENTIAL
AZSER12755575

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1405009 | Current | Chronic obstructive pulmonary disorder |
|  |  | Current | Insomnia |
|  | E1407001 |  |  |
|  | E1407002 | Current | Hypertension |
|  | E1410001 | Current | Hypothyreos |
|  | E1410002 | Current | Neuralgi |
|  | E1501002 | Past | Hepatitis A |
|  | E1501003 | Past | Acute rheumatoid fever |
|  |  | Current | Mitral valve prolapsus |
|  | E1501004 |  |  |
|  | E1502001 |  |  |
|  | E1502002 | Past | Allergy |
|  |  | Past | Hepatitis |
|  | E1502003 |  |  |
|  | E1502005 | Past | Guatr |
|  | E1502006 | Current | Hipotiroidias |
|  |  | Current | Obesity |
|  | E1502007 | Current | Myoma uteri |
|  | E1502008 |  |  |
|  | E1502009 |  |  |
|  | E1502010 | Current | Leg ache |
|  | E1502011 |  |  |
|  | E1502013 | Past | Chronic diarre |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst hism100.sas 02MAR2007:13:45 kcpx265

154

CONFIDENTIAL
AZSER12755576

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1502013 | Current | Anemia |
| | E1502014 | Past | Mumps (in 18 years old) |
| | E1502015 | | |
| | E1502016 | | |
| | E1503001 | | |
| | E1503002 | | |
| | E1503003 | | |
| | E1503006 | | |
| | E1505001 | | |
| | E1505006 | | |
| | E1505010 | | |
| | E1505011 | | |
| | E1506001 | | |
| | E1506002 | | |
| | E1506003 | | |
| | E1506004 | | |
| | E1506005 | | |
| | E1506006 | | |
| | E1506007 | | |
| | E1507001 | | |
| | E1508001 | Past | Cholelithiasis |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

155

CONFIDENTIAL
AZSER12755577

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1508001 | Past | Myoma uterin |
| | E1508002 | Current | Dyspepsia |
| | | Current | Seborrheic dermatitis |
| | E1508003 | Past | Hyperprolacthenia |
| | | Past | Hypothyroided |
| | E1508006 | Past | Hepatitis |
| | E1508007 | | |
| | E1508008 | | |
| | E1508009 | Current | Thalasemia trait ? |
| | E1508010 | | |
| | E1510002 | Current | Hipertension |
| | E1510003 | | |
| | E1510004 | | |
| | E1510005 | | |
| | E1510006 | | |
| | E1510007 | | |
| | E1510008 | | |
| | E1692001 | Current | Menapause |
| | E1692002 | Current | Over sleeping |
| | E1693001 | | |
| | E1693002 | Current | Erythromycin allergy (drug allergy) |
| | E1695001 | Past | Epilepsy as child |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

156

CONFIDENTIAL
AZSER12755578

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1695001 | Current | Tooth pain |
|  | E1695002 | Current | Anaemia |
|  | E1696001 |  |  |
|  | E1696002 | Current | allergic rhinitis |
|  |  | Current | asthma |
|  | E1697001 | Current | Hypertension |
|  | E1697002 | Current | Iron deficiency anaemia |
|  | E1697003 |  |  |
|  | E1699001 | Current | Insomnia |
|  | E1699002 |  |  |
|  | E1699003 | Current | Back pain |
|  |  | Current | Insomnia |
|  | E1699004 | Past | Diptheria |
|  |  | Current | Asthma |
|  |  | Current | Diabetes mellitus |
|  |  | Current | Hypercholesterolaemia |
|  |  | Current | Leg joint pain |
|  |  | Current | Osteoarthritis |
|  | E1701001 | Current | Hypothyroidis |
|  | E1701002 |  |  |
|  | E1701003 | Past | Appendicitis |
|  | E1701004 | Past | Acute cerebral stroke |
|  |  | Past | Mastoiditis |
|  |  | Current | Arterial hypertension |
|  |  | Current | Weakness of muscles |
|  | E1701005 |  |  |

157

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li2020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755579

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1701006 | Past | Gastro duodenale ulcer |
| | | Past | Variola |
| | | Past | Viral hepatitis A |
| | E1701007 | | |
| | E1702001 | Past | Anemia |
| | | Past | Myocard infarction |
| | | Current | Arterial hypertension |
| | | Current | Surgical menopause |
| | | Current | Vertigo |
| | E1702002 | Past | Cholelithiasis |
| | | Past | Eventration |
| | | Current | Constipation |
| | | Current | Hypothyroidism |
| | | Current | Ungeal mycosis |
| | | Current | Veinous insufficiency |
| | E1703001 | | |
| | E1703002 | Current | Hypothyroidism |
| | | Current | Renal insufficiency |
| | E1703003 | Past | Penicillin allergy |
| | E1703004 | Past | Arterial hypertension |
| | | Past | Diabetes melitus |
| | | Past | Obesity |
| | | Current | Arthrosis vertebral |
| | | Current | Constipation |
| | | Current | Dislipidemia |
| | E1704001 | | |
| | E1705001 | | |
| | E1705002 | Current | Hypothyroidism |
| | E1705003 | Past | Appendicitis |
| | | Current | Hypercholesterolemy |

158

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755580

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1705003 | Current<br>Current | Hypertriglyceridemia<br>Hypothyroidism |
| | E1705004 | Past | Appendicitis |
| | E1705005 | Past | Hypertension |
| | E1706001 | Current | Fibromyalgia |
| | E1707001 | | |
| | E1707002 | | |
| | E1707003 | Past<br>Past<br>Current | Gastric haemorrhage<br>Ischemic colitis<br>Post traumatic hypoaccusia |
| | E1707004 | | |
| | E1708001 | Past | Appendicectomy |
| | E1709001 | Current | Hypertension |
| | E1709002 | | |
| | E1709003 | Past | Cataract intervention |
| | E1709004 | Current | Irritable bowel syndrome |
| | E1709005 | Past | Bradycardia |
| | E1709006 | | |
| | E1709007 | Past | Salpingytis |
| | E1709008 | Past | Appendicitis |
| | E1709009 | Past<br>Current<br>Current | Endometriosis<br>Hysterosteopexy<br>Venous insufficiency |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

159

CONFIDENTIAL
AZSER12755581

Page 122 of 126

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1709010 | | |
| | E1709011 | | |
| | E1709012 | Current | Finger mycosis |
| | | Current | Psoriasis |
| | E1709013 | Current | Chronic bronchitis |
| | E1709014 | Past | Malaria |
| | | Current | Arthrosis |
| | | Current | Atherosclerosis |
| | | Current | Chronic bronchitis |
| | | Current | Hyperlipemia |
| | | Current | Veinous insufficiency |
| | E1709015 | Current | Hypothyroidism |
| | E1709016 | Current | Arthrosis |
| | | Current | Menopause |
| | E1709017 | Current | Keratocone |
| | E1709018 | Past | Pyelonephritis |
| | | Current | Hyperprolactinemia due to hypophysis node |
| | | Current | Hypotension |
| | | Current | Urinary tract infection |
| | E1709019 | Past | Obsessive compulsive disorder |
| | E1709020 | Current | Arthrosis |
| | | Current | Hyperlipidemia |
| | | Current | Laryngitis |
| | | Current | Obesity |
| | E1709021 | | |
| | E1709022 | Past | Appendicitis |
| | | Current | Genetic deficiency of coagulation |
| | E1709023 | Past | Appendicitis |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

160

CONFIDENTIAL
AZSER12755582

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1709023 | Past<br>Current<br>Current | Tubercular pleuresy<br>Irritable bowel syndrome<br>Sleep apnea syndrom |
| | E1709024 | Past<br>Current<br>Current<br>Current<br>Current | Rheumatic fever<br>Arthrosis<br>Gastritis<br>Hypertension<br>Urinary incontinence |
| | E1709025 | Current | Acute cervicitis |
| | E1709026 | Current | Overweight |
| | E1709027 | Past<br>Current<br>Current | Otitis<br>Genital herpes<br>Mycosis |
| | E1709029 | | |
| | E1709030 | Past<br>Current | Appendicitis<br>Acnea |
| | E1709031 | Past | Alcohol abuse |
| | E1801001 | | |
| | E1801002 | Current<br>Current | Benign prostate hypertrophy<br>Rheumatism |
| | E1801003 | Past | Bilharzia |
| | E1806001 | Current<br>Current | Hypertension<br>Left ventricular hypertrophy |
| | E1806002 | | |
| | E1806003 | Current<br>Current | Allergic to Pennicillin<br>Hypertension |
| | E1806004 | | |

