Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0502004 | 1 | 05SEP2005 | Lungs | Normal | |
| | | 1 | 05SEP2005 | Abdomen | Normal | |
| | E0504009 | | | | | |
| | E0511002 | 1 | 15DEC2005 | General Appearance | Normal | |
| | | 1 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 15DEC2005 | Skin | Normal | |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | E0603008 | 1 | 02FEB2005 | General Appearance | Normal | |
| | | 1 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 02FEB2005 | Skin | Normal | |
| | | 1 | 02FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 02FEB2005 | Thyroid | Normal | |
| | | 1 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02FEB2005 | Cardiovascular | Normal | |
| | | 1 | 02FEB2005 | Lungs | Normal | |
| | | 1 | 02FEB2005 | Abdomen | Normal | |
| | E0603009 | 1 | 08MAR2005 | General Appearance | Normal | |
| | | 1 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 08MAR2005 | Skin | Normal | |
| | | 1 | 08MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 08MAR2005 | Thyroid | Normal | |
| | | 1 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08MAR2005 | Cardiovascular | Normal | |
| | | 1 | 08MAR2005 | Lungs | Normal | |
| | | 1 | 08MAR2005 | Abdomen | Normal | |
| | E0604007 | 1 | 05AUG2004 | General Appearance | Normal | |

201

/csre/prod/seroquel/di447c00126/sp/output/tif/112020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755623

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0604007 | 1 | 05AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 05AUG2004 | Skin | Normal | |
| | | 1 | 05AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 05AUG2004 | Thyroid | Normal | |
| | | 1 | 05AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05AUG2004 | Cardiovascular | Normal | |
| | | 1 | 05AUG2004 | Lungs | Normal | |
| | | 1 | 05AUG2004 | Abdomen | Normal | |
| | E0604020 | 1 | 25JAN2005 | General Appearance | Normal | |
| | | 1 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 25JAN2005 | Skin | Abnormal | Urticaria |
| | | 1 | 25JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 25JAN2005 | Thyroid | Normal | |
| | | 1 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JAN2005 | Cardiovascular | Normal | |
| | | 1 | 25JAN2005 | Lungs | Normal | |
| | | 1 | 25JAN2005 | Abdomen | Normal | |
| | | 113 | 08APR2005 | General Appearance | Normal | |
| | | 113 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 08APR2005 | Skin | Normal | |
| | | 113 | 08APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08APR2005 | Lymph Nodes | Normal | |
| | | 113 | 08APR2005 | Thyroid | Normal | |
| | | 113 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08APR2005 | Cardiovascular | Normal | |
| | | 113 | 08APR2005 | Lungs | Normal | |
| | | 113 | 08APR2005 | Abdomen | Normal | |
| | E0604025 | 1 | 15APR2005 | General Appearance | Normal | |
| | | 1 | 15APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 15APR2005 | Skin | Normal | |
| | | 1 | 15APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15APR2005 | Lymph Nodes | Normal | |
| | | 1 | 15APR2005 | Thyroid | Normal | |
| | | 1 | 15APR2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755624

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0604025 | 1 | 15APR2005 | Cardiovascular | Normal | |
| | | 1 | 15APR2005 | Lungs | Normal | |
| | | 1 | 15APR2005 | Abdomen | Normal | |
| | E0604035 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Normal | |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | E0701003 | 1 | 24AUG2004 | General Appearance | Normal | |
| | | 1 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24AUG2004 | Genital / Rectal | Normal | |
| | | 1 | 24AUG2004 | Skin | Normal | |
| | | 1 | 24AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 24AUG2004 | Thyroid | Normal | |
| | | 1 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1 | 24AUG2004 | Lungs | Normal | |
| | | 1 | 24AUG2004 | Abdomen | Normal | |
| | E0701005 | 1 | 17FEB2005 | General Appearance | Normal | |
| | | 1 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 17FEB2005 | Skin | Normal | |
| | | 1 | 17FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 17FEB2005 | Thyroid | Normal | |
| | | 1 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17FEB2005 | Cardiovascular | Normal | |
| | | 1 | 17FEB2005 | Lungs | Normal | |
| | | 1 | 17FEB2005 | Abdomen | Normal | |
| | E0701013 | 1 | 06JUN2005 | General Appearance | Normal | |
| | | 1 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12755625

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0701013 | 1 | 06JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUN2005 | Skin | Normal | |
| | | 1 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUN2005 | Thyroid | Normal | |
| | | 1 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUN2005 | Cardiovascular | Normal | |
| | | 1 | 06JUN2005 | Lungs | Normal | |
| | | 1 | 06JUN2005 | Abdomen | Normal | |
| | E0701016 | 1 | 13SEP2005 | General Appearance | Normal | |
| | | 1 | 13SEP2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 13SEP2005 | Skin | Normal | |
| | | 1 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2005 | Thyroid | Normal | |
| | | 1 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1 | 13SEP2005 | Lungs | Normal | |
| | | 1 | 13SEP2005 | Abdomen | Normal | |
| | E0701017 | 1 | 01NOV2005 | General Appearance | Normal | |
| | | 1 | 01NOV2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 01NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 01NOV2005 | Skin | Abnormal | Acne |
| | | 1 | 01NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 01NOV2005 | Thyroid | Normal | |
| | | 1 | 01NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01NOV2005 | Cardiovascular | Normal | |
| | | 1 | 01NOV2005 | Lungs | Normal | |
| | | 1 | 01NOV2005 | Abdomen | Normal | |
| | E0706001 | 1 | 01FEB2005 | General Appearance | Normal | |
| | | 1 | 01FEB2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 01FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 01FEB2005 | Skin | Normal | |
| | | 1 | 01FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 01FEB2005 | Thyroid | Normal | |
| | | 1 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

204

CONFIDENTIAL
AZSER12755626

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0706001 | 1 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1 | 01FEB2005 | Lungs | Normal | |
| | | 1 | 01FEB2005 | Abdomen | Abnormal | Adipositas |
| | | 113 | 09FEB2005 | General Appearance | Normal | |
| | | 113 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 113 | 09FEB2005 | Skin | Normal | |
| | | 113 | 09FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 09FEB2005 | Thyroid | Normal | |
| | | 113 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09FEB2005 | Cardiovascular | Normal | |
| | | 113 | 09FEB2005 | Lungs | Normal | |
| | | 113 | 09FEB2005 | Abdomen | Abnormal, Same as Baseline | |
| | E0707005 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2005 | Skin | Abnormal | Skintransplantation after burns (1986) |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Abnormal | Adipositas |
| | E0803002 | | | | | |
| | E0808001 | | | | | |
| | E0810003 | | | | | |
| | E0810004 | | | | | |
| | E0905003 | | | | | |
| | E0905006 | | | | | |
| | E0909001 | 1 | 03OCT2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

205

CONFIDENTIAL
AZSER12755627

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E0909001 | 1 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 03OCT2005 | Skin | Normal | |
| | | 1 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 03OCT2005 | Thyroid | Normal | |
| | | 1 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03OCT2005 | Cardiovascular | Normal | |
| | | 1 | 03OCT2005 | Lungs | Normal | |
| | | 1 | 03OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0911003 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |

206

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755628

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0911003 | 113 | 09MAY2005 | Lungs | | |
| | | 113 | 09MAY2005 | Abdomen | | |
| | E0912004 | 1 | 09MAY2005 | General Appearance | Normal | |
| | | 1 | 09MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09MAY2005 | Genital/ Rectal | Normal | |
| | | 1 | 09MAY2005 | Skin | Normal | |
| | | 1 | 09MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 09MAY2005 | Thyroid | Normal | |
| | | 1 | 09MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09MAY2005 | Cardiovascular | Normal | |
| | | 1 | 09MAY2005 | Lungs | Normal | |
| | | 1 | 09MAY2005 | Abdomen | Normal | |
| | E0912007 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | 1 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital/ Rectal | Normal | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |
| | E0912018 | 1 | 03MAR2006 | General Appearance | Normal | |
| | | 1 | 03MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03MAR2006 | Genital/ Rectal | Normal | |
| | | 1 | 03MAR2006 | Skin | Normal | |
| | | 1 | 03MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03MAR2006 | Lymph Nodes | Normal | |
| | | 1 | 03MAR2006 | Thyroid | Normal | |
| | | 1 | 03MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03MAR2006 | Cardiovascular | Normal | |
| | | 1 | 03MAR2006 | Lungs | Normal | |
| | | 1 | 03MAR2006 | Abdomen | Normal | |
| | E0916003 | 1 | 03JUN2005 | General Appearance | Normal | |
| | | 1 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JUN2005 | Genital/ Rectal | Normal | |

207

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755629

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E0916003 | 1 | 03JUN2005 | Skin | Normal | |
| | | 1 | 03JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 03JUN2005 | Thyroid | Normal | |
| | | 1 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1 | 03JUN2005 | Lungs | Normal | |
| | | 1 | 03JUN2005 | Abdomen | Normal | |
| | E0916004 | 1 | 16SEP2005 | General Appearance | Normal | |
| | | 1 | 16SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 16SEP2005 | Skin | Normal | |
| | | 1 | 16SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 16SEP2005 | Thyroid | Normal | |
| | | 1 | 16SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16SEP2005 | Cardiovascular | Normal | |
| | | 1 | 16SEP2005 | Lungs | Normal | |
| | | 1 | 16SEP2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0919003 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

208

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| MISSING | E0919003 | 1 | 04OCT2005 | Abdomen | Normal | |
| | E0920001 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | E1004004 | 1 | 29NOV2005 | General Appearance | Normal | |
| | | 1 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 29NOV2005 | Skin | Normal | |
| | | 1 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 29NOV2005 | Thyroid | Normal | |
| | | 1 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29NOV2005 | Cardiovascular | Normal | |
| | | 1 | 29NOV2005 | Lungs | Normal | |
| | | 1 | 29NOV2005 | Abdomen | Normal | |
| | E1005004 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 23FEB2006 | Skin | Abnormal | Psoriasis |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |
| | | 1 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 23FEB2006 | Abdomen | Normal | |
| | E1008002 | 1 | 03NOV2004 | General Appearance | Normal | |
| | | 1 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 03NOV2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755631

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E1008002 | 1 | 03NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2004 | Thyroid | Normal | |
| | | 1 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1 | 03NOV2004 | Lungs | Normal | |
| | | 1 | 03NOV2004 | Abdomen | Normal | |
| | E1101010 | 1 | 25AUG2004 | General Appearance | Normal | |
| | | 1 | 25AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25AUG2004 | Genital / Rectal | Normal | |
| | | 1 | 25AUG2004 | Skin | Normal | |
| | | 1 | 25AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 25AUG2004 | Thyroid | Abnormal | Increase thyroid lobe |
| | | 1 | 25AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25AUG2004 | Cardiovascular | Normal | |
| | | 1 | 25AUG2004 | Lungs | Normal | |
| | | 1 | 25AUG2004 | Abdomen | Normal | |
| | E1101014 | 1 | 18NOV2004 | General Appearance | Normal | |
| | | 1 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 18NOV2004 | Skin | Normal | |
| | | 1 | 18NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 18NOV2004 | Thyroid | Normal | |
| | | 1 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1 | 18NOV2004 | Lungs | Normal | |
| | | 1 | 18NOV2004 | Abdomen | Normal | |
| | E1101022 | 1 | 19APR2005 | General Appearance | Normal | |
| | | 1 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19APR2005 | Genital / Rectal | Normal | |
| | | 1 | 19APR2005 | Skin | Normal | |
| | | 1 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1 | 19APR2005 | Thyroid | Normal | |
| | | 1 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19APR2005 | Cardiovascular | Normal | |
| | | 1 | 19APR2005 | Lungs | Normal | |

210

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755632

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1101022 | 1 | 19APR2005 | Abdomen | Normal | |
| | E1101025 | 1 | 17NOV2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Neurological Reflexes | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 17NOV2005 | Skin | Normal | |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | E1104008 | 1 | 17JAN2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 17JAN2005 | Neurological Reflexes | Normal | |
| | | 1 | 17JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 17JAN2005 | Skin | Normal | |
| | | 1 | 17JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2005 | Thyroid | Normal | |
| | | 1 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2005 | Cardiovascular | Normal | |
| | | 1 | 17JAN2005 | Lungs | Normal | |
| | | 1 | 17JAN2005 | Abdomen | Normal | |
| | E1105008 | 1 | 23JUL2004 | General Appearance / Nervous System | Normal | |
| | | 1 | 23JUL2004 | Neurological Reflexes | Normal | |
| | | 1 | 23JUL2004 | Genital / Rectal | Normal | |
| | | 1 | 23JUL2004 | Skin | Normal | |
| | | 1 | 23JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 23JUL2004 | Thyroid | Normal | |
| | | 1 | 23JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JUL2004 | Cardiovascular | Normal | |
| | | 1 | 23JUL2004 | Lungs | Normal | |
| | | 1 | 23JUL2004 | Abdomen | Normal | |
| | E1105013 | 1 | 23NOV2004 | General Appearance / Nervous System | Normal | |
| | | 1 | 23NOV2004 | Neurological Reflexes | Normal | |
| | | 1 | 23NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 23NOV2004 | Skin | Normal | |

211

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755633

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1105013 | 1 | 23NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 23NOV2004 | Thyroid | Normal | |
| | | 1 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1 | 23NOV2004 | Lungs | Normal | |
| | | 1 | 23NOV2004 | Abdomen | Normal | |
| | E1106008 | 1 | 19OCT2005 | General Appearance | Normal | |
| | | 1 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 19OCT2005 | Skin | Normal | |
| | | 1 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 19OCT2005 | Thyroid | Normal | |
| | | 1 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2005 | Cardiovascular | Abnormal | Varices cruris |
| | | 1 | 19OCT2005 | Lungs | Normal | |
| | | 1 | 19OCT2005 | Abdomen | Normal | |
| | | 113 | 25OCT2005 | General Appearance | Normal | |
| | | 113 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 25OCT2005 | Skin | Normal | |
| | | 113 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 25OCT2005 | Thyroid | Normal | |
| | | 113 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25OCT2005 | Cardiovascular | Normal | |
| | | 113 | 25OCT2005 | Lungs | Normal | |
| | | 113 | 25OCT2005 | Abdomen | Normal | |
| | E1111001 | 1 | 27APR2005 | General Appearance | Normal | |
| | | 1 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27APR2005 | Genital / Rectal | Normal | |
| | | 1 | 27APR2005 | Skin | Normal | |
| | | 1 | 27APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27APR2005 | Lymph Nodes | Normal | |
| | | 1 | 27APR2005 | Thyroid | Normal | |
| | | 1 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27APR2005 | Cardiovascular | Normal | |
| | | 1 | 27APR2005 | Lungs | Normal | |
| | | 1 | 27APR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755634

