Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0122020 | 1 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUL2005 | Cardiovascular | Normal | |
| | | 1 | 06JUL2005 | Lungs | Normal | |
| | | 113 | 13OCT2005 | Abdomen | Normal | |
| | | 113 | 13OCT2005 | General Appearance | Normal | |
| | | 113 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 13OCT2005 | Skin | Normal | |
| | | 113 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 13OCT2005 | Thyroid | Normal | |
| | | 113 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13OCT2005 | Cardiovascular | Normal | |
| | | 113 | 13OCT2005 | Lungs | Normal | |
| | | 113 | 13OCT2005 | Abdomen | Normal | |
| | E0122022 | 1 | 13JUL2005 | General Appearance | Normal | |
| | | 1 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 13JUL2005 | Skin | Normal | |
| | | 1 | 13JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUL2005 | Thyroid | Normal | |
| | | 1 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUL2005 | Cardiovascular | Normal | |
| | | 1 | 13JUL2005 | Lungs | Normal | |
| | | 1 | 13JUL2005 | Abdomen | Normal | |
| | E0122024 | 1 | 25JUL2005 | General Appearance | Normal | |
| | | 1 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 25JUL2005 | Skin | Normal | |
| | | 1 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUL2005 | Thyroid | Normal | |
| | | 1 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1 | 25JUL2005 | Lungs | Normal | |
| | | 1 | 25JUL2005 | Abdomen | Normal | |
| | | 113 | 08AUG2005 | General Appearance | Normal | |
| | | 113 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08AUG2005 | Genital / Rectal | Not Done | |

291

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755713

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122024 | 113 | 08AUG2005 | Skin | Normal | |
| | | 113 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 08AUG2005 | Thyroid | Normal | |
| | | 113 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08AUG2005 | Cardiovascular | Normal | |
| | | 113 | 08AUG2005 | Lungs | Normal | |
| | | 113 | 08AUG2005 | Abdomen | Normal | |
| | E0122026 | 1 | 04AUG2005 | General Appearance | Normal | |
| | | 1 | 04AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 04AUG2005 | Skin | Normal | |
| | | 1 | 04AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 04AUG2005 | Thyroid | Normal | |
| | | 1 | 04AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04AUG2005 | Cardiovascular | Normal | |
| | | 1 | 04AUG2005 | Lungs | Normal | |
| | | 1 | 04AUG2005 | Abdomen | Normal | |
| | | 1 | 25APR2006 | General Appearance | Normal | |
| | | 1 | 25APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25APR2006 | Genital / Rectal | Not Done | |
| | | 1 | 25APR2006 | Skin | Normal | |
| | | 1 | 25APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25APR2006 | Lymph Nodes | Normal | |
| | | 1 | 25APR2006 | Thyroid | Normal | |
| | | 113 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25APR2006 | Cardiovascular | Normal | |
| | | 113 | 25APR2006 | Lungs | Normal | |
| | | 113 | 25APR2006 | Abdomen | Normal | |
| | E0122027 | 1 | 11AUG2005 | General Appearance | Normal | |
| | | 1 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 11AUG2005 | Skin | Normal | |
| | | 1 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 11AUG2005 | Thyroid | Normal | |
| | | 1 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11AUG2005 | Cardiovascular | Normal | |
| | | 1 | 11AUG2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

292

CONFIDENTIAL
AZSER12755714

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122027 | 1 | 11AUG2005 | Abdomen | Normal | |
| | | 113 | 03JAN2006 | General Appearance | Normal | |
| | | 113 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 03JAN2006 | Skin | Normal | |
| | | 113 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 03JAN2006 | Thyroid | Normal | |
| | | 113 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03JAN2006 | Cardiovascular | Normal | |
| | | 113 | 03JAN2006 | Lungs | Normal | |
| | | 113 | 03JAN2006 | Abdomen | Normal | |
| | E0122029 | 1 | 08SEP2005 | General Appearance | Normal | |
| | | 1 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 08SEP2005 | Skin | Normal | |
| | | 1 | 08SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 08SEP2005 | Thyroid | Normal | |
| | | 1 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1 | 08SEP2005 | Lungs | Normal | |
| | | 1 | 08SEP2005 | Abdomen | Normal | |
| | | 113 | 03JAN2006 | General Appearance | Normal | |
| | | 113 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 03JAN2006 | Skin | Normal | |
| | | 113 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 03JAN2006 | Thyroid | Normal | |
| | | 113 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03JAN2006 | Cardiovascular | Normal | |
| | | 113 | 03JAN2006 | Lungs | Normal | |
| | | 113 | 03JAN2006 | Abdomen | Normal | |
| | E0122030 | 1 | 08SEP2005 | General Appearance | Normal | |
| | | 1 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 08SEP2005 | Skin | Normal | |
| | | 1 | 08SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08SEP2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12755715

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122030 | 1 | 08SEP2005 | Thyroid | Normal | |
| | | 1 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1 | 08SEP2005 | Lungs | Normal | |
| | | 1 | 08SEP2005 | Abdomen | Normal | |
| | E0122032 | 1 | 20SEP2005 | General Appearance | Normal | |
| | | 1 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 20SEP2005 | Skin | Normal | |
| | | 1 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 20SEP2005 | Thyroid | Normal | |
| | | 1 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1 | 20SEP2005 | Lungs | Normal | |
| | | 1 | 20SEP2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0122033 | 1 | 28SEP2005 | General Appearance | Normal | |
| | | 1 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 28SEP2005 | Skin | Normal | |
| | | 1 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 28SEP2005 | Thyroid | Normal | |
| | | 1 | 28SEP2005 | Musculoskeletal / Extremities | Abnormal | Chronic knee pain right side |
| | | 1 | 28SEP2005 | Cardiovascular | Normal | |
| | | 1 | 28SEP2005 | Lungs | Normal | |
| | | 1 | 28SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

294

CONFIDENTIAL
AZSER12755716

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122034 | 1 | 29SEP2005 | General Appearance | Normal | |
| | | 1 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 29SEP2005 | Skin | Normal | |
| | | 1 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 29SEP2005 | Thyroid | Normal | |
| | | 1 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29SEP2005 | Cardiovascular | Normal | |
| | | 1 | 29SEP2005 | Lungs | Normal | |
| | | 1 | 29SEP2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0122035 | 1 | 03OCT2005 | General Appearance | Normal | |
| | | 1 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 03OCT2005 | Skin | Normal | |
| | | 1 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 03OCT2005 | Thyroid | Normal | |
| | | 1 | 03OCT2005 | Musculoskeletal / Extremities | Abnormal | Right hip pain + limping due to hip replacement |
| | | 1 | 03OCT2005 | Cardiovascular | Normal | |
| | | 1 | 03OCT2005 | Lungs | Normal | |
| | | 1 | 03OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

295

CONFIDENTIAL
AZSER12755717

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0122035 | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0122036 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |
| | | 113 | 16MAR2006 | General Appearance | Normal | |
| | | 113 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 16MAR2006 | Skin | Normal | |
| | | 113 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 16MAR2006 | Thyroid | Normal | |
| | | 113 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAR2006 | Cardiovascular | Normal | |
| | | 113 | 16MAR2006 | Lungs | Normal | |
| | | 113 | 16MAR2006 | Abdomen | Normal | |
| | E0122037 | 1 | 21OCT2005 | General Appearance | Normal | |
| | | 1 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 21OCT2005 | Skin | Normal | |
| | | 1 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 21OCT2005 | Thyroid | Normal | |
| | | 1 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21OCT2005 | Cardiovascular | Normal | |
| | | 1 | 21OCT2005 | Lungs | Normal | |
| | | 1 | 21OCT2005 | Abdomen | Normal | |
| | | 113 | 16DEC2005 | General Appearance | Normal | |
| | | 113 | 16DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16DEC2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

296

CONFIDENTIAL
AZSER12755718

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0122037 | 113 | 16DEC2005 | Skin | Normal | |
| | | 113 | 16DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 16DEC2005 | Thyroid | Normal | |
| | | 113 | 16DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16DEC2005 | Cardiovascular | Normal | |
| | | 113 | 16DEC2005 | Lungs | Normal | |
| | | 113 | 16DEC2005 | Abdomen | Normal | |
| | E0123001 | 1 | 17MAY2005 | General Appearance | Normal | |
| | | 1 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 17MAY2005 | Skin | Abnormal | Dry rash lower back mole (r) upper back |
| | | 1 | 17MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAY2005 | Thyroid | Normal | |
| | | 1 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1 | 17MAY2005 | Lungs | Normal | |
| | | 1 | 17MAY2005 | Abdomen | Normal | |
| | E0123006 | 1 | 09AUG2005 | General Appearance | Normal | |
| | | 1 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 09AUG2005 | Skin | Normal | |
| | | 1 | 09AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 09AUG2005 | Thyroid | Normal | |
| | | 1 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09AUG2005 | Cardiovascular | Normal | |
| | | 1 | 09AUG2005 | Lungs | Normal | |
| | | 1 | 09AUG2005 | Abdomen | Normal | |
| | E0123007 | 1 | 01SEP2005 | General Appearance | Normal | |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

297

CONFIDENTIAL
AZSER12755719

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0123007 | 1 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | E0123008 | 1 | 03OCT2005 | General Appearance | Normal | |
| | | 1 | 03OCT2005 | Neurological / Reflexes / Nervous System | Abnormal | Shakes bilateral upper extremities |
| | | 1 | 03OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 03OCT2005 | Skin | Abnormal | Scar overc-spine,tattoos |
| | | 1 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 03OCT2005 | Thyroid | Normal | |
| | | 1 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03OCT2005 | Cardiovascular | Normal | |
| | | 1 | 03OCT2005 | Lungs | Normal | |
| | | 1 | 03OCT2005 | Abdomen | Normal | |
| | | 113 | 08DEC2005 | General Appearance | Normal | |
| | | 113 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 08DEC2005 | Skin | Normal | |
| | | 113 | 08DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 08DEC2005 | Thyroid | Normal | |
| | | 113 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08DEC2005 | Cardiovascular | Normal | |
| | | 113 | 08DEC2005 | Lungs | Normal | |
| | | 113 | 08DEC2005 | Abdomen | Normal | |
| | E0123009 | 1 | 11OCT2005 | General Appearance | Abnormal | Obese |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | E0123010 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755720

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0123010 | 1 | 18OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Abnormal | Overweight |
| | E0123012 | 1 | 06DEC2005 | General Appearance | Abnormal | Obese |
| | | 1 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2005 | Genital/Rectal | Not Done | |
| | | 1 | 06DEC2005 | Skin | Normal | |
| | | 1 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2005 | Thyroid | Normal | |
| | | 1 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2005 | Cardiovascular | Normal | |
| | | 1 | 06DEC2005 | Lungs | Normal | |
| | | 1 | 06DEC2005 | Abdomen | Normal | |
| | | 113 | 07FEB2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 07FEB2006 | Skin | Normal | |
| | | 113 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 07FEB2006 | Thyroid | Normal | |
| | | 113 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07FEB2006 | Cardiovascular | Normal | |
| | | 113 | 07FEB2006 | Lungs | Normal | |
| | | 113 | 07FEB2006 | Abdomen | Normal | |
| | E0123013 | 1 | 13DEC2005 | General Appearance | Normal | |
| | | 1 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13DEC2005 | Genital/Rectal | Not Done | |
| | | 1 | 13DEC2005 | Skin | Normal | |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755721

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0123013 | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 113 | 14FEB2006 | General Appearance | Normal | |
| | | 113 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 14FEB2006 | Skin | Normal | |
| | | 113 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 14FEB2006 | Thyroid | Normal | |
| | | 113 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14FEB2006 | Cardiovascular | Normal | |
| | | 113 | 14FEB2006 | Lungs | Normal | |
| | | 113 | 14FEB2006 | Abdomen | Normal | |
| | E0123014 | 1 | 10JAN2006 | General Appearance | Normal | |
| | | 1 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 10JAN2006 | Skin | Abnormal | Irregular brown spot right side of neck Ear wax |
| | | 1 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | |
| | | 1 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2006 | Thyroid | Normal | |
| | | 1 | 10JAN2006 | Musculoskeletal / Extremities | Abnormal | Cyst on left wrist |
| | | 1 | 10JAN2006 | Cardiovascular | Normal | |
| | | 1 | 10JAN2006 | Lungs | Abnormal | Slight wheezing |
| | | 1 | 10JAN2006 | Abdomen | Normal | |
| | | 113 | 17APR2006 | General Appearance | Normal | |
| | | 113 | 17APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 17APR2006 | Skin | Normal | |
| | | 113 | 17APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17APR2006 | Lymph Nodes | Normal | |
| | | 113 | 17APR2006 | Thyroid | Normal | |
| | | 113 | 17APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17APR2006 | Cardiovascular | Normal | |
| | | 113 | 17APR2006 | Lungs | Normal | |
| | | 113 | 17APR2006 | Abdomen | Normal | |
| | E0125002 | 1 | 08JUL2005 | General Appearance | Normal | |
| | | 1 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46 kcpx265

300

CONFIDENTIAL
AZSER12755722

Page 137 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0125002 | 1 | 08JUL2005 | Skin | Normal | |
| | | 1 | 08JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUL2005 | Lymph Nodes | Abnormal | Swelling in neck due to tooth infection |
| | | 1 | 08JUL2005 | Thyroid | Normal | |
| | | 1 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUL2005 | Cardiovascular | Normal | |
| | | 1 | 08JUL2005 | Lungs | Normal | |
| | | 1 | 08JUL2005 | Abdomen | Normal | |
| | | 113 | 15SEP2005 | General Appearance | Normal | |
| | | 113 | 15SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 15SEP2005 | Genital / Rectal | Abnormal, New or Aggravated | Exema on forehead and cheeks |
| | | 113 | 15SEP2005 | Skin | Normal | |
| | | 113 | 15SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 15SEP2005 | Thyroid | Normal | |
| | | 113 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15SEP2005 | Cardiovascular | Normal | |
| | | 113 | 15SEP2005 | Lungs | Normal | |
| | | 113 | 15SEP2005 | Abdomen | Normal | |
| | E0125004 | 1 | 28JUL2005 | General Appearance | Abnormal | Missing several teeth large facial moles |
| | | 1 | 28JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | Numbness on back shoulders and left leg |
| | | 1 | 28JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 28JUL2005 | Skin | Normal | |
| | | 1 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Tender swelling right jaw |
| | | 1 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUL2005 | Thyroid | Normal | |
| | | 1 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28JUL2005 | Cardiovascular | Normal | |
| | | 1 | 28JUL2005 | Lungs | Normal | |
| | | 1 | 28JUL2005 | Abdomen | Normal | |
| | | 113 | 01FEB2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 01FEB2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Lower back pain |
| | | 113 | 01FEB2006 | Genital / Rectal | Abnormal, New or Aggravated | Numbness and weakness on left side wrist |

CONFIDENTIAL
AZSER12755723

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0125004 | 113 | 01FEB2006 | Skin | Abnormal, New or Aggravated | Tinea versicolor |
| | | 113 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01FEB2006 | Lymph Nodes | Abnormal, New or Aggravated | Enlarged in neck and under chin |
| | | 113 | 01FEB2006 | Thyroid | Normal | |
| | | 113 | 01FEB2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Partial numbness in left leg stiffness in left ankle pain in left wrist |
| | | 113 | 01FEB2006 | Cardiovascular | Normal | |
| | | 113 | 01FEB2006 | Lungs | Normal | |
| | | 113 | 01FEB2006 | Abdomen | Abnormal, New or Aggravated | Tenderness above pubic bone |
| | E0125005 | 1 | 03AUG2005 | General Appearance | Normal | |
| | | 1 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 03AUG2005 | Skin | Normal | |
| | | 1 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 03AUG2005 | Thyroid | Normal | |
| | | 1 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1 | 03AUG2005 | Lungs | Normal | |
| | | 1 | 03AUG2005 | Abdomen | Normal | |
| | E0125006 | 1 | 08AUG2005 | General Appearance | Normal | |
| | | 1 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 08AUG2005 | Skin | Normal | |
| | | 1 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 08AUG2005 | Thyroid | Normal | |
| | | 1 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1 | 08AUG2005 | Lungs | Normal | |
| | | 1 | 08AUG2005 | Abdomen | Normal | |
| | | 113 | 20FEB2006 | General Appearance | Normal | |
| | | 113 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 20FEB2006 | Skin | Normal | |
| | | 113 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