161

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020c402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755583

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| OL QTP | E1806005 | Current | Raised Platelet count |
| MISSING | E0117028 | Past | Dismembered fingers |
| | | Past | Multiple gunshot wounds |
| | | Past | Multiple overdoses on amphetamines |
| | | Past | Multiple stab wounds |
| | | Past | Ulcer |
| | | Current | Asthma |
| | | Current | Attention deficit disorder |
| | | Current | GERD |
| | | Current | Sleep apnea |
| | E0117036 | Past | Hospitalized 1989 for bipolar |
| | | Past | Meniscus tear left knee |
| | | Past | Polyps in throat |
| | | Current | Arthritis |
| | | Current | Hypercholesterolemia |
| | | Current | Hypertension |
| | | Current | Mitral valve prolapse |
| | E0118015 | Current | Broken ear drum |
| | | Current | Sinus headaches |
| | E0120014 | Past | Anorexia/bulemia |
| | | Past | Hospitalization for reyes syndrome |
| | E0124002 | Past | Hepatitis A |
| | | Past | Influenza |
| | | Current | Ankle pain |
| | | Current | Back pain |
| | | Current | HIV |
| | | Current | Knee pain |
| | E0124004 | Past | Hives |
| | | Current | Headache |
| | | Current | Sinus congestion |
| | E0129004 | Past | Uterine cancer |
| | | Current | Asthma |
| | | Current | Right sided exotropia |
| | | Current | Right sided ptosis |

162

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

CONFIDENTIAL
AZSER12755584

Page 125 of 126

Listing 12.2.4-2   Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| MISSING | E0129031 | Current | Intermittent tension headaches |
| | E0132009 | Current | Arthritis of knee |
| | | Current | Heel spurs right and left feet |
| | E0133016 | | |
| | E0137005 | Current | Allergy: penicillin and codeine |
| | | Current | GERD |
| | | Current | Migraine headaches |
| | E0203005 | Current | Diabetes |
| | E0203012 | Current | Dizziness |
| | | Current | Hypothyroidism |
| | E0209001 | Past | Epilepsy |
| | | Past | Ischaemic heart disease |
| | | Past | Myocardial infarction |
| | | Current | Bronchiectasis |
| | | Current | Chronic ear infections |
| | | Current | Chronic osteomyelitis |
| | | Current | Inordiclia syndrome |
| | | Current | Mild dyslipidaemia |
| | | Current | Psoriatic arthritis |
| | | Current | Sinusitis |
| | | Current | Sterility / Infertility |
| | E0211013 | | |
| | E0303011 | Past | Hepatitis |
| | | Past | Hypertension |
| | | Past | Petit mal epilepsy |
| | | Current | Constipation |
| | | Current | Diabetes |
| | | Current | Thyroid dysfunction |
| | E0604020 | Current | Headache |
| | | Current | Urticaria |
| | E0706001 | Past | Hepatitis A |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020402.lst   hism100.sas   02MAR2007:13:45   kcpx265

163

CONFIDENTIAL
AZSER12755585

Listing 12.2.4-2  Medical History

| TREATMENT (BIPOLAR DIAGNOSIS) | SUBJECT CODE | PAST OR CURRENT | CONDITION |
|---|---|---|---|
| MISSING | E0706001 | Past | Hepatitis B (20 years ago) |
| | | Current | Acute gouty arthritis |
| | | Current | Diabetes mellitus |
| | | Current | Hypercholesterinaemia |
| | E1105008 | | |
| | E1106008 | Current | Hyper tension |
| | | Current | Hypercholesterolemia |
| | | Current | Morbus ischaemicus cordis |
| | | Current | Varices cruris |
| | E1301007 | Current | Hypotiroidism |
| | E1311002 | Current | Myoma |
| | | Current | Sedation |
| | E1311007 | | |
| | E1311008 | Past | Dispepsia |
| | | Current | Blue fish non tolerance |
| | | Current | Psoriasis |
| | E1311009 | Past | Obesity |
| | E1311010 | Current | Benign cerebral cyst |
| | | Current | Epilepsia |
| | E1311011 | Past | Acohol dependence in the past |
| | | Current | Hipothiroidism |
| | E1510001 | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020402.lst  hism100.sas  02MAR2007:13:45  kcpx265

CONFIDENTIAL
AZSER12755586

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0101003 | | | | | |
| | E0101005 | | | | | |
| | E0101012 | | | | | |
| | E0101013 | | | | | |
| | E0101017 | | | | | |
| | E0101032 | 1 | 06FEB2006 | General Appearance | Normal | |
| | | 1 | 06FEB2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 06FEB2006 | Skin | Normal | |
| | | 1 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 06FEB2006 | Thyroid | Normal | |
| | | 1 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06FEB2006 | Cardiovascular | Normal | |
| | | 1 | 06FEB2006 | Lungs | Normal | |
| | | 1 | 06FEB2006 | Abdomen | Normal | |
| | E0103006 | 1 | 18JUL2005 | General Appearance | Normal | |
| | | 1 | 18JUL2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 18JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 18JUL2005 | Skin | Normal | |
| | | 1 | 18JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 18JUL2005 | Thyroid | Normal | |
| | | 1 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1 | 18JUL2005 | Lungs | Normal | |
| | | 1 | 18JUL2005 | Abdomen | Normal | |
| | E0103007 | 1 | 18JUL2005 | General Appearance | Normal | |
| | | 1 | 18JUL2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 18JUL2005 | Skin | Normal | |
| | | 1 | 18JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 18JUL2005 | Thyroid | Normal | |
| | | 1 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

165

CONFIDENTIAL
AZSER12755587

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0103007 | 1 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1 | 18JUL2005 | Lungs | Normal | |
| | | 1 | 18JUL2005 | Abdomen | Normal | |
| | E0103008 | 1 | 19JUL2005 | General Appearance | Normal | |
| | | 1 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 19JUL2005 | Skin | Normal | |
| | | 1 | 19JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 19JUL2005 | Thyroid | Normal | |
| | | 1 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JUL2005 | Cardiovascular | Normal | |
| | | 1 | 19JUL2005 | Lungs | Normal | |
| | | 1 | 19JUL2005 | Abdomen | Normal | |
| | E0103013 | 1 | 25JUL2005 | General Appearance | Normal | |
| | | 1 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 25JUL2005 | Skin | Normal | |
| | | 1 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUL2005 | Thyroid | Normal | |
| | | 1 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1 | 25JUL2005 | Lungs | Normal | |
| | | 1 | 25JUL2005 | Abdomen | Normal | |
| | E0103014 | 1 | 25JUL2005 | General Appearance | Normal | |
| | | 1 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 25JUL2005 | Skin | Normal | |
| | | 1 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Headache from blood clot |
| | | 1 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUL2005 | Thyroid | Normal | |
| | | 1 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1 | 25JUL2005 | Lungs | Normal | |
| | | 1 | 25JUL2005 | Abdomen | Normal | |
| | E0103015 | 1 | 12AUG2005 | General Appearance | Normal | |
| | | 1 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

166

CONFIDENTIAL
AZSER12755588

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0103015 | 1 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 12AUG2005 | Skin | Abnormal | Dry & flaky skin |
| | | 1 | 12AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 12AUG2005 | Thyroid | Abnormal | Hypothyroidism |
| | | 1 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12AUG2005 | Cardiovascular | Normal | |
| | | 1 | 12AUG2005 | Lungs | Abnormal | Bronchitis |
| | | 1 | 12AUG2005 | Abdomen | Normal | |
| | E0103018 | 1 | 24AUG2005 | General Appearance | Normal | |
| | | 1 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 24AUG2005 | Skin | Abnormal | Heat rash |
| | | 1 | 24AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 24AUG2005 | Thyroid | Normal | |
| | | 1 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1 | 24AUG2005 | Lungs | Abnormal | Asthma |
| | | 1 | 24AUG2005 | Abdomen | Normal | |
| | E0103024 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | E0103027 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755589