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1111003 | | | | | |
| | E1111004 | | | | | |
| | E1117002 | 1 | 28JUL2005 | General Appearance | Normal | |
| | | 1 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 28JUL2005 | Skin | Abnormal | Scar above the inner right ankle |
| | | 1 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUL2005 | Thyroid | Normal | |
| | | 1 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1 | 28JUL2005 | Lungs | Normal | |
| | | 1 | 28JUL2005 | Abdomen | Normal | |
| | E1117006 | 1 | 21DEC2005 | General Appearance | Normal | |
| | | 1 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 21DEC2005 | Skin | Normal | |
| | | 1 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 21DEC2005 | Thyroid | Abnormal | Thyroid gland enlarged, nodular |
| | | 1 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2005 | Cardiovascular | Normal | |
| | | 1 | 21DEC2005 | Lungs | Normal | |
| | | 1 | 21DEC2005 | Abdomen | Normal | |
| | E1201010 | 1 | 16MAR2005 | General Appearance | Normal | |
| | | 1 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 16MAR2005 | Skin | Normal | |
| | | 1 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 16MAR2005 | Thyroid | Normal | |
| | | 1 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1 | 16MAR2005 | Lungs | Normal | |
| | | 1 | 16MAR2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755635

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1202002 | 1 | 18NOV2004 | General Appearance | Abnormal | The patient with excess weight |
| | | 1 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 18NOV2004 | Skin | Normal | |
| | | 1 | 18NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 18NOV2004 | Thyroid | Normal | |
| | | 1 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1 | 18NOV2004 | Lungs | Normal | |
| | | 1 | 18NOV2004 | Abdomen | Normal | |
| | E1202013 | 1 | 14DEC2005 | General Appearance | Normal | |
| | | 1 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 14DEC2005 | Skin | Normal | |
| | | 1 | 14DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 14DEC2005 | Thyroid | Normal | |
| | | 1 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14DEC2005 | Cardiovascular | Normal | |
| | | 1 | 14DEC2005 | Lungs | Normal | |
| | | 1 | 14DEC2005 | Abdomen | Normal | |
| | E1205001 | 1 | 28DEC2004 | General Appearance | Normal | |
| | | 1 | 28DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 28DEC2004 | Skin | Normal | |
| | | 1 | 28DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 28DEC2004 | Thyroid | Normal | |
| | | 1 | 28DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28DEC2004 | Cardiovascular | Normal | |
| | | 1 | 28DEC2004 | Lungs | Normal | |
| | | 1 | 28DEC2004 | Abdomen | Normal | |
| | E1205009 | 1 | 04MAY2005 | General Appearance | Normal | |
| | | 1 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 04MAY2005 | Skin | Normal | |
| | | 1 | 04MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12755636

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1205009 | 1 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 04MAY2005 | Thyroid | Normal | |
| | | 1 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1 | 04MAY2005 | Lungs | Normal | |
| | | 1 | 04MAY2005 | Abdomen | Normal | |
| | E1208003 | 1 | 23MAY2005 | General Appearance | Normal | |
| | | 1 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 23MAY2005 | Skin | Normal | |
| | | 1 | 23MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 23MAY2005 | Thyroid | Normal | |
| | | 1 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23MAY2005 | Cardiovascular | Normal | |
| | | 1 | 23MAY2005 | Lungs | Normal | |
| | | 1 | 23MAY2005 | Abdomen | Normal | |
| | E1208008 | 1 | 05SEP2005 | General Appearance | Normal | |
| | | 1 | 05SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 05SEP2005 | Skin | Normal | |
| | | 1 | 05SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 05SEP2005 | Thyroid | Normal | |
| | | 1 | 05SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05SEP2005 | Cardiovascular | Normal | |
| | | 1 | 05SEP2005 | Lungs | Normal | |
| | | 1 | 05SEP2005 | Abdomen | Normal | |
| | E1301004 | 1 | 14FEB2005 | General Appearance | Normal | |
| | | 1 | 14FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 14FEB2005 | Skin | Normal | |
| | | 1 | 14FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 14FEB2005 | Thyroid | Normal | |
| | | 1 | 14FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14FEB2005 | Cardiovascular | Normal | |
| | | 1 | 14FEB2005 | Lungs | Normal | |
| | | 1 | 14FEB2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755637

Page 52 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| MISSING | E1301006 | 1 | 30MAR2005 | General Appearance | Normal | |
| | | 1 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 30MAR2005 | Skin | Normal | |
| | | 1 | 30MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 30MAR2005 | Thyroid | Normal | |
| | | 1 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1 | 30MAR2005 | Lungs | Normal | |
| | | 1 | 30MAR2005 | Abdomen | Normal | |
| | E1301007 | 1 | 23MAY2005 | General Appearance | Normal | |
| | | 1 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 23MAY2005 | Skin | Normal | |
| | | 1 | 23MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 23MAY2005 | Thyroid | Normal | |
| | | 1 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23MAY2005 | Cardiovascular | Normal | |
| | | 1 | 23MAY2005 | Lungs | Normal | |
| | | 1 | 23MAY2005 | Abdomen | Normal | |
| | | 113 | 20JUL2005 | General Appearance | Normal | |
| | | 113 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20JUL2005 | Genital / Rectal | Normal | |
| | | 113 | 20JUL2005 | Skin | Normal | |
| | | 113 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 20JUL2005 | Thyroid | Normal | |
| | | 113 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20JUL2005 | Cardiovascular | Normal | |
| | | 113 | 20JUL2005 | Lungs | Normal | |
| | | 113 | 20JUL2005 | Abdomen | Normal | |
| | E1304001 | 1 | 29JUL2004 | General Appearance | Normal | |
| | | 1 | 29JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUL2004 | Genital / Rectal | Normal | |
| | | 1 | 29JUL2004 | Skin | Normal | |
| | | 1 | 29JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 29JUL2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

216

CONFIDENTIAL
AZSER12755638

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1304001 | 1 | 29JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUL2004 | Cardiovascular | Normal | |
| | | 1 | 29JUL2004 | Lungs | Normal | |
| | | 1 | 29JUL2004 | Abdomen | Normal | |
| | E1311002 | 1 | 16JUL2004 | General Appearance | Normal | |
| | | 1 | 16JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JUL2004 | Genital / Rectal | Abnormal | Myoma |
| | | 1 | 16JUL2004 | Skin | Normal | |
| | | 1 | 16JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 16JUL2004 | Thyroid | Normal | |
| | | 1 | 16JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JUL2004 | Cardiovascular | Normal | |
| | | 1 | 16JUL2004 | Lungs | Normal | |
| | | 1 | 16JUL2004 | Abdomen | Normal | |
| | E1311003 | 1 | 13AUG2004 | General Appearance | Normal | |
| | | 1 | 13AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13AUG2004 | Genital / Rectal | Normal | |
| | | 1 | 13AUG2004 | Skin | Normal | |
| | | 1 | 13AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 13AUG2004 | Thyroid | Normal | |
| | | 1 | 13AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13AUG2004 | Cardiovascular | Normal | |
| | | 1 | 13AUG2004 | Lungs | Normal | |
| | | 1 | 13AUG2004 | Abdomen | Normal | |
| | E1311007 | 1 | 11FEB2005 | General Appearance | Normal | |
| | | 1 | 11FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 11FEB2005 | Skin | Normal | |
| | | 1 | 11FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 11FEB2005 | Thyroid | Normal | |
| | | 1 | 11FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11FEB2005 | Cardiovascular | Normal | |
| | | 1 | 11FEB2005 | Lungs | Normal | |
| | | 1 | 11FEB2005 | Abdomen | Normal | |
| | E1311010 | 1 | 09JUN2005 | General Appearance | Normal | |

217

CONFIDENTIAL
AZSER12755639

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1311010 | 1 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 09JUN2005 | Skin | Normal | |
| | | 1 | 09JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 09JUN2005 | Thyroid | Normal | |
| | | 1 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1 | 09JUN2005 | Lungs | Normal | |
| | | 1 | 09JUN2005 | Abdomen | Normal | |
| | E1311011 | 1 | 05JUL2005 | General Appearance | Normal | |
| | | 1 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 05JUL2005 | Skin | Normal | |
| | | 1 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 05JUL2005 | Thyroid | Normal | |
| | | 1 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1 | 05JUL2005 | Lungs | Normal | |
| | | 1 | 05JUL2005 | Abdomen | Normal | |
| | E1311016 | | | | | |
| | E1314001 | | | | | |
| | E1410003 | | | | | |
| | E1501001 | 1 | 17MAY2005 | General Appearance | Normal | |
| | | 1 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 17MAY2005 | Skin | Normal | |
| | | 1 | 17MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAY2005 | Thyroid | Normal | |
| | | 1 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1 | 17MAY2005 | Lungs | Normal | |
| | | 1 | 17MAY2005 | Abdomen | Normal | |
| | E1502004 | 1 | 11JAN2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12755640

Page 55 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1502004 | 1 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2005 | Genital/ Rectal | Not Done | |
| | | 1 | 11JAN2005 | Skin | Normal | |
| | | 1 | 11JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2005 | Thyroid | Normal | |
| | | 1 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1 | 11JAN2005 | Lungs | Normal | |
| | | 1 | 11JAN2005 | Abdomen | Normal | |
| | E1502012 | 1 | 28APR2005 | General Appearance | Normal | |
| | | 1 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28APR2005 | Genital/ Rectal | Not Done | |
| | | 1 | 28APR2005 | Skin | Normal | |
| | | 1 | 28APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28APR2005 | Lymph Nodes | Normal | |
| | | 1 | 28APR2005 | Thyroid | Normal | |
| | | 1 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28APR2005 | Cardiovascular | Normal | |
| | | 1 | 28APR2005 | Lungs | Normal | |
| | | 1 | 28APR2005 | Abdomen | Normal | |
| | E1503004 | 1 | 08NOV2005 | General Appearance | Normal | |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital/ Rectal | Normal | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |
| | | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2005 | Cardiovascular | Normal | |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | E1503005 | 1 | 29NOV2005 | General Appearance | Normal | |
| | | 1 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29NOV2005 | Genital/ Rectal | Normal | |
| | | 1 | 29NOV2005 | Skin | Normal | |
| | | 1 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 29NOV2005 | Thyroid | Normal | |

219

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12755641

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1503005 | 1 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29NOV2005 | Cardiovascular | Normal | |
| | | 1 | 29NOV2005 | Lungs | Normal | |
| | | 1 | 29NOV2005 | Abdomen | Normal | |
| | E1505002 | 1 | 12OCT2005 | General Appearance | Normal | |
| | | 1 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 12OCT2005 | Skin | Normal | |
| | | 1 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 12OCT2005 | Thyroid | Normal | |
| | | 1 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12OCT2005 | Cardiovascular | Normal | |
| | | 1 | 12OCT2005 | Lungs | Normal | |
| | | 1 | 12OCT2005 | Abdomen | Normal | |
| | E1505003 | 1 | 23NOV2005 | General Appearance | Normal | |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 23NOV2005 | Thyroid | Normal | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2005 | Cardiovascular | Normal | |
| | | 1 | 23NOV2005 | Lungs | Normal | |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | E1505004 | 1 | 08DEC2005 | General Appearance | Normal | |
| | | 1 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 08DEC2005 | Skin | Normal | |
| | | 1 | 08DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 08DEC2005 | Thyroid | Normal | |
| | | 1 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08DEC2005 | Cardiovascular | Normal | |
| | | 1 | 08DEC2005 | Lungs | Normal | |
| | | 1 | 08DEC2005 | Abdomen | Normal | |
| | E1505005 | 1 | 01DEC2005 | General Appearance | Normal | |

220

CONFIDENTIAL
AZSER12755642

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1505005 | 1 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 01DEC2005 | Skin | Normal | |
| | | 1 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 01DEC2005 | Thyroid | Normal | |
| | | 1 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01DEC2005 | Cardiovascular | Normal | |
| | | 1 | 01DEC2005 | Lungs | Normal | |
| | | 1 | 01DEC2005 | Abdomen | Normal | |
| | E1505007 | 1 | 18JAN2006 | General Appearance | Normal | |
| | | 1 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 18JAN2006 | Skin | Normal | |
| | | 1 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2006 | Thyroid | Normal | |
| | | 1 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JAN2006 | Cardiovascular | Normal | |
| | | 1 | 18JAN2006 | Lungs | Normal | |
| | | 1 | 18JAN2006 | Abdomen | Normal | |
| | E1505008 | 1 | 18JAN2006 | General Appearance | Normal | |
| | | 1 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 18JAN2006 | Skin | Normal | |
| | | 1 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2006 | Thyroid | Normal | |
| | | 1 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JAN2006 | Cardiovascular | Normal | |
| | | 1 | 18JAN2006 | Lungs | Normal | |
| | | 1 | 18JAN2006 | Abdomen | Normal | |
| | E1505009 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

221

CONFIDENTIAL
AZSER12755643

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1505009 | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | E1508004 | 1 | 31JAN2005 | General Appearance | Normal | Ataxia, tremor, decreased hearing |
| | | 1 | 31JAN2005 | Neurological / Reflexes / Nervous System | Abnormal | |
| | | 1 | 31JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 31JAN2005 | Skin | Normal | |
| | | 1 | 31JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 31JAN2005 | Thyroid | Normal | |
| | | 1 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31JAN2005 | Cardiovascular | Normal | |
| | | 1 | 31JAN2005 | Lungs | Normal | |
| | | 1 | 31JAN2005 | Abdomen | Normal | |
| | E1508005 | 1 | 23FEB2005 | General Appearance | Normal | |
| | | 1 | 23FEB2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 23FEB2005 | Skin | Normal | |
| | | 1 | 23FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2005 | Thyroid | Normal | |
| | | 1 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1 | 23FEB2005 | Lungs | Normal | |
| | | 1 | 23FEB2005 | Abdomen | Normal | |
| | E1508011 | 1 | 28FEB2006 | General Appearance | Abnormal | Obese/over weight |
| | | 1 | 28FEB2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 28FEB2006 | Skin | Normal | |
| | | 1 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2006 | Thyroid | Normal | |
| | | 1 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28FEB2006 | Cardiovascular | Normal | |
| | | 1 | 28FEB2006 | Lungs | Normal | |
| | | 1 | 28FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

222

CONFIDENTIAL
AZSER12755644

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1510001 | 1 | 01MAR2005 | General Appearance | Normal | |
| | | 1 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01MAR2005 | Genital/ Rectal | Normal | |
| | | 1 | 01MAR2005 | Skin | Normal | |
| | | 1 | 01MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 01MAR2005 | Thyroid | Normal | |
| | | 1 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01MAR2005 | Cardiovascular | Normal | |
| | | 1 | 01MAR2005 | Lungs | Normal | |
| | | 1 | 01MAR2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital/ Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E1705006 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital/ Rectal | Not Done | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Not Done | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | E1707005 | 1 | 15DEC2005 | General Appearance | Abnormal | High weight |
| | | 1 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital/ Rectal | Not Done | |
| | | 1 | 15DEC2005 | Skin | Normal | |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755645