302

CONFIDENTIAL
AZSER12755724

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0125006 | 113 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 20FEB2006 | Thyroid | Normal | |
| | | 113 | 20FEB2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Lower back pain |
| | | 113 | 20FEB2006 | Cardiovascular | Normal | |
| | | 113 | 20FEB2006 | Lungs | Normal | |
| | | 113 | 20FEB2006 | Abdomen | Abnormal, New or Aggravated | Left side rebound tnderness |
| | E0125007 | 1 | 01SEP2005 | General Appearance | Normal | |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | E0125010 | 1 | 21SEP2005 | General Appearance | Abnormal | Moderate obesity. |
| | | 1 | 21SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | Seizure disorder.last seizure,september 12,2005 |
| | | 1 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 21SEP2005 | Skin | Normal | |
| | | 1 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 21SEP2005 | Thyroid | Normal | |
| | | 1 | 21SEP2005 | Musculoskeletal / Extremities | Abnormal | Stiffness in knees and hips/osteoarthritis |
| | | 1 | 21SEP2005 | Cardiovascular | Abnormal | Blood pressure 150/100 |
| | | 1 | 21SEP2005 | Lungs | Normal | |
| | | 1 | 21SEP2005 | Abdomen | Normal | |
| | | 113 | 08JUN2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 08JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 113 | 08JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 08JUN2006 | Skin | Normal | |
| | | 113 | 08JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08JUN2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

303

CONFIDENTIAL
AZSER12755725

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0125010 | 113 | 08JUN2006 | Thyroid | Normal | |
| | | 113 | 08JUN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 113 | 08JUN2006 | Cardiovascular | Normal | |
| | | 113 | 08JUN2006 | Lungs | Normal | |
| | | 113 | 08JUN2006 | Abdomen | Abnormal, New or Aggravated | Gastric reflux |
| | E0125012 | 1 | 17OCT2005 | General Appearance | Normal | |
| | | 1 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 17OCT2005 | Skin | Normal | |
| | | 1 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 17OCT2005 | Thyroid | Normal | |
| | | 1 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17OCT2005 | Cardiovascular | Normal | |
| | | 1 | 17OCT2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Abnormal | Tender to palpation-left side |
| | E0125012 | 113 | 31JAN2006 | General Appearance | Not Done | |
| | | 113 | 31JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 31JAN2006 | Skin | Not Done | |
| | | 113 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | 31JAN2006 | Lymph Nodes | Not Done | |
| | | 113 | 31JAN2006 | Thyroid | Not Done | |
| | | 113 | 31JAN2006 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 31JAN2006 | Cardiovascular | Not Done | |
| | | 113 | 31JAN2006 | Lungs | Not Done | |
| | | 113 | 31JAN2006 | Abdomen | Not Done | |
| | E0125015 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 17NOV2005 | Skin | Abnormal | Transverse abdominal scar |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12755726

Listing 12.2.4-3 Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0125015 | 1 | 17NOV2005 | Abdomen | Normal | |
| | E0125020 | 1 | 12JAN2006 | General Appearance | Abnormal | Mild olusity |
| | | 1 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 12JAN2006 | Skin | Abnormal | Skin branding and scars on left forearm |
| | | 1 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2006 | Thyroid | Normal | |
| | | 1 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2006 | Cardiovascular | Normal | |
| | | 1 | 12JAN2006 | Lungs | Abnormal | Deminished breath sounds on right side |
| | | 1 | 12JAN2006 | Abdomen | Normal | |
| | | 113 | 07JUL2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 07JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07JUL2006 | Genital / Rectal | Not Done | |
| | | 113 | 07JUL2006 | Skin | Normal | |
| | | 113 | 07JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 07JUL2006 | Thyroid | Normal | |
| | | 113 | 07JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07JUL2006 | Cardiovascular | Normal | |
| | | 113 | 07JUL2006 | Lungs | Normal | |
| | | 113 | 07JUL2006 | Abdomen | Normal | |
| | E0127003 | 1 | 30JUN2005 | General Appearance | Normal | |
| | | 1 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 30JUN2005 | Skin | Normal | |
| | | 1 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 30JUN2005 | Thyroid | Normal | |
| | | 1 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1 | 30JUN2005 | Lungs | Normal | |
| | | 1 | 30JUN2005 | Abdomen | Normal | |
| | | 113 | 30AUG2005 | General Appearance | Normal | |
| | | 113 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30AUG2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12755727

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0127003 | 113 | 30AUG2005 | Skin | Normal | |
| | | 113 | 30AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 30AUG2005 | Thyroid | Normal | |
| | | 113 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30AUG2005 | Cardiovascular | Normal | |
| | | 113 | 30AUG2005 | Lungs | Normal | |
| | | 113 | 30AUG2005 | Abdomen | Normal | |
| | E0127007 | 1 | 22DEC2005 | General Appearance | Normal | |
| | | 1 | 22DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 22DEC2005 | Skin | Normal | |
| | | 1 | 22DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 22DEC2005 | Thyroid | Normal | |
| | | 1 | 22DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22DEC2005 | Cardiovascular | Normal | |
| | | 1 | 22DEC2005 | Lungs | Normal | |
| | | 1 | 22DEC2005 | Abdomen | Normal | |
| | | 113 | 13JAN2006 | General Appearance | Normal | |
| | | 113 | 13JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 13JAN2006 | Skin | Normal | |
| | | 113 | 13JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 13JAN2006 | Thyroid | Normal | |
| | | 113 | 13JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13JAN2006 | Cardiovascular | Normal | |
| | | 113 | 13JAN2006 | Lungs | Normal | |
| | | 113 | 13JAN2006 | Abdomen | Normal | |
| | E0127008 | 1 | 23DEC2005 | General Appearance | Normal | |
| | | 1 | 23DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 23DEC2005 | Skin | Normal | |
| | | 1 | 23DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Slight cataract left eye, right eye opaque |
| | | 1 | 23DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 23DEC2005 | Thyroid | Normal | |
| | | 1 | 23DEC2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755728

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0127008 | 1 | 23DEC2005 | Cardiovascular | Abnormal | Scar on left chest, implanted defibrillator |
| | | 1 | 23DEC2005 | Lungs | Normal | |
| | | 1 | 03DEC2005 | Abdomen | Normal | |
| | | 113 | 21AUG2006 | General Appearance | Normal | |
| | | 113 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 21AUG2006 | Skin | Normal | |
| | | 113 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 21AUG2006 | Thyroid | Normal | |
| | | 113 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21AUG2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 113 | 21AUG2006 | Lungs | Normal | |
| | | 113 | 21AUG2006 | Abdomen | Normal | |
| | E0129003 | 1 | 08JUN2005 | General Appearance | Abnormal | Moderate obesity |
| | | 1 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 08JUN2005 | Skin | Normal | |
| | | 1 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dentition, Bilateral tympanic membrane scarring |
| | | 1 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUN2005 | Thyroid | Normal | |
| | | 1 | 08JUN2005 | Musculoskeletal / Extremities | Abnormal | Bilateral ankle & foot edema |
| | | 1 | 08JUN2005 | Cardiovascular | Abnormal | Decreased heart sounds |
| | | 1 | 08JUN2005 | Lungs | Abnormal | Bilateral Decreased breath sounds Bilateral |
| | | 1 | 08JUN2005 | Abdomen | Normal | |
| | | 113 | 17AUG2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 17AUG2005 | Skin | Normal | |
| | | 113 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 17AUG2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   02MAR2007:13:46   kcpx265   phys100.sas   307

CONFIDENTIAL
AZSER12755729

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129003 | 113 | 17AUG2005 | Thyroid | Normal, Same as | |
| | | 113 | 17AUG2005 | Musculoskeletal / Extremities | Abnormal, Baseline | |
| | | 113 | 17AUG2005 | Cardiovascular | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 113 | 17AUG2005 | Lungs | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 113 | 17AUG2005 | Abdomen | Normal | |
| | E0129005 | 1 | 13JUN2005 | General Appearance | Normal | |
| | | 1 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 13JUN2005 | Skin | Normal | |
| | | 1 | 13JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Injected sclerae (b) ncs ;poor dentition (upper & lower dentures) ncs |
| | | 1 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUN2005 | Thyroid | Normal | |
| | | 1 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1 | 13JUN2005 | Lungs | Abnormal | Diffuse wheezes (ncs) Mild tenderness to deep palpation not clinically significant left lower quadrant |
| | | 1 | 13JUN2005 | Abdomen | Abnormal | |
| | E0129011 | 1 | 01AUG2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 01AUG2005 | Neurological / Reflexes | Normal | |
| | | 1 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 01AUG2005 | Skin | Normal | |
| | | 1 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 01AUG2005 | Thyroid | Normal | |
| | | 1 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1 | 01AUG2005 | Lungs | Normal | |
| | | 1 | 01AUG2005 | Abdomen | Normal | |
| | | 113 | 22AUG2005 | General Appearance / Nervous System | Normal | |
| | | 113 | 22AUG2005 | Neurological / Reflexes | Normal | |
| | | 113 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 22AUG2005 | Skin | Normal | |
| | | 113 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12755730

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129011 | 113 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 22AUG2005 | Thyroid | Normal | |
| | | 113 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22AUG2005 | Cardiovascular | Normal | |
| | | 113 | 22AUG2005 | Lungs | Normal | |
| | | 113 | 22AUG2005 | Abdomen | Normal | |
| | E0129013 | 1 | 03AUG2005 | General Appearance | Normal | |
| | | 1 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 03AUG2005 | Skin | Normal | |
| | | 1 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 03AUG2005 | Thyroid | Normal | |
| | | 1 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1 | 03AUG2005 | Lungs | Normal | |
| | | 1 | 03AUG2005 | Abdomen | Normal | |
| | E0129015 | 1 | 22AUG2005 | General Appearance | Abnormal | Mild obesity |
| | | 1 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 22AUG2005 | Skin | Normal | |
| | | 1 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 22AUG2005 | Thyroid | Normal | |
| | | 1 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22AUG2005 | Cardiovascular | Normal | |
| | | 1 | 22AUG2005 | Lungs | Abnormal | Coarse breath sounds throughout |
| | | 113 | 07SEP2005 | Abdomen | Normal | |
| | | 113 | 07SEP2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 07SEP2005 | Skin | Normal | |
| | | 113 | 07SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 07SEP2005 | Thyroid | Normal | |
| | | 113 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07SEP2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

309

CONFIDENTIAL
AZSER12755731

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129015 | 113 | 07SEP2005 | Lungs | Abnormal, | Same as |
| | | | | | Baseline | |
| | | | 07SEP2005 | Abdomen | Normal | |
| | E0129017 | 1 | 24AUG2005 | General Appearance | Normal | |
| | | 1 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 24AUG2005 | Skin | Normal | |
| | | 1 | 24AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 24AUG2005 | Thyroid | Normal | |
| | | 1 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1 | 24AUG2005 | Lungs | Normal | |
| | | 1 | 24AUG2005 | Abdomen | Normal | |
| | | 113 | 07SEP2005 | General Appearance | Normal | |
| | | 113 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 07SEP2005 | Skin | Normal | |
| | | 113 | 07SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 07SEP2005 | Thyroid | Normal | |
| | | 113 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07SEP2005 | Cardiovascular | Normal | |
| | | 113 | 07SEP2005 | Lungs | Normal | |
| | | 113 | 07SEP2005 | Abdomen | Normal | |
| | E0129018 | 1 | 29AUG2005 | General Appearance | Normal | |
| | | 1 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 29AUG2005 | Skin | Normal | |
| | | 1 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dentition  ncs |
| | | 1 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 29AUG2005 | Thyroid | Normal | |
| | | 1 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29AUG2005 | Cardiovascular | Normal | |
| | | 1 | 29AUG2005 | Lungs | Normal | |
| | | 1 | 29AUG2005 | Abdomen | Normal | |
| | E0129019 | 1 | 12SEP2005 | General Appearance | Normal | |
| | | 1 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12SEP2005 | Genital / Rectal | Not Done | |

310

CONFIDENTIAL
AZSER12755732

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129019 | 1 | 12SEP2005 | Skin | Normal | |
| | | 1 | 12SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Anisocria (ncs) |
| | | 1 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 12SEP2005 | Thyroid | Normal | |
| | | 1 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1 | 12SEP2005 | Lungs | Normal | |
| | | 1 | 12SEP2005 | Abdomen | Normal | |
| | | 113 | 05OCT2005 | General Appearance | Normal | |
| | | 113 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 05OCT2005 | Skin | Normal | |
| | | 113 | 05OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 05OCT2005 | Thyroid | Normal | |
| | | 113 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05OCT2005 | Cardiovascular | Normal | |
| | | 113 | 05OCT2005 | Lungs | Normal | |
| | | 113 | 05OCT2005 | Abdomen | Normal | |
| | E0129020 | 1 | 19SEP2005 | General Appearance | Normal | |
| | | 1 | 19SEP2005 | Neurological / Reflexes / Nervous System | Abnormal | Left sided ptosis mild trenor of outstreched arms |
| | | 1 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 19SEP2005 | Skin | Normal | |
| | | 1 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 19SEP2005 | Thyroid | Normal | |
| | | 1 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19SEP2005 | Cardiovascular | Normal | |
| | | 1 | 19SEP2005 | Lungs | Normal | |
| | | 1 | 19SEP2005 | Abdomen | Normal | |
| | E0129022 | 1 | 05OCT2005 | General Appearance | Normal | |
| | | 1 | 05OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 05OCT2005 | Skin | Normal | |
| | | 1 | 05OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 05OCT2005 | Thyroid | Normal | |
| | | 1 | 05OCT2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

311

CONFIDENTIAL
AZSER12755733

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129022 | 1 | 05OCT2005 | Cardiovascular | Normal | |
| | | 1 | 05OCT2005 | Lungs | Normal | |
| | | 1 | 05OCT2005 | Abdomen | Normal | |
| | | 113 | 01MAR2006 | General Appearance | Normal | |
| | | 113 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 01MAR2006 | Skin | Normal | |
| | | 113 | 01MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 01MAR2006 | Thyroid | Normal | |
| | | 113 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01MAR2006 | Cardiovascular | Normal | |
| | | 113 | 01MAR2006 | Lungs | Normal | |
| | | 113 | 01MAR2006 | Abdomen | Normal | |
| | E0129023 | 1 | 10OCT2005 | General Appearance | Normal | |
| | | 1 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 10OCT2005 | Skin | Normal | |
| | | 1 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 10OCT2005 | Thyroid | Normal | |
| | | 1 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10OCT2005 | Cardiovascular | Normal | |
| | | 1 | 10OCT2005 | Lungs | Normal | |
| | | 1 | 10OCT2005 | Abdomen | Normal | |
| | E0129025 | 1 | 17OCT2005 | General Appearance | Abnormal | Mild obesity ncs |
| | | 1 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 17OCT2005 | Skin | Normal | |
| | | 1 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 17OCT2005 | Thyroid | Normal | |
| | | 1 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17OCT2005 | Cardiovascular | Normal | |
| | | 1 | 17OCT2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Normal | |
| | E0129026 | 1 | 24OCT2005 | General Appearance | Abnormal | Overweight ncs |
| | | 1 | 24OCT2005 | Neurological / Reflexes / Nervous System | Abnormal | Bilateral resting hand tremor ,ncs |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

312

CONFIDENTIAL
AZSER12755734

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129026 | 1 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 24OCT2005 | Skin | Normal | |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Normal | |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 1 | 24OCT2005 | Abdomen | Normal | |
| | E0129029 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Normal | |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | E0129030 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Bilateral resting hand tremor. ncs |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Abnormal | II/IV SEM best heard at Left sternal border (not clinically significant) |
| | | 113 | 14NOV2005 | Lungs | Normal | |
| | | 113 | 28DEC2005 | Abdomen | Normal | |
| | | 113 | 28DEC2005 | General Appearance | Abnormal, Same as Baseline |
| | | 113 | 28DEC2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 28DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 28DEC2005 | Skin | Normal | |
| | | 113 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