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0103027 | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Abnormal | Emphysema |
| | | 1 | 02NOV2005 | Abdomen | Abnormal | Hiatal hernia |
| | E0103028 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | E0103029 | 1 | 08NOV2005 | General Appearance | Normal | |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |
| | | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2005 | Cardiovascular | Normal | |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | E0103030 | 1 | 18NOV2005 | General Appearance | Normal | |
| | | 1 | 18NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 18NOV2005 | Skin | Normal | |
| | | 1 | 18NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 18NOV2005 | Thyroid | Normal | |
| | | 1 | 18NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18NOV2005 | Cardiovascular | Normal | |
| | | 1 | 18NOV2005 | Lungs | Normal | |
| | | 1 | 18NOV2005 | Abdomen | Normal | |
| | E0103034 | 1 | 16JAN2006 | General Appearance | Normal | |
| | | 1 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12755590

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| MISSING | E0103034 | 1 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 16JAN2006 | Skin | Normal | |
| | | 1 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 16JAN2006 | Thyroid | Normal | |
| | | 1 | 16JAN2006 | Musculoskeletal / Extremities | Abnormal | Arthritis since 1998 |
| | | 1 | 16JAN2006 | Cardiovascular | Normal | |
| | | 1 | 16JAN2006 | Lungs | Abnormal | Chronic bronchitis since 2000 |
| | E0104002 | 1 | 16JAN2006 | Abdomen | Normal | |
| | E0104006 | | | | | |
| | E0104007 | | | | | |
| | E0104008 | 1 | 13SEP2005 | General Appearance | Normal | |
| | | 1 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 13SEP2005 | Skin | Normal | |
| | | 1 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2005 | Thyroid | Normal | |
| | | 1 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1 | 13SEP2005 | Lungs | Normal | |
| | | 1 | 13SEP2005 | Abdomen | Normal | |
| | E0104011 | 1 | 31OCT2005 | General Appearance | Normal | |
| | | 1 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 31OCT2005 | Skin | Normal | |
| | | 1 | 31OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 31OCT2005 | Thyroid | Normal | |
| | | 1 | 31OCT2005 | Musculoskeletal / Extremities | Abnormal | Tremors mostly evident on hands:onset 2 month ago |
| | | 1 | 31OCT2005 | Cardiovascular | Normal | |
| | | 1 | 31OCT2005 | Lungs | Normal | |
| | | 1 | 31OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

169

CONFIDENTIAL
AZSER12755591

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0104015 | | | | | |
| | E0104016 | | | | | |
| | E0104017 | | | | | |
| | E0104019 | | | | | |
| | E0107002 | | | | | |
| | E0107003 | | | | | |
| | E0107014 | | | | | |
| | E0107015 | | | | | |
| | E0108001 | | | | | |
| | E0108008 | | | | | |
| | E0108009 | | | | | |
| | E0108011 | | | | | |
| | E0108017 | | | | | |
| | E0108018 | | | | | |
| | E0109001 | 1 | 16NOV2005 | General Appearance | Normal | |
| | | 1 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 16NOV2005 | Skin | Normal | |
| | | 1 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16NOV2005 | Thyroid | Normal | |
| | | 1 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16NOV2005 | Cardiovascular | Normal | |
| | | 1 | 16NOV2005 | Lungs | Normal | |
| | | 1 | 16NOV2005 | Abdomen | Normal | |
| | E0109002 | 1 | 28NOV2005 | General Appearance | Normal | |
| | | 1 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

170

CONFIDENTIAL
AZSER12755592

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|---------------------------|
| MISSING | E0109002 | 1 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 28NOV2005 | Skin | Normal | |
| | | 1 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28NOV2005 | Lymph Nodes | Abnormal | Right auxillary node + HIV |
| | | 1 | 28NOV2005 | Thyroid | Normal | |
| | | 1 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28NOV2005 | Cardiovascular | Normal | |
| | | 1 | 28NOV2005 | Lungs | Normal | |
| | | 1 | 28NOV2005 | Abdomen | Abnormal | Liver enlarged 2 finger broadths below right costal margin. |
| | E0110002 | | | | | |
| | E0110004 | | | | | |
| | E0110011 | | | | | |
| | E0110024 | | | | | |
| | E0112001 | | | | | |
| | E0112010 | | | | | |
| | E0112011 | | | | | |
| | E0112015 | | | | | |
| | E0112016 | | | | | |
| | E0115001 | | | | | |
| | E0115002 | | | | | |
| | E0115003 | | | | | |
| | E0115005 | 1 | 11NOV2005 | General Appearance | Normal | |
| | | 1 | 11NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 11NOV2005 | Skin | Normal | |
| | | 1 | 11NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

171

CONFIDENTIAL
AZSER12755593

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|-----------------------------|
| MISSING | E0115005 | 1 | 11NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 11NOV2005 | Thyroid | Normal | |
| | | 1 | 11NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11NOV2005 | Cardiovascular | Normal | |
| | | 1 | 11NOV2005 | Lungs | Normal | |
| | | 1 | 11NOV2005 | Abdomen | Normal | |
| | E0115006 | | | | | |
| | E0115007 | | | | | |
| | E0115011 | 1 | 08NOV2005 | General Appearance | Normal | |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital/ Rectal | Not Done | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |
| | | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2005 | Cardiovascular | Normal | |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | E0115018 | | | | | |
| | E0115019 | | | | | |
| | E0116007 | | | | | |
| | E0116011 | | | | | |
| | E0116015 | 1 | 27DEC2005 | General Appearance | Normal | |
| | | 1 | 27DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27DEC2005 | Genital Rectal | Not Done | |
| | | 1 | 27DEC2005 | Skin | Normal | |
| | | 1 | 27DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 27DEC2005 | Thyroid | Normal | |
| | | 1 | 27DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27DEC2005 | Cardiovascular | Normal | |
| | | 1 | 27DEC2005 | Lungs | Normal | |
| | | 1 | 27DEC2005 | Abdomen | Normal | |

172

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755594

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E0116016 | | | | | |
| | E0117007 | | | | | |
| | E0117011 | | | | | |
| | E0117019 | | | | | |
| | E0117020 | | | | | |
| | E0117023 | | | | | |
| | E0117024 | | | | | |
| | E0117026 | | | | | |
| | E0117028 | 1 | 28NOV2005 | General Appearance | Normal | |
| | | 1 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 28NOV2005 | Skin | Normal | |
| | | 1 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 28NOV2005 | Thyroid | Normal | |
| | | 1 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28NOV2005 | Cardiovascular | Normal | |
| | | 1 | 28NOV2005 | Lungs | Normal | |
| | | 1 | 28NOV2005 | Abdomen | Normal | |
| | E0117031 | 1 | 12JAN2006 | General Appearance | Abnormal | Obese |
| | | 1 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 12JAN2006 | Skin | Normal | |
| | | 1 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2006 | Thyroid | Normal | |
| | | 1 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2006 | Cardiovascular | Normal | |
| | | 1 | 12JAN2006 | Lungs | Normal | |
| | | 1 | 12JAN2006 | Abdomen | Normal | |
| | E0117034 | 1 | 01FEB2006 | General Appearance | Normal | |
| | | 1 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

173

CONFIDENTIAL
AZSER12755595

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0117034 | 1 | 01FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 01FEB2006 | Skin | Normal | |
| | | 1 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01FEB2006 | Thyroid | Normal | |
| | | 1 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01FEB2006 | Cardiovascular | Normal | |
| | | 1 | 01FEB2006 | Lungs | Normal | |
| | | 1 | 01FEB2006 | Abdomen | Normal | |
| | E0117036 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Abnormal | |
| | | 1 | 13FEB2006 | Cardiovascular | Abnormal | Some limited range of motion due to arthritis Murmurs - due to initial valve prolapse |
| | | 113 | 13FEB2006 | Lungs | Normal | |
| | | 113 | 13FEB2006 | Abdomen | Normal | |
| | | 113 | 22MAR2006 | General Appearance | Normal | |
| | | 113 | 22MAR2006 | Neurological Reflexes / Nervous System | Normal | |
| | | 113 | 22MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 22MAR2006 | Skin | Normal | |
| | | 113 | 22MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 22MAR2006 | Thyroid | Normal | |
| | | 113 | 22MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22MAR2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 113 | 22MAR2006 | Lungs | Normal | |
| | | 113 | 22MAR2006 | Abdomen | Normal | |
| | E0118004 | | | | | |
| | E0118008 | 1 | 31MAY2005 | General Appearance | .U | |
| | | 1 | 31MAY2005 | Neurological Reflexes / Nervous System | .U | |
| | | 1 | 31MAY2005 | Genital / Rectal | .U | |
| | | 1 | 31MAY2005 | Skin | .U | |