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| MISSING | E1707005 | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | E1709028 | 1 | 21FEB2006 | General Appearance | Normal | |
| | | 1 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 21FEB2006 | Skin | Normal | |
| | | 1 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 21FEB2006 | Thyroid | Normal | |
| | | 1 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21FEB2006 | Cardiovascular | Normal | |
| | | 1 | 21FEB2006 | Lungs | Normal | |
| | | 1 | 21FEB2006 | Abdomen | Normal | |
| OL QTP | E0101002 | 1 | 19MAY2005 | General Appearance | Normal | |
| | | 1 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 19MAY2005 | Skin | Normal | |
| | | 1 | 19MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 19MAY2005 | Thyroid | Normal | |
| | | 1 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19MAY2005 | Cardiovascular | Normal | |
| | | 1 | 19MAY2005 | Lungs | Normal | |
| | | 1 | 19MAY2005 | Abdomen | Normal | |
| | | 113 | 18OCT2005 | General Appearance | Normal | |
| | | 113 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 18OCT2005 | Skin | Normal | |
| | | 113 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 18OCT2005 | Thyroid | Normal | |
| | | 113 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 18OCT2005 | Cardiovascular | Normal | |
| | | 113 | 18OCT2005 | Lungs | Normal | |
| | | 113 | 18OCT2005 | Abdomen | Normal | |
| | E0101004 | 1 | 07JUL2005 | General Appearance | Normal | |
| | | 1 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

224

CONFIDENTIAL
AZSER12755646

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0101004 | 1 | 07JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JUL2005 | Skin | Normal | |
| | | 1 | 07JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUL2005 | Thyroid | Normal | |
| | | 1 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1 | 07JUL2005 | Lungs | Normal | |
| | | 1 | 07JUL2005 | Abdomen | Normal | |
| | E0101008 | 1 | 14JUL2005 | General Appearance | Normal | |
| | | 1 | 14JUL2005 | Neurological/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JUL2005 | Skin | Normal | |
| | | 1 | 14JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUL2005 | Thyroid | Normal | |
| | | 1 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1 | 14JUL2005 | Lungs | Normal | |
| | | 1 | 14JUL2005 | Abdomen | Normal | |
| | E0101009 | 1 | 21JUL2005 | General Appearance | Normal | |
| | | 1 | 21JUL2005 | Neurological/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2005 | Skin | Normal | |
| | | 1 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2005 | Thyroid | Normal | |
| | | 1 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2005 | Cardiovascular | Normal | |
| | | 1 | 21JUL2005 | Lungs | Normal | |
| | | 1 | 21JUL2005 | Abdomen | Normal | |
| | E0101011 | 1 | 08AUG2005 | General Appearance | Normal | |
| | | 1 | 08AUG2005 | Neurological/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 08AUG2005 | Skin | Normal | |
| | | 1 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 08AUG2005 | Thyroid | Normal | |
| | | 1 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

225

CONFIDENTIAL
AZSER12755647

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0101011 | 1 | 08AUG2005 | Cardiovascular | Abnormal | 2/6 systolic murmur w/regular rhythm |
| | | 113 | 08AUG2005 | Lungs | Normal | |
| | | 113 | 23AUG2005 | Abdomen | Normal | |
| | | 113 | 23AUG2005 | General Appearance | Normal | |
| | | 113 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 23AUG2005 | Skin | Normal | |
| | | 113 | 23AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 23AUG2005 | Thyroid | Normal | |
| | | 113 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23AUG2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 113 | 23AUG2005 | Lungs | Normal | |
| | | 113 | 23AUG2005 | Abdomen | Normal | |
| | E0101014 | 1 | 23AUG2005 | General Appearance | Normal | |
| | | 1 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 23AUG2005 | Skin | Normal | |
| | | 1 | 23AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 23AUG2005 | Thyroid | Normal | |
| | | 1 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23AUG2005 | Cardiovascular | Normal | |
| | | 1 | 23AUG2005 | Lungs | Normal | |
| | | 1 | 23AUG2005 | Abdomen | Normal | |
| | | 1 | 07MAR2006 | General Appearance | Normal | |
| | | 113 | 07MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 07MAR2006 | Skin | Normal | |
| | | 113 | 07MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 07MAR2006 | Thyroid | Normal | |
| | | 113 | 07MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07MAR2006 | Cardiovascular | Normal | |
| | | 113 | 07MAR2006 | Lungs | Normal | |
| | | 113 | 07MAR2006 | Abdomen | Normal | |
| | E0101015 | 1 | 01SEP2005 | General Appearance | Normal | |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |

226

CONFIDENTIAL
AZSER12755648

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0101015 | 1 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | | 113 | 04OCT2005 | General Appearance | Normal | |
| | | 113 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 04OCT2005 | Skin | Normal | |
| | | 113 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 04OCT2005 | Thyroid | Normal | |
| | | 113 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04OCT2005 | Cardiovascular | Normal | |
| | | 113 | 04OCT2005 | Lungs | Normal | |
| | | 113 | 04OCT2005 | Abdomen | Normal | |
| | E0101016 | 1 | 01SEP2005 | General Appearance | Normal | |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | | 113 | 25MAY2006 | General Appearance | Normal | |
| | | 113 | 25MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 25MAY2006 | Skin | Normal | |
| | | 113 | 25MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 25MAY2006 | Thyroid | Normal | |
| | | 113 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25MAY2006 | Cardiovascular | Normal | |
| | | 113 | 25MAY2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

227

CONFIDENTIAL
AZSER12755649

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0101016 | 113 | 25MAY2006 | Abdomen | Normal | |
| | E0101019 | 1 | 15NOV2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Neurological / Reflexes | Normal | |
| | | 1 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Normal | |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Normal | |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | E0101021 | 1 | 28NOV2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 28NOV2005 | Neurological / Reflexes | Normal | |
| | | 1 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 28NOV2005 | Skin | Normal | |
| | | 1 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Right amblyopia |
| | | 1 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 28NOV2005 | Thyroid | Normal | |
| | | 1 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28NOV2005 | Cardiovascular | Normal | |
| | | 1 | 28NOV2005 | Lungs | Normal | |
| | | 1 | 28NOV2005 | Abdomen | Normal | |
| | | 113 | 05JUN2006 | General Appearance / Nervous System | Normal | |
| | | 113 | 05JUN2006 | Neurological / Reflexes | Normal | |
| | | 113 | 05JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 05JUN2006 | Skin | Normal | |
| | | 113 | 05JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 05JUN2006 | Thyroid | Normal | |
| | | 113 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05JUN2006 | Cardiovascular | Normal | |
| | | 113 | 05JUN2006 | Lungs | Normal | |
| | | 113 | 05JUN2006 | Abdomen | Normal | |
| | E0101025 | 1 | 13DEC2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 13DEC2005 | Neurological / Reflexes | Normal | |
| | | 1 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 13DEC2005 | Skin | Normal | |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

228

CONFIDENTIAL
AZSER12755650

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0101025 | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | E0101026 | 1 | 13DEC2005 | General Appearance | Normal | |
| | | 1 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 13DEC2005 | Skin | Normal | |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Erythematous conjunctivae |
| | | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Abnormal | Bilateral wheezing in all quadrants |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 113 | 29DEC2005 | General Appearance | Not Done | |
| | | 113 | 29DEC2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 29DEC2005 | Skin | Not Done | |
| | | 113 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | 29DEC2005 | Lymph Nodes | Not Done | |
| | | 113 | 29DEC2005 | Thyroid | Not Done | |
| | | 113 | 29DEC2005 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 29DEC2005 | Cardiovascular | Not Done | |
| | | 113 | 29DEC2005 | Lungs | Not Done | |
| | | 113 | 29DEC2005 | Abdomen | Not Done | |
| | E0101027 | 1 | 15DEC2005 | General Appearance | Normal | |
| | | 1 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 15DEC2005 | Skin | Normal | |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

229

CONFIDENTIAL
AZSER12755651

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0101030 | 1 | 30JAN2006 | General Appearance | Normal | |
| | | 1 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 30JAN2006 | Skin | Normal | |
| | | 1 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 30JAN2006 | Thyroid | Normal | |
| | | 1 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JAN2006 | Cardiovascular | Normal | |
| | | 1 | 30JAN2006 | Lungs | Abnormal | Wheezing left lower lobe |
| | | 1 | 30JAN2006 | Abdomen | Normal | |
| | | 113 | 15AUG2006 | General Appearance | Normal | |
| | | 113 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 15AUG2006 | Skin | Normal | |
| | | 113 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 15AUG2006 | Thyroid | Normal | |
| | | 113 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15AUG2006 | Cardiovascular | Normal | |
| | | 113 | 15AUG2006 | Lungs | Normal | |
| | | 113 | 15AUG2006 | Abdomen | Normal | |
| | E0101031 | 1 | 31JAN2006 | General Appearance | Normal | |
| | | 1 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 31JAN2006 | Skin | Normal | |
| | | 1 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 31JAN2006 | Thyroid | Normal | |
| | | 1 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31JAN2006 | Cardiovascular | Normal | |
| | | 1 | 31JAN2006 | Lungs | Normal | |
| | | 1 | 31JAN2006 | Abdomen | Normal | |
| | E0103001 | 1 | 23JUN2005 | General Appearance | Normal | |
| | | 1 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 23JUN2005 | Skin | Normal | |
| | | 1 | 23JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 23JUN2005 | Thyroid | Normal | |

230

CONFIDENTIAL
AZSER12755652

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0103001 | 1 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JUN2005 | Cardiovascular | Normal | |
| | | 1 | 23JUN2005 | Lungs | Normal | |
| | | 1 | 23JUN2005 | Abdomen | Normal | |
| | | 113 | 17MAR2006 | General Appearance | Normal | |
| | | 113 | 17MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 17MAR2006 | Skin | Normal | |
| | | 113 | 17MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 17MAR2006 | Thyroid | Normal | |
| | | 113 | 17MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17MAR2006 | Cardiovascular | Normal | |
| | | 113 | 17MAR2006 | Lungs | Normal | |
| | | 113 | 17MAR2006 | Abdomen | Normal | |
| | E0103002 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 113 | 17MAR2006 | General Appearance | Normal | |
| | | 113 | 17MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 17MAR2006 | Skin | Normal | |
| | | 113 | 17MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 17MAR2006 | Thyroid | Normal | |
| | | 113 | 17MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17MAR2006 | Cardiovascular | Normal | |
| | | 113 | 17MAR2006 | Lungs | Normal | |
| | | 113 | 17MAR2006 | Abdomen | Normal | |
| | E0103012 | 1 | 20JUL2005 | General Appearance | Normal | |
| | | 1 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUL2005 | Genital / Rectal | Not Done | |

231

CONFIDENTIAL
AZSER12755653

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0103012 | 1 | 20JUL2005 | Skin | Normal | |
| | | 1 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Stiff neck du to accident in 2003 |
| | | 1 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUL2005 | Thyroid | Normal | |
| | | 1 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUL2005 | Cardiovascular | Abnormal | Murmur skip beat |
| | | 1 | 20JUL2005 | Lungs | Normal | |
| | | 1 | 20JUL2005 | Abdomen | Normal | |
| | | 113 | 05DEC2005 | General Appearance | Normal | |
| | | 113 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 05DEC2005 | Skin | Normal | |
| | | 113 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 05DEC2005 | Thyroid | Normal | |
| | | 113 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05DEC2005 | Cardiovascular | Normal | |
| | | 113 | 05DEC2005 | Lungs | Normal | |
| | | 113 | 05DEC2005 | Abdomen | Normal | |
| | E0103017 | 1 | 19AUG2005 | General Appearance | Normal | |
| | | 1 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 19AUG2005 | Skin | Normal | |
| | | 1 | 19AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 19AUG2005 | Thyroid | Normal | |
| | | 1 | 19AUG2005 | Musculoskeletal / Extremities | Abnormal | Scoliosis |
| | | 1 | 19AUG2005 | Cardiovascular | Abnormal | Hypertension |
| | | 1 | 19AUG2005 | Lungs | Normal | |
| | | 1 | 19AUG2005 | Abdomen | Normal | |
| | | 113 | 17APR2006 | General Appearance | Normal | |
| | | 113 | 17APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 17APR2006 | Skin | Normal | |
| | | 113 | 17APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17APR2006 | Lymph Nodes | Normal | |
| | | 113 | 17APR2006 | Thyroid | Normal | |
| | | 113 | 17APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17APR2006 | Cardiovascular | Normal | |
| | | 113 | 17APR2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

232

CONFIDENTIAL
AZSER12755654

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0103017 | 113 | 17APR2006 | Abdomen | Normal | |
| | E0103019 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | | 113 | 01DEC2005 | General Appearance | Normal | |
| | | 113 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 01DEC2005 | Skin | Normal | |
| | | 113 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 01DEC2005 | Thyroid | Normal | |
| | | 113 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01DEC2005 | Cardiovascular | Normal | |
| | | 113 | 01DEC2005 | Lungs | Normal | |
| | | 113 | 01DEC2005 | Abdomen | Normal | |
| | E0103021 | 1 | 27SEP2005 | General Appearance | Normal | |
| | | 1 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 27SEP2005 | Skin | Normal | |
| | | 1 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2005 | Thyroid | Normal | |
| | | 1 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27SEP2005 | Cardiovascular | Normal | |
| | | 1 | 27SEP2005 | Lungs | Normal | |
| | | 1 | 27SEP2005 | Abdomen | Normal | |
| | | 113 | 01DEC2005 | General Appearance | Normal | |
| | | 113 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 01DEC2005 | Skin | Normal | |
| | | 113 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01DEC2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12755655

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0103021 | 113 | 01DEC2005 | Thyroid | Normal | |
| | | 113 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01DEC2005 | Cardiovascular | Normal | |
| | | 113 | 01DEC2005 | Lungs | Normal | |
| | | 113 | 01DEC2005 | Abdomen | Normal | |
| | E0103022 | 1 | 19OCT2005 | General Appearance | Normal | |
| | | 1 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 19OCT2005 | Skin | Abnormal | Tatoo marks present |
| | | 1 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 19OCT2005 | Thyroid | Normal | |
| | | 1 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2005 | Cardiovascular | Normal | |
| | | 1 | 19OCT2005 | Lungs | Normal | |
| | | 1 | 19OCT2005 | Abdomen | Normal | |
| | E0103023 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | | 113 | 10MAY2006 | General Appearance | Normal | |
| | | 113 | 10MAY2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 10MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 10MAY2006 | Skin | Normal | |
| | | 113 | 10MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 10MAY2006 | Thyroid | Normal | |
| | | 113 | 10MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10MAY2006 | Cardiovascular | Normal | |
| | | 113 | 10MAY2006 | Lungs | Normal | |
| | | 113 | 10MAY2006 | Abdomen | Normal | |
| | E0104001 | 1 | 16JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