313

CONFIDENTIAL
AZSER12755735

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129030 | 113 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 28DEC2005 | Thyroid | Normal | |
| | | 113 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28DEC2005 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 113 | 28DEC2005 | Lungs | Normal | |
| | | 113 | 28DEC2005 | Abdomen | Normal | |
| | E0129036 | 1 | 11JAN2006 | General Appearance | Normal | |
| | | 1 | 11JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 11JAN2006 | Skin | Normal | |
| | | 1 | 11JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Poor dentition, ncs |
| | | 1 | 11JAN2006 | Thyroid | Normal | |
| | | 1 | 11JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2006 | Cardiovascular | Normal | |
| | | 1 | 11JAN2006 | Lungs | Normal | |
| | | 1 | 11JAN2006 | Abdomen | Normal | |
| | E0129038 | 1 | 18JAN2006 | General Appearance | Abnormal | Mild obesity.ncs |
| | | 1 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 18JAN2006 | Skin | Normal | |
| | | 1 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2006 | Thyroid | Normal | |
| | | 1 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JAN2006 | Cardiovascular | Normal | |
| | | 1 | 18JAN2006 | Lungs | Normal | |
| | | 1 | 18JAN2006 | Abdomen | Normal | |
| | E0129039 | 1 | 18JAN2006 | General Appearance | Abnormal | Moderate obesity. ncs |
| | | 1 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 18JAN2006 | Skin | Normal | |
| | | 1 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2006 | Thyroid | Normal | |
| | | 1 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JAN2006 | Cardiovascular | Normal | |
| | | 1 | 18JAN2006 | Lungs | Normal | |

314

CONFIDENTIAL
AZSER12755736

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129039 | 1 | 18JAN2006 | Abdomen | Normal | |
| | E0129042 | 1 | 23JAN2006 | General Appearance | Abnormal | Obesity, ncs |
| | | 1 | 23JAN2006 | Neurological / Reflexes / Nervous System | Abnormal | Benign essential tremor in arms. ncs |
| | | 1 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 23JAN2006 | Skin | Normal | |
| | | 1 | 23JAN2006 | Head and Neck/Mouth, Teeth, Throat | Abnormal | Right otitis media ,ncs |
| | | 1 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 23JAN2006 | Thyroid | Normal | |
| | | 1 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JAN2006 | Cardiovascular | Normal | |
| | | 1 | 23JAN2006 | Lungs | Normal | |
| | | 1 | 23JAN2006 | Abdomen | Normal | |
| | E0129043 | 1 | 23JAN2006 | General Appearance | Normal | |
| | | 1 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 23JAN2006 | Skin | Normal | |
| | | 1 | 23JAN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 1 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 23JAN2006 | Thyroid | Normal | |
| | | 1 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JAN2006 | Cardiovascular | Normal | |
| | | 1 | 23JAN2006 | Lungs | Normal | |
| | | 1 | 23JAN2006 | Abdomen | Normal | |
| | | 113 | 21JUN2006 | General Appearance | Normal | |
| | | 113 | 21JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 21JUN2006 | Skin | Normal | |
| | | 113 | 21JUN2006 | Head and Neck/Mouth, Teeth, Throat | Normal | |
| | | 113 | 21JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 21JUN2006 | Thyroid | Normal | |
| | | 113 | 21JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21JUN2006 | Cardiovascular | Normal | |
| | | 113 | 21JUN2006 | Lungs | Normal | |
| | | 113 | 21JUN2006 | Abdomen | Normal | |
| | E0129047 | 1 | 06FEB2006 | General Appearance | Normal | |
| | | 1 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 06FEB2006 | Skin | Normal | |

315

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755737

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0129047 | 1 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Mild right eye ptosis. ncs |
| | | 1 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 06FEB2006 | Thyroid | Normal | |
| | | 1 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06FEB2006 | Cardiovascular | Normal | |
| | | 1 | 06FEB2006 | Lungs | Normal | |
| | | 1 | 06FEB2006 | Abdomen | Normal | |
| | E0129048 | 1 | 15FEB2006 | General Appearance | Normal | |
| | | 1 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 15FEB2006 | Skin | Abnormal | Minor scars on arms and right flank. ncs |
| | | 1 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 15FEB2006 | Thyroid | Normal | |
| | | 1 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15FEB2006 | Cardiovascular | Normal | |
| | | 1 | 15FEB2006 | Lungs | Normal | |
| | | 1 | 15FEB2006 | Abdomen | Normal | |
| | E0130001 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 113 | 07SEP2005 | General Appearance | Normal | |
| | | 113 | 07SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 07SEP2005 | Skin | Normal | |
| | | 113 | 07SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 07SEP2005 | Thyroid | Normal | |
| | | 113 | 07SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07SEP2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

316

CONFIDENTIAL
AZSER12755738

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0130001 | 113 | 07SEP2005 | Lungs | Normal | |
| | | 113 | 07SEP2005 | Abdomen | Normal | |
| | E0130002 | 1 | 19SEP2005 | General Appearance | Normal | |
| | | 1 | 19SEP2005 | Neurology/Cr.Reflexes / Nervous System | Normal | |
| | | 1 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 19SEP2005 | Skin | Normal | |
| | | 1 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 19SEP2005 | Thyroid | Normal | |
| | | 1 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19SEP2005 | Cardiovascular | Normal | |
| | | 113 | 19SEP2005 | Lungs | Normal | |
| | | 113 | 19SEP2005 | Abdomen | Normal | |
| | | 113 | 15MAR2006 | General Appearance | Normal | |
| | | 113 | 15MAR2006 | Neurology/Cr.Reflexes / Nervous System | Normal | |
| | | 113 | 15MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 15MAR2006 | Skin | Normal | |
| | | 113 | 15MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 15MAR2006 | Thyroid | Normal | |
| | | 113 | 15MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15MAR2006 | Cardiovascular | Normal | |
| | | 113 | 15MAR2006 | Lungs | Normal | |
| | | 113 | 15MAR2006 | Abdomen | Normal | |
| | E0132003 | 1 | 21JUL2005 | General Appearance | Normal | |
| | | 1 | 21JUL2005 | Neurology/Cr.Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2005 | Skin | Normal | |
| | | 1 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2005 | Thyroid | Normal | |
| | | 1 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2005 | Cardiovascular | Normal | |
| | | 1 | 21JUL2005 | Lungs | Normal | |
| | | 1 | 21JUL2005 | Abdomen | Normal | |
| | E0133002 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurology/Cr.Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12755739

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0133002 | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 113 | 07DEC2005 | General Appearance | Normal | |
| | | 113 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 07DEC2005 | Skin | Normal | |
| | | 113 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 07DEC2005 | Thyroid | Normal | |
| | | 113 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07DEC2005 | Cardiovascular | Normal | |
| | | 113 | 07DEC2005 | Lungs | Normal | |
| | | 113 | 07DEC2005 | Abdomen | Normal | |
| | E0133003 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 113 | 11NOV2005 | General Appearance | Normal | |
| | | 113 | 11NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 11NOV2005 | Skin | Normal | |
| | | 113 | 11NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 11NOV2005 | Thyroid | Normal | |
| | | 113 | 11NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11NOV2005 | Cardiovascular | Normal | |
| | | 113 | 11NOV2005 | Lungs | Normal | |
| | | 113 | 11NOV2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755740

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0133005 | 1 | 29JUN2005 | General Appearance | Normal | |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .D | .D |
| | | 113 | | Neurological / Reflexes / Nervous System | .D | .D |
| | | 113 | | Genital / Rectal | .D | .D |
| | | 113 | | Skin | .D | .D |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .D | .D |
| | | 113 | | Lymph Nodes | .D | .D |
| | | 113 | | Thyroid | .D | .D |
| | | 113 | | Musculoskeletal / Extremities | .D | .D |
| | | 113 | | Cardiovascular | .D | .D |
| | | 113 | | Lungs | .D | .D |
| | | 113 | | Abdomen | .D | .D |
| | E0133006 | 1 | 06JUL2005 | General Appearance | Normal | |
| | | 1 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUL2005 | Skin | Normal | |
| | | 1 | 06JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2005 | Thyroid | Normal | |
| | | 1 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUL2005 | Cardiovascular | Normal | |
| | | 1 | 06JUL2005 | Lungs | Normal | |
| | | 1 | 06JUL2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .D | .D |
| | | 113 | | Neurological / Reflexes / Nervous System | .D | .D |
| | | 113 | | Genital / Rectal | .D | .D |
| | | 113 | | Skin | .D | .D |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .D | .D |
| | | 113 | | Lymph Nodes | .D | .D |
| | | 113 | | Thyroid | .D | .D |
| | | 113 | | Musculoskeletal / Extremities | .D | .D |

CONFIDENTIAL
AZSER12755741

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0133006 | 113 | | Cardiovascular | .U | .U |
| | | 113 | | Lungs | .U | .U |
| | | 113 | | Abdomen | .U | .U |
| | E0133007 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 113 | 21OCT2005 | General Appearance | Normal | |
| | | 113 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 21OCT2005 | Skin | Normal | |
| | | 113 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 21OCT2005 | Thyroid | Normal | |
| | | 113 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21OCT2005 | Cardiovascular | Normal | |
| | | 113 | 21OCT2005 | Lungs | Normal | |
| | | 113 | 21OCT2005 | Abdomen | Normal | |
| | E0133008 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | E0133009 | 1 | 02AUG2005 | General Appearance | Normal | |
| | | 1 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02AUG2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

320

CONFIDENTIAL
AZSER12755742

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0133009 | 1 | 02AUG2005 | Skin | Normal | |
| | | 1 | 02AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 02AUG2005 | Thyroid | Normal | |
| | | 1 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1 | 02AUG2005 | Lungs | Normal | |
| | | 1 | 02AUG2005 | Abdomen | Normal | |
| | E0133010 | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 17AUG2005 | Skin | Normal | |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |
| | E0133014 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | | 113 | 09AUG2006 | General Appearance | Normal | |
| | | 113 | 09AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09AUG2006 | Genital / Rectal | Normal | |
| | | 113 | 09AUG2006 | Skin | Normal | |
| | | 113 | 09AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 09AUG2006 | Thyroid | Normal | |
| | | 113 | 09AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09AUG2006 | Cardiovascular | Normal | |
| | | 113 | 09AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

321

CONFIDENTIAL
AZSER12755743

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0133014 | 113 | 09AUG2006 | Abdomen | Normal | |
| | E0133015 | 1 | 14FEB2006 | General Appearance | Normal | |
| | | 1 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 14FEB2006 | Skin | Normal | |
| | | 1 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 14FEB2006 | Thyroid | Normal | |
| | | 1 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14FEB2006 | Cardiovascular | Normal | |
| | | 1 | 14FEB2006 | Lungs | Normal | |
| | | 1 | 14FEB2006 | Abdomen | Normal | |
| | E0134003 | 1 | 30JUN2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 30JUN2005 | Skin | Normal | |
| | | 1 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 30JUN2005 | Thyroid | Normal | |
| | | 1 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1 | 30JUN2005 | Lungs | Normal | |
| | | 1 | 30JUN2005 | Abdomen | Normal | |
| | | 113 | 11AUG2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 11AUG2005 | Skin | Normal | |
| | | 113 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 11AUG2005 | Thyroid | Normal | |
| | | 113 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11AUG2005 | Cardiovascular | Normal | |
| | | 113 | 11AUG2005 | Lungs | Normal | |
| | | 113 | 11AUG2005 | Abdomen | Normal | |
| | E0134007 | 1 | 16SEP2005 | General Appearance | Normal | |
| | | 1 | 16SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 16SEP2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

322

CONFIDENTIAL
AZSER12755744

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0134007 | 1 | 16SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 16SEP2005 | Thyroid | Normal | |
| | | 1 | 16SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16SEP2005 | Cardiovascular | Normal | |
| | | 1 | 16SEP2005 | Lungs | Normal | |
| | | 1 | 16SEP2005 | Abdomen | Abnormal | Well healed scar midline lower abdomen and horizontal scar |
| | | 113 | 06OCT2005 | General Appearance | Normal | |
| | | 113 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 06OCT2005 | Skin | Normal | |
| | | 113 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 06OCT2005 | Thyroid | Normal | |
| | | 113 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06OCT2005 | Cardiovascular | Normal | |
| | | 113 | 06OCT2005 | Lungs | Normal | |
| | | 113 | 06OCT2005 | Abdomen | Abnormal, Same as Baseline | |
| | E0134012 | 1 | 03OCT2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 03OCT2005 | Skin | Abnormal | Stretch marks abdomen |
| | | 1 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 03OCT2005 | Thyroid | Normal | |
| | | 1 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03OCT2005 | Cardiovascular | Normal | |
| | | 1 | 03OCT2005 | Lungs | Normal | |
| | | 1 | 03OCT2005 | Abdomen | Normal | |
| | | 113 | 11OCT2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 11OCT2005 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 11OCT2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755745

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0134012 | 113 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11OCT2005 | Cardiovascular | Normal | |
| | | 113 | 11OCT2005 | Lungs | Normal | |
| | | 113 | 11OCT2005 | Abdomen | Normal | |
| | E0134013 | 1 | 24JAN2006 | General Appearance | Normal | |
| | | 1 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 24JAN2006 | Skin | Abnormal | Well healed surgical scar right knee |
| | | 1 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 24JAN2006 | Thyroid | Normal | |
| | | 1 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24JAN2006 | Cardiovascular | Normal | |
| | | 1 | 24JAN2006 | Lungs | Normal | |
| | | 1 | 24JAN2006 | Abdomen | Normal | |
| | E0135001 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 113 | 09FEB2006 | General Appearance | Normal | |
| | | 113 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 09FEB2006 | Skin | Normal | |
| | | 113 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 09FEB2006 | Thyroid | Normal | |
| | | 113 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09FEB2006 | Cardiovascular | Normal | |
| | | 113 | 09FEB2006 | Lungs | Normal | |
| | | 113 | 09FEB2006 | Abdomen | Normal | |
| | E0136002 | 1 | 13JUL2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

324

CONFIDENTIAL
AZSER12755746

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0136002 | 1 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 13JUL2005 | Skin | Normal | |
| | | 1 | 13JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Caries |
| | | 1 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUL2005 | Thyroid | Normal | |
| | | 1 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUL2005 | Cardiovascular | Normal | |
| | | 1 | 13JUL2005 | Lungs | Normal | |
| | | 1 | 13JUL2005 | Abdomen | Normal | |
| | E0136003 | 1 | 18JUL2005 | General Appearance | Normal | |
| | | 1 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 18JUL2005 | Skin | Normal | |
| | | 1 | 18JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 18JUL2005 | Thyroid | Normal | |
| | | 1 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1 | 18JUL2005 | Lungs | Normal | |
| | | 1 | 18JUL2005 | Abdomen | Normal | |
| | E0136006 | 1 | 25JUL2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 25JUL2005 | Skin | Normal | |
| | | 1 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUL2005 | Thyroid | Normal | |
| | | 1 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1 | 25JUL2005 | Lungs | Normal | |
| | | 1 | 25JUL2005 | Abdomen | Normal | |
| | | 113 | 21NOV2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 21NOV2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 21NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 21NOV2005 | Skin | Normal | |
| | | 113 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 21NOV2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755747