CONFIDENTIAL
AZSER12755596

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0118008 | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 31MAY2005 | Lymph Nodes | .U | |
| | | 1 | 31MAY2005 | Thyroid | .U | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 31MAY2005 | Cardiovascular | .U | |
| | | 1 | 31MAY2005 | Lungs | .U | |
| | | 1 | 31MAY2005 | Abdomen | .U | |
| | E0118009 | 1 | 31MAY2005 | General Appearance | .U | |
| | | 1 | 31MAY2005 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 31MAY2005 | Genital / Rectal | .U | |
| | | 1 | 31MAY2005 | Skin | .U | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 31MAY2005 | Lymph Nodes | .U | |
| | | 1 | 31MAY2005 | Thyroid | .U | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 31MAY2005 | Cardiovascular | .U | |
| | | 1 | 31MAY2005 | Lungs | .U | |
| | | 1 | 31MAY2005 | Abdomen | .U | |
| | E0118013 | 1 | 03JUN2005 | General Appearance | .U | |
| | | 1 | 03JUN2005 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 03JUN2005 | Genital / Rectal | .U | |
| | | 1 | 03JUN2005 | Skin | .U | |
| | | 1 | 03JUN2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 03JUN2005 | Lymph Nodes | .U | |
| | | 1 | 03JUN2005 | Thyroid | .U | |
| | | 1 | 03JUN2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 03JUN2005 | Cardiovascular | .U | |
| | | 1 | 03JUN2005 | Lungs | .U | |
| | | 1 | 03JUN2005 | Abdomen | .U | |
| | E0118015 | 1 | 09JUN2005 | General Appearance | Normal | |
| | | 1 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 09JUN2005 | Skin | Normal | |
| | | 1 | 09JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 09JUN2005 | Thyroid | Normal | |
| | | 1 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1 | 09JUN2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12755597

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0118015 | 1 | 09JUN2005 | Abdomen | Normal | |
| | E0118018 | 1 | 28JUN2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 28JUN2005 | Neurological Reflexes | Normal | |
| | | 1 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 28JUN2005 | Skin | Normal | |
| | | 1 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUN2005 | Thyroid | Normal | |
| | | 1 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28JUN2005 | Cardiovascular | Normal | |
| | | 1 | 28JUN2005 | Lungs | Normal | |
| | | 1 | 28JUN2005 | Abdomen | Normal | |
| | E0118019 | 1 | 29JUN2005 | General Appearance / Nervous System | .U | |
| | | 1 | 29JUN2005 | Neurological Reflexes | .U | |
| | | 1 | 29JUN2005 | Genital / Rectal | .U | |
| | | 1 | 29JUN2005 | Skin | .U | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 29JUN2005 | Lymph Nodes | .U | |
| | | 1 | 29JUN2005 | Thyroid | .U | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 29JUN2005 | Cardiovascular | .U | |
| | | 1 | 29JUN2005 | Lungs | .U | |
| | | 1 | 29JUN2005 | Abdomen | .U | |
| | E0118022 | 1 | 28JUL2005 | General Appearance / Nervous System | .U | |
| | | 1 | 28JUL2005 | Neurological Reflexes | .U | |
| | | 1 | 28JUL2005 | Genital / Rectal | .U | |
| | | 1 | 28JUL2005 | Skin | .U | |
| | | 1 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 28JUL2005 | Lymph Nodes | .U | |
| | | 1 | 28JUL2005 | Thyroid | .U | |
| | | 1 | 28JUL2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 28JUL2005 | Cardiovascular | .U | |
| | | 1 | 28JUL2005 | Lungs | .U | |
| | | 1 | 28JUL2005 | Abdomen | .U | |
| | E0118024 | 1 | 12SEP2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 12SEP2005 | Neurological Reflexes | Normal | |
| | | 1 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 12SEP2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12755598

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E0118024 | 1 | 12SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 12SEP2005 | Thyroid | Normal | |
| | | 1 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1 | 12SEP2005 | Lungs | Normal | |
| | | 1 | 12SEP2005 | Abdomen | Normal | |
| | E0118027 | 1 | 27SEP2005 | General Appearance | Normal | |
| | | 1 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 27SEP2005 | Skin | Normal | |
| | | 1 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2005 | Thyroid | Normal | |
| | | 1 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27SEP2005 | Cardiovascular | Normal | |
| | | 1 | 27SEP2005 | Lungs | Normal | |
| | | 1 | 27SEP2005 | Abdomen | Normal | |
| | E0118028 | 1 | 29SEP2005 | General Appearance | .U | |
| | | 1 | 29SEP2005 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 29SEP2005 | Genital / Rectal | .U | |
| | | 1 | 29SEP2005 | Skin | .U | |
| | | 1 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 29SEP2005 | Lymph Nodes | .U | |
| | | 1 | 29SEP2005 | Thyroid | .U | |
| | | 1 | 29SEP2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 29SEP2005 | Cardiovascular | .U | |
| | | 1 | 29SEP2005 | Lungs | .U | |
| | | 1 | 29SEP2005 | Abdomen | .U | |
| | E0118034 | 1 | 23NOV2005 | General Appearance | .U | |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 23NOV2005 | Genital / Rectal | .U | |
| | | 1 | 23NOV2005 | Skin | .U | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 23NOV2005 | Lymph Nodes | .U | |
| | | 1 | 23NOV2005 | Thyroid | .U | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 23NOV2005 | Cardiovascular | .U | |
| | | 1 | 23NOV2005 | Lungs | .U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

177

CONFIDENTIAL
AZSER12755599

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E0118034 | 1 | 23NOV2005 | Abdomen | .U | |
| | E0118038 | 1 | 15FEB2006 | General Appearance | Normal | |
| | | 1 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 15FEB2006 | Skin | Normal | |
| | | 1 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 15FEB2006 | Thyroid | Normal | |
| | | 1 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15FEB2006 | Cardiovascular | Normal | |
| | | 1 | 15FEB2006 | Lungs | Normal | |
| | | 1 | 15FEB2006 | Abdomen | Normal | |
| | E0119001 | | | | | |
| | E0119002 | | | | | |
| | E0119005 | | | | | |
| | E0119012 | | | | | |
| | E0119016 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Abnormal | Ejection systolic murmer |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Abnormal | Striae |
| | E0119018 | | | | | |
| | E0120006 | 1 | 25AUG2005 | General Appearance | Normal | |
| | | 1 | 25AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 25AUG2005 | Skin | Normal | |
| | | 1 | 25AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25AUG2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

178

CONFIDENTIAL
AZSER12755600

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0120006 | 1 | 25AUG2005 | Thyroid | Normal | |
| | | 1 | 25AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25AUG2005 | Cardiovascular | Normal | |
| | | 1 | 25AUG2005 | Lungs | Normal | |
| | | 1 | 25AUG2005 | Abdomen | Normal | |
| | E0120007 | 1 | 13SEP2005 | General Appearance | Abnormal | Obese |
| | | 1 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 13SEP2005 | Skin | Abnormal | Hypopigmentation both arms consistent with tinea versicolor |
| | | 1 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2005 | Thyroid | Normal | |
| | | 1 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1 | 13SEP2005 | Lungs | Normal | |
| | | 1 | 13SEP2005 | Abdomen | Normal | |
| | E0120010 | 1 | 29SEP2005 | General Appearance | .U | |
| | | 1 | 29SEP2005 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 29SEP2005 | Genital / Rectal | .U | |
| | | 1 | 29SEP2005 | Skin | .U | |
| | | 1 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 29SEP2005 | Lymph Nodes | .U | |
| | | 1 | 29SEP2005 | Thyroid | .U | |
| | | 1 | 29SEP2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 29SEP2005 | Cardiovascular | .U | |
| | | 1 | 29SEP2005 | Lungs | .U | |
| | | 1 | 29SEP2005 | Abdomen | .U | |
| | E0120011 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dentition -ncs |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |

179

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12755601

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0120011 | 1 | 11OCT2005 | Abdomen | Normal | |
| | E0120014 | 1 | 20DEC2005 | General Appearance | Normal | |
| | | | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | | 20DEC2005 | Genital / Rectal | Not Done | |
| | | | 20DEC2005 | Skin | Normal | |
| | | | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | | 20DEC2005 | Lymph Nodes | Normal | |
| | | | 20DEC2005 | Thyroid | Normal | |
| | | | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | | 20DEC2005 | Cardiovascular | Normal | |
| | | | 20DEC2005 | Lungs | Normal | |
| | | | 20DEC2005 | Abdomen | Normal | |
| | E0120019 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | | 27FEB2006 | Genital / Rectal | Not Done | |
| | | | 27FEB2006 | Skin | Normal | |
| | | | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | | 27FEB2006 | Lymph Nodes | Normal | |
| | | | 27FEB2006 | Thyroid | Normal | |
| | | | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | | 27FEB2006 | Cardiovascular | Normal | |
| | | | 27FEB2006 | Lungs | Normal | |
| | | | 27FEB2006 | Abdomen | Normal | |
| | E0122004 | | | | | |
| | E0122015 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | | 27JUN2005 | Genital / Rectal | Not Done | |
| | | | 27JUN2005 | Skin | Normal | |
| | | | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | | 27JUN2005 | Lymph Nodes | Normal | |
| | | | 27JUN2005 | Thyroid | Normal | |
| | | | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | | 27JUN2005 | Cardiovascular | Normal | |
| | | | 27JUN2005 | Lungs | Normal | |
| | | | 27JUN2005 | Abdomen | Normal | |
| | E0122028 | 1 | 07SEP2005 | General Appearance | Normal | |
| | | | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

180

CONFIDENTIAL
AZSER12755602

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0122028 | 1 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 07SEP2005 | Skin | Normal | |
| | | 1 | 07SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 07SEP2005 | Thyroid | Normal | |
| | | 1 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07SEP2005 | Cardiovascular | Normal | |
| | | 1 | 07SEP2005 | Lungs | Normal | |
| | | 1 | 07SEP2005 | Abdomen | Normal | |
| | E0122038 | 1 | 09NOV2005 | General Appearance | .U | |
| | | 1 | 09NOV2005 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 09NOV2005 | Genital / Rectal | .U | |
| | | 1 | 09NOV2005 | Skin | .U | |
| | | 1 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 09NOV2005 | Lymph Nodes | .U | |
| | | 1 | 09NOV2005 | Thyroid | .U | |
| | | 1 | 09NOV2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 09NOV2005 | Cardiovascular | .U | |
| | | 1 | 09NOV2005 | Lungs | .U | |
| | | 1 | 09NOV2005 | Abdomen | .U | |
| | E0123011 | | | | | |
| | E0124002 | 1 | 22SEP2005 | General Appearance | Normal | |
| | | 1 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 22SEP2005 | Skin | Normal | |
| | | 1 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 22SEP2005 | Thyroid | Normal | |
| | | 1 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1 | 22SEP2005 | Lungs | Normal | |
| | | 1 | 22SEP2005 | Abdomen | Normal | |
| | | 113 | 17NOV2005 | General Appearance | Normal | |
| | | 113 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 17NOV2005 | Skin | Normal | |
| | | 113 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 17NOV2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755603

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0124002 | 113 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17NOV2005 | Cardiovascular | Normal | |
| | | 113 | 17NOV2005 | Lungs | Normal | |
| | | 113 | 17NOV2005 | Abdomen | Normal | |
| | E0124003 | | | | | |
| | E0124004 | 1 | 14OCT2005 | General Appearance | Normal | |
| | | 1 | 14OCT2005 | Neurolog/Cra Reflexes / Nervous System | Normal | |
| | | 1 | 14OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 14OCT2005 | Skin | Normal | |
| | | 1 | 14OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 14OCT2005 | Thyroid | Normal | |
| | | 1 | 14OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14OCT2005 | Cardiovascular | Normal | |
| | | 1 | 14OCT2005 | Lungs | Normal | |
| | | 1 | 14OCT2005 | Abdomen | Normal | |
| | | 113 | 28OCT2005 | General Appearance | Normal | |
| | | 113 | 28OCT2005 | Neurolog/Cra Reflexes / Nervous System | Normal | |
| | | 113 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 28OCT2005 | Skin | Normal | |
| | | 113 | 28OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 28OCT2005 | Thyroid | Normal | |
| | | 113 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28OCT2005 | Cardiovascular | Normal | |
| | | 113 | 28OCT2005 | Lungs | Normal | |
| | | 113 | 28OCT2005 | Abdomen | Normal | |
| | E0125001 | | | | | |
| | E0125008 | | | | | |
| | E0125013 | | | | | |
| | E0125014 | | | | | |
| | E0125016 | | | | | |
| | E0125018 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755604

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0125019 | | | | | |
| | E0125021 | | | | | |
| | E0127002 | | | | | |
| | E0129002 | 1 | 08JUN2005 | General Appearance | Abnormal | Mild obesity.  NCS. |
| | | 1 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 08JUN2005 | Skin | Abnormal | Midline surgical scar on abdomen.  "Track marks" scarring both hands/arms |
| | | 1 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dentition |
| | | 1 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUN2005 | Thyroid | Normal | |
| | | 1 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1 | 08JUN2005 | Lungs | Normal | |
| | | 1 | 08JUN2005 | Abdomen | Normal | |
| | E0129004 | 1 | 08JUN2005 | General Appearance | Normal | |
| | | 1 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 08JUN2005 | Skin | Normal | Moderate Right ptosis. |
| | | 1 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Mild Right exotropia. Lack of teeth |
| | | 1 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUN2005 | Thyroid | Normal | |
| | | 1 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1 | 08JUN2005 | Lungs | Normal | |
| | | 1 | 08JUN2005 | Abdomen | Abnormal | Midline surgical scar |
| | | 113 | 29JUN2005 | General Appearance | Normal | |
| | | 113 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 29JUN2005 | Skin | Normal | |
| | | 113 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 29JUN2005 | Thyroid | Normal | |
| | | 113 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:46  kcpx265

183

CONFIDENTIAL
AZSER12755605

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0129004 | 113 | 29JUN2005 | Cardiovascular | Normal | |
| | | 113 | 29JUN2005 | Lungs | Normal | |
| | | 113 | 29JUN2005 | Abdomen | Abnormal, | Same as |
| | | | | | Baseline | |
| | E0129006 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | 1 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |
| | E0129012 | 1 | 03AUG2005 | General Appearance | Normal | |
| | | 1 | 03AUG2005 | Neurological / Reflexes / Nervous System | Abnormal | Twitching around left eye. NCS |
| | | 1 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 03AUG2005 | Skin | Normal | |
| | | 1 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dentition.  NCS. |
| | | 1 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 03AUG2005 | Thyroid | Normal | |
| | | 1 | 03AUG2005 | Musculoskeletal / Extremities | Abnormal | Scar and flexion deformity right ring finger. NCS |
| | E0129014 | 1 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1 | 03AUG2005 | Lungs | Normal | |
| | | 1 | 03AUG2005 | Abdomen | Normal | |
| | | 1 | 17AUG2005 | General Appearance | Abnormal | Mod overweight ncs |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 17AUG2005 | Skin | Abnormal | Numerous .5-1cm circular scars on upper extremities (b) ncs |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

184

CONFIDENTIAL
AZSER12755606

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0129014 | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |
| | E0129021 | 1 | 21SEP2005 | General Appearance | .U | |
| | | 1 | 21SEP2005 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 21SEP2005 | Genital / Rectal | .U | |
| | | 1 | 21SEP2005 | Skin | .U | |
| | | 1 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 21SEP2005 | Lymph Nodes | .U | |
| | | 1 | 21SEP2005 | Thyroid | .U | |
| | | 1 | 21SEP2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 21SEP2005 | Cardiovascular | .U | |
| | | 1 | 21SEP2005 | Lungs | .U | |
| | | 1 | 21SEP2005 | Abdomen | .U | |
| | E0129028 | 1 | 07NOV2005 | General Appearance | .U | .U |
| | | 1 | 07NOV2005 | Neurological / Reflexes / Nervous System | .U | .U |
| | | 1 | 07NOV2005 | Genital / Rectal | .U | .U |
| | | 1 | 07NOV2005 | Skin | .U | .U |
| | | 1 | 07NOV2005 | Head and Neck/Mouth,Teeth,Throat | .U | .U |
| | | 1 | 07NOV2005 | Lymph Nodes | | .U |
| | | 1 | 07NOV2005 | Thyroid | .U | .U |
| | | 1 | 07NOV2005 | Musculoskeletal / Extremities | .U | .U |
| | | 1 | 07NOV2005 | Cardiovascular | .U | .U |
| | | 1 | 07NOV2005 | Lungs | | .U |
| | | 1 | 07NOV2005 | Abdomen | .U | |
| | E0129031 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Normal | |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | E0129032 | 1 | 16NOV2005 | General Appearance | Normal | |
| | | 1 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:46   kcpx265