234

CONFIDENTIAL
AZSER12755656

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0104001 | 1 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 16JUN2005 | Skin | Normal | |
| | | 1 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JUN2005 | Lymph Nodes | Not Done | |
| | | 1 | 16JUN2005 | Thyroid | Normal | |
| | | 1 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1 | 16JUN2005 | Lungs | Normal | |
| | | 1 | 16JUN2005 | Abdomen | Normal | |
| | E0104003 | 1 | 19JUL2005 | General Appearance | Normal | |
| | | 1 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 19JUL2005 | Skin | Abnormal | Scars right forearm |
| | | 1 | 19JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JUL2005 | Lymph Nodes | Not Done | |
| | | 1 | 19JUL2005 | Thyroid | Normal | |
| | | 1 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JUL2005 | Cardiovascular | Normal | |
| | | 1 | 19JUL2005 | Lungs | Normal | |
| | | 1 | 19JUL2005 | Abdomen | Normal | |
| | E0104004 | 1 | 01AUG2005 | General Appearance | Abnormal | Deformity of nose |
| | | 1 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 01AUG2005 | Skin | Normal | |
| | | 1 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Wears hearing aid / legally blind |
| | | 1 | 01AUG2005 | Lymph Nodes | Not Done | |
| | | 1 | 01AUG2005 | Thyroid | Normal | |
| | | 1 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1 | 01AUG2005 | Lungs | Normal | |
| | | 1 | 01AUG2005 | Abdomen | Normal | |
| | E0104009 | 1 | 13SEP2005 | General Appearance | Normal | |
| | | 1 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 13SEP2005 | Skin | Normal | |
| | | 1 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2005 | Lymph Nodes | Normal | |

235

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755657

Page 72 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0104009 | 1 | 13SEP2005 | Thyroid | Normal | |
| | | 1 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1 | 13SEP2005 | Lungs | Normal | |
| | | 1 | 13SEP2005 | Abdomen | Normal | |
| | | 113 | 01DEC2005 | General Appearance | Normal | |
| | | 113 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 01DEC2005 | Skin | Normal | |
| | | 113 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 01DEC2005 | Thyroid | Normal | |
| | | 113 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01DEC2005 | Cardiovascular | Normal | |
| | | 113 | 01DEC2005 | Lungs | Normal | |
| | | 113 | 01DEC2005 | Abdomen | Normal | |
| | E0104010 | 1 | 14SEP2005 | General Appearance | Normal | |
| | | 1 | 14SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | (R) Tremor 2 to lithium |
| | | 1 | 14SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 14SEP2005 | Skin | Normal | |
| | | 1 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 14SEP2005 | Thyroid | Normal | |
| | | 1 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1 | 14SEP2005 | Lungs | Normal | |
| | | 1 | 14SEP2005 | Abdomen | Normal | |
| | | 113 | 16DEC2005 | General Appearance | Normal | |
| | | 113 | 16DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 16DEC2005 | Skin | Normal | |
| | | 113 | 16DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 16DEC2005 | Thyroid | Normal | |
| | | 113 | 16DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16DEC2005 | Cardiovascular | Normal | |
| | | 113 | 16DEC2005 | Lungs | Normal | |
| | | 113 | 16DEC2005 | Abdomen | Normal | |
| | E0104012 | 1 | 29NOV2005 | General Appearance | Normal | |
| | | 1 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

236

CONFIDENTIAL
AZSER12755658

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0104012 | 1 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 29NOV2005 | Skin | Normal | |
| | | 1 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 29NOV2005 | Thyroid | Normal | |
| | | 1 | 29NOV2005 | Musculoskeletal / Extremities | Abnormal | Left 3rd and 4th digits amputated |
| | | 1 | 29NOV2005 | Cardiovascular | Normal | |
| | | 1 | 29NOV2005 | Lungs | Normal | |
| | | 1 | 29NOV2005 | Abdomen | Normal | |
| | | 113 | 11JAN2006 | General Appearance | Normal | |
| | | 113 | 11JAN2006 | Neurolog/Cj/Reflexes / Nervous System | Normal | |
| | | 113 | 11JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 11JAN2006 | Skin | Normal | |
| | | 113 | 11JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 11JAN2006 | Thyroid | Normal | |
| | | 113 | 11JAN2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 11JAN2006 | Cardiovascular | Normal | |
| | | 113 | 11JAN2006 | Lungs | Normal | |
| | | 113 | 11JAN2006 | Abdomen | Normal | |
| | E0104013 | 1 | 26JAN2006 | General Appearance | Normal | |
| | | 1 | 26JAN2006 | Neurolog/Cj/Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 26JAN2006 | Skin | Normal | |
| | | 1 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2006 | Thyroid | Normal | |
| | | 1 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2006 | Cardiovascular | Normal | |
| | | 1 | 26JAN2006 | Lungs | Normal | |
| | | 1 | 26JAN2006 | Abdomen | Normal | |
| | E0104014 | 1 | 26JAN2006 | General Appearance | Normal | |
| | | 1 | 26JAN2006 | Neurolog/Cj/Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 26JAN2006 | Skin | Normal | |
| | | 1 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755659

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0104014 | 1 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2006 | Cardiovascular | Normal | |
| | | 1 | 26JAN2006 | Lungs | Normal | |
| | | 1 | 26JAN2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0104018 | 1 | 16FEB2006 | General Appearance | Normal | |
| | | 1 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 16FEB2006 | Skin | Normal | |
| | | 1 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 16FEB2006 | Thyroid | Normal | |
| | | 1 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16FEB2006 | Cardiovascular | Normal | |
| | | 1 | 16FEB2006 | Lungs | Normal | |
| | | 1 | 16FEB2006 | Abdomen | Normal | |
| | | 113 | 03AUG2006 | General Appearance | Normal | |
| | | 113 | 03AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 03AUG2006 | Skin | Normal | |
| | | 113 | 03AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 03AUG2006 | Thyroid | Normal | |
| | | 113 | 03AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03AUG2006 | Cardiovascular | Normal | |
| | | 113 | 03AUG2006 | Lungs | Normal | |
| | | 113 | 03AUG2006 | Abdomen | Normal | |
| | E0106003 | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 1 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

238

CONFIDENTIAL
AZSER12755660

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0106003 | 1 | 06OCT2005 | Skin | Normal | |
| | | 1 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2005 | Thyroid | Normal | |
| | | 1 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06OCT2005 | Cardiovascular | Normal | |
| | | 1 | 06OCT2005 | Lungs | Normal | |
| | | 1 | 06OCT2005 | Abdomen | Normal | |
| | | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 113 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 04JAN2006 | Skin | Normal | |
| | | 113 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 04JAN2006 | Thyroid | Normal | |
| | | 113 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04JAN2006 | Cardiovascular | Normal | |
| | | 113 | 04JAN2006 | Lungs | Normal | |
| | | 113 | 04JAN2006 | Abdomen | Normal | |
| | E0107005 | 1 | 22AUG2005 | General Appearance | Normal | |
| | | 1 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 22AUG2005 | Skin | Normal | |
| | | 1 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 22AUG2005 | Thyroid | Normal | |
| | | 1 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22AUG2005 | Cardiovascular | Normal | |
| | | 1 | 22AUG2005 | Lungs | Normal | |
| | | 1 | 22AUG2005 | Abdomen | Normal | |
| | | 113 | 09SEP2005 | General Appearance | Normal | |
| | | 113 | 09SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 09SEP2005 | Skin | Normal | |
| | | 113 | 09SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 09SEP2005 | Thyroid | Normal | |
| | | 113 | 09SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09SEP2005 | Cardiovascular | Normal | |
| | | 113 | 09SEP2005 | Lungs | Normal | |
| | | 113 | 09SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

239

CONFIDENTIAL
AZSER12755661

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0107007 | 1 | 10OCT2005 | General Appearance | Normal | |
| | | 1 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 10OCT2005 | Skin | Normal | |
| | | 1 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 10OCT2005 | Thyroid | Normal | |
| | | 1 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10OCT2005 | Cardiovascular | Normal | |
| | | 1 | 10OCT2005 | Lungs | Normal | |
| | | 1 | 10OCT2005 | Abdomen | Normal | |
| | | 113 | 06FEB2006 | General Appearance | Normal | |
| | | 113 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 06FEB2006 | Skin | Normal | |
| | | 113 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 06FEB2006 | Thyroid | Normal | |
| | | 113 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06FEB2006 | Cardiovascular | Normal | |
| | | 113 | 06FEB2006 | Lungs | Normal | |
| | | 113 | 06FEB2006 | Abdomen | Normal | |
| | E0107008 | 1 | 10OCT2005 | General Appearance | Normal | |
| | | 1 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 10OCT2005 | Skin | Normal | |
| | | 1 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 10OCT2005 | Thyroid | Normal | |
| | | 1 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10OCT2005 | Cardiovascular | Normal | |
| | | 1 | 10OCT2005 | Lungs | Normal | |
| | | 1 | 10OCT2005 | Abdomen | Normal | |
| | E0107011 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Fine tremor outstretched fingers |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |

240

CONFIDENTIAL
AZSER12755662

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0107011 | 1 | 14NOV2005 | Skin | Abnormal | Scar left forehead scars both arms tattoos both shoulders scar right side of back |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Abnormal | Regular tachycardia (postural) |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | E0107012 | 1 | 05DEC2005 | General Appearance | Abnormal | Overweight |
| | | 1 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 05DEC2005 | Skin | Abnormal | Well healed surgical scars right breast |
| | | 1 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 05DEC2005 | Thyroid | Normal | |
| | | 1 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05DEC2005 | Cardiovascular | Abnormal | Recent echo was normal 2/6 basal systolic ej murmur |
| | | 1 | 05DEC2005 | Lungs | Normal | |
| | | 1 | 05DEC2005 | Abdomen | Normal | |
| | | 113 | 19DEC2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 19DEC2005 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 19DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 19DEC2005 | Thyroid | Normal | |
| | | 113 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19DEC2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 113 | 19DEC2005 | Lungs | Normal | |
| | | 113 | 19DEC2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755663

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0107013 | 1 | 30DEC2005 | General Appearance | Abnormal | overweight with some gynecomastia |
| | | 1 | 30DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 30DEC2005 | Skin | Abnormal | Pimples on back |
| | | 1 | 30DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 30DEC2005 | Thyroid | Normal | |
| | | 1 | 30DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30DEC2005 | Cardiovascular | Normal | |
| | | 1 | 30DEC2005 | Lungs | Normal | |
| | | 1 | 30DEC2005 | Abdomen | Normal | |
| | E0107016 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | | 113 | 20MAR2006 | General Appearance | Normal | |
| | | 113 | 20MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 20MAR2006 | Skin | Normal | |
| | | 113 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 20MAR2006 | Thyroid | Normal | |
| | | 113 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20MAR2006 | Cardiovascular | Normal | |
| | | 113 | 20MAR2006 | Lungs | Normal | |
| | | 113 | 20MAR2006 | Abdomen | Normal | |
| | E0108002 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |

242

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12755664

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|-----------------------------|
| OL QTP | E0108002 | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | E0108003 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | E0108004 | 1 | 30JUN2005 | General Appearance | Normal | |
| | | 1 | 30JUN2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 30JUN2005 | Skin | Normal | |
| | | 1 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 30JUN2005 | Thyroid | Normal | |
| | | 1 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1 | 30JUN2005 | Lungs | Normal | |
| | | 1 | 30JUN2005 | Abdomen | Normal | |
| | E0108005 | 1 | 01JUL2005 | General Appearance | Normal | |
| | | 1 | 01JUL2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 01JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 01JUL2005 | Skin | Normal | |
| | | 1 | 01JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUL2005 | Thyroid | Normal | |
| | | 1 | 01JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUL2005 | Cardiovascular | Normal | |
| | | 1 | 01JUL2005 | Lungs | Normal | |
| | | 1 | 01JUL2005 | Abdomen | Normal | |
| | | 113 | 08AUG2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

243

CONFIDENTIAL
AZSER12755665

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0108005 | 113 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 08AUG2005 | Skin | Normal | |
| | | 113 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 08AUG2005 | Thyroid | Normal | |
| | | 113 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08AUG2005 | Cardiovascular | Normal | |
| | | 113 | 08AUG2005 | Lungs | Normal | |
| | | 113 | 08AUG2005 | Abdomen | Normal | |
| | E0108007 | 1 | 11JUL2005 | General Appearance | Normal | |
| | | 1 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 11JUL2005 | Skin | Normal | |
| | | 1 | 11JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 11JUL2005 | Thyroid | Normal | |
| | | 1 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JUL2005 | Cardiovascular | Normal | |
| | | 1 | 11JUL2005 | Lungs | Normal | |
| | | 1 | 11JUL2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | :U | |
| | | 113 | | Neurological / Reflexes / Nervous System | :U | |
| | | 113 | | Genital / Rectal | :U | |
| | | 113 | | Skin | :U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | :U | |
| | | 113 | | Lymph Nodes | :U | |
| | | 113 | | Thyroid | :U | |
| | | 113 | | Musculoskeletal / Extremities | :U | |
| | | 113 | | Cardiovascular | :U | |
| | | 113 | | Lungs | :U | |
| | | 113 | | Abdomen | :U | |
| | E0108010 | 1 | 14JUL2005 | General Appearance | Normal | |
| | | 1 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JUL2005 | Skin | Normal | |
| | | 1 | 14JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUL2005 | Thyroid | Normal | |
| | | 1 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755666

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0108010 | 1 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1 | 14JUL2005 | Lungs | Normal | |
| | | 1 | 14JUL2005 | Abdomen | Normal | |
| | E0108012 | 1 | 20JUL2005 | General Appearance | Normal | |
| | | 1 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 20JUL2005 | Skin | Normal | |
| | | 1 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUL2005 | Thyroid | Normal | |
| | | 1 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1 | 20JUL2005 | Lungs | Normal | |
| | | 1 | 20JUL2005 | Abdomen | Normal | |
| | | 113 | 25JAN2006 | General Appearance | Normal | |
| | | 113 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 25JAN2006 | Skin | Abnormal, New or Aggravated | Mastectomy scar |
| | | 113 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 25JAN2006 | Thyroid | Normal | |
| | | 113 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25JAN2006 | Cardiovascular | Normal | |
| | | 113 | 25JAN2006 | Lungs | Normal | |
| | | 113 | 25JAN2006 | Abdomen | Normal | |
| | E0108014 | 1 | 21JUL2005 | General Appearance | Normal | |
| | | 1 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2005 | Skin | Normal | |
| | | 1 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2005 | Thyroid | Normal | |
| | | 1 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2005 | Cardiovascular | Normal | |
| | | 1 | 21JUL2005 | Lungs | Normal | |
| | | 1 | 21JUL2005 | Abdomen | Normal | |
| | E0108016 | 1 | 29JUL2005 | General Appearance | Normal | |
| | | 1 | 29JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755667