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0136006 | 113 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21NOV2005 | Cardiovascular | Normal | |
| | | 113 | 21NOV2005 | Lungs | Normal | |
| | | 113 | 21NOV2005 | Abdomen | Normal | |
| | E0136007 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 113 | 09NOV2005 | General Appearance | Normal | |
| | | 113 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 09NOV2005 | Skin | Normal | |
| | | 113 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 09NOV2005 | Thyroid | Normal | |
| | | 113 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09NOV2005 | Cardiovascular | Normal | |
| | | 113 | 09NOV2005 | Lungs | Normal | |
| | | 113 | 09NOV2005 | Abdomen | Normal | |
| | E0136008 | 1 | 16AUG2005 | General Appearance | Normal | |
| | | 1 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 16AUG2005 | Skin | Normal | |
| | | 1 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 16AUG2005 | Thyroid | Normal | |
| | | 1 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16AUG2005 | Cardiovascular | Normal | |
| | | 1 | 16AUG2005 | Lungs | Normal | |
| | | 1 | 16AUG2005 | Abdomen | Normal | |
| | | 113 | 30AUG2005 | General Appearance | Normal | |
| | | 113 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30AUG2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12755748

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0136008 | 113 | 30AUG2005 | Skin | Normal | |
| | | 113 | 30AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 30AUG2005 | Thyroid | Normal | |
| | | 113 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30AUG2005 | Cardiovascular | Normal | |
| | | 113 | 30AUG2005 | Lungs | Normal | |
| | | 113 | 30AUG2005 | Abdomen | Normal | |
| | E0136011 | 1 | 22SEP2005 | General Appearance | Abnormal | Lean |
| | | 1 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 22SEP2005 | Skin | Normal | |
| | | 1 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 22SEP2005 | Thyroid | Normal | |
| | | 1 | 22SEP2005 | Musculoskeletal / Extremities | Abnormal | Left wrist surgical scar |
| | | 1 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1 | 22SEP2005 | Lungs | Normal | |
| | | 1 | 22SEP2005 | Abdomen | Normal | |
| | E0136014 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | E0136016 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 02NOV2005 | Skin | Abnormal | Psoriasis of nails on both hands. Psoriatic rash on scalp, right leg and left buttocks. |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

327

CONFIDENTIAL
AZSER12755749

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0136016 | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Abnormal | Tenderness of dip joint on left index finger. Enlargement of dip joint on both thumbs. |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Abnormal | Slight expiratory wheeze on deep forced expiration. |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | E0136020 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 12DEC2005 | Skin | Abnormal | Small sore arm under left and right arm ncs |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 113 | 05JUL2006 | General Appearance | Normal | |
| | | 113 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05JUL2006 | Genital / Rectal | Not Done | |
| | | 113 | 05JUL2006 | Skin | Normal | |
| | | 113 | 05JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 05JUL2006 | Thyroid | Normal | |
| | | 113 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05JUL2006 | Cardiovascular | Normal | |
| | | 113 | 05JUL2006 | Lungs | Normal | |
| | | 113 | 05JUL2006 | Abdomen | Normal | |
| | E0136022 | 1 | 21DEC2005 | General Appearance | Normal | |
| | | 1 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 21DEC2005 | Skin | Normal | |
| | | 1 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 21DEC2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755750

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0136022 | 1 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2005 | Cardiovascular | Normal | |
| | | 1 | 21DEC2005 | Lungs | Normal | |
| | | 1 | 22FEB2006 | Abdomen | Normal | |
| | | 113 | 22FEB2006 | General Appearance | Normal | |
| | | 113 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 22FEB2006 | Skin | Normal | |
| | | 113 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 22FEB2006 | Thyroid | Normal | |
| | | 113 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22FEB2006 | Cardiovascular | Normal | |
| | | 113 | 22FEB2006 | Lungs | Normal | |
| | | 113 | 22FEB2006 | Abdomen | Normal | |
| | E0136023 | 1 | 28DEC2005 | General Appearance | Normal | |
| | | 1 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 28DEC2005 | Skin | Normal | |
| | | 1 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 28DEC2005 | Thyroid | Normal | |
| | | 1 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28DEC2005 | Cardiovascular | Normal | |
| | | 1 | 28DEC2005 | Lungs | Normal | |
| | | 1 | 28DEC2005 | Abdomen | Normal | |
| | | 113 | 16JAN2006 | General Appearance | Normal | |
| | | 113 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 16JAN2006 | Skin | Normal | |
| | | 113 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 16JAN2006 | Thyroid | Normal | |
| | | 113 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16JAN2006 | Cardiovascular | Normal | |
| | | 113 | 16JAN2006 | Lungs | Normal | |
| | | 113 | 16JAN2006 | Abdomen | Normal | |
| | E0136024 | 1 | 28DEC2005 | General Appearance | Normal | |
| | | 1 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28DEC2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

329

CONFIDENTIAL
AZSER12755751

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0136024 | 1 | 28DEC2005 | Skin | Normal | |
| | | 1 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Swelling of gum con left upper incisor due to abscessed tooth |
| | | 1 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 28DEC2005 | Thyroid | Normal | |
| | | 1 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28DEC2005 | Cardiovascular | Normal | |
| | | 1 | 28DEC2005 | Lungs | Normal | |
| | | 1 | 28DEC2005 | Abdomen | Normal | |
| | | 113 | 26JUL2006 | General Appearance | Normal | |
| | | 113 | 26JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26JUL2006 | Genital / Rectal | Not Done | |
| | | 113 | 26JUL2006 | Skin | Normal | |
| | | 113 | 26JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 26JUL2006 | Thyroid | Normal | |
| | | 113 | 26JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26JUL2006 | Cardiovascular | Normal | |
| | | 113 | 26JUL2006 | Lungs | Normal | |
| | | 113 | 26JUL2006 | Abdomen | Normal | |
| | E0136025 | 1 | 16JAN2006 | General Appearance | Normal | |
| | | 1 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 16JAN2006 | Skin | Normal | |
| | | 1 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 16JAN2006 | Thyroid | Normal | |
| | | 1 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JAN2006 | Cardiovascular | Normal | |
| | | 1 | 16JAN2006 | Lungs | Normal | |
| | | 1 | 16JAN2006 | Abdomen | Normal | |
| | E0136027 | 1 | 17JAN2006 | General Appearance | Normal | |
| | | 1 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 17JAN2006 | Skin | Abnormal | Mild acne pustules |
| | | 1 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2006 | Thyroid | Normal | |
| | | 1 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

330

CONFIDENTIAL
AZSER12755752

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0136027 | 1 | 17JAN2006 | Cardiovascular | Normal | |
| | | 1 | 17JAN2006 | Lungs | Normal | |
| | | 1 | 17JAN2006 | Abdomen | Normal | |
| | E0136028 | 1 | 25JAN2006 | General Appearance | Normal | |
| | | 1 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 25JAN2006 | Skin | Not Done | |
| | | 1 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Strabismus of right eye (not clinically significant) |
| | | 1 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 25JAN2006 | Thyroid | Normal | |
| | | 1 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JAN2006 | Cardiovascular | Normal | |
| | | 1 | 25JAN2006 | Lungs | Normal | |
| | | 1 | 25JAN2006 | Abdomen | Normal | |
| | E0137002 | 1 | 03JUN2005 | General Appearance | Normal | |
| | | 1 | 03JUN2005 | Neurological / Reflexes / Nervous System | Abnormal | Degenerative disc disease |
| | | 1 | 03JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 03JUN2005 | Skin | Normal | |
| | | 1 | 03JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 03JUN2005 | Thyroid | Normal | |
| | | 1 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1 | 03JUN2005 | Lungs | Normal | |
| | | 1 | 03JUN2005 | Abdomen | Normal | |
| | E0137003 | 1 | 05JUL2005 | General Appearance | Normal | |
| | | 1 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 05JUL2005 | Skin | Not Done | |
| | | 1 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Eyes - myopia |
| | | 1 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 05JUL2005 | Thyroid | Normal | |
| | | 1 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1 | 05JUL2005 | Lungs | Normal | |
| | | 1 | 05JUL2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755753

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0137007 | 1 | 01JUL2005 | General Appearance | Normal | |
| | | 1 | 01JUL2005 | Neurological / Reflexes / Nervous System | Abnormal | Mild tardive dyskinesia |
| | | 1 | 01JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 01JUL2005 | Skin | Normal | |
| | | 1 | 01JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Mild tardive dyskinesia in tongue and myopia |
| | | 1 | 01JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUL2005 | Thyroid | Normal | |
| | | 1 | 01JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUL2005 | Cardiovascular | Normal | |
| | | 1 | 01JUL2005 | Lungs | Normal | |
| | | 1 | 01JUL2005 | Abdomen | Normal | |
| | E0137011 | 1 | 05AUG2005 | General Appearance | Normal | |
| | | 1 | 05AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 05AUG2005 | Skin | Normal | |
| | | 1 | 05AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 05AUG2005 | Thyroid | Normal | |
| | | 1 | 05AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05AUG2005 | Cardiovascular | Normal | |
| | | 1 | 05AUG2005 | Lungs | Normal | |
| | | 1 | 05AUG2005 | Abdomen | Normal | |
| | | 113 | 24FEB2006 | General Appearance | Normal | |
| | | 113 | 24FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 24FEB2006 | Skin | Normal | |
| | | 113 | 24FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 24FEB2006 | Thyroid | Normal | |
| | | 113 | 24FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24FEB2006 | Cardiovascular | Normal | |
| | | 113 | 24FEB2006 | Lungs | Normal | |
| | | 113 | 24FEB2006 | Abdomen | Normal | |
| | E0137012 | 1 | 07OCT2005 | General Appearance | Abnormal | Lichen planus |
| | | 1 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 07OCT2005 | Skin | Abnormal | Lichen planus |
| | | 1 | 07OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07OCT2005 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755754

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0137012 | 1 | 07OCT2005 | Thyroid | Normal | |
| | | 1 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07OCT2005 | Cardiovascular | Normal | |
| | | 1 | 07OCT2005 | Lungs | Normal | |
| | | 1 | 07OCT2005 | Abdomen | Normal | |
| | | 113 | 22DEC2005 | General Appearance | Normal | |
| | | 113 | 22DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 22DEC2005 | Skin | Normal | |
| | | 113 | 22DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 22DEC2005 | Thyroid | Normal | |
| | | 113 | 22DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22DEC2005 | Cardiovascular | Normal | |
| | | 113 | 22DEC2005 | Lungs | Normal | |
| | | 113 | 22DEC2005 | Abdomen | Normal | |
| | E0137014 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | E0137015 | 1 | 30SEP2005 | General Appearance | Normal | |
| | | 1 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 30SEP2005 | Skin | Normal | |
| | | 1 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 30SEP2005 | Thyroid | Normal | |
| | | 1 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30SEP2005 | Cardiovascular | Normal | |
| | | 1 | 30SEP2005 | Lungs | Normal | |
| | | 1 | 30SEP2005 | Abdomen | Normal | |
| | E0137016 | 1 | 30SEP2005 | General Appearance | Abnormal | Obese |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

333

CONFIDENTIAL
AZSER12755755

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0137016 | 1 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 30SEP2005 | Skin | Normal | |
| | | 1 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 30SEP2005 | Thyroid | Normal | |
| | | 1 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30SEP2005 | Cardiovascular | Normal | |
| | | 1 | 30SEP2005 | Lungs | Normal | |
| | | 1 | 30SEP2005 | Abdomen | Normal | |
| | | 113 | 29NOV2005 | General Appearance | Normal | |
| | | 113 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 29NOV2005 | Skin | Normal | |
| | | 113 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 29NOV2005 | Thyroid | Normal | |
| | | 113 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29NOV2005 | Cardiovascular | Normal | |
| | | 113 | 29NOV2005 | Lungs | Normal | |
| | | 113 | 29NOV2005 | Abdomen | Normal | |
| | E0137017 | 1 | 07OCT2005 | General Appearance | Abnormal | Obese |
| | | 1 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 07OCT2005 | Skin | Normal | |
| | | 1 | 07OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 07OCT2005 | Thyroid | Normal | |
| | | 1 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07OCT2005 | Cardiovascular | Normal | |
| | | 1 | 07OCT2005 | Lungs | Normal | |
| | | 1 | 07OCT2005 | Abdomen | Normal | |
| | E0137021 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

334

CONFIDENTIAL
AZSER12755756

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0137021 | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Normal | |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | | 113 | 09FEB2006 | General Appearance | Normal | |
| | | 113 | 09FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 09FEB2006 | Skin | Normal | |
| | | 113 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 09FEB2006 | Thyroid | Normal | |
| | | 113 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09FEB2006 | Cardiovascular | Normal | |
| | | 113 | 09FEB2006 | Lungs | Normal | |
| | | 113 | 09FEB2006 | Abdomen | Normal | |
| | E0137022 | 1 | 04NOV2005 | General Appearance | Normal | |
| | | 1 | 04NOV2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 04NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 04NOV2005 | Skin | Normal | |
| | | 1 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 04NOV2005 | Thyroid | Normal | |
| | | 1 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04NOV2005 | Cardiovascular | Normal | |
| | | 1 | 04NOV2005 | Lungs | Normal | |
| | | 1 | 04NOV2005 | Abdomen | Normal | |
| | | 113 | 15FEB2006 | General Appearance | Normal | |
| | | 113 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 15FEB2006 | Skin | Normal | |
| | | 113 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 15FEB2006 | Thyroid | Normal | |
| | | 113 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15FEB2006 | Cardiovascular | Normal | |
| | | 113 | 15FEB2006 | Lungs | Normal | |
| | | 113 | 15FEB2006 | Abdomen | Normal | |
| | E0137023 | 1 | 04NOV2005 | General Appearance | Normal | |
| | | 1 | 04NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 04NOV2005 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755757

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0137023 | 1 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 04NOV2005 | Thyroid | Normal | |
| | | 1 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04NOV2005 | Cardiovascular | Normal | |
| | | 1 | 04NOV2005 | Lungs | Normal | |
| | | 1 | 04NOV2005 | Abdomen | Normal | |
| | | 1 | 04NOV2005 | General Appearance | Normal | |
| | | 113 | 17FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 17FEB2006 | Skin | Normal | |
| | | 113 | 17FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 17FEB2006 | Thyroid | Normal | |
| | | 113 | 17FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17FEB2006 | Cardiovascular | Normal | |
| | | 113 | 17FEB2006 | Lungs | Normal | |
| | | 113 | 17FEB2006 | Abdomen | Normal | |
| | E0137024 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 113 | 10FEB2006 | General Appearance | Normal | |
| | | 113 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 10FEB2006 | Skin | Normal | |
| | | 113 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 10FEB2006 | Thyroid | Normal | |
| | | 113 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10FEB2006 | Cardiovascular | Normal | |
| | | 113 | 10FEB2006 | Lungs | Normal | |
| | | 113 | 10FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

336

CONFIDENTIAL
AZSER12755758

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0137025 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | E0137026 | 1 | 11NOV2005 | General Appearance | Normal | |
| | | 1 | 11NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 11NOV2005 | Skin | Normal | |
| | | 1 | 11NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 11NOV2005 | Thyroid | Normal | |
| | | 1 | 11NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11NOV2005 | Cardiovascular | Normal | |
| | | 1 | 11NOV2005 | Lungs | Normal | |
| | | 1 | 11NOV2005 | Abdomen | Normal | |
| | E0137030 | 1 | 29DEC2005 | General Appearance | Abnormal | Oculus sinister deviation since birth |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 113 | 06FEB2006 | General Appearance | Normal | |
| | | 113 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 06FEB2006 | Skin | Normal | |
| | | 113 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06FEB2006 | Lymph Nodes | Normal | |

337

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755759

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0137030 | 113 | 06FEB2006 | Thyroid | Normal | |
| | | 113 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06FEB2006 | Cardiovascular | Normal | |
| | | 113 | 06FEB2006 | Lungs | Normal | |
| | | 113 | 06FEB2006 | Abdomen | Normal | |
| | E0138001 | 1 | 25MAY2005 | General Appearance | Abnormal | Obese |
| | | 1 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 25MAY2005 | Skin | Abnormal | |
| | | 1 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | Myopia presbyopia |
| | | 1 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 25MAY2005 | Thyroid | Normal | |
| | | 1 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1 | 25MAY2005 | Lungs | Abnormal | Inspiratory wheezing |
| | | 1 | 25MAY2005 | Abdomen | Normal | |
| | | 113 | 22JUN2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 22JUN2005 | Skin | Normal | |
| | | 113 | 22JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 22JUN2005 | Thyroid | Normal | |
| | | 113 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22JUN2005 | Cardiovascular | Normal | |
| | | 113 | 22JUN2005 | Lungs | Normal | |
| | | 113 | 22JUN2005 | Abdomen | Normal | |
| | E0138004 | 1 | 07JUN2005 | General Appearance | Normal | |
| | | 1 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JUN2005 | Skin | Abnormal | Brown patch (L) medial cheek |
| | | 1 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Presbyopia |
| | | 1 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUN2005 | Thyroid | Normal | |
| | | 1 | 07JUN2005 | Musculoskeletal / Extremities | Abnormal | Left ankle dog bite. mild edema. Tenderness left elbow |