185

CONFIDENTIAL
AZSER12755607

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0129032 | 1 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 16NOV2005 | Skin | Normal | |
| | | 1 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 16NOV2005 | Thyroid | Normal | |
| | | 1 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16NOV2005 | Cardiovascular | Normal | |
| | | 1 | 16NOV2005 | Lungs | Normal | |
| | | 1 | 16NOV2005 | Abdomen | Normal | |
| | E0129034 | 1 | 28NOV2005 | General Appearance | Abnormal | Obesity. ncs |
| | | 1 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 28NOV2005 | Skin | Normal | |
| | | 1 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 28NOV2005 | Thyroid | Normal | |
| | | 1 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28NOV2005 | Cardiovascular | Normal | |
| | | 1 | 28NOV2005 | Lungs | Normal | |
| | | 1 | 28NOV2005 | Abdomen | Abnormal | Mild tenderness to palpitation over suprapubic area.   ncs |
| | E0129035 | 1 | 02JAN2006 | General Appearance | Normal | |
| | | 1 | 02JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 02JAN2006 | Skin | Normal | |
| | | 1 | 02JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 02JAN2006 | Thyroid | Normal | |
| | | 1 | 02JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JAN2006 | Cardiovascular | Normal | |
| | | 1 | 02JAN2006 | Lungs | Normal | |
| | | 1 | 02JAN2006 | Abdomen | Normal | |
| | E0129037 | 1 | 16JAN2006 | General Appearance | Normal | |
| | | 1 | 16JAN2006 | Neurological / Reflexes / Nervous System | Abnormal | Mild resting tremor of hands ,bilateral ncs |
| | | 1 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 16JAN2006 | Skin | Normal | |
| | | 1 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas   02MAR2007:13:46  kcpx265

186

CONFIDENTIAL
AZSER12755608

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0129037 | 1 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 16JAN2006 | Thyroid | Normal | |
| | | 1 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JAN2006 | Cardiovascular | Normal | |
| | | 1 | 16JAN2006 | Lungs | Normal | |
| | | 1 | 16JAN2006 | Abdomen | Normal | |
| | E0129041 | 1 | 06FEB2006 | General Appearance | Normal | |
| | | 1 | 06FEB2006 | Neurological / Reflexes / Nervous System | Abnormal | Generalized increased dep tendon reflexes. |
| | | 1 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 06FEB2006 | Skin | Normal | |
| | | 1 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 06FEB2006 | Thyroid | Normal | |
| | | 1 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06FEB2006 | Cardiovascular | Normal | |
| | | 1 | 06FEB2006 | Lungs | Normal | |
| | | 1 | 06FEB2006 | Abdomen | Normal | |
| | E0129044 | 1 | 23JAN2006 | General Appearance | Normal | |
| | | 1 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 23JAN2006 | Skin | Normal | |
| | | 1 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Mild left ptosis .ncs |
| | | 1 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 23JAN2006 | Thyroid | Normal | |
| | | 1 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JAN2006 | Cardiovascular | Normal | |
| | | 1 | 23JAN2006 | Lungs | Normal | |
| | | 1 | 23JAN2006 | Abdomen | Normal | |
| | E0129046 | 1 | 30JAN2006 | General Appearance | Normal | |
| | | 1 | 30JAN2006 | Neurological / Reflexes / Nervous System | Abnormal | Mild resting hand tremor. ncs |
| | | 1 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 30JAN2006 | Skin | Normal | |
| | | 1 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 30JAN2006 | Thyroid | Normal | |
| | | 1 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JAN2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

187

CONFIDENTIAL
AZSER12755609

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0129046 | 1 | 30JAN2006 | Lungs | Normal | |
| | | 1 | 30JAN2006 | Abdomen | Normal | |
| | E0130003 | | | | | |
| | E0132001 | | | | | |
| | E0132002 | | | | | |
| | E0132004 | | | | | |
| | E0132005 | | | | | |
| | E0132006 | | | | | |
| | E0132007 | | | | | |
| | E0132008 | | | | | |
| | E0132009 | 1 | 18AUG2005 | General Appearance | Normal | |
| | | 1 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18AUG2005 | Genital/ Rectal | Not Done | |
| | | 1 | 18AUG2005 | Skin | Normal | |
| | | 1 | 18AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 18AUG2005 | Thyroid | Normal | |
| | | 1 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18AUG2005 | Cardiovascular | Normal | |
| | | 1 | 18AUG2005 | Lungs | Normal | |
| | | 1 | 18AUG2005 | Abdomen | Normal | |
| | E0133012 | 1 | 28DEC2005 | General Appearance | Normal | |
| | | 1 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28DEC2005 | Genital/ Rectal | Not Done | |
| | | 1 | 28DEC2005 | Skin | Normal | |
| | | 1 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 28DEC2005 | Thyroid | Normal | |
| | | 1 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28DEC2005 | Cardiovascular | Normal | |
| | | 1 | 28DEC2005 | Lungs | Normal | |
| | | 1 | 28DEC2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

188

CONFIDENTIAL
AZSER12755610

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E0133013 | 1 | 10FEB2006 | General Appearance | .U | |
| | | 1 | 10FEB2006 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 10FEB2006 | Genital / Rectal | .U | |
| | | 1 | 10FEB2006 | Skin | .U | |
| | | 1 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 10FEB2006 | Lymph Nodes | .U | |
| | | 1 | 10FEB2006 | Thyroid | .U | |
| | | 1 | 10FEB2006 | Musculoskeletal / Extremities | .U | |
| | | 1 | 10FEB2006 | Cardiovascular | .U | |
| | | 1 | 10FEB2006 | Lungs | .U | |
| | | 1 | 10FEB2006 | Abdomen | .U | |
| | E0133016 | 1 | 16FEB2006 | General Appearance | Normal | |
| | | 1 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 16FEB2006 | Skin | Normal | |
| | | 1 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 16FEB2006 | Thyroid | Normal | |
| | | 1 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16FEB2006 | Cardiovascular | Normal | |
| | | 1 | 16FEB2006 | Lungs | Normal | |
| | | 1 | 16FEB2006 | Abdomen | Normal | |
| | E0134001 | 1 | 17MAY2005 | General Appearance | Normal | |
| | | 1 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 17MAY2005 | Skin | Abnormal | Well - healed surgical scar right lower quadrant |
| | | 1 | 17MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAY2005 | Thyroid | Normal | |
| | | 1 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1 | 17MAY2005 | Lungs | Normal | |
| | | 1 | 17MAY2005 | Abdomen | Normal | |
| | E0134002 | 1 | 20JUN2005 | General Appearance | .U | .U |
| | | 1 | 20JUN2005 | Neurological / Reflexes / Nervous System | .U | .U |
| | | 1 | 20JUN2005 | Genital / Rectal | .U | .U |
| | | 1 | 20JUN2005 | Skin | .U | .U |
| | | 1 | 20JUN2005 | Head and Neck/Mouth,Teeth,Throat | .U | .U |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