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0108016 | 1 | 29JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUL2005 | Skin | Normal | |
| | | 1 | 29JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUL2005 | Thyroid | Normal | |
| | | 1 | 29JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUL2005 | Cardiovascular | Normal | |
| | | 1 | 29JUL2005 | Lungs | Normal | |
| | | 1 | 29JUL2005 | Abdomen | Normal | |
| | E0110005 | 1 | 26MAY2005 | General Appearance | Normal | |
| | | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 26MAY2005 | Skin | Abnormal | Acne scars on face |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | | 113 | 10JUN2005 | General Appearance | Normal | |
| | | 113 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 10JUN2005 | Skin | Normal | |
| | | 113 | 10JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 10JUN2005 | Thyroid | Normal | |
| | | 113 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10JUN2005 | Cardiovascular | Normal | |
| | | 113 | 10JUN2005 | Lungs | Normal | |
| | | 113 | 10JUN2005 | Abdomen | Normal | |
| | E0110009 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | 1 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12755668

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0110009 | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |
| | | 113 | 22SEP2005 | General Appearance | Normal | |
| | | 113 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22SEP2005 | Genital / Rectal | Normal | |
| | | 113 | 22SEP2005 | Skin | Normal | |
| | | 113 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 22SEP2005 | Thyroid | Normal | |
| | | 113 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22SEP2005 | Cardiovascular | Normal | |
| | | 113 | 22SEP2005 | Lungs | Normal | |
| | | 113 | 22SEP2005 | Abdomen | Normal | |
| | E0110022 | 1 | 02JAN2006 | General Appearance | Normal | |
| | | 1 | 02JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 02JAN2006 | Skin | Normal | |
| | | 1 | 02JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 02JAN2006 | Thyroid | Normal | |
| | | 1 | 02JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JAN2006 | Cardiovascular | Normal | |
| | | 1 | 02JAN2006 | Lungs | Normal | |
| | | 1 | 02JAN2006 | Abdomen | Normal | |
| | | 113 | 16JUN2006 | General Appearance | Normal | |
| | | 113 | 16JUN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 16JUN2006 | Genital / Rectal | Abnormal, New or Aggravated | (Sunburn) 1st degree facial burn |
| | | 113 | 16JUN2006 | Skin | Normal | |
| | | 113 | 16JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 16JUN2006 | Thyroid | Normal | |
| | | 113 | 16JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16JUN2006 | Cardiovascular | Normal | |
| | | 113 | 16JUN2006 | Lungs | Normal | |
| | | 113 | 16JUN2006 | Abdomen | Normal | |
| | E0111003 | 1 | 10JAN2006 | General Appearance | Normal | |
| | | 1 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 10JAN2006 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

247

CONFIDENTIAL
AZSER12755669

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0111003 | 1 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2006 | Thyroid | Normal | |
| | | 1 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JAN2006 | Cardiovascular | Normal | |
| | | 1 | 10JAN2006 | Lungs | Normal | |
| | | 1 | 10JAN2006 | Abdomen | Normal | |
| | E0111004 | 1 | 10JAN2006 | General Appearance | Normal | |
| | | 1 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 10JAN2006 | Skin | Normal | |
| | | 1 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2006 | Thyroid | Normal | |
| | | 1 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JAN2006 | Cardiovascular | Normal | |
| | | 1 | 10JAN2006 | Lungs | Normal | |
| | | 1 | 10JAN2006 | Abdomen | Normal | |
| | | 113 | 08MAR2006 | General Appearance | Normal | |
| | | 113 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 08MAR2006 | Skin | Normal | |
| | | 113 | 08MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 08MAR2006 | Thyroid | Normal | |
| | | 113 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08MAR2006 | Cardiovascular | Normal | |
| | | 113 | 08MAR2006 | Lungs | Normal | |
| | | 113 | 08MAR2006 | Abdomen | Normal | |
| | E0112002 | 1 | 22JUN2005 | General Appearance | Normal | |
| | | 1 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 22JUN2005 | Skin | Normal | |
| | | 1 | 22JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 22JUN2005 | Thyroid | Normal | |
| | | 1 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22JUN2005 | Cardiovascular | Normal | |
| | | 1 | 22JUN2005 | Lungs | Normal | |
| | | 1 | 22JUN2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

248

CONFIDENTIAL
AZSER12755670

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0112002 | 113 | 20JUL2005 | General Appearance | Normal | |
| | | 113 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 20JUL2005 | Skin | Normal | |
| | | 113 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 20JUL2005 | Thyroid | Normal | |
| | | 113 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20JUL2005 | Cardiovascular | Normal | |
| | | 113 | 20JUL2005 | Lungs | Normal | |
| | | 113 | 20JUL2005 | Abdomen | Normal | |
| | E0112003 | 1 | 03AUG2005 | General Appearance | Normal | |
| | | 1 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 03AUG2005 | Skin | Normal | |
| | | 1 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 03AUG2005 | Thyroid | Normal | |
| | | 1 | 03AUG2005 | Musculoskeletal / Extremities | Abnormal | Broken left foot |
| | | 1 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1 | 03AUG2005 | Lungs | Normal | |
| | | 1 | 03AUG2005 | Abdomen | Normal | |
| | | 113 | 15AUG2005 | General Appearance | Normal | |
| | | 113 | 15AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 15AUG2005 | Skin | Normal | |
| | | 113 | 15AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 15AUG2005 | Thyroid | Normal | |
| | | 113 | 15AUG2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 15AUG2005 | Cardiovascular | Normal | |
| | | 113 | 15AUG2005 | Lungs | Normal | |
| | | 113 | 15AUG2005 | Abdomen | Normal | |
| | E0112004 | 1 | 08AUG2005 | General Appearance | Normal | |
| | | 1 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 08AUG2005 | Skin | Normal | |
| | | 1 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08AUG2005 | Lymph Nodes | Normal | |

249

CONFIDENTIAL
AZSER12755671

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0112004 | 1 | 08AUG2005 | Thyroid | Normal | |
| | | 1 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1 | 08AUG2005 | Lungs | Normal | |
| | | 1 | 08AUG2005 | Abdomen | Normal | |
| | | 113 | 28SEP2005 | General Appearance | Normal | |
| | | 113 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 28SEP2005 | Skin | Normal | |
| | | 113 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 28SEP2005 | Thyroid | Normal | |
| | | 113 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28SEP2005 | Cardiovascular | Normal | |
| | | 113 | 28SEP2005 | Lungs | Normal | |
| | | 113 | 28SEP2005 | Abdomen | Normal | |
| | E0112005 | 1 | 24AUG2005 | General Appearance | Normal | |
| | | 1 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 24AUG2005 | Skin | Normal | |
| | | 1 | 24AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 24AUG2005 | Thyroid | Normal | |
| | | 1 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1 | 24AUG2005 | Lungs | Normal | |
| | | 1 | 24AUG2005 | Abdomen | Normal | |
| | E0112006 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | E0112008 | 1 | 13SEP2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

250

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0112008 | 1 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 13SEP2005 | Skin | Normal | |
| | | 1 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2005 | Thyroid | Normal | |
| | | 1 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1 | 13SEP2005 | Lungs | Normal | |
| | | 1 | 13SEP2005 | Abdomen | Normal | |
| | | 113 | 14MAR2006 | General Appearance | Normal | |
| | | 113 | 14MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 14MAR2006 | Skin | Normal | |
| | | 113 | 14MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 14MAR2006 | Thyroid | Normal | |
| | | 113 | 14MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14MAR2006 | Cardiovascular | Normal | |
| | | 113 | 14MAR2006 | Lungs | Normal | |
| | | 113 | 14MAR2006 | Abdomen | Normal | |
| | E0112012 | 1 | 08NOV2005 | General Appearance | Normal | |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |
| | | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2005 | Cardiovascular | Normal | |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | E0112013 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |

251

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755673

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0112013 | 1 | 14NOV2005 | Cardiovascular | Normal | |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | | 113 | 02JAN2006 | General Appearance | Normal | |
| | | 113 | 02JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 02JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 02JAN2006 | Skin | Normal | |
| | | 113 | 02JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 02JAN2006 | Thyroid | Normal | |
| | | 113 | 02JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 02JAN2006 | Cardiovascular | Normal | |
| | | 113 | 02JAN2006 | Lungs | Normal | |
| | | 113 | 02JAN2006 | Abdomen | Normal | |
| | E0112014 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 12DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 12DEC2005 | Skin | Normal | |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 113 | 11APR2006 | General Appearance | Normal | |
| | | 113 | 11APR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 11APR2006 | Genital / Rectal | Normal | |
| | | 113 | 11APR2006 | Skin | Normal | |
| | | 113 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11APR2006 | Lymph Nodes | Normal | |
| | | 113 | 11APR2006 | Thyroid | Normal | |
| | | 113 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11APR2006 | Cardiovascular | Normal | |
| | | 113 | 11APR2006 | Lungs | Normal | |
| | | 113 | 11APR2006 | Abdomen | Normal | |
| | E0113001 | 1 | 01JUL2005 | General Appearance | Normal | |
| | | 1 | 01JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 01JUL2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

252

CONFIDENTIAL
AZSER12755674

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0113001 | 1 | 01JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUL2005 | Thyroid | Normal | |
| | | 1 | 01JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUL2005 | Cardiovascular | Normal | |
| | | 1 | 01JUL2005 | Lungs | Normal | |
| | | 1 | 01JUL2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital/ Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0114001 | 1 | 14SEP2005 | General Appearance | Normal | |
| | | 1 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14SEP2005 | Genital/ Rectal | Not Done | |
| | | 1 | 14SEP2005 | Skin | Normal | |
| | | 1 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 14SEP2005 | Thyroid | Normal | |
| | | 1 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1 | 14SEP2005 | Lungs | Normal | |
| | | 1 | 14SEP2005 | Abdomen | Normal | |
| | | 113 | 30MAY2006 | General Appearance | Normal | |
| | | 113 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30MAY2006 | Genital/ Rectal | Not Done | |
| | | 113 | 30MAY2006 | Skin | Normal | |
| | | 113 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 30MAY2006 | Thyroid | Normal | |
| | | 113 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30MAY2006 | Cardiovascular | Normal | |
| | | 113 | 30MAY2006 | Lungs | Normal | |
| | | 113 | 30MAY2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

253

CONFIDENTIAL
AZSER12755675

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0114002 | 1 | 24OCT2005 | General Appearance | Normal | |
| | | 1 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 24OCT2005 | Skin | Normal | |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Normal | |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 1 | 24OCT2005 | Abdomen | Normal | |
| | E0115004 | 1 | 01SEP2005 | General Appearance | Normal | |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0115008 | 1 | 06DEC2005 | General Appearance | Normal | |
| | | 1 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 06DEC2005 | Skin | Normal | |
| | | 1 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755676

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0115008 | 1 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2005 | Cardiovascular | Normal | |
| | | 1 | 06DEC2005 | Lungs | Normal | |
| | | 1 | 06DEC2005 | Abdomen | Normal | |
| | E0115009 | 1 | 07NOV2005 | General Appearance | Normal | |
| | | 1 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 07NOV2005 | Skin | Normal | |
| | | 1 | 07NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 07NOV2005 | Thyroid | Normal | |
| | | 1 | 07NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07NOV2005 | Cardiovascular | Normal | |
| | | 1 | 07NOV2005 | Lungs | Normal | |
| | | 1 | 07NOV2005 | Abdomen | Normal | |
| | E0115010 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 113 | 30AUG2006 | General Appearance | Normal | |
| | | 113 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 30AUG2006 | Skin | Normal | |
| | | 113 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 30AUG2006 | Thyroid | Normal | |
| | | 113 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30AUG2006 | Cardiovascular | Normal | |
| | | 113 | 30AUG2006 | Lungs | Normal | |
| | | 113 | 30AUG2006 | Abdomen | Normal | |
| | E0115012 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

255

CONFIDENTIAL
AZSER12755677

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0115012 | 1 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | .U |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | .U |
| | | 113 | | Genital / Rectal | .U | .U |
| | | 113 | | Skin | .U | .U |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | .U |
| | | 113 | | Lymph Nodes | .U | .U |
| | | 113 | | Thyroid | .U | .U |
| | | 113 | | Musculoskeletal / Extremities | .U | .U |
| | | 113 | | Cardiovascular | .U | .U |
| | | 113 | | Lungs | .U | .U |
| | | 113 | | Abdomen | .U | .U |
| | E0115013 | 1 | 07DEC2005 | General Appearance | Not Done | |
| | | 1 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 07DEC2005 | Skin | Not Done | |
| | | 1 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2005 | Thyroid | Normal | |
| | | 1 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2005 | Cardiovascular | Normal | |
| | | 1 | 07DEC2005 | Lungs | Normal | |
| | | 1 | 07DEC2005 | Abdomen | Abnormal | Tender left upper quadrant |
| | E0115014 | 1 | 29DEC2005 | General Appearance | Not Done | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755678

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0115014 | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 113 | 09JUN2006 | General Appearance | Normal | |
| | | 113 | 09JUN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 09JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 09JUN2006 | Skin | Normal | |
| | | 113 | 09JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 09JUN2006 | Thyroid | Normal | |
| | | 113 | 09JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09JUN2006 | Cardiovascular | Normal | |
| | | 113 | 09JUN2006 | Lungs | Normal | |
| | | 113 | 09JUN2006 | Abdomen | Normal | |
| | E0115015 | 1 | 07JAN2006 | General Appearance | Not Done | |
| | | 1 | 07JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 07JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 07JAN2006 | Skin | Normal | |
| | | 1 | 07JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 07JAN2006 | Thyroid | Normal | |
| | | 1 | 07JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JAN2006 | Cardiovascular | Normal | |
| | | 1 | 07JAN2006 | Lungs | Normal | |
| | | 1 | 07JAN2006 | Abdomen | Normal | |
| | E0115016 | 1 | 18JAN2006 | General Appearance | Normal | |
| | | 1 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 18JAN2006 | Skin | Normal | |
| | | 1 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2006 | Thyroid | Normal | |
| | | 1 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JAN2006 | Cardiovascular | Normal | |
| | | 1 | 18JAN2006 | Lungs | Normal | |
| | | 1 | 18JAN2006 | Abdomen | Normal | |
| | | 113 | 22AUG2006 | General Appearance | Normal | |
| | | 113 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 22AUG2006 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755679

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0115016 | 113 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 22AUG2006 | Thyroid | Normal | |
| | | 113 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22AUG2006 | Cardiovascular | Normal | |
| | | 113 | 22AUG2006 | Lungs | Normal | |
| | | 113 | 22AUG2006 | Abdomen | Normal | |
| | E0115017 | 1 | 19JAN2006 | General Appearance | Normal | |
| | | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 19JAN2006 | Skin | Normal | |
| | | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |
| | | 1 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |
| | | 1 | 19JAN2006 | Abdomen | Normal | |
| | E0115020 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | E0115021 | 1 | 30JAN2006 | General Appearance | Normal | |
| | | 1 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 30JAN2006 | Skin | Normal | |
| | | 1 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 30JAN2006 | Thyroid | Normal | |
| | | 1 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JAN2006 | Cardiovascular | Normal | |
| | | 1 | 30JAN2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12755680