CONFIDENTIAL
AZSER12755760

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138004 | 1 | 07JUN2005 | Cardiovascular | Normal | |
| | | 1 | 07JUN2005 | Lungs | Normal | |
| | | 1 | 07JUN2005 | Abdomen | Normal | |
| | | 113 | 16SEP2005 | General Appearance | Normal | |
| | | 113 | 16SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 16SEP2005 | Genital / Rectal | Normal | |
| | | 113 | 16SEP2005 | Skin | Abnormal, New or Aggravated | Scar on left cheek |
| | | 113 | 16SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal,Same as Baseline | |
| | | 113 | 16SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 16SEP2005 | Thyroid | Normal | |
| | | 113 | 16SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 113 | 16SEP2005 | Cardiovascular | Normal | |
| | | 113 | 16SEP2005 | Lungs | Normal | |
| | | 113 | 16SEP2005 | Abdomen | Normal | |
| | E0138005 | 1 | 07JUN2005 | General Appearance | Normal | |
| | | 1 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JUN2005 | Skin | Normal | |
| | | 1 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Upper / lower dentures |
| | | 1 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUN2005 | Thyroid | Normal | |
| | | 1 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUN2005 | Cardiovascular | Normal | |
| | | 1 | 07JUN2005 | Lungs | Normal | |
| | | 1 | 07JUN2005 | Abdomen | Normal | |
| | | 113 | 13JUL2005 | General Appearance | Normal | |
| | | 113 | 13JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 13JUL2005 | Skin | Normal | |
| | | 113 | 13JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 13JUL2005 | Thyroid | Normal | |
| | | 113 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13JUL2005 | Cardiovascular | Normal | |
| | | 113 | 13JUL2005 | Lungs | Normal | |
| | | 113 | 13JUL2005 | Abdomen | Normal | |
| | E0138010 | 1 | 01AUG2005 | General Appearance | Abnormal | Obese |

CONFIDENTIAL
AZSER12755761

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138010 | 1 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 01AUG2005 | Skin | Abnormal | Tatoo, chest and arm |
| | | 1 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 01AUG2005 | Thyroid | Normal | |
| | | 1 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1 | 01AUG2005 | Lungs | Normal | |
| | | 1 | 01AUG2005 | Abdomen | Normal | |
| | E0138012 | 1 | 10AUG2005 | General Appearance | Normal | |
| | | 1 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 10AUG2005 | Skin | Normal | |
| | | 1 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 10AUG2005 | Thyroid | Normal | |
| | | 1 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1 | 10AUG2005 | Lungs | Normal | |
| | | 1 | 10AUG2005 | Abdomen | Normal | |
| | E0138013 | 1 | 10AUG2005 | General Appearance | Normal | |
| | | 1 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 10AUG2005 | Skin | Normal | |
| | | 1 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Stabismus bilateral mild presbyopia |
| | | 1 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 10AUG2005 | Thyroid | Normal | |
| | | 1 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1 | 10AUG2005 | Lungs | Normal | |
| | | 1 | 10AUG2005 | Abdomen | Normal | |
| | E0138016 | 1 | 19AUG2005 | General Appearance | Normal | |
| | | 1 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 19AUG2005 | Skin | Normal | |
| | | 1 | 19AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19AUG2005 | Lymph Nodes | Normal | |

340

CONFIDENTIAL
AZSER12755762

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138016 | 1 | 19AUG2005 | Thyroid | Normal | |
| | | 1 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19AUG2005 | Cardiovascular | Normal | |
| | | 1 | 19AUG2005 | Lungs | Normal | |
| | | 1 | 19AUG2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0138017 | 1 | 12SEP2005 | General Appearance | Abnormal | Obese |
| | | 1 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 12SEP2005 | Skin | Normal | |
| | | 1 | 12SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 12SEP2005 | Thyroid | Normal | |
| | | 1 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12SEP2005 | Cardiovascular | Abnormal | Grage I/VI systolic ejection murmur |
| | | 1 | 12SEP2005 | Lungs | Normal | |
| | | 1 | 12SEP2005 | Abdomen | Normal | |
| | | 113 | 26SEP2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 26SEP2005 | Skin | Normal | |
| | | 113 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 26SEP2005 | Thyroid | Normal | |
| | | 113 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26SEP2005 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 113 | 26SEP2005 | Lungs | Normal | |
| | | 113 | 26SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

341

CONFIDENTIAL
AZSER12755763

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138018 | 1 | 22SEP2005 | General Appearance | Normal | |
| | | 1 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 22SEP2005 | Skin | Normal | |
| | | 1 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 22SEP2005 | Thyroid | Normal | |
| | | 1 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1 | 22SEP2005 | Lungs | Normal | |
| | | 1 | 22SEP2005 | Abdomen | Normal | |
| | | 113 | 06OCT2005 | General Appearance | Normal | |
| | | 113 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 06OCT2005 | Skin | Normal | |
| | | 113 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 113 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 06OCT2005 | Thyroid | Normal | |
| | | 113 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06OCT2005 | Cardiovascular | Normal | |
| | | 113 | 06OCT2005 | Lungs | Normal | |
| | | 113 | 06OCT2005 | Abdomen | Normal | |
| | E0138019 | 1 | 07OCT2005 | General Appearance | Normal | |
| | | 1 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 07OCT2005 | Skin | Abnormal | Presbyopia |
| | | 1 | 07OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 07OCT2005 | Thyroid | Normal | |
| | | 1 | 07OCT2005 | Musculoskeletal / Extremities | Abnormal | Tenderness of left shoulder |
| | | 1 | 07OCT2005 | Cardiovascular | Normal | |
| | | 1 | 07OCT2005 | Lungs | Normal | |
| | | 1 | 07OCT2005 | Abdomen | Normal | |
| | | 113 | 04NOV2005 | General Appearance | Normal | |
| | | 113 | 04NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 04NOV2005 | Skin | Normal | |
| | | 113 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04NOV2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

342

CONFIDENTIAL
AZSER12755764

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138019 | 113 | 04NOV2005 | Thyroid | Normal | |
| | | 113 | 04NOV2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 113 | 04NOV2005 | Cardiovascular | Normal | |
| | | 113 | 04NOV2005 | Lungs | Normal | |
| | | 113 | 04NOV2005 | Abdomen | Normal | |
| | E0138020 | 1 | 11OCT2005 | General Appearance | Abnormal | Obese |
| | | 1 | 11OCT2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | -U | |
| | | 113 | | Neurology/Cranial Reflexes / Nervous System | -U | |
| | | 113 | | Genital / Rectal | -U | |
| | | 113 | | Skin | -U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | -U | |
| | | 113 | | Lymph Nodes | -U | |
| | | 113 | | Thyroid | -U | |
| | | 113 | | Musculoskeletal / Extremities | -U | |
| | | 113 | | Cardiovascular | -U | |
| | | 113 | | Lungs | -U | |
| | | 113 | | Abdomen | -U | |
| | E0138021 | 1 | 26OCT2005 | General Appearance | Abnormal | Obese |
| | | 1 | 26OCT2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 26OCT2005 | Skin | Normal | |
| | | 1 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2005 | Thyroid | Normal | |
| | | 1 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26OCT2005 | Cardiovascular | Normal | |
| | | 1 | 26OCT2005 | Lungs | Normal | |
| | | 1 | 26OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

343

CONFIDENTIAL
AZSER12755765

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138021 | 113 | 13DEC2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 13DEC2005 | Skin | Normal | |
| | | 113 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 13DEC2005 | Thyroid | Normal | |
| | | 113 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13DEC2005 | Cardiovascular | Normal | |
| | | 113 | 13DEC2005 | Lungs | Normal | |
| | | 113 | 13DEC2005 | Abdomen | Abnormal, New or Aggravated | Tender to palpatation in all 4 quadrants |
| | E0138023 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 17NOV2005 | Skin | Normal | |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0138025 | 1 | 11JAN2006 | General Appearance | Normal | |
| | | 1 | 11JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 11JAN2006 | Skin | Normal | |
| | | 1 | 11JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

344

CONFIDENTIAL
AZSER12755766

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138025 | 1 | 11JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2006 | Thyroid | Normal | |
| | | 1 | 11JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2006 | Cardiovascular | Normal | |
| | | 1 | 11JAN2006 | Lungs | Normal | |
| | | 1 | 11JAN2006 | Abdomen | Normal | |
| | E0138026 | 1 | 30JAN2006 | General Appearance | Normal | |
| | | 1 | 30JAN2006 | Neurology/Cardiac Reflexes / Nervous System | Normal | |
| | | 1 | 30JAN2006 | Genital/Rectal | Not Done | |
| | | 1 | 30JAN2006 | Skin | Normal | |
| | | 1 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Gingivitis,poor dentitim |
| | | 1 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 30JAN2006 | Thyroid | Normal | |
| | | 1 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JAN2006 | Cardiovascular | Normal | |
| | | 1 | 30JAN2006 | Lungs | Normal | |
| | | 1 | 30JAN2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | .D | .D |
| | | 113 | | Neurology/Cardiac Reflexes / Nervous System | .D | .D |
| | | 113 | | Genital / Rectal | .D | .D |
| | | 113 | | Skin | .D | .D |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .D | .D |
| | | 113 | | Lymph Nodes | .D | .D |
| | | 113 | | Thyroid | .D | .D |
| | | 113 | | Musculoskeletal / Extremities | .D | .D |
| | | 113 | | Cardiovascular | .D | .D |
| | | 113 | | Lungs | .D | .D |
| | | 113 | | Abdomen | .D | .D |
| | E0138027 | 1 | 08FEB2006 | General Appearance | Normal | |
| | | 1 | 08FEB2006 | Neurology/Cardiac Reflexes / Nervous System | Normal | |
| | | 1 | 08FEB2006 | Genital/Rectal | Not Done | |
| | | 1 | 08FEB2006 | Skin | Normal | |
| | | 1 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 08FEB2006 | Thyroid | Normal | |
| | | 1 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08FEB2006 | Cardiovascular | Normal | |
| | | 1 | 08FEB2006 | Lungs | Normal | |
| | | 1 | 08FEB2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

345

CONFIDENTIAL
AZSER12755767

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138027 | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0138028 | 1 | 10FEB2006 | General Appearance | Normal | |
| | | 1 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 10FEB2006 | Skin | Normal | |
| | | 1 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 10FEB2006 | Thyroid | Normal | |
| | | 1 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10FEB2006 | Cardiovascular | Normal | |
| | | 1 | 10FEB2006 | Lungs | Normal | |
| | | 1 | 10FEB2006 | Abdomen | Normal | |
| | | 113 | 10MAR2006 | General Appearance | Normal | |
| | | 113 | 10MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 10MAR2006 | Skin | Normal | |
| | | 113 | 10MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 10MAR2006 | Thyroid | Normal | |
| | | 113 | 10MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10MAR2006 | Cardiovascular | Normal | |
| | | 113 | 10MAR2006 | Lungs | Normal | |
| | | 113 | 10MAR2006 | Abdomen | Normal | |
| | E0138029 | 1 | 24FEB2006 | General Appearance | Normal | |
| | | 1 | 24FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 24FEB2006 | Skin | Normal | |
| | | 1 | 24FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 24FEB2006 | Thyroid | Normal | |
| | | 1 | 24FEB2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755768

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0138029 | 1 | 24FEB2006 | Cardiovascular | Normal | |
| | | 1 | 24FEB2006 | Lungs | Normal | |
| | | 1 | 24FEB2006 | Abdomen | Normal | |
| | | 113 | 30MAR2006 | General Appearance | Normal | |
| | | 113 | 30MAR2006 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 113 | 30MAR2006 | Genital/Rectal | Normal | |
| | | 113 | 30MAR2006 | Skin | Normal | |
| | | 113 | 30MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 30MAR2006 | Thyroid | Normal | |
| | | 113 | 30MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30MAR2006 | Cardiovascular | Normal | |
| | | 113 | 30MAR2006 | Lungs | Normal | |
| | | 113 | 30MAR2006 | Abdomen | Normal | |
| | E0139001 | 1 | 11AUG2005 | General Appearance | Normal | |
| | | 1 | 11AUG2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 11AUG2005 | Genital/Rectal | Not Done | |
| | | 1 | 11AUG2005 | Skin | Normal | |
| | | 1 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Wears contact lenses |
| | | 1 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 11AUG2005 | Thyroid | Normal | |
| | | 1 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11AUG2005 | Cardiovascular | Abnormal | Grade I/VI SEM at 2 LICS/APEX |
| | | 1 | 11AUG2005 | Lungs | Normal | |
| | | 1 | 11AUG2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological/Reflexes / Nervous System | .U | |
| | | 113 | | Genital/Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0139002 | 1 | 21SEP2005 | General Appearance | Normal | |
| | | 1 | 21SEP2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 21SEP2005 | Genital/Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

347

CONFIDENTIAL
AZSER12755769

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0139002 | 1 | 21SEP2005 | Skin | Normal | |
| | | 1 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Contacts/glasses since age 17 |
| | | 1 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 21SEP2005 | Thyroid | Normal | |
| | | 1 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1 | 21SEP2005 | Lungs | Normal | |
| | | 1 | 21SEP2005 | Abdomen | Normal | |
| | | 113 | 07MAR2006 | General Appearance | Normal | |
| | | 113 | 07MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 07MAR2006 | Skin | Normal | |
| | | 113 | 07MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 07MAR2006 | Thyroid | Normal | |
| | | 113 | 07MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07MAR2006 | Cardiovascular | Normal | |
| | | 113 | 07MAR2006 | Lungs | Normal | |
| | | 113 | 07MAR2006 | Abdomen | Normal | |
| | E0139003 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 17NOV2005 | Skin | Normal | |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Fundiscopic within normal limits left eye amblyopia |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | | 113 | 14APR2006 | General Appearance | Normal | |
| | | 113 | 14APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 14APR2006 | Skin | Normal | |
| | | 113 | 14APR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 14APR2006 | Lymph Nodes | Normal | |
| | | 113 | 14APR2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755770

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0139003 | 113 | 14APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14APR2006 | Cardiovascular | Normal | |
| | | 113 | 14APR2006 | Lungs | Normal | |
| | | 113 | 14APR2006 | Abdomen | Normal | |
| | E0141002 | 1 | 24OCT2005 | General Appearance | Normal | |
| | | 1 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 24OCT2005 | Skin | Abnormal | Old scar on left arm |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Normal | |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 1 | 24OCT2005 | Abdomen | Normal | |
| | E0141003 | 1 | 31OCT2005 | General Appearance | Normal | |
| | | 1 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 31OCT2005 | Skin | Normal | |
| | | 1 | 31OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 31OCT2005 | Thyroid | Normal | |
| | | 1 | 31OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31OCT2005 | Cardiovascular | Normal | |
| | | 1 | 31OCT2005 | Lungs | Normal | |
| | | 1 | 31OCT2005 | Abdomen | Abnormal | Old healed midline surgical scar |
| | E0141004 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 113 | 01MAY2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