189

CONFIDENTIAL
AZSER12755611

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0134002 | 1 | 20JUN2005 | Lymph Nodes | .U |  |
|  |  | 1 | 20JUN2005 | Thyroid | .U |  |
|  |  | 1 | 20JUN2005 | Musculoskeletal / Extremities | .U |  |
|  |  | 1 | 20JUN2005 | Cardiovascular | .U |  |
|  |  | 1 | 20JUN2005 | Lungs | .U |  |
|  |  | 1 | 20JUN2005 | Abdomen | .U |  |
|  | E0134005 | 1 | 15AUG2005 | General Appearance | Normal |  |
|  |  | 1 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1 | 15AUG2005 | Genital / Rectal | Not Done |  |
|  |  | 1 | 15AUG2005 | Skin | Abnormal | Well healed surgical scar abdomen (post hysterectomy) |
|  |  | 1 | 15AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal |  |
|  |  | 1 | 15AUG2005 | Lymph Nodes | Normal |  |
|  |  | 1 | 15AUG2005 | Thyroid | Normal |  |
|  |  | 1 | 15AUG2005 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1 | 15AUG2005 | Cardiovascular | Normal |  |
|  |  | 1 | 15AUG2005 | Lungs | Normal |  |
|  |  | 1 | 15AUG2005 | Abdomen | Normal |  |
|  | E0134006 | 1 | 15AUG2005 | General Appearance | Normal |  |
|  |  | 1 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1 | 15AUG2005 | Genital / Rectal | Not Done |  |
|  |  | 1 | 15AUG2005 | Skin | Normal |  |
|  |  | 1 | 15AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal |  |
|  |  | 1 | 15AUG2005 | Lymph Nodes | Normal |  |
|  |  | 1 | 15AUG2005 | Thyroid | Normal |  |
|  |  | 1 | 15AUG2005 | Musculoskeletal / Extremities | Normal |  |
|  |  | 1 | 15AUG2005 | Cardiovascular | Normal |  |
|  |  | 1 | 15AUG2005 | Lungs | Normal |  |
|  |  | 1 | 15AUG2005 | Abdomen | Normal |  |
|  | E0134014 | 1 | 25JAN2006 | General Appearance | Normal |  |
|  |  | 1 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal |  |
|  |  | 1 | 25JAN2006 | Genital / Rectal | Not Done |  |
|  |  | 1 | 25JAN2006 | Skin | Abnormal | Well healed surgical scar lower abdomen and mole on upper arm present since birth Upper respiratory infection |
|  |  | 1 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Upper respiratory infection |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755612

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0134014 | 1 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 25JAN2006 | Thyroid | Normal | |
| | | 1 | 25JAN2006 | Musculoskeletal / Extremities | Abnormal | Limited range of motion right thumb |
| | | 1 | 25JAN2006 | Cardiovascular | Normal | |
| | | 1 | 25JAN2006 | Lungs | Normal | |
| | | 1 | 25JAN2006 | Abdomen | Normal | |
| | E0136004 | | | | | |
| | E0136010 | | | | | |
| | E0136012 | | | | | |
| | E0136013 | 1 | 28SEP2005 | General Appearance | Normal | |
| | | 1 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 28SEP2005 | Skin | Normal | |
| | | 1 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 28SEP2005 | Thyroid | Normal | |
| | | 1 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28SEP2005 | Cardiovascular | Normal | |
| | | 1 | 28SEP2005 | Lungs | Normal | |
| | | 1 | 28SEP2005 | Abdomen | Normal | |
| | E0136017 | | | | | |
| | E0136019 | | | | | |
| | E0136021 | | | | | |
| | E0136029 | | | | | |
| | E0137005 | 1 | 24JUN2005 | General Appearance | Normal | |
| | | 1 | 24JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 24JUN2005 | Skin | Normal | |
| | | 1 | 24JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 24JUN2005 | Thyroid | Normal | |
| | | 1 | 24JUN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

191

CONFIDENTIAL
AZSER12755613

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0137005 | 1 | 24JUN2005 | Cardiovascular | Normal | |
| | | 1 | 24JUN2005 | Lungs | Normal | |
| | | 1 | 24JUN2005 | Abdomen | Normal | |
| | | 113 | 15JUL2005 | General Appearance | Normal | |
| | | 113 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 15JUL2005 | Skin | Normal | |
| | | 113 | 15JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 15JUL2005 | Thyroid | Normal | |
| | | 113 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15JUL2005 | Cardiovascular | Normal | |
| | | 113 | 15JUL2005 | Lungs | Normal | |
| | | 113 | 15JUL2005 | Abdomen | Normal | |
| | E0137009 | | | | | |
| | E0137018 | | | | | |
| | E0137019 | | | | | |
| | E0137020 | | | | | |
| | E0137027 | | | | | |
| | E0138002 | 1 | 26MAY2005 | General Appearance | Normal | |
| | | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 26MAY2005 | Skin | Normal | |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | E0138006 | | | | | |
| | E0138007 | | | | | |
| | E0138014 | | | | | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

192

CONFIDENTIAL
AZSER12755614

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0138015 | 1 | 15AUG2005 | General Appearance | Abnormal | Obese |
| | | 1 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 15AUG2005 | Skin | Normal | |
| | | 1 | 15AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 15AUG2005 | Thyroid | Normal | |
| | | 1 | 15AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15AUG2005 | Cardiovascular | Normal | |
| | | 1 | 15AUG2005 | Lungs | Normal | |
| | | 1 | 15AUG2005 | Abdomen | Normal | |
| | E0138024 | | | | | |
| | E0141005 | | | | | |
| | E0141006 | | | | | |
| | E0141009 | | | | | |
| | E0141010 | | | | | |
| | E0143002 | | | | | |
| | E0143005 | | | | | |
| | E0143007 | 1 | 15DEC2005 | General Appearance | Normal | |
| | | 1 | 15DEC2005 | Neurolog/Cal/Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 15DEC2005 | Skin | Normal | |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | E0143008 | | | | | |
| | E0143009 | | | | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

193

CONFIDENTIAL
AZSER12755615

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0143010 | | | | | |
| | E0143011 | | | | | |
| | E0143013 | | | | | |
| | E0143014 | | | | | |
| | E0143015 | | | | | |
| | E0145020 | 1 | 16FEB2006 | General Appearance | Normal | |
| | | 1 | 16FEB2006 | Neurological Reflexes / Nervous System | Normal | |
| | | 1 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 16FEB2006 | Skin | Normal | |
| | | 1 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 16FEB2006 | Thyroid | Normal | |
| | | 1 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16FEB2006 | Cardiovascular | Normal | |
| | | 1 | 16FEB2006 | Lungs | Normal | |
| | | 1 | 16FEB2006 | Abdomen | Normal | |
| | E0146012 | | | | | |
| | E0146013 | | | | | |
| | E0146014 | | | | | |
| | E0146021 | | | | | |
| | E0201002 | 1 | 12NOV2004 | General Appearance | .U | |
| | | 1 | 12NOV2004 | Neurological Reflexes / Nervous System | .U | |
| | | 1 | 12NOV2004 | Genital / Rectal | .U | |
| | | 1 | 12NOV2004 | Skin | .U | |
| | | 1 | 12NOV2004 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 12NOV2004 | Lymph Nodes | .U | |
| | | 1 | 12NOV2004 | Thyroid | .U | |
| | | 1 | 12NOV2004 | Musculoskeletal / Extremities | .U | |
| | | 1 | 12NOV2004 | Cardiovascular | .U | |
| | | 1 | 12NOV2004 | Lungs | .U | |
| | | 1 | 12NOV2004 | Abdomen | .U | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

194

CONFIDENTIAL
AZSER12755616

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E0203005 | 1 | 03AUG2004 | General Appearance | Normal | |
| | | 1 | 03AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 03AUG2004 | Skin | Normal | |
| | | 1 | 03AUG2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Right eye - post cataract, Left eye - lens opacity developing cataract |
| | | 1 | 03AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 03AUG2004 | Thyroid | Normal | |
| | | 1 | 03AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03AUG2004 | Cardiovascular | Normal | |
| | | 1 | 03AUG2004 | Lungs | Normal | |
| | | 1 | 03AUG2004 | Abdomen | Normal | |
| | | 113 | 20AUG2004 | General Appearance | Normal | |
| | | 113 | 20AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20AUG2004 | Genital / Rectal | Not Done | |
| | | 113 | 20AUG2004 | Skin | Normal | |
| | | 113 | 20AUG2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 113 | 20AUG2004 | Lymph Nodes | Normal | |
| | | 113 | 20AUG2004 | Thyroid | Normal | |
| | | 113 | 20AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20AUG2004 | Cardiovascular | Normal | |
| | | 113 | 20AUG2004 | Lungs | Normal | |
| | | 113 | 20AUG2004 | Abdomen | Normal | |
| | E0203012 | 1 | 30MAR2005 | General Appearance | Normal | |
| | | 1 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 30MAR2005 | Skin | Normal | |
| | | 1 | 30MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 30MAR2005 | Thyroid | Normal | |
| | | 1 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1 | 30MAR2005 | Lungs | Not Done | |
| | | 1 | 30MAR2005 | Abdomen | Normal | |
| | | 113 | 12JUL2005 | General Appearance | Normal | |
| | | 113 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 12JUL2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