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0115021 | 1 | 30JAN2006 | Abdomen | Normal | |
| | E0115022 | 1 | 09FEB2006 | General Appearance | Normal | |
| | | 1 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 09FEB2006 | Skin | Normal | |
| | | 1 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2006 | Thyroid | Normal | |
| | | 1 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09FEB2006 | Cardiovascular | Abnormal | Normal with a heartrate of 52 |
| | | 1 | 09FEB2006 | Lungs | Normal | |
| | | 1 | 09FEB2006 | Abdomen | Normal | |
| | E0116001 | 1 | 17JUN2005 | General Appearance | Normal | |
| | | 1 | 17JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 17JUN2005 | Skin | Normal | |
| | | 1 | 17JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 17JUN2005 | Thyroid | Normal | |
| | | 1 | 17JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JUN2005 | Cardiovascular | Normal | |
| | | 1 | 17JUN2005 | Lungs | Normal | |
| | | 1 | 17JUN2005 | Abdomen | Abnormal | Some tenderness in all quadrants 1+ 14 |
| | E0116002 | 1 | 23AUG2005 | General Appearance | Normal | |
| | | 1 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 23AUG2005 | Skin | Normal | |
| | | 1 | 23AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 23AUG2005 | Thyroid | Normal | |
| | | 1 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23AUG2005 | Cardiovascular | Normal | |
| | | 1 | 23AUG2005 | Lungs | Normal | |
| | | 1 | 23AUG2005 | Abdomen | Normal | |
| | E0116004 | 1 | 21OCT2005 | General Appearance | Normal | |
| | | 1 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:46   kcpx265

259

CONFIDENTIAL
AZSER12755681

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0116004 | | 21OCT2005 | Genital / Rectal | Not Done | |
| | | | 21OCT2005 | Skin | Normal | |
| | | | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | | 21OCT2005 | Lymph Nodes | Normal | |
| | | | 21OCT2005 | Thyroid | Normal | |
| | | | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | | 21OCT2005 | Cardiovascular | Normal | |
| | | | 21OCT2005 | Lungs | Abnormal | Ronchi |
| | | | 21OCT2005 | Abdomen | Normal | |
| | | 113 | 15MAY2006 | General Appearance | Normal | |
| | | 113 | 15MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 15MAY2006 | Skin | Normal | |
| | | 113 | 15MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 15MAY2006 | Thyroid | Normal | |
| | | 113 | 15MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15MAY2006 | Cardiovascular | Normal | |
| | | 113 | 15MAY2006 | Lungs | Normal | |
| | | 113 | 15MAY2006 | Abdomen | Normal | |
| | E0116005 | | 25OCT2005 | General Appearance | Normal | |
| | | | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | | 25OCT2005 | Genital / Rectal | Not Done | |
| | | | 25OCT2005 | Skin | Normal | |
| | | | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | | 25OCT2005 | Lymph Nodes | Normal | |
| | | | 25OCT2005 | Thyroid | Normal | |
| | | | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | | 25OCT2005 | Cardiovascular | Normal | |
| | | | 25OCT2005 | Lungs | Normal | |
| | | | 25OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .D | .D |
| | | 113 | | Neurological / Reflexes / Nervous System | .D | .D |
| | | 113 | | Genital / Rectal | .D | .D |
| | | 113 | | Skin | .D | .D |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .D | .D |
| | | 113 | | Lymph Nodes | .D | .D |
| | | 113 | | Thyroid | .D | .D |
| | | 113 | | Musculoskeletal / Extremities | .D | .D |
| | | 113 | | Cardiovascular | .D | .D |
| | | 113 | | Lungs | .D | .D |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

260

CONFIDENTIAL
AZSER12755682

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0116005 | 113 | | Abdomen | .U | .U |
| | E0116006 | 1 | 01NOV2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 01NOV2005 | Neurological / Reflexes | Normal | |
| | | 1 | 01NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 01NOV2005 | Skin | Normal | |
| | | 1 | 01NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 01NOV2005 | Thyroid | Normal | |
| | | 1 | 01NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01NOV2005 | Cardiovascular | Normal | |
| | | 1 | 01NOV2005 | Lungs | Normal | |
| | | 1 | 01NOV2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | .U |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | .U |
| | | 113 | | Genital / Rectal | .U | .U |
| | | 113 | | Skin | .U | .U |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | .U |
| | | 113 | | Lymph Nodes | .U | .U |
| | | 113 | | Thyroid | .U | .U |
| | | 113 | | Musculoskeletal / Extremities | .U | .U |
| | | 113 | | Cardiovascular | .U | .U |
| | | 113 | | Lungs | .U | .U |
| | | 113 | | Abdomen | .U | .U |
| | E0116010 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Essential tremor bilateral |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 113 | 03JAN2006 | General Appearance | Normal | |
| | | 113 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 03JAN2006 | Skin | Normal | |
| | | 113 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

261

CONFIDENTIAL
AZSER12755683

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0116010 | 113 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 03JAN2006 | Thyroid | Normal | |
| | | 113 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03JAN2006 | Cardiovascular | Normal | |
| | | 113 | 03JAN2006 | Lungs | Normal | |
| | | 113 | 03JAN2006 | Abdomen | Normal | |
| | E0116017 | 1 | 16JAN2006 | General Appearance | Normal | |
| | | 1 | 16JAN2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 16JAN2006 | Skin | Normal | |
| | | 1 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 16JAN2006 | Thyroid | Normal | |
| | | 1 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JAN2006 | Cardiovascular | Normal | |
| | | 1 | 16JAN2006 | Lungs | Normal | |
| | | 1 | 16JAN2006 | Abdomen | Normal | |
| | | 113 | 13MAR2006 | General Appearance | Normal | |
| | | 113 | 13MAR2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 113 | 13MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 13MAR2006 | Skin | Normal | |
| | | 113 | 13MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 13MAR2006 | Thyroid | Normal | |
| | | 113 | 13MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13MAR2006 | Cardiovascular | Normal | |
| | | 113 | 13MAR2006 | Lungs | Normal | |
| | | 113 | 13MAR2006 | Abdomen | Normal | |
| | E0117001 | 1 | 07JUN2005 | General Appearance | Normal | |
| | | 1 | 07JUN2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JUN2005 | Skin | Normal | |
| | | 1 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUN2005 | Thyroid | Normal | |
| | | 1 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUN2005 | Cardiovascular | Normal | |
| | | 1 | 07JUN2005 | Lungs | Normal | |
| | | 1 | 07JUN2005 | Abdomen | Normal | |
| | | 113 | 05JUL2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12755684

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0117001 | 113 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 05JUL2005 | Skin | Normal | |
| | | 113 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 05JUL2005 | Thyroid | Normal | |
| | | 113 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05JUL2005 | Cardiovascular | Normal | |
| | | 113 | 05JUL2005 | Lungs | Normal | |
| | | 113 | 05JUL2005 | Abdomen | Normal | |
| | E0117003 | 1 | 15JUN2005 | General Appearance | Normal | |
| | | 1 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 15JUN2005 | Skin | Abnormal | Multiple scars on bilateral forearms |
| | | 1 | 15JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 15JUN2005 | Thyroid | Normal | |
| | | 1 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15JUN2005 | Cardiovascular | Normal | |
| | | 1 | 15JUN2005 | Lungs | Normal | |
| | | 1 | 15JUN2005 | Abdomen | Normal | |
| | | 113 | 05JUL2005 | General Appearance | Normal | |
| | | 113 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 05JUL2005 | Skin | Normal | |
| | | 113 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 05JUL2005 | Thyroid | Normal | |
| | | 113 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05JUL2005 | Cardiovascular | Normal | |
| | | 113 | 05JUL2005 | Lungs | Normal | |
| | | 113 | 05JUL2005 | Abdomen | Normal | |
| | E0117004 | 1 | 22JUN2005 | General Appearance | Normal | |
| | | 1 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 22JUN2005 | Skin | Normal | |
| | | 1 | 22JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 22JUN2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755685

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0117004 | 1 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22JUN2005 | Cardiovascular | Normal | |
| | | 1 | 22JUN2005 | Lungs | Normal | |
| | | 1 | 22JUN2005 | Abdomen | Normal | |
| | | 113 | 31AUG2005 | General Appearance | Normal | |
| | | 113 | 31AUG2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Heal to toe walk unsteady |
| | | 113 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 31AUG2005 | Skin | Normal | |
| | | 113 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 31AUG2005 | Thyroid | Normal | |
| | | 113 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31AUG2005 | Cardiovascular | Normal | |
| | | 113 | 31AUG2005 | Lungs | Normal | |
| | | 113 | 31AUG2005 | Abdomen | Normal | |
| | E0117005 | 1 | 06JUL2005 | General Appearance | Normal | |
| | | 1 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUL2005 | Skin | Normal | |
| | | 1 | 06JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2005 | Thyroid | Normal | |
| | | 1 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUL2005 | Cardiovascular | Normal | |
| | | 1 | 06JUL2005 | Lungs | Normal | |
| | | 1 | 06JUL2005 | Abdomen | Normal | |
| | E0117006 | 1 | 08JUL2005 | General Appearance | Normal | |
| | | 1 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 08JUL2005 | Skin | Normal | |
| | | 1 | 08JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUL2005 | Thyroid | Normal | |
| | | 1 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUL2005 | Cardiovascular | Normal | |
| | | 1 | 08JUL2005 | Lungs | Normal | |
| | | 1 | 08JUL2005 | Abdomen | Normal | |
| | | 113 | 29JUL2005 | General Appearance | Normal | |
| | | 113 | 29JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

264

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755686

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0117006 | 113 | 29JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 29JUL2005 | Skin | Normal | |
| | | 113 | 29JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 29JUL2005 | Thyroid | Normal | |
| | | 113 | 29JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29JUL2005 | Cardiovascular | Normal | |
| | | 113 | 29JUL2005 | Lungs | Normal | |
| | | 113 | 29JUL2005 | Abdomen | Normal | |
| | E0117008 | 1 | 13JUL2005 | General Appearance | Normal | |
| | | 1 | 13JUL2005 | Neurological/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 13JUL2005 | Skin | Normal | |
| | | 1 | 13JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUL2005 | Thyroid | Normal | |
| | | 1 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUL2005 | Cardiovascular | Normal | |
| | | 1 | 13JUL2005 | Lungs | Normal | |
| | | 1 | 13JUL2005 | Abdomen | Normal | |
| | E0117010 | 1 | 22JUL2005 | General Appearance | Normal | |
| | | 1 | 22JUL2005 | Neurological/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 22JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 22JUL2005 | Skin | Normal | |
| | | 1 | 22JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 22JUL2005 | Thyroid | Normal | |
| | | 1 | 22JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22JUL2005 | Cardiovascular | Normal | |
| | | 1 | 22JUL2005 | Lungs | Normal | |
| | | 1 | 22JUL2005 | Abdomen | Normal | |
| | E0117012 | 1 | 02AUG2005 | General Appearance | Normal | |
| | | 1 | 02AUG2005 | Neurological/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 02AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 02AUG2005 | Skin | Normal | |
| | | 1 | 02AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 02AUG2005 | Thyroid | Normal | |
| | | 1 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

265

CONFIDENTIAL
AZSER12755687

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| OL QTP | E0117012 | 1 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1 | 02AUG2005 | Lungs | Normal | |
| | | 1 | 02AUG2005 | Abdomen | Normal | |
| | | 113 | 08NOV2005 | General Appearance | Normal | |
| | | 113 | 08NOV2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 08NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 08NOV2005 | Skin | Normal | |
| | | 113 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 08NOV2005 | Thyroid | Normal | |
| | | 113 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08NOV2005 | Cardiovascular | Normal | |
| | | 113 | 08NOV2005 | Lungs | Normal | |
| | | 113 | 08NOV2005 | Abdomen | Normal | |
| | E0117013 | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 17AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 17AUG2005 | Skin | Normal | |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |
| | | 113 | 31AUG2005 | General Appearance | Normal | |
| | | 113 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 31AUG2005 | Skin | Normal | |
| | | 113 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 31AUG2005 | Thyroid | Normal | |
| | | 113 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31AUG2005 | Cardiovascular | Normal | |
| | | 113 | 31AUG2005 | Lungs | Normal | |
| | | 113 | 31AUG2005 | Abdomen | Normal | |
| | E0117014 | 1 | 30AUG2005 | General Appearance | Normal | |
| | | 1 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30AUG2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755688

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0117014 | 1 | 30AUG2005 | Skin | Abnormal | Bilateral surgical scars on wrists multiple scars on arms, breast and legs from self - inflicted wounds |
| | | 1 | 30AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 30AUG2005 | Thyroid | Normal | |
| | | 1 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30AUG2005 | Cardiovascular | Abnormal | Murmur |
| | | 1 | 30AUG2005 | Lungs | Normal | |
| | | 1 | 30AUG2005 | Abdomen | Normal | |
| | | 113 | 20OCT2005 | General Appearance | Normal | |
| | | 113 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 20OCT2005 | Skin | Normal | |
| | | 113 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 20OCT2005 | Thyroid | Normal | |
| | | 113 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20OCT2005 | Cardiovascular | Normal | |
| | | 113 | 20OCT2005 | Lungs | Normal | |
| | | 113 | 20OCT2005 | Abdomen | Normal | |
| | E0117015 | 1 | 06SEP2005 | General Appearance | Abnormal | Overweight |
| | | 1 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 06SEP2005 | Skin | Normal | |
| | | 1 | 06SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 06SEP2005 | Thyroid | Normal | |
| | | 1 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06SEP2005 | Cardiovascular | Normal | |
| | | 1 | 06SEP2005 | Lungs | Normal | |
| | | 1 | 06SEP2005 | Abdomen | Normal | |
| | | 113 | 11OCT2005 | General Appearance | Normal | |
| | | 113 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 11OCT2005 | Skin | Normal | |
| | | 113 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 11OCT2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

267

CONFIDENTIAL
AZSER12755689

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0117015 | 113 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11OCT2005 | Cardiovascular | Normal | |
| | | 113 | 11OCT2005 | Lungs | Normal | |
| | | 113 | 11OCT2005 | Abdomen | Normal | |
| | E0117017 | 1 | 27SEP2005 | General Appearance | Normal | |
| | | 1 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 27SEP2005 | Skin | Normal | |
| | | 1 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2005 | Thyroid | Normal | |
| | | 1 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27SEP2005 | Cardiovascular | Normal | |
| | | 1 | 27SEP2005 | Lungs | Normal | |
| | | 1 | 27SEP2005 | Abdomen | Normal | |
| | | 113 | 10OCT2005 | General Appearance | Normal | |
| | | 113 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 10OCT2005 | Skin | Normal | |
| | | 113 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 10OCT2005 | Thyroid | Normal | |
| | | 113 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10OCT2005 | Cardiovascular | Normal | |
| | | 113 | 10OCT2005 | Lungs | Normal | |
| | | 113 | 10OCT2005 | Abdomen | Normal | |
| | E0117018 | 1 | 30SEP2005 | General Appearance | Normal | |
| | | 1 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 30SEP2005 | Skin | Normal | |
| | | 1 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 30SEP2005 | Thyroid | Normal | |
| | | 1 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30SEP2005 | Cardiovascular | Normal | |
| | | 1 | 30SEP2005 | Lungs | Normal | |
| | | 1 | 30SEP2005 | Abdomen | Normal | |
| | | 113 | 20OCT2005 | General Appearance | Normal | |
| | | 113 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20OCT2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12755690