349

CONFIDENTIAL
AZSER12755771

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0141004 | 113 | 01MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 01MAY2006 | Skin | Normal | |
| | | 113 | 01MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 01MAY2006 | Thyroid | Normal | |
| | | 113 | 01MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01MAY2006 | Cardiovascular | Normal | |
| | | 113 | 01MAY2006 | Lungs | Normal | |
| | | 113 | 01MAY2006 | Abdomen | Normal | |
| | E0141008 | 1 | 09JAN2006 | General Appearance | Normal | |
| | | 1 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 09JAN2006 | Skin | Normal | |
| | | 1 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 09JAN2006 | Thyroid | Normal | |
| | | 1 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JAN2006 | Cardiovascular | Normal | |
| | | 1 | 09JAN2006 | Lungs | Normal | |
| | | 1 | 09JAN2006 | Abdomen | Normal | |
| | | 113 | 16MAR2006 | General Appearance | Normal | |
| | | 113 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 16MAR2006 | Skin | Normal | |
| | | 113 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 16MAR2006 | Thyroid | Normal | |
| | | 113 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAR2006 | Cardiovascular | Normal | |
| | | 113 | 16MAR2006 | Lungs | Normal | |
| | | 113 | 16MAR2006 | Abdomen | Normal | |
| | E0143001 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 17NOV2005 | Skin | Normal | |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Abnormal | Nodule,1cm,left side |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

350

CONFIDENTIAL
AZSER12755772

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0143001 | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | :D | :D |
| | | 113 | | Neurological / Reflexes / Nervous System | :D | :D |
| | | 113 | | Genital / Rectal | :D | :D |
| | | 113 | | Skin | :D | :D |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | :D | :D |
| | | 113 | | Lymph Nodes | :D | :D |
| | | 113 | | Thyroid | :D | :D |
| | | 113 | | Musculoskeletal / Extremities | :D | :D |
| | | 113 | | Cardiovascular | :D | :D |
| | | 113 | | Lungs | :D | :D |
| | | 113 | | Abdomen | :D | :D |
| | E0143003 | 1 | 01DEC2005 | General Appearance | Normal | |
| | | 1 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 01DEC2005 | Skin | Normal | |
| | | 1 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 01DEC2005 | Thyroid | Normal | |
| | | 1 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01DEC2005 | Cardiovascular | Normal | |
| | | 1 | 01DEC2005 | Lungs | Normal | |
| | | 1 | 01DEC2005 | Abdomen | Normal | |
| | E0143012 | 1 | 10JAN2006 | General Appearance | Normal | |
| | | 1 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 10JAN2006 | Skin | Normal | |
| | | 1 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2006 | Thyroid | Normal | |
| | | 1 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JAN2006 | Cardiovascular | Normal | |
| | | 1 | 10JAN2006 | Lungs | Normal | |
| | | 1 | 10JAN2006 | Abdomen | Normal | |
| | | 1 | 06APR2006 | General Appearance | Normal | |
| | | 113 | 06APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06APR2006 | Genital / Rectal | Normal | |
| | | 113 | 06APR2006 | Skin | Normal | |

CONFIDENTIAL
AZSER12755773

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0143012 | 113 | 06APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06APR2006 | Lymph Nodes | Normal | |
| | | 113 | 06APR2006 | Thyroid | Normal | |
| | | 113 | 06APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06APR2006 | Cardiovascular | Normal | |
| | | 113 | 06APR2006 | Lungs | Normal | |
| | | 113 | 06APR2006 | Abdomen | Normal | |
| | E0143016 | 1 | 26JAN2006 | General Appearance | Normal | |
| | | 1 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 26JAN2006 | Skin | Normal | |
| | | 1 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2006 | Thyroid | Normal | |
| | | 1 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2006 | Cardiovascular | Normal | |
| | | 1 | 26JAN2006 | Lungs | Normal | |
| | | 1 | 26JAN2006 | Abdomen | Normal | |
| | | 113 | 13APR2006 | General Appearance | Normal | |
| | | 113 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13APR2006 | Genital / Rectal | Normal | |
| | | 113 | 13APR2006 | Skin | Normal | |
| | | 113 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13APR2006 | Lymph Nodes | Normal | |
| | | 113 | 13APR2006 | Thyroid | Normal | |
| | | 113 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13APR2006 | Cardiovascular | Normal | |
| | | 113 | 13APR2006 | Lungs | Normal | |
| | | 113 | 13APR2006 | Abdomen | Normal | |
| | E0143017 | 1 | 16FEB2006 | General Appearance | Normal | |
| | | 1 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 16FEB2006 | Skin | Normal | |
| | | 1 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 16FEB2006 | Thyroid | Normal | |
| | | 1 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16FEB2006 | Cardiovascular | Normal | |
| | | 1 | 16FEB2006 | Lungs | Normal | |
| | | 1 | 16FEB2006 | Abdomen | Normal | |

352

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755774

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0143017 | 113 | 06APR2006 | General Appearance | Normal | |
| | | 113 | 06APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06APR2006 | Genital / Rectal | Normal | |
| | | 113 | 06APR2006 | Skin | Normal | |
| | | 113 | 06APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06APR2006 | Lymph Nodes | Normal | |
| | | 113 | 06APR2006 | Thyroid | Normal | |
| | | 113 | 06APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06APR2006 | Cardiovascular | Normal | |
| | | 113 | 06APR2006 | Lungs | Normal | |
| | | 113 | 06APR2006 | Abdomen | Normal | |
| | E0145007 | 1 | 22DEC2005 | General Appearance | Normal | |
| | | 1 | 22DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 22DEC2005 | Skin | Normal | |
| | | 1 | 22DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 22DEC2005 | Thyroid | Normal | |
| | | 1 | 22DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22DEC2005 | Cardiovascular | Normal | |
| | | 1 | 22DEC2005 | Lungs | Normal | |
| | | 1 | 22DEC2005 | Abdomen | Normal | |
| | | 113 | 10FEB2006 | General Appearance | Normal | |
| | | 113 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 10FEB2006 | Skin | Normal | |
| | | 113 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 10FEB2006 | Thyroid | Normal | |
| | | 113 | 10FEB2006 | Musculoskeletal / Extremities | Normal, New or Aggravated | Irregular bigeminy |
| | | 113 | 10FEB2006 | Cardiovascular | Abnormal, New or Aggravated | |
| | | 113 | 10FEB2006 | Lungs | Normal | |
| | | 113 | 10FEB2006 | Abdomen | Normal | |
| | E0145009 | 1 | 27DEC2005 | General Appearance | Normal | |
| | | 1 | 27DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 27DEC2005 | Skin | Normal | |
| | | 1 | 27DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27DEC2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12755775

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0145009 | 1 | 27DEC2005 | Thyroid | Normal | |
| | | 1 | 27DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27DEC2005 | Cardiovascular | Normal | |
| | | 1 | 27DEC2005 | Lungs | Normal | |
| | | 1 | 27DEC2005 | Abdomen | Normal | |
| | E0145014 | 1 | 06JAN2006 | General Appearance | Normal | |
| | | 1 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 06JAN2006 | Skin | Normal | |
| | | 1 | 06JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 06JAN2006 | Thyroid | Normal | |
| | | 1 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JAN2006 | Cardiovascular | Normal | |
| | | 1 | 06JAN2006 | Lungs | Normal | |
| | | 1 | 06JAN2006 | Abdomen | Normal | |
| | | 113 | 30MAY2006 | General Appearance | Normal | |
| | | 113 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 30MAY2006 | Skin | Normal | |
| | | 113 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 30MAY2006 | Thyroid | Normal | |
| | | 113 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30MAY2006 | Cardiovascular | Normal | |
| | | 113 | 30MAY2006 | Lungs | Normal | |
| | | 113 | 30MAY2006 | Abdomen | Normal | |
| | E0146001 | 1 | 19DEC2005 | General Appearance | Normal | |
| | | 1 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 19DEC2005 | Skin | Normal | |
| | | 1 | 19DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 19DEC2005 | Thyroid | Normal | |
| | | 1 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19DEC2005 | Cardiovascular | Normal | |
| | | 1 | 19DEC2005 | Lungs | Normal | |
| | | 1 | 19DEC2005 | Abdomen | Normal | |
| | | 113 | 03JAN2006 | General Appearance | Normal | |
| | | 113 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

354

CONFIDENTIAL
AZSER12755776

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0146001 | 113 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 03JAN2006 | Skin | Normal | |
| | | 113 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Mild redness left auditory canal mild redness at mouth corners |
| | | 113 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 03JAN2006 | Thyroid | Normal | |
| | | 113 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03JAN2006 | Cardiovascular | Normal | |
| | | 113 | 03JAN2006 | Lungs | Normal | |
| | | 113 | 03JAN2006 | Abdomen | Normal | |
| | E0146002 | 1 | 15DEC2005 | General Appearance | Abnormal | Obese |
| | | 1 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 15DEC2005 | Skin | Abnormal | Strial on abdomen |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 15DEC2005 | Thyroid | Normal | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | | 113 | 12JAN2006 | General Appearance | Abnormal, Baseline | Same as Strial on abdomen |
| | | 113 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 12JAN2006 | Skin | Normal | |
| | | 113 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 12JAN2006 | Thyroid | Normal | |
| | | 113 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JAN2006 | Cardiovascular | Normal | |
| | | 113 | 12JAN2006 | Lungs | Normal | |
| | | 113 | 12JAN2006 | Abdomen | Normal | |
| | E0146003 | 1 | 13DEC2005 | General Appearance | Normal | |
| | | 1 | 13DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 13DEC2005 | Skin | Abnormal | Tattoo on right buttocks and tattoo on right thigh |
| | | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12755777

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0146003 | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 113 | 09MAR2006 | General Appearance | Normal | |
| | | 113 | 09MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 09MAR2006 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 09MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 09MAR2006 | Thyroid | Normal | |
| | | 113 | 09MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09MAR2006 | Cardiovascular | Normal | |
| | | 113 | 09MAR2006 | Lungs | Normal | |
| | | 113 | 09MAR2006 | Abdomen | Normal | |
| | E0146005 | 1 | 04JAN2006 | General Appearance | Normal | |
| | | 1 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 04JAN2006 | Skin | Abnormal | Old,well-healed scars related to thyroid and gallbladder surgery |
| | | 1 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 04JAN2006 | Thyroid | Normal | |
| | | 1 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JAN2006 | Cardiovascular | Normal | |
| | | 1 | 04JAN2006 | Lungs | Normal | |
| | | 1 | 04JAN2006 | Abdomen | Normal | |
| | | 113 | 29JUN2006 | General Appearance | Normal | |
| | | 113 | 29JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 29JUN2006 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 29JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 29JUN2006 | Thyroid | Normal | |
| | | 113 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29JUN2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

356

CONFIDENTIAL
AZSER12755778

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0146005 | 113 | 29JUN2006 | Lungs | Normal | |
| | | 113 | 29JUN2006 | Abdomen | Normal | |
| | E0146006 | 1 | 16JAN2006 | General Appearance | Normal | |
| | | 1 | 16JAN2006 | Neurological / Reflexes / Nervous System | Abnormal | 0-1+ deep tendon reflexes bilaterally |
| | | 1 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 16JAN2006 | Skin | Normal | |
| | | 1 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 16JAN2006 | Thyroid | Normal | |
| | | 1 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JAN2006 | Cardiovascular | Normal | |
| | | 113 | 16JAN2006 | Lungs | Normal | |
| | | 113 | 16JAN2006 | Abdomen | Normal | |
| | | 113 | 09MAR2006 | General Appearance | Normal | |
| | | 113 | 09MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 09MAR2006 | Skin | Normal | |
| | | 113 | 09MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 09MAR2006 | Thyroid | Normal | |
| | | 113 | 09MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09MAR2006 | Cardiovascular | Normal | |
| | | 113 | 09MAR2006 | Lungs | Normal | |
| | | 113 | 09MAR2006 | Abdomen | Normal | |
| | E0146007 | 1 | 02JAN2006 | General Appearance | Normal | |
| | | 1 | 02JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 02JAN2006 | Skin | Normal | |
| | | 1 | 02JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 02JAN2006 | Thyroid | Normal | |
| | | 1 | 02JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JAN2006 | Cardiovascular | Abnormal | Bradycardia - 48 beats/minute |
| | | 1 | 02JAN2006 | Lungs | Normal | |
| | | 1 | 02JAN2006 | Abdomen | Normal | |
| | | 113 | 24JAN2006 | General Appearance | Normal | |
| | | 113 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24JAN2006 | Genital / Rectal | Not Done | |

357

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755779

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0146007 | 113 | 24JAN2006 | Skin | Normal | |
| | | 113 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 24JAN2006 | Thyroid | Normal | |
| | | 113 | 24JAN2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Pain with hip flexion secondary to arthritis |
| | | 113 | 24JAN2006 | Cardiovascular | Normal | |
| | | 113 | 24JAN2006 | Lungs | Normal | |
| | | 113 | 24JAN2006 | Abdomen | Normal | |
| | E0146008 | 1 | 02FEB2006 | General Appearance | Abnormal | Obesity-body mass index=34 |
| | | 1 | 02FEB2006 | Neurological / Reflexes / Nervous System | Abnormal | Mild problem on finger-nose-finger testing |
| | | 1 | 02FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 02FEB2006 | Skin | Normal | |
| | | 1 | 02FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 02FEB2006 | Thyroid | Normal | |
| | | 1 | 02FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02FEB2006 | Cardiovascular | Normal | |
| | | 1 | 02FEB2006 | Lungs | Normal | |
| | | 1 | 02FEB2006 | Abdomen | Normal | |
| | E0146009 | 1 | 19JAN2006 | General Appearance | Normal | |
| | | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 19JAN2006 | Skin | Normal | |
| | | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Unable to visualize left tympanic membrane secondary to cerumen - unable to visualize fundus bilaterally |
| | | 1 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |
| | | 1 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |
| | | 1 | 19JAN2006 | Abdomen | Normal | |
| | | 113 | 08MAR2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

358

CONFIDENTIAL
AZSER12755780

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0146009 | 113 | 08MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Mild problems with tandem gait |
| | | 113 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 08MAR2006 | Skin | Normal | |
| | | 113 | 08MAR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 08MAR2006 | Thyroid | Normal | |
| | | 113 | 08MAR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Pain with range of motion left shoulder |
| | | 113 | 08MAR2006 | Cardiovascular | Abnormal, New or Aggravated | Tachycardia - 109 |
| | | 113 | 08MAR2006 | Lungs | Normal | |
| | | 113 | 08MAR2006 | Abdomen | Normal | |
| | E0146010 | 1 | 12JAN2006 | General Appearance | Normal | |
| | | 1 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 12JAN2006 | Skin | Normal | |
| | | 1 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2006 | Thyroid | Normal | |
| | | 1 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2006 | Cardiovascular | Normal | |
| | | 1 | 12JAN2006 | Lungs | Normal | |
| | | 1 | 12JAN2006 | Abdomen | Normal | |
| | | 113 | 15FEB2006 | General Appearance | Normal | |
| | | 113 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 15FEB2006 | Skin | Normal | |
| | | 113 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 15FEB2006 | Thyroid | Normal | |
| | | 113 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15FEB2006 | Cardiovascular | Normal | |
| | | 113 | 15FEB2006 | Lungs | Normal | |
| | | 113 | 15FEB2006 | Abdomen | Normal | |
| | E0146011 | 1 | 16JAN2006 | General Appearance | Normal | |
| | | 1 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JAN2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

359

CONFIDENTIAL
AZSER12755781

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0146011 | 1 | 16JAN2006 | Skin | Abnormal | Two tattoos on right arm and one tattoo on left arm |
| | | 1 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 16JAN2006 | Thyroid | Normal | |
| | | 1 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JAN2006 | Cardiovascular | Normal | |
| | | 1 | 16JAN2006 | Lungs | Normal | |
| | | 1 | 16JAN2006 | Abdomen | Normal | |
| | | 1 | 16JAN2006 | General Appearance | Normal | |
| | | 1 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 30JAN2006 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 30JAN2006 | Thyroid | Normal | |
| | | 113 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30JAN2006 | Cardiovascular | Normal | |
| | | 113 | 30JAN2006 | Lungs | Normal | |
| | | 113 | 30JAN2006 | Abdomen | Normal | |
| | E0146015 | 1 | 15FEB2006 | General Appearance | Normal | |
| | | 1 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 15FEB2006 | Skin | Abnormal | Tattoo on left foot |
| | | 1 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 15FEB2006 | Thyroid | Normal | |
| | | 1 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15FEB2006 | Cardiovascular | Normal | |
| | | 1 | 15FEB2006 | Lungs | Normal | |
| | | 1 | 15FEB2006 | Abdomen | Normal | |
| | | 113 | 15MAR2006 | General Appearance | Normal | |
| | | 113 | 15MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Mild problems with tandem gait, resolved with repeated trials |
| | | 113 | 15MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 15MAR2006 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 15MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755782