195

CONFIDENTIAL
AZSER12755617

Page 32 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0203012 | 113 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 12JUL2005 | Thyroid | Normal | |
| | | 113 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JUL2005 | Cardiovascular | Normal | |
| | | 113 | 12JUL2005 | Lungs | Normal | |
| | | 113 | 12JUL2005 | Abdomen | Normal | |
| | E0204004 | 1 | 11MAY2005 | General Appearance | .U | |
| | | 1 | 11MAY2005 | Neurological / Reflexes / Nervous System | .U | |
| | | 1 | 11MAY2005 | Genital / Rectal | .U | |
| | | 1 | 11MAY2005 | Skin | .U | |
| | | 1 | 11MAY2005 | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 1 | 11MAY2005 | Lymph Nodes | .U | |
| | | 1 | 11MAY2005 | Thyroid | .U | |
| | | 1 | 11MAY2005 | Musculoskeletal / Extremities | .U | |
| | | 1 | 11MAY2005 | Cardiovascular | .U | |
| | | 1 | 11MAY2005 | Lungs | .U | |
| | | 1 | 11MAY2005 | Abdomen | .U | |
| | E0205004 | | | | | |
| | E0205007 | | | | | |
| | E0207002 | 1 | 22OCT2004 | General Appearance | Normal | |
| | | 1 | 22OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 22OCT2004 | Skin | Normal | |
| | | 1 | 22OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 22OCT2004 | Thyroid | Normal | |
| | | 1 | 22OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22OCT2004 | Cardiovascular | Normal | |
| | | 1 | 22OCT2004 | Lungs | Normal | |
| | | 1 | 22OCT2004 | Abdomen | Normal | |
| | E0209001 | 1 | 14APR2004 | General Appearance | Abnormal | Obese Tremor - both hands; Mild extra pyramidal symptoms |
| | | 1 | 14APR2004 | Neurological / Reflexes / Nervous System | Abnormal | |
| | | 1 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1 | 14APR2004 | Skin | Abnormal | Psoriasis |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46 kcpx265

196

CONFIDENTIAL
AZSER12755618

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0209001 | 1 | 14APR2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1 | 14APR2004 | Thyroid | Normal | |
| | | 1 | 14APR2004 | Musculoskeletal / Extremities | Abnormal | Psoriatic nail changes, Osteomyelitis right ankle |
| | | 1 | 14APR2004 | Cardiovascular | Normal | |
| | | 1 | 14APR2004 | Lungs | Abnormal | Heavy breathing |
| | | 1 | 14APR2004 | Abdomen | Abnormal | Obese abdomen |
| | | 113 | 04JUN2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 04JUN2004 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 113 | 04JUN2004 | Genital / Rectal | Not Done | |
| | | 113 | 04JUN2004 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 04JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04JUN2004 | Lymph Nodes | Normal | |
| | | 113 | 04JUN2004 | Thyroid | Normal | |
| | | 113 | 04JUN2004 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Supporating chronic osteomyelitis |
| | | 113 | 04JUN2004 | Cardiovascular | Normal | |
| | | 113 | 04JUN2004 | Lungs | Abnormal, Same as Baseline | |
| | | 113 | 04JUN2004 | Abdomen | Abnormal, Same as Baseline | |
| | E0209002 | 1 | 14APR2004 | General Appearance | Normal | |
| | | 1 | 14APR2004 | Neurological / Reflexes / Nervous System | Abnormal | Mild tremor |
| | | 1 | 14APR2004 | Genital / Rectal | Not Done | |
| | | 1 | 14APR2004 | Skin | Normal | |
| | | 1 | 14APR2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14APR2004 | Lymph Nodes | Normal | |
| | | 1 | 14APR2004 | Thyroid | Normal | |
| | | 1 | 14APR2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14APR2004 | Cardiovascular | Normal | |
| | | 1 | 14APR2004 | Lungs | Normal | |
| | | 1 | 14APR2004 | Abdomen | Normal | |
| | E0211009 | 1 | 17AUG2005 | General Appearance | Abnormal | Moderate obesity |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Abnormal | |
| | | 1 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 17AUG2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12755619

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E0211009 | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |
| | E0211013 | 1 | 05SEP2005 | General Appearance | Normal | |
| | | 1 | 05SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 05SEP2005 | Skin | Normal | |
| | | 1 | 05SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 05SEP2005 | Thyroid | Normal | |
| | | 1 | 05SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05SEP2005 | Cardiovascular | Normal | |
| | | 1 | 05SEP2005 | Lungs | Normal | |
| | | 1 | 05SEP2005 | Abdomen | Normal | |
| | E0301002 | 1 | 10FEB2005 | General Appearance | Normal | |
| | | 1 | 10FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 10FEB2005 | Skin | Normal | |
| | | 1 | 10FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 10FEB2005 | Thyroid | Normal | |
| | | 1 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10FEB2005 | Cardiovascular | Normal | |
| | | 1 | 10FEB2005 | Lungs | Normal | |
| | | 1 | 10FEB2005 | Abdomen | Normal | |
| | E0303011 | 1 | 07JAN2005 | General Appearance | Normal | |
| | | 1 | 07JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JAN2005 | Skin | Normal | |
| | | 1 | 07JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JAN2005 | Thyroid | Abnormal | Enlarged |
| | | 1 | 07JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JAN2005 | Cardiovascular | Normal | |
| | | 1 | 07JAN2005 | Lungs | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

198

CONFIDENTIAL
AZSER12755620

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0303011 | 1 | 07JAN2005 | Abdomen | Normal | |
| | | 113 | 13JAN2005 | General Appearance | Normal | |
| | | 113 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13JAN2005 | Genital / Rectal | Not Done | |
| | | 113 | 13JAN2005 | Skin | Normal | |
| | | 113 | 13JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 13JAN2005 | Thyroid | Abnormal, Baseline | Same as |
| | | 113 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13JAN2005 | Cardiovascular | Normal | |
| | | 113 | 13JAN2005 | Lungs | Normal | |
| | | 113 | 13JAN2005 | Abdomen | Normal | |
| | E0304015 | 1 | 13JAN2006 | General Appearance | Normal | |
| | | 1 | 13JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 13JAN2006 | Skin | Normal | |
| | | 1 | 13JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 13JAN2006 | Thyroid | Normal | |
| | | 1 | 13JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JAN2006 | Cardiovascular | Normal | |
| | | 1 | 13JAN2006 | Lungs | Abnormal | Chronic obstructive pulmonary disease |
| | | 1 | 13JAN2006 | Abdomen | Normal | |
| | | 113 | 19JAN2006 | General Appearance | Normal | |
| | | 113 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 19JAN2006 | Skin | Normal | |
| | | 113 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 19JAN2006 | Thyroid | Normal | |
| | | 113 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19JAN2006 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 113 | 19JAN2006 | Lungs | Normal | |
| | E0305005 | 113 | 19JAN2006 | Abdomen | Normal | |
| | | 1 | 04MAY2005 | General Appearance | Normal | |
| | | 1 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04MAY2005 | Genital / Rectal | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

199

CONFIDENTIAL
AZSER12755621

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E0305005 | 1 | 04MAY2005 | Skin | Normal | |
| | | 1 | 04MAY2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Left eye strabismus |
| | | 1 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 04MAY2005 | Thyroid | Normal | |
| | | 1 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1 | 04MAY2005 | Lungs | Normal | |
| | | 1 | 04MAY2005 | Abdomen | Normal | |
| | E0401005 | | | | | |
| | E0401015 | | | | | |
| | E0402017 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | E0403004 | | | | | |
| | E0403005 | | | | | |
| | E0403033 | | | | | |
| | E0403035 | | | | | |
| | E0502004 | 1 | 05SEP2005 | General Appearance | Normal | |
| | | 1 | 05SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 05SEP2005 | Skin | Normal | |
| | | 1 | 05SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 05SEP2005 | Thyroid | Normal | |
| | | 1 | 05SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05SEP2005 | Cardiovascular | Normal | |

200

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755622