Page 105 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0117018 | 113 | 20OCT2005 | Skin | Normal | |
| | | 113 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 20OCT2005 | Thyroid | Normal | |
| | | 113 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20OCT2005 | Cardiovascular | Normal | |
| | | 113 | 20OCT2005 | Lungs | Normal | |
| | | 113 | 20OCT2005 | Abdomen | Normal | |
| | E0117022 | 1 | 28OCT2005 | General Appearance | Normal | |
| | | 1 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 28OCT2005 | Skin | Normal | |
| | | 1 | 28OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 28OCT2005 | Thyroid | Normal | |
| | | 1 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28OCT2005 | Cardiovascular | Normal | |
| | | 1 | 28OCT2005 | Lungs | Normal | |
| | | 1 | 28OCT2005 | Abdomen | Normal | |
| | E0117025 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | E0117027 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

269

CONFIDENTIAL
AZSER12755691

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0117027 | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 113 | 06JAN2006 | General Appearance | Normal | |
| | | 113 | 06JAN2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 113 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 06JAN2006 | Skin | Normal | |
| | | 113 | 06JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 06JAN2006 | Thyroid | Normal | |
| | | 113 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06JAN2006 | Cardiovascular | Normal | |
| | | 113 | 06JAN2006 | Lungs | Normal | |
| | | 113 | 06JAN2006 | Abdomen | Normal | |
| | E0117029 | 1 | 15DEC2005 | General Appearance | Normal | |
| | | 1 | 15DEC2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 15DEC2005 | Skin | Abnormal | Midline scar on chest (bypass) scar on left leg |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | | 113 | 16JAN2006 | General Appearance | Normal | |
| | | 113 | 16JAN2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 113 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 16JAN2006 | Skin | Normal | |
| | | 113 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 16JAN2006 | Thyroid | Normal | |
| | | 113 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16JAN2006 | Cardiovascular | Normal | |
| | | 113 | 16JAN2006 | Lungs | Normal | |
| | | 113 | 16JAN2006 | Abdomen | Normal | |
| | E0117030 | 1 | 04JAN2006 | General Appearance | Normal | |
| | | 1 | 04JAN2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 04JAN2006 | Skin | Abnormal | Surgical scar |

02MAR2007:13:46 kcpx265

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas

270

CONFIDENTIAL
AZSER12755692

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0117030 | 1 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 04JAN2006 | Thyroid | Normal | |
| | | 1 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JAN2006 | Cardiovascular | Normal | |
| | | 1 | 04JAN2006 | Lungs | Normal | |
| | | 1 | 04JAN2006 | Abdomen | Normal | |
| | | 1 | 04JAN2006 | General Appearance | Normal | |
| | | 113 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 19JAN2006 | Skin | Normal | |
| | | 113 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 19JAN2006 | Thyroid | Normal | |
| | | 113 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19JAN2006 | Cardiovascular | Normal | |
| | | 113 | 19JAN2006 | Lungs | Normal | |
| | | 113 | 19JAN2006 | Abdomen | Normal | |
| | E0117032 | 1 | 19JAN2006 | General Appearance | Normal | |
| | | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 19JAN2006 | Skin | Normal | |
| | | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |
| | | 1 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |
| | | 1 | 19JAN2006 | Abdomen | Normal | |
| | | 113 | 24AUG2006 | General Appearance | Normal | |
| | | 113 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24AUG2006 | Genital / Rectal | O | |
| | | 113 | 24AUG2006 | Skin | Normal | |
| | | 113 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 24AUG2006 | Thyroid | Normal | |
| | | 113 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24AUG2006 | Cardiovascular | Normal | |
| | | 113 | 24AUG2006 | Lungs | Normal | |
| | | 113 | 24AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755693

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0117033 | 1 | 27JAN2006 | General Appearance | Normal | |
| | | 1 | 27JAN2006 | Neurological / Reflexes / Nervous System | Abnormal | Hand tremors |
| | | 1 | 27JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 27JAN2006 | Skin | Abnormal | Rash right arm - adhesive tape |
| | | 1 | 27JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dental hygiene |
| | | 1 | 27JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 27JAN2006 | Thyroid | Normal | |
| | | 1 | 27JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JAN2006 | Cardiovascular | Normal | |
| | | 1 | 27JAN2006 | Lungs | Normal | |
| | | 1 | 27JAN2006 | Abdomen | Normal | |
| | E0117035 | 1 | 01FEB2006 | General Appearance | Abnormal | Mild obesity |
| | | 1 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 01FEB2006 | Skin | Normal | |
| | | 1 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Scarring on left tumpanic - hearing loss |
| | | 1 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 01FEB2006 | Thyroid | Normal | |
| | | 1 | 01FEB2006 | Musculoskeletal / Extremities | Abnormal | Hypoactive reflexes |
| | | 1 | 01FEB2006 | Cardiovascular | Normal | |
| | | 1 | 01FEB2006 | Lungs | Normal | |
| | | 1 | 01FEB2006 | Abdomen | Normal | |
| | E0118001 | 1 | 16MAY2005 | General Appearance | Normal | |
| | | 1 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 16MAY2005 | Skin | Normal | |
| | | 1 | 16MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 16MAY2005 | Thyroid | Normal | |
| | | 1 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16MAY2005 | Cardiovascular | Normal | |
| | | 1 | 16MAY2005 | Lungs | Normal | |
| | | 1 | 16MAY2005 | Abdomen | Normal | |
| | E0118003 | 1 | 24MAY2005 | General Appearance | Normal | |
| | | 1 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 24MAY2005 | Skin | Normal | |

272

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755694

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0118003 | 1 | 24MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 24MAY2005 | Thyroid | Normal | |
| | | 1 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1 | 24MAY2005 | Lungs | Normal | |
| | | 1 | 24MAY2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0118006 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |
| | E0118007 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755695

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0118007 | 113 | 03OCT2005 | General Appearance | Not Done | |
| | | 113 | 03OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 03OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 03OCT2005 | Skin | Not Done | |
| | | 113 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | 03OCT2005 | Lymph Nodes | Not Done | |
| | | 113 | 03OCT2005 | Thyroid | Not Done | |
| | | 113 | 03OCT2005 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 03OCT2005 | Cardiovascular | Not Done | |
| | | 113 | 03OCT2005 | Lungs | Not Done | |
| | | 113 | 03OCT2005 | Abdomen | Not Done | |
| | E0118010 | 1 | 01JUN2005 | General Appearance | Normal | |
| | | 1 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 01JUN2005 | Skin | Normal | |
| | | 1 | 01JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUN2005 | Thyroid | Normal | |
| | | 1 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUN2005 | Cardiovascular | Normal | |
| | | 1 | 01JUN2005 | Lungs | Normal | |
| | | 1 | 01JUN2005 | Abdomen | Normal | |
| | E0118011 | 1 | 02JUN2005 | General Appearance | Normal | |
| | | 1 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 02JUN2005 | Skin | Normal | |
| | | 1 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2005 | Thyroid | Normal | |
| | | 1 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1 | 02JUN2005 | Lungs | Normal | |
| | | 1 | 02JUN2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | Normal | |
| | | 113 | | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | | Genital / Rectal | Normal | |
| | | 113 | | Skin | Normal | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | | Lymph Nodes | Normal | |
| | | 113 | | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

274

CONFIDENTIAL
AZSER12755696

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0118011 | 113 | | Musculoskeletal / Extremities | Normal | |
| | | 113 | | Cardiovascular | Normal | |
| | | 113 | | Lungs | Not Done | |
| | | 113 | | Abdomen | Abnormal | |
| | E0118012 | 1 | 02JUN2005 | General Appearance | Normal | |
| | | 1 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 02JUN2005 | Skin | Normal | Skin lipomas on hands & neck |
| | | 1 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2005 | Thyroid | Normal | |
| | | 1 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1 | 02JUN2005 | Lungs | Normal | |
| | | 1 | 02JUN2005 | Abdomen | Normal | |
| | E0118014 | 1 | 07JUN2005 | General Appearance | Normal | |
| | | 1 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JUN2005 | Skin | Normal | |
| | | 1 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUN2005 | Thyroid | Normal | |
| | | 1 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUN2005 | Cardiovascular | Normal | |
| | | 1 | 07JUN2005 | Lungs | Normal | |
| | | 1 | 07JUN2005 | Abdomen | Normal | |
| | E0118025 | 1 | 26SEP2005 | General Appearance | Normal | |
| | | 1 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 26SEP2005 | Skin | Normal | |
| | | 1 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 26SEP2005 | Thyroid | Normal | |
| | | 1 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26SEP2005 | Cardiovascular | Normal | |
| | | 1 | 26SEP2005 | Lungs | Normal | |
| | | 1 | 26SEP2005 | Abdomen | Normal | |
| | | 113 | 16MAR2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

275

CONFIDENTIAL
AZSER12755697

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0118025 | 113 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 16MAR2006 | Skin | Normal | |
| | | 113 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 16MAR2006 | Thyroid | Normal | |
| | | 113 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAR2006 | Cardiovascular | Normal | |
| | | 113 | 16MAR2006 | Lungs | Normal | |
| | | 113 | 16MAR2006 | Abdomen | Normal | |
| | E0118031 | 1 | 13OCT2005 | General Appearance | Normal | |
| | | 1 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 13OCT2005 | Skin | Normal | |
| | | 1 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2005 | Thyroid | Normal | |
| | | 1 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2005 | Cardiovascular | Normal | |
| | | 1 | 13OCT2005 | Lungs | Normal | |
| | | 1 | 13OCT2005 | Abdomen | Normal | |
| | E0118032 | 1 | 21OCT2005 | General Appearance | Normal | |
| | | 1 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 21OCT2005 | Skin | Abnormal | Rosacea |
| | | 1 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 21OCT2005 | Thyroid | Normal | |
| | | 1 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21OCT2005 | Cardiovascular | Normal | |
| | | 1 | 21OCT2005 | Lungs | Normal | |
| | | 1 | 21OCT2005 | Abdomen | Normal | |
| | E0118033 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 17NOV2005 | Skin | Normal | |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |

276

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755698

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0118033 | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | E0118035 | 1 | 01DEC2005 | General Appearance | Normal | |
| | | 1 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 01DEC2005 | Skin | Normal | |
| | | 1 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 01DEC2005 | Thyroid | Normal | |
| | | 1 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01DEC2005 | Cardiovascular | Normal | |
| | | 1 | 01DEC2005 | Lungs | Normal | |
| | | 1 | 01DEC2005 | Abdomen | Normal | |
| | E0118036 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 12DEC2005 | Skin | Normal | |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | E0118037 | 1 | 09JAN2006 | General Appearance | Normal | |
| | | 1 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 09JAN2006 | Skin | Normal | |
| | | 1 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Left eye blind (Congenital cataracts) |
| | | 1 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 09JAN2006 | Thyroid | Normal | |
| | | 1 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JAN2006 | Cardiovascular | Normal | |
| | | 1 | 09JAN2006 | Lungs | Normal | |
| | | 1 | 09JAN2006 | Abdomen | Normal | |
| | | 113 | 16MAY2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

277

CONFIDENTIAL
AZSER12755699

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0118037 | 113 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 16MAY2006 | Skin | Normal | |
| | | 113 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 16MAY2006 | Thyroid | Normal | |
| | | 113 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAY2006 | Cardiovascular | Normal | |
| | | 113 | 16MAY2006 | Lungs | Normal | |
| | | 113 | 16MAY2006 | Abdomen | Normal | |
| | E0119004 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Abnormal | Obesity |
| | | 113 | 09JAN2006 | General Appearance | Normal | |
| | | 113 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 09JAN2006 | Skin | Normal | |
| | | 113 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 09JAN2006 | Thyroid | Normal | |
| | | 113 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09JAN2006 | Cardiovascular | Normal | |
| | | 113 | 09JAN2006 | Lungs | Normal | |
| | | 113 | 09JAN2006 | Abdomen | Normal | |
| | E0119009 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 20OCT2005 | Skin | Abnormal | Tattoos (5) |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

278

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0119009 | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 113 | 15DEC2005 | Abdomen | Abnormal | Umbical piercing |
| | | 113 | 15DEC2005 | General Appearance | Normal | |
| | | 113 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 15DEC2005 | Skin | Abnormal | Same as Baseline |
| | | 113 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 15DEC2005 | Thyroid | Normal | |
| | | 113 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15DEC2005 | Cardiovascular | Normal | |
| | | 113 | 15DEC2005 | Lungs | Normal | |
| | | 113 | 15DEC2005 | Abdomen | Normal | |
| | E0119010 | 1 | 28OCT2005 | General Appearance | Normal | |
| | | 1 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 28OCT2005 | Skin | Abnormal | Striae on abdomen |
| | | 1 | 28OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 28OCT2005 | Thyroid | Normal | |
| | | 1 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28OCT2005 | Cardiovascular | Normal | |
| | | 1 | 28OCT2005 | Lungs | Normal | |
| | | 1 | 28OCT2005 | Abdomen | Abnormal | acne on face, scar right elbow |
| | E0119011 | 1 | 07NOV2005 | General Appearance | Normal | |
| | | 1 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 07NOV2005 | Skin | Normal | Striae on abdomen |
| | | 1 | 07NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07NOV2005 | Thyroid | Normal | |
| | | 1 | 07NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 07NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07NOV2005 | Cardiovascular | Normal | |
| | | 1 | 07NOV2005 | Lungs | Normal | |
| | | 1 | 07NOV2005 | Abdomen | Normal | |
| | | 113 | 09FEB2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12755701