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0146015 | 113 | 15MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 15MAR2006 | Thyroid | Normal | |
| | | 113 | 15MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15MAR2006 | Cardiovascular | Normal | |
| | | 113 | 15MAR2006 | Lungs | Normal | |
| | | 113 | 15MAR2006 | Abdomen | Normal | |
| | E0146016 | 1 | 16FEB2006 | General Appearance | Normal | |
| | | 1 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 16FEB2006 | Skin | Abnormal | Tattoos - small of back,left ankle,wrists bilaterally,feet bilaterally |
| | | 1 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 16FEB2006 | Thyroid | Normal | |
| | | 1 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16FEB2006 | Cardiovascular | Normal | |
| | | 1 | 16FEB2006 | Lungs | Normal | |
| | | 1 | 16FEB2006 | Abdomen | Normal | |
| | | 113 | 23MAY2006 | General Appearance | Normal | |
| | | 113 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 23MAY2006 | Skin | Abnormal Baseline | Same as |
| | | 113 | 23MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 23MAY2006 | Thyroid | Normal | |
| | | 113 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23MAY2006 | Cardiovascular | Normal | |
| | | 113 | 23MAY2006 | Lungs | Normal | |
| | | 113 | 23MAY2006 | Abdomen | Normal | |
| | E0146017 | 1 | 09FEB2006 | General Appearance | Abnormal | Overweight |
| | | 1 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 09FEB2006 | Skin | Abnormal | Tattoo on abdomen |
| | | 1 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2006 | Thyroid | Normal | |
| | | 1 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755783

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0146017 | 1 | 09FEB2006 | Cardiovascular | Normal | |
| | | 1 | 09FEB2006 | Lungs | Normal | |
| | | 1 | 09FEB2006 | Abdomen | Normal | |
| | | 113 | 22MAR2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 22MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 22MAR2006 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 22MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 22MAR2006 | Thyroid | Normal | |
| | | 113 | 22MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22MAR2006 | Cardiovascular | Normal | |
| | | 113 | 22MAR2006 | Lungs | Normal | |
| | | 113 | 22MAR2006 | Abdomen | Abnormal, New or Aggravated | Mild diffuse tenderness to palpation. No mass. Normal bowel sounds. |
| | E0146019 | 1 | 16FEB2006 | General Appearance | Normal | |
| | | 1 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16FEB2006 | Genital/ Rectal | Not Done | |
| | | 1 | 16FEB2006 | Skin | Normal | |
| | | 1 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Cervical disc problem |
| | | 1 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 16FEB2006 | Thyroid | Normal | |
| | | 1 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16FEB2006 | Cardiovascular | Normal | |
| | | 1 | 16FEB2006 | Lungs | Normal | |
| | | 1 | 16FEB2006 | Abdomen | Normal | |
| | | 113 | 08AUG2006 | General Appearance | Normal | |
| | | 113 | 08AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08AUG2006 | Genital/ Rectal | Not Done | |
| | | 113 | 08AUG2006 | Skin | Normal | |
| | | 113 | 08AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 08AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 08AUG2006 | Thyroid | Normal | |
| | | 113 | 08AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08AUG2006 | Cardiovascular | Normal | |
| | | 113 | 08AUG2006 | Lungs | Normal | |
| | | 113 | 08AUG2006 | Abdomen | Normal | |

362

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755784

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0146020 | 1 | 22FEB2006 | General Appearance | Normal | |
| | | 1 | 22FEB2006 | Neurological / Reflexes / Nervous System | Abnormal | Limitation on heel walk because of old ankle fracture |
| | | 1 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 22FEB2006 | Skin | Abnormal | Scar on right ankle because of surgery |
| | | 1 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 22FEB2006 | Thyroid | Normal | |
| | | 1 | 22FEB2006 | Musculoskeletal / Extremities | Abnormal | History right ankle fracture with insertion of plates and pins 11/02 |
| | | 1 | 22FEB2006 | Cardiovascular | Normal | |
| | | 1 | 22FEB2006 | Lungs | Normal | |
| | | 1 | 22FEB2006 | Abdomen | Normal | |
| | | 113 | 26APR2006 | General Appearance | Normal | |
| | | 113 | 26APR2006 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 113 | 26APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 26APR2006 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 26APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26APR2006 | Lymph Nodes | Normal | |
| | | 113 | 26APR2006 | Thyroid | Normal | |
| | | 113 | 26APR2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 26APR2006 | Cardiovascular | Normal | |
| | | 113 | 26APR2006 | Lungs | Normal | |
| | | 113 | 26APR2006 | Abdomen | Normal | |
| | E0201003 | 1 | 26NOV2004 | General Appearance | Normal | |
| | | 1 | 26NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 26NOV2004 | Skin | Abnormal | Mole on left shoulder |
| | | 1 | 26NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 26NOV2004 | Thyroid | Normal | |
| | | 1 | 26NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26NOV2004 | Cardiovascular | Normal | |
| | | 1 | 26NOV2004 | Lungs | Normal | |
| | | 1 | 26NOV2004 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755785

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0201003 | 113 | 23DEC2004 | General Appearance | Normal | |
| | | 113 | 23DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23DEC2004 | Genital / Rectal | Not Done | |
| | | 113 | 23DEC2004 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 23DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23DEC2004 | Lymph Nodes | Normal | |
| | | 113 | 23DEC2004 | Thyroid | Normal | |
| | | 113 | 23DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23DEC2004 | Cardiovascular | Normal | |
| | | 113 | 23DEC2004 | Lungs | Normal | |
| | | 113 | 23DEC2004 | Abdomen | Normal | |
| | E0201004 | 1 | 24OCT2005 | General Appearance | Normal | |
| | | 1 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24OCT2005 | Genital / Rectal | Abnormal | C/O mild constipation |
| | | 1 | 24OCT2005 | Skin | Normal | |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Abnormal | Mildly enlarged |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 1 | 24OCT2005 | Abdomen | Normal | |
| | | 113 | 03FEB2006 | General Appearance | Normal | |
| | | 113 | 03FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 03FEB2006 | Skin | Normal | |
| | | 113 | 03FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 03FEB2006 | Thyroid | Abnormal, Baseline | Same as |
| | | 113 | 03FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03FEB2006 | Cardiovascular | Normal | |
| | | 113 | 03FEB2006 | Lungs | Normal | |
| | | 113 | 03FEB2006 | Abdomen | Normal | |
| | E0202002 | 1 | 08MAR2005 | General Appearance | Normal | |
| | | 1 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 08MAR2005 | Skin | Normal | |
| | | 1 | 08MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755786

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0202002 | 1 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 08MAR2005 | Thyroid | Normal | |
| | | 1 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08MAR2005 | Cardiovascular | Normal | |
| | | 1 | 08MAR2005 | Lungs | Normal | |
| | | 1 | 08MAR2005 | Abdomen | Normal | |
| | | 113 | 15JUL2005 | General Appearance | Normal | |
| | | 113 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 15JUL2005 | Skin | Normal | |
| | | 113 | 15JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15JUL2005 | Lymph Nodes | Not Done | |
| | | 113 | 15JUL2005 | Thyroid | Normal | |
| | | 113 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15JUL2005 | Cardiovascular | Normal | |
| | | 113 | 15JUL2005 | Lungs | Normal | |
| | | 113 | 15JUL2005 | Abdomen | Normal | |
| | E0202003 | 1 | 08APR2005 | General Appearance | Normal | |
| | | 1 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 08APR2005 | Skin | Normal | |
| | | 1 | 08APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08APR2005 | Lymph Nodes | Normal | |
| | | 1 | 08APR2005 | Thyroid | Normal | |
| | | 1 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08APR2005 | Cardiovascular | Normal | |
| | | 1 | 08APR2005 | Lungs | Normal | |
| | | 1 | 08APR2005 | Abdomen | Abnormal | Slight tenderness right inguinal query right ovarian cyst on ultrasound |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

365

CONFIDENTIAL
AZSER12755787

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0202003 | 113 | | Abdomen | .U | |
| | E0202004 | 1 | 16JUN2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 16JUN2005 | Neurological / Reflexes | Normal | |
| | | 1 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 16JUN2005 | Skin | Abnormal | -Shaving rash on chest -scratch marks to right wrist |
| | | 1 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Bilateral midlense opacity |
| | | 1 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 16JUN2005 | Thyroid | Normal | |
| | | 1 | 16JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1 | 16JUN2005 | Lungs | Normal | |
| | | 1 | 16JUN2005 | Abdomen | Normal | |
| | | 113 | 24OCT2005 | General Appearance | Normal | |
| | | 113 | 24OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 24OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 24OCT2005 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 24OCT2005 | Thyroid | Normal | |
| | | 113 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24OCT2005 | Cardiovascular | Normal | |
| | | 113 | 24OCT2005 | Lungs | Normal | |
| | | 113 | 24OCT2005 | Abdomen | Normal | |
| | E0202005 | 1 | 05AUG2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 05AUG2005 | Neurological / Reflexes | Normal | |
| | | 1 | 05AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 05AUG2005 | Skin | Normal | |
| | | 1 | 05AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 05AUG2005 | Thyroid | Normal | |
| | | 1 | 05AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05AUG2005 | Cardiovascular | Normal | |
| | | 1 | 05AUG2005 | Lungs | Normal | |
| | | 1 | 05AUG2005 | Abdomen | Normal | |
| | | 113 | 27MAR2006 | General Appearance | Normal | |
| | | 113 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755788

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0202005 | 113 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 27MAR2006 | Skin | Normal | |
| | | 113 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 27MAR2006 | Thyroid | Normal | |
| | | 113 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27MAR2006 | Cardiovascular | Normal | |
| | | 113 | 27MAR2006 | Lungs | Normal | |
| | | 113 | 27MAR2006 | Abdomen | Normal | |
| | E0202006 | 1 | 10AUG2005 | General Appearance | Normal | |
| | | 1 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 10AUG2005 | Skin | Normal | |
| | | 1 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 10AUG2005 | Thyroid | Normal | |
| | | 1 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1 | 10AUG2005 | Lungs | Normal | |
| | | 1 | 10AUG2005 | Abdomen | Abnormal | Surgical scars - caesarean - histerectomy - appendectomy |
| | | 113 | 09NOV2005 | General Appearance | Normal | |
| | | 113 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 09NOV2005 | Skin | Normal | |
| | | 113 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 09NOV2005 | Thyroid | Normal | |
| | | 113 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09NOV2005 | Cardiovascular | Normal | |
| | | 113 | 09NOV2005 | Lungs | Normal | |
| | | 113 | 09NOV2005 | Abdomen | Abnormal, Baseline | Same as |
| | E0202007 | 1 | 24FEB2006 | General Appearance | Abnormal | Overweight |
| | | 1 | 24FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 24FEB2006 | Skin | Normal | |
| | | 1 | 24FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24FEB2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

367

CONFIDENTIAL
AZSER12755789

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0202007 | 1 | 24FEB2006 | Thyroid | Normal | |
| | | 1 | 24FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24FEB2006 | Cardiovascular | Normal | |
| | | 1 | 24FEB2006 | Lungs | Normal | |
| | | 1 | 24FEB2006 | Abdomen | Normal | |
| | | 113 | 30AUG2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 30AUG2006 | Skin | Normal | |
| | | 113 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 30AUG2006 | Thyroid | Normal | |
| | | 113 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30AUG2006 | Cardiovascular | Normal | |
| | | 113 | 30AUG2006 | Lungs | Normal | |
| | | 113 | 30AUG2006 | Abdomen | Normal | |
| | E0202008 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Abnormal | Systolic murmur, aortic area for murmur. |
| | | 1 | 27FEB2006 | Lungs | Abnormal | Mildly reduced A/E bilaterally, no focal signs |
| | | 113 | 01JUN2006 | Abdomen | Normal | |
| | | 113 | 01JUN2006 | General Appearance | Normal | |
| | | 113 | 01JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 01JUN2006 | Skin | Normal | |
| | | 113 | 01JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 01JUN2006 | Thyroid | Normal | |
| | | 113 | 01JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01JUN2006 | Cardiovascular | Normal | |
| | | 113 | 01JUN2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

368

CONFIDENTIAL
AZSER12755790

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0202008 | 113 | 01JUN2006 | Abdomen | Abnormal, New or Aggravated | Laparotomy scar - pseudo-bately obstraction 31/3/06 |
| | E0202009 | 1 | 02MAR2006 | General Appearance | Normal | |
| | | 1 | 02MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02MAR2006 | Genital / Rectal | Not Done | |
| | | 1 | 02MAR2006 | Skin | Normal | |
| | | 1 | 02MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02MAR2006 | Lymph Nodes | Normal | |
| | | 1 | 02MAR2006 | Thyroid | Normal | |
| | | 1 | 02MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02MAR2006 | Cardiovascular | Normal | |
| | | 1 | 02MAR2006 | Lungs | Normal | |
| | | 1 | 02MAR2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0203001 | 1 | 08JUN2004 | General Appearance | Normal | |
| | | 1 | 08JUN2004 | Neurological / Reflexes / Nervous System | Abnormal | Increased salivation, mild hand tremors |
| | | 1 | 08JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 08JUN2004 | Skin | Normal | |
| | | 1 | 08JUN2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Arcus senilis - both eyes |
| | | 1 | 08JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 08JUN2004 | Thyroid | Normal | |
| | | 1 | 08JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUN2004 | Cardiovascular | Normal | |
| | | 1 | 08JUN2004 | Lungs | Normal | |
| | | 1 | 08JUN2004 | Abdomen | Normal | |
| | | 113 | 09MAR2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 09MAR2005 | Neurological / Reflexes / Nervous System | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

369

CONFIDENTIAL
AZSER12755791

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0203001 | 113 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 113 | 09MAR2005 | Skin | Normal | |
| | | 113 | 09MAR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 113 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 09MAR2005 | Thyroid | Normal | |
| | | 113 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09MAR2005 | Cardiovascular | Normal | |
| | | 113 | 09MAR2005 | Lungs | Normal | |
| | | 113 | 09MAR2005 | Abdomen | Normal | |
| | E0203003 | 1 | 24JUN2004 | General Appearance | Normal | |
| | | 1 | 24JUN2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 24JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 24JUN2004 | Skin | Normal | |
| | | 1 | 24JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 24JUN2004 | Thyroid | Normal | |
| | | 1 | 24JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24JUN2004 | Cardiovascular | Normal | |
| | | 1 | 24JUN2004 | Lungs | Normal | |
| | | 1 | 24JUN2004 | Abdomen | Normal | |
| | | 113 | 17AUG2004 | General Appearance | Normal | |
| | | 113 | 17AUG2004 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 113 | 17AUG2004 | Genital / Rectal | Not Done | |
| | | 113 | 17AUG2004 | Skin | Normal | |
| | | 113 | 17AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17AUG2004 | Lymph Nodes | Normal | |
| | | 113 | 17AUG2004 | Thyroid | Normal | |
| | | 113 | 17AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17AUG2004 | Cardiovascular | Normal | |
| | | 113 | 17AUG2004 | Lungs | Normal | |
| | | 113 | 17AUG2004 | Abdomen | Normal | |
| | E0203009 | 1 | 14JAN2005 | General Appearance | Normal | |
| | | 1 | 14JAN2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JAN2005 | Skin | Normal | |
| | | 1 | 14JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 14JAN2005 | Thyroid | Normal | |
| | | 1 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