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0119011 | 113 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 09FEB2006 | Skin | Normal | |
| | | 113 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 09FEB2006 | Thyroid | Normal | |
| | | 113 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09FEB2006 | Cardiovascular | Normal | |
| | | 113 | 09FEB2006 | Lungs | Normal | |
| | | 113 | 09FEB2006 | Abdomen | Normal | |
| | E0119013 | 1 | 17JAN2006 | General Appearance | Normal | |
| | | 1 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 17JAN2006 | Skin | Normal | |
| | | 1 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2006 | Thyroid | Normal | |
| | | 1 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2006 | Cardiovascular | Normal | |
| | | 1 | 17JAN2006 | Lungs | Normal | |
| | | 1 | 17JAN2006 | Abdomen | Normal | |
| | | 113 | 20MAR2006 | General Appearance | Normal | |
| | | 113 | 20MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 20MAR2006 | Skin | Normal | |
| | | 113 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 20MAR2006 | Thyroid | Normal | |
| | | 113 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20MAR2006 | Cardiovascular | Normal | |
| | | 113 | 20MAR2006 | Lungs | Normal | |
| | | 113 | 20MAR2006 | Abdomen | Normal | |
| | E0119014 | 1 | 14DEC2005 | General Appearance | Normal | |
| | | 1 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 14DEC2005 | Skin | Normal | |
| | | 1 | 14DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 14DEC2005 | Thyroid | Normal | |
| | | 1 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

280

CONFIDENTIAL
AZSER12755702

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0119014 | 1 | 14DEC2005 | Cardiovascular | Normal | |
| | | 1 | 14DEC2005 | Lungs | Normal | |
| | | 1 | 14DEC2005 | Abdomen | Normal | |
| | | 113 | 06FEB2006 | General Appearance | Normal | |
| | | 113 | 06FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 06FEB2006 | Genital / Rectal | Normal | |
| | | 113 | 06FEB2006 | Skin | Normal | |
| | | 113 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 06FEB2006 | Thyroid | Normal | |
| | | 113 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06FEB2006 | Cardiovascular | Normal | |
| | | 113 | 06FEB2006 | Lungs | Normal | |
| | | 113 | 06FEB2006 | Abdomen | Normal | |
| | E0119017 | 1 | 23JAN2006 | General Appearance | Normal | |
| | | 1 | 23JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 23JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 23JAN2006 | Skin | Normal | |
| | | 1 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 23JAN2006 | Thyroid | Normal | |
| | | 1 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JAN2006 | Cardiovascular | Normal | |
| | | 1 | 23JAN2006 | Lungs | Normal | |
| | | 1 | 23JAN2006 | Abdomen | Normal | |
| | | 113 | 20FEB2006 | General Appearance | Normal | |
| | | 113 | 20FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 20FEB2006 | Genital / Rectal | Normal | |
| | | 113 | 20FEB2006 | Skin | Normal | |
| | | 113 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 20FEB2006 | Thyroid | Normal | |
| | | 113 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20FEB2006 | Cardiovascular | Normal | |
| | | 113 | 20FEB2006 | Lungs | Normal | |
| | | 113 | 20FEB2006 | Abdomen | Normal | |
| | E0120003 | 1 | 03AUG2005 | General Appearance | Normal | |
| | | 1 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 03AUG2005 | Skin | Normal | |

281

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755703

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0120003 | 1 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 03AUG2005 | Thyroid | Normal | |
| | | 1 | 03AUG2005 | Musculoskeletal / Extremities | Abnormal | Left wrist in a brace due to injury |
| | | 1 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1 | 03AUG2005 | Lungs | Normal | |
| | | 1 | 03AUG2005 | Abdomen | Normal | |
| | E0120004 | 1 | 26SEP2005 | General Appearance | Normal | |
| | | 1 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 26SEP2005 | Skin | Normal | |
| | | 1 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 26SEP2005 | Thyroid | Normal | |
| | | 1 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26SEP2005 | Cardiovascular | Normal | |
| | | 1 | 26SEP2005 | Lungs | Normal | |
| | | 1 | 26SEP2005 | Abdomen | Normal | |
| | | 113 | 28NOV2005 | General Appearance | Normal | |
| | | 113 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 28NOV2005 | Skin | Normal | |
| | | 113 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 28NOV2005 | Thyroid | Normal | |
| | | 113 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28NOV2005 | Cardiovascular | Normal | |
| | | 113 | 28NOV2005 | Lungs | Normal | |
| | | 113 | 28NOV2005 | Abdomen | Normal | |
| | E0120005 | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 17AUG2005 | Skin | Normal | |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |

282

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755704

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0120005 | 1 | 17AUG2005 | Abdomen | Normal | |
| | | 113 | 15DEC2005 | General Appearance | Normal | |
| | | 113 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 15DEC2005 | Skin | Normal | |
| | | 113 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 15DEC2005 | Thyroid | Normal | |
| | | 113 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15DEC2005 | Cardiovascular | Normal | |
| | | 113 | 15DEC2005 | Lungs | Normal | |
| | | 113 | 15DEC2005 | Abdomen | Normal | |
| | E0120008 | 1 | 26SEP2005 | General Appearance | Normal | |
| | | 1 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 26SEP2005 | Skin | Normal | |
| | | 1 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 26SEP2005 | Thyroid | Normal | |
| | | 1 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26SEP2005 | Cardiovascular | Normal | |
| | | 1 | 26SEP2005 | Lungs | Normal | |
| | | 1 | 26SEP2005 | Abdomen | Normal | |
| | | 113 | 09NOV2005 | General Appearance | Normal | |
| | | 113 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 09NOV2005 | Skin | Normal | |
| | | 113 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 09NOV2005 | Thyroid | Normal | |
| | | 113 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09NOV2005 | Cardiovascular | Normal | |
| | | 113 | 09NOV2005 | Lungs | Normal | |
| | | 113 | 09NOV2005 | Abdomen | Normal | |
| | E0120009 | 1 | 27SEP2005 | General Appearance | Normal | |
| | | 1 | 27SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | Loss of sensation left hand in c7,c8,dermatomes decreased grip strength left hand |
| | | 1 | 27SEP2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

283

CONFIDENTIAL
AZSER12755705

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0120009 | 1 | 27SEP2005 | Skin | Abnormal | Scattered papules with secondary excoriations scattered throughout bilateral arms,trunks |
| | | 1 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Upper,partial,lower dentures |
| | | 1 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2005 | Thyroid | Abnormal | Slight fullness on right,non tender no nodules |
| | | 1 | 27SEP2005 | Musculoskeletal / Extremities | Abnormal | Right hand with boney prominence over metacarpols |
| | | 1 | 27SEP2005 | Cardiovascular | Normal | |
| | | 1 | 27SEP2005 | Lungs | Normal | |
| | | 1 | 27SEP2005 | Abdomen | Normal | |
| | E0120015 | 1 | 16JAN2006 | General Appearance | Abnormal | Tattoos and piercing-ncs |
| | | 1 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 16JAN2006 | Skin | Abnormal | Scars from breast reduction-ncs |
| | | 1 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 16JAN2006 | Thyroid | Normal | |
| | | 1 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JAN2006 | Cardiovascular | Normal | |
| | | 1 | 16JAN2006 | Lungs | Normal | |
| | | 1 | 16JAN2006 | Abdomen | Normal | |
| | | 113 | 13FEB2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 13FEB2006 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 13FEB2006 | Thyroid | Normal | |
| | | 113 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13FEB2006 | Cardiovascular | Normal | |
| | | 113 | 13FEB2006 | Lungs | Normal | |
| | | 113 | 13FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

284

CONFIDENTIAL
AZSER12755706

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0120016 | 1 | 09FEB2006 | General Appearance | Normal | |
| | | 1 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 09FEB2006 | Skin | Normal | |
| | | 1 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2006 | Thyroid | Normal | |
| | | 1 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09FEB2006 | Cardiovascular | Normal | |
| | | 1 | 09FEB2006 | Lungs | Normal | |
| | | 1 | 09FEB2006 | Abdomen | Normal | |
| | | 113 | 24AUG2006 | General Appearance | Normal | |
| | | 113 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 24AUG2006 | Skin | Normal | |
| | | 113 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 24AUG2006 | Thyroid | Normal | |
| | | 113 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24AUG2006 | Cardiovascular | Normal | |
| | | 113 | 24AUG2006 | Lungs | Normal | |
| | | 113 | 24AUG2006 | Abdomen | Normal | |
| | E0120017 | 1 | 09FEB2006 | General Appearance | Normal | |
| | | 1 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 09FEB2006 | Skin | Normal | |
| | | 1 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dentition |
| | | 1 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2006 | Thyroid | Normal | |
| | | 1 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09FEB2006 | Cardiovascular | Normal | |
| | | 1 | 09FEB2006 | Lungs | Normal | |
| | | 1 | 09FEB2006 | Abdomen | Normal | |
| | | 113 | 22FEB2006 | General Appearance | Normal | |
| | | 113 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 22FEB2006 | Skin | Normal | |
| | | 113 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 113 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 22FEB2006 | Thyroid | Normal | |

285

CONFIDENTIAL
AZSER12755707

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0120017 | 113 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22FEB2006 | Cardiovascular | Normal | |
| | | 113 | 22FEB2006 | Lungs | Normal | |
| | | 113 | 22FEB2006 | Abdomen | Normal | |
| | E0120018 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | | 113 | 09AUG2006 | General Appearance | Normal | |
| | | 113 | 09AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 09AUG2006 | Skin | Normal | |
| | | 113 | 09AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 09AUG2006 | Thyroid | Normal | |
| | | 113 | 09AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09AUG2006 | Cardiovascular | Normal | |
| | | 113 | 09AUG2006 | Lungs | Normal | |
| | | 113 | 09AUG2006 | Abdomen | Normal | |
| | E0122001 | 1 | 23MAY2005 | General Appearance | Normal | |
| | | 1 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 23MAY2005 | Skin | Normal | |
| | | 1 | 23MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 23MAY2005 | Thyroid | Normal | |
| | | 1 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23MAY2005 | Cardiovascular | Normal | |
| | | 1 | 23MAY2005 | Lungs | Normal | |
| | | 1 | 23MAY2005 | Abdomen | Normal | |
| | | 113 | 05JAN2006 | General Appearance | Normal | |
| | | 113 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05JAN2006 | Genital / Rectal | Not Done | |

286

CONFIDENTIAL
AZSER12755708

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122001 | 113 | 05JAN2006 | Skin | Normal | |
| | | 113 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 05JAN2006 | Thyroid | Normal | |
| | | 113 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05JAN2006 | Cardiovascular | Normal | |
| | | 113 | 05JAN2006 | Lungs | Normal | |
| | | 113 | 05JAN2006 | Abdomen | Normal | |
| | E0122003 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |
| | | 113 | 19JAN2006 | General Appearance | Normal | |
| | | 113 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 19JAN2006 | Skin | Normal | |
| | | 113 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 19JAN2006 | Thyroid | Normal | |
| | | 113 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19JAN2006 | Cardiovascular | Normal | |
| | | 113 | 19JAN2006 | Lungs | Normal | |
| | | 113 | 19JAN2006 | Abdomen | Normal | |
| | E0122007 | 1 | 09JUN2005 | General Appearance | Normal | |
| | | 1 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 09JUN2005 | Skin | Normal | |
| | | 1 | 09JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 09JUN2005 | Thyroid | Normal | |
| | | 1 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1 | 09JUN2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

287

CONFIDENTIAL
AZSER12755709

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122007 | 1 | 09JUN2005 | Abdomen | Normal | |
| | | 113 | 29JUN2005 | General Appearance | Normal | |
| | | 113 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 29JUN2005 | Skin | Normal | |
| | | 113 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 29JUN2005 | Thyroid | Normal | |
| | | 113 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29JUN2005 | Cardiovascular | Normal | |
| | | 113 | 29JUN2005 | Lungs | Normal | |
| | | 113 | 29JUN2005 | Abdomen | Normal | |
| | E0122009 | 1 | 14JUN2005 | General Appearance | Normal | |
| | | 1 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JUN2005 | Skin | Normal | |
| | | 1 | 14JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUN2005 | Thyroid | Normal | |
| | | 1 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1 | 14JUN2005 | Lungs | Normal | |
| | | 1 | 14JUN2005 | Abdomen | Normal | |
| | | 113 | 30JUN2005 | General Appearance | Normal | |
| | | 113 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 30JUN2005 | Skin | Normal | |
| | | 113 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 30JUN2005 | Thyroid | Normal | |
| | | 113 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30JUN2005 | Cardiovascular | Normal | |
| | | 113 | 30JUN2005 | Lungs | Normal | |
| | | 113 | 30JUN2005 | Abdomen | Normal | |
| | E0122010 | 1 | 14JUN2005 | General Appearance | Normal | |
| | | 1 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JUN2005 | Skin | Normal | |
| | | 1 | 14JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUN2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12755710

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122010 | 1 | 14JUN2005 | Thyroid | Normal | |
| | | 1 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1 | 14JUN2005 | Lungs | Normal | |
| | | 1 | 14JUN2005 | Abdomen | Normal | |
| | E0122012 | 1 | 16JUN2005 | General Appearance | Normal | |
| | | 1 | 16JUN2005 | Neurolog/Cereb Reflexes / Nervous System | Normal | |
| | | 1 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 16JUN2005 | Skin | Normal | |
| | | 1 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 16JUN2005 | Thyroid | Normal | |
| | | 1 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1 | 16JUN2005 | Lungs | Normal | |
| | | 1 | 16JUN2005 | Abdomen | Normal | |
| | E0122013 | 1 | 16JUN2005 | General Appearance | Normal | |
| | | 1 | 16JUN2005 | Neurolog/Cereb Reflexes / Nervous System | Normal | |
| | | 1 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 16JUN2005 | Skin | Normal | |
| | | 1 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 16JUN2005 | Thyroid | Normal | |
| | | 1 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1 | 16JUN2005 | Lungs | Normal | |
| | | 1 | 16JUN2005 | Abdomen | Normal | |
| | E0122017 | 1 | 27JUN2005 | General Appearance | Normal | |
| | | 1 | 27JUN2005 | Neurolog/Cereb Reflexes / Nervous System | Normal | |
| | | 1 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 27JUN2005 | Skin | Normal | |
| | | 1 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JUN2005 | Thyroid | Normal | |
| | | 1 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUN2005 | Cardiovascular | Normal | |
| | | 1 | 27JUN2005 | Lungs | Normal | |
| | | 1 | 27JUN2005 | Abdomen | Normal | |

289

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755711

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122018 | 1 | 28JUN2005 | General Appearance | Normal | |
| | | 1 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 28JUN2005 | Skin | Normal | |
| | | 1 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUN2005 | Thyroid | Normal | |
| | | 1 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28JUN2005 | Cardiovascular | Normal | |
| | | 1 | 28JUN2005 | Lungs | Normal | |
| | | 1 | 28JUN2005 | Abdomen | Normal | |
| | E0122019 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 113 | 25OCT2005 | General Appearance | Normal | |
| | | 113 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 25OCT2005 | Skin | Normal | |
| | | 113 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 25OCT2005 | Thyroid | Normal | |
| | | 113 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25OCT2005 | Cardiovascular | Normal | |
| | | 113 | 25OCT2005 | Lungs | Normal | |
| | | 113 | 25OCT2005 | Abdomen | Normal | |
| | E0122020 | 1 | 06JUL2005 | General Appearance | Normal | |
| | | 1 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUL2005 | Skin | Normal | |
| | | 1 | 06JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2005 | Thyroid | Normal | |

290

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755712