370

CONFIDENTIAL
AZSER12755792

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0203009 | 1 | 14JAN2005 | Cardiovascular | Normal | |
| | | 1 | 14JAN2005 | Lungs | Normal | |
| | | 1 | 14JAN2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .D | |
| | | 113 | | Neurological/Reflexes / Nervous System | .D | |
| | | 113 | | Genital / Rectal | .D | |
| | | 113 | | Skin | .D | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .D | |
| | | 113 | | Lymph Nodes | .D | |
| | | 113 | | Thyroid | .D | |
| | | 113 | | Musculoskeletal / Extremities | .D | |
| | | 113 | | Cardiovascular | .D | |
| | | 113 | | Lungs | .D | |
| | | 113 | | Abdomen | .D | |
| | E0203010 | 1 | 16MAR2005 | General Appearance | Normal | |
| | | 1 | 16MAR2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 16MAR2005 | Skin | Normal | |
| | | 1 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 16MAR2005 | Thyroid | Normal | |
| | | 1 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1 | 16MAR2005 | Lungs | Normal | |
| | | 1 | 16MAR2005 | Abdomen | Normal | |
| | | 113 | 25OCT2005 | General Appearance | Normal | |
| | | 113 | 25OCT2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 113 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 25OCT2005 | Skin | Normal | |
| | | 113 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 25OCT2005 | Thyroid | Normal | |
| | | 113 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25OCT2005 | Cardiovascular | Normal | |
| | | 113 | 25OCT2005 | Lungs | Normal | |
| | | 113 | 25OCT2005 | Abdomen | Normal | |
| | E0203013 | 1 | 05APR2005 | General Appearance | Normal | |
| | | 1 | 05APR2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 05APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 05APR2005 | Skin | Normal | |

371

CONFIDENTIAL
AZSER12755793

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0203013 | 1 | 05APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05APR2005 | Lymph Nodes | Normal | |
| | | 1 | 05APR2005 | Thyroid | Normal | |
| | | 1 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05APR2005 | Cardiovascular | Not Done | |
| | | 1 | 05APR2005 | Lungs | Not Done | |
| | | 1 | 05APR2005 | Abdomen | Normal | |
| | | 113 | 15NOV2005 | General Appearance | Normal | |
| | | 113 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 15NOV2005 | Skin | Normal | |
| | | 113 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 15NOV2005 | Thyroid | Normal | |
| | | 113 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15NOV2005 | Cardiovascular | Normal | |
| | | 113 | 15NOV2005 | Lungs | Normal | |
| | | 113 | 15NOV2005 | Abdomen | Normal | |
| | E0203014 | 1 | 29APR2005 | General Appearance | Normal | |
| | | 1 | 29APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 29APR2005 | Skin | Normal | |
| | | 1 | 29APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29APR2005 | Lymph Nodes | Normal | |
| | | 1 | 29APR2005 | Thyroid | Normal | |
| | | 1 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29APR2005 | Cardiovascular | Normal | |
| | | 1 | 29APR2005 | Lungs | Normal | |
| | | 1 | 29APR2005 | Abdomen | Normal | |
| | | 113 | 25MAY2005 | General Appearance | Normal | |
| | | 113 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 113 | 25MAY2005 | Skin | Normal | |
| | | 113 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 25MAY2005 | Thyroid | Normal | |
| | | 113 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25MAY2005 | Cardiovascular | Normal | |
| | | 113 | 25MAY2005 | Lungs | Normal | |
| | | 113 | 25MAY2005 | Abdomen | Normal | |

372

CONFIDENTIAL
AZSER12755794

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0204001 | 1 | 26JUL2004 | General Appearance | Normal | |
| | | 1 | 26JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2004 | Skin | Normal | |
| | | 1 | 26JUL2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Bilateral minimal cataracts |
| | | 1 | 26JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2004 | Thyroid | Normal | |
| | | 1 | 26JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2004 | Cardiovascular | Normal | |
| | | 1 | 26JUL2004 | Lungs | Normal | |
| | | 1 | 26JUL2004 | Abdomen | Normal | |
| | | 113 | 16AUG2004 | General Appearance | Normal | |
| | | 113 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 113 | 16AUG2004 | Skin | Normal | |
| | | 113 | 16AUG2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 113 | 16AUG2004 | Lymph Nodes | Normal | |
| | | 113 | 16AUG2004 | Thyroid | Normal | |
| | | 113 | 16AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16AUG2004 | Cardiovascular | Normal | |
| | | 113 | 16AUG2004 | Lungs | Normal | |
| | | 113 | 16AUG2004 | Abdomen | Normal | |
| | E0204002 | 1 | 06DEC2004 | General Appearance | Normal | |
| | | 1 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 06DEC2004 | Skin | Normal | |
| | | 1 | 06DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2004 | Thyroid | Normal | |
| | | 1 | 06DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2004 | Cardiovascular | Normal | |
| | | 1 | 06DEC2004 | Lungs | Normal | |
| | | 1 | 06DEC2004 | Abdomen | Normal | |
| | | 113 | 31MAY2005 | General Appearance | Normal | |
| | | 113 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 113 | 31MAY2005 | Skin | Normal | |
| | | 113 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31MAY2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

373

CONFIDENTIAL
AZSER12755795

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0204002 | 113 | 31MAY2005 | Thyroid | Normal | |
| | | 113 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31MAY2005 | Cardiovascular | Normal | |
| | | 113 | 31MAY2005 | Lungs | Normal | |
| | | 113 | 31MAY2005 | Abdomen | Abnormal, New or Aggravated | Recent surgical incision |
| | E0204003 | 1 | 04MAY2005 | General Appearance | Normal | |
| | | 1 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 04MAY2005 | Skin | Normal | |
| | | 1 | 04MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 04MAY2005 | Thyroid | Normal | |
| | | 1 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1 | 04MAY2005 | Lungs | Normal | |
| | | 1 | 04MAY2005 | Abdomen | Normal | |
| | | 113 | 09AUG2005 | General Appearance | Normal | |
| | | 113 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 09AUG2005 | Skin | Normal | |
| | | 113 | 09AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 09AUG2005 | Thyroid | Normal | |
| | | 113 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09AUG2005 | Cardiovascular | Normal | |
| | | 113 | 09AUG2005 | Lungs | Normal | |
| | | 113 | 09AUG2005 | Abdomen | Normal | |
| | E0204005 | 1 | 03JUN2005 | General Appearance | Normal | |
| | | 1 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 03JUN2005 | Skin | Normal | |
| | | 1 | 03JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 03JUN2005 | Thyroid | Normal | |
| | | 1 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1 | 03JUN2005 | Lungs | Normal | |
| | | 1 | 03JUN2005 | Abdomen | Normal | |
| | | 113 | 24JUN2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

374

CONFIDENTIAL
AZSER12755796

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0204005 | 113 | 24JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 24JUN2005 | Skin | Normal | |
| | | 113 | 24JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 24JUN2005 | Thyroid | Normal | |
| | | 113 | 24JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24JUN2005 | Cardiovascular | Normal | |
| | | 113 | 24JUN2005 | Lungs | Normal | |
| | | 113 | 24JUN2005 | Abdomen | Normal | |
| | E0205002 | 1 | 06JUL2005 | General Appearance | Normal | |
| | | 1 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUL2005 | Skin | Normal | |
| | | 1 | 06JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2005 | Thyroid | Normal | |
| | | 1 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUL2005 | Cardiovascular | Normal | |
| | | 1 | 06JUL2005 | Lungs | Normal | |
| | | 1 | 06JUL2005 | Abdomen | Normal | |
| | | 113 | 14OCT2005 | General Appearance | Normal | |
| | | 113 | 14OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 14OCT2005 | Skin | Normal | |
| | | 113 | 14OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 14OCT2005 | Thyroid | Normal | |
| | | 113 | 14OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14OCT2005 | Cardiovascular | Normal | |
| | | 113 | 14OCT2005 | Lungs | Normal | |
| | | 113 | 14OCT2005 | Abdomen | Normal | |
| | E0207003 | 1 | 12JAN2005 | General Appearance | Normal | |
| | | 1 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 12JAN2005 | Skin | Normal | |
| | | 1 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2005 | Thyroid | Normal | |
| | | 1 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

375

CONFIDENTIAL
AZSER12755797

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0207003 | 1 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1 | 12JAN2005 | Lungs | Normal | |
| | | 1 | 12JAN2005 | Abdomen | Normal | |
| | | 113 | 08FEB2005 | General Appearance | Normal | |
| | | 113 | 08FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08FEB2005 | Genital / Rectal | Not Done | |
| | | 113 | 08FEB2005 | Skin | Normal | |
| | | 113 | 08FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 08FEB2005 | Thyroid | Normal | |
| | | 113 | 08FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08FEB2005 | Cardiovascular | Normal | |
| | | 113 | 08FEB2005 | Lungs | Normal | |
| | | 113 | 08FEB2005 | Abdomen | Normal | |
| | E0207004 | 1 | 08JUL2005 | General Appearance | Normal | |
| | | 1 | 08JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 08JUL2005 | Skin | Normal | |
| | | 1 | 08JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUL2005 | Thyroid | Normal | |
| | | 1 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUL2005 | Cardiovascular | Abnormal | Heart failure-current / atrial thrombosis-current |
| | | 113 | 08JUL2005 | Lungs | Normal | |
| | | 113 | 08JUL2005 | Abdomen | Normal | |
| | | 113 | 12JAN2006 | General Appearance | Normal | |
| | | 113 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 12JAN2006 | Skin | Normal | |
| | | 113 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 12JAN2006 | Thyroid | Normal | |
| | | 113 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JAN2006 | Cardiovascular | Normal | |
| | | 113 | 12JAN2006 | Lungs | Normal | |
| | | 113 | 12JAN2006 | Abdomen | Normal | |
| | E0207005 | 1 | 07JUL2005 | General Appearance | Normal | |
| | | 1 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUL2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

376

CONFIDENTIAL
AZSER12755798

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0207005 | 1 | 07JUL2005 | Skin | Normal | |
| | | 1 | 07JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUL2005 | Thyroid | Normal | |
| | | 1 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1 | 07JUL2005 | Lungs | Normal | |
| | | 1 | 07JUL2005 | Abdomen | Normal | |
| | | 113 | 06SEP2005 | General Appearance | Normal | |
| | | 113 | 06SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 06SEP2005 | Genital / Rectal | Normal | |
| | | 113 | 06SEP2005 | Skin | Normal | |
| | | 113 | 06SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 06SEP2005 | Thyroid | Normal | |
| | | 113 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06SEP2005 | Cardiovascular | Normal | |
| | | 113 | 06SEP2005 | Lungs | Normal | |
| | | 113 | 06SEP2005 | Abdomen | Normal | |
| | E0208004 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurological / Reflexes / Nervous System | Abnormal | Mild wasting of small muscles of both hands Lt>Rt |
| | | 1 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 22MAR2005 | Skin | Normal | |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Normal | |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |
| | | 1 | 22MAR2005 | Abdomen | Normal | |
| | E0208005 | 1 | 26SEP2005 | General Appearance | Normal | |
| | | 1 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 26SEP2005 | Skin | Normal | |
| | | 1 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 26SEP2005 | Thyroid | Normal | |
| | | 1 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

377

CONFIDENTIAL
AZSER12755799

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0208005 | 1 | 26SEP2005 | Cardiovascular | Normal | |
| | | 1 | 26SEP2005 | Lungs | Normal | |
| | | 1 | 26SEP2005 | Abdomen | Normal | |
| | | 113 | 20MAR2006 | General Appearance | Normal | |
| | | 113 | 20MAR2006 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 113 | 20MAR2006 | Genital/Rectal | Normal | |
| | | 113 | 20MAR2006 | Skin | Normal | |
| | | 113 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 20MAR2006 | Thyroid | Normal | |
| | | 113 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20MAR2006 | Cardiovascular | Normal | |
| | | 113 | 20MAR2006 | Lungs | Normal | |
| | | 113 | 20MAR2006 | Abdomen | Normal | |
| | E0210002 | 1 | 30DEC2004 | General Appearance | Normal | |
| | | 1 | 30DEC2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 30DEC2004 | Genital/Rectal | Normal | |
| | | 1 | 30DEC2004 | Skin | Normal | |
| | | 1 | 30DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 30DEC2004 | Thyroid | Normal | |
| | | 1 | 30DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30DEC2004 | Cardiovascular | Normal | |
| | | 1 | 30DEC2004 | Lungs | Abnormal | Emphysema |
| | | 1 | 30DEC2004 | Abdomen | Normal | |
| | | 113 | 06JAN2005 | General Appearance | Normal | |
| | | 113 | 06JAN2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 113 | 06JAN2005 | Genital/Rectal | Normal | |
| | | 113 | 06JAN2005 | Skin | Normal | |
| | | 113 | 06JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 06JAN2005 | Thyroid | Normal | |
| | | 113 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06JAN2005 | Cardiovascular | Normal | |
| | | 113 | 06JAN2005 | Lungs | Abnormal, Baseline | Same as |
| | | 113 | 06JAN2005 | Abdomen | Normal | |
| | E0210005 | 1 | 07MAR2006 | General Appearance | Normal | |
| | | 1 | 07MAR2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 07MAR2006 | Genital/Rectal | Not Done | |

CONFIDENTIAL
AZSER12755800

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0210005 | 1 | 07MAR2006 | Skin | Normal | |
| | | 1 | 07MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07MAR2006 | Lymph Nodes | Normal | |
| | | 1 | 07MAR2006 | Thyroid | Normal | |
| | | 1 | 07MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07MAR2006 | Cardiovascular | Normal | |
| | | 1 | 07MAR2006 | Lungs | Normal | |
| | | 1 | 07MAR2006 | Abdomen | Normal | |
| | | 113 | 04JUL2006 | General Appearance | Abnormal, New or Aggravated | 5 kg gain in weight leading to mild obesity |
| | | 113 | 04JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04JUL2006 | Genital / Rectal | Not Done | |
| | | 113 | 04JUL2006 | Skin | Normal | |
| | | 113 | 04JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 04JUL2006 | Thyroid | Normal | |
| | | 113 | 04JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04JUL2006 | Cardiovascular | Normal | |
| | | 113 | 04JUL2006 | Lungs | Normal | |
| | | 113 | 04JUL2006 | Abdomen | Normal | |
| | E0211003 | 1 | 13APR2005 | General Appearance | Normal | |
| | | 1 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13APR2005 | Genital / Rectal | Normal | |
| | | 1 | 13APR2005 | Skin | Normal | |
| | | 1 | 13APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13APR2005 | Lymph Nodes | Normal | |
| | | 1 | 13APR2005 | Thyroid | Normal | |
| | | 1 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13APR2005 | Cardiovascular | Normal | |
| | | 1 | 13APR2005 | Lungs | Normal | |
| | | 113 | | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |

/csre/prod/seroquel/di447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

379

CONFIDENTIAL
AZSER12755801

Page 216 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0211003 | 113 | | Abdomen | .U | |
| | E0211005 | 1 | 29APR2005 | General Appearance | Normal | |
| | | 1 | 29APR2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 29APR2005 | Genital / Rectal | Normal | |
| | | 1 | 29APR2005 | Skin | Normal | |
| | | 1 | 29APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29APR2005 | Lymph Nodes | Normal | |
| | | 1 | 29APR2005 | Thyroid | Normal | |
| | | 1 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29APR2005 | Cardiovascular | Normal | |
| | | 1 | 29APR2005 | Lungs | Normal | |
| | | 1 | 29APR2005 | Abdomen | Normal | |
| | E0211006 | 1 | 12MAY2005 | General Appearance | Normal | |
| | | 1 | 12MAY2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 12MAY2005 | Skin | Normal | |
| | | 1 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 12MAY2005 | Thyroid | Normal | |
| | | 1 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1 | 12MAY2005 | Lungs | Normal | |
| | | 1 | 12MAY2005 | Abdomen | Normal | |
| | E0211008 | 1 | 13JUL2005 | General Appearance | Normal | |
| | | 1 | 13JUL2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 13JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 13JUL2005 | Skin | Normal | |
| | | 1 | 13JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUL2005 | Thyroid | Normal | |
| | | 1 | 13JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUL2005 | Cardiovascular | Normal | |
| | | 1 | 13JUL2005 | Lungs | Normal | |
| | | 1 | 13JUL2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

380

CONFIDENTIAL
AZSER12755802