Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0211008 | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0211010 | 1 | 16AUG2005 | General Appearance | Normal | |
| | | 1 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 16AUG2005 | Skin | Normal | |
| | | 1 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 16AUG2005 | Thyroid | Normal | |
| | | 1 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16AUG2005 | Cardiovascular | Normal | |
| | | 1 | 16AUG2005 | Lungs | Normal | |
| | | 1 | 16AUG2005 | Abdomen | Normal | |
| | E0211012 | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 17AUG2005 | Skin | Normal | |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |
| | E0211014 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755803

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0211014 | 113 | 21MAR2006 | General Appearance | Not Done | |
| | | 113 | 21MAR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 21MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 21MAR2006 | Skin | Not Done | |
| | | 113 | 21MAR2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | 21MAR2006 | Lymph Nodes | Not Done | |
| | | 113 | 21MAR2006 | Thyroid | Not Done | |
| | | 113 | 21MAR2006 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 21MAR2006 | Cardiovascular | Not Done | |
| | | 113 | 21MAR2006 | Lungs | Not Done | |
| | | 113 | 21MAR2006 | Abdomen | Not Done | |
| | E0301003 | 1 | 27MAY2005 | General Appearance | Normal | |
| | | 1 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 27MAY2005 | Skin | Normal | |
| | | 1 | 27MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 27MAY2005 | Thyroid | Normal | |
| | | 1 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27MAY2005 | Cardiovascular | Normal | |
| | | 1 | 27MAY2005 | Lungs | Normal | |
| | | 1 | 27MAY2005 | Abdomen | Normal | |
| | | 113 | 18OCT2005 | General Appearance | Normal | |
| | | 113 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 18OCT2005 | Skin | Normal | |
| | | 113 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 18OCT2005 | Thyroid | Normal | |
| | | 113 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 18OCT2005 | Cardiovascular | Normal | |
| | | 113 | 18OCT2005 | Lungs | Normal | |
| | | 113 | 18OCT2005 | Abdomen | Abnormal, New or Aggravated | Constipation |
| | E0302001 | 1 | 09AUG2004 | General Appearance | Normal | |
| | | 1 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 09AUG2004 | Skin | Normal | |
| | | 1 | 09AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09AUG2004 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

382

CONFIDENTIAL
AZSER12755804

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0302001 | 1 | 09AUG2004 | Thyroid | Normal | |
| | | 1 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1 | 09AUG2004 | Lungs | Normal | |
| | | 1 | 09AUG2004 | Abdomen | Normal | |
| | | 113 | 02MAY2005 | General Appearance | Normal | |
| | | 113 | 02MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02MAY2005 | Genital / Rectal | Not Done | |
| | | 113 | 02MAY2005 | Skin | Normal | |
| | | 113 | 02MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 02MAY2005 | Thyroid | Normal | |
| | | 113 | 02MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 02MAY2005 | Cardiovascular | Normal | |
| | | 113 | 02MAY2005 | Lungs | Normal | |
| | | 113 | 02MAY2005 | Abdomen | Normal | |
| | E0302002 | 1 | 24AUG2004 | General Appearance | Normal | |
| | | 1 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 24AUG2004 | Skin | Normal | |
| | | 1 | 24AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 24AUG2004 | Thyroid | Normal | |
| | | 1 | 24AUG2004 | Musculoskeletal / Extremities | Abnormal | Volume increase |
| | | 1 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1 | 24AUG2004 | Lungs | Normal | |
| | | 1 | 24AUG2004 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0302005 | 1 | 13APR2005 | General Appearance | Normal | |
| | | 1 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

383

CONFIDENTIAL
AZSER12755805

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0302005 | 1 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 13APR2005 | Skin | Normal | |
| | | 1 | 13APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13APR2005 | Lymph Nodes | Normal | |
| | | 1 | 13APR2005 | Thyroid | Normal | |
| | | 1 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13APR2005 | Cardiovascular | Normal | |
| | | 1 | 13APR2005 | Lungs | Normal | |
| | | 1 | 13APR2005 | Abdomen | Normal | |
| | | 113 | 11OCT2005 | General Appearance | Normal | |
| | | 113 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 11OCT2005 | Skin | Normal | |
| | | 113 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 11OCT2005 | Thyroid | Normal | |
| | | 113 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11OCT2005 | Cardiovascular | Normal | |
| | | 113 | 11OCT2005 | Lungs | Normal | |
| | | 113 | 11OCT2005 | Abdomen | Normal | |
| | E0302007 | 1 | 28DEC2005 | General Appearance | Normal | |
| | | 1 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28DEC2005 | Genital / Rectal | Abnormal | Mycosis on verge |
| | | 1 | 28DEC2005 | Skin | Normal | |
| | | 1 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 28DEC2005 | Thyroid | Normal | |
| | | 1 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28DEC2005 | Cardiovascular | Normal | |
| | | 1 | 28DEC2005 | Lungs | Normal | |
| | | 1 | 28DEC2005 | Abdomen | Normal | |
| | | 113 | 30JAN2006 | General Appearance | Normal | |
| | | 113 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 30JAN2006 | Skin | Normal | |
| | | 113 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 30JAN2006 | Thyroid | Normal | |
| | | 113 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30JAN2006 | Cardiovascular | Normal | |
| | | 113 | 30JAN2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12755806

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|---------------------------|
| OL QTP | E0302007 | 113 | 30JAN2006 | Abdomen | Normal | |
| | E0303003 | 1 | 29SEP2004 | General Appearance | Normal | |
| | | 1 | 29SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 29SEP2004 | Skin | Normal | |
| | | 1 | 29SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 29SEP2004 | Thyroid | Normal | |
| | | 1 | 29SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29SEP2004 | Cardiovascular | Normal | |
| | | 1 | 29SEP2004 | Lungs | Normal | |
| | | 1 | 29SEP2004 | Abdomen | Normal | |
| | | 113 | 18OCT2004 | General Appearance | Normal | |
| | | 113 | 18OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18OCT2004 | Genital / Rectal | Not Done | |
| | | 113 | 18OCT2004 | Skin | Normal | |
| | | 113 | 18OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18OCT2004 | Lymph Nodes | Normal | |
| | | 113 | 18OCT2004 | Thyroid | Normal | |
| | | 113 | 18OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 18OCT2004 | Cardiovascular | Normal | |
| | | 113 | 18OCT2004 | Lungs | Normal | |
| | | 113 | 18OCT2004 | Abdomen | Normal | |
| | E0303004 | 1 | 07OCT2004 | General Appearance | Normal | |
| | | 1 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 07OCT2004 | Skin | Normal | |
| | | 1 | 07OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 07OCT2004 | Thyroid | Normal | |
| | | 1 | 07OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07OCT2004 | Cardiovascular | Normal | |
| | | 1 | 07OCT2004 | Lungs | Normal | |
| | | 113 | 07OCT2004 | Abdomen | Normal | |
| | | 113 | 26JAN2005 | General Appearance | Normal | |
| | | 113 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 113 | 26JAN2005 | Skin | Normal | |
| | | 113 | 26JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26JAN2005 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:46    kcpx265

385

CONFIDENTIAL
AZSER12755807

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0303004 | 113 | 26JAN2005 | Thyroid | Normal | |
| | | 113 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26JAN2005 | Cardiovascular | Normal | |
| | | 113 | 26JAN2005 | Lungs | Normal | |
| | | 113 | 26JAN2005 | Abdomen | Normal | |
| | E0303005 | 1 | 27OCT2004 | General Appearance | Normal | |
| | | 1 | 27OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 27OCT2004 | Skin | Normal | |
| | | 1 | 27OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 27OCT2004 | Thyroid | Normal | |
| | | 1 | 27OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27OCT2004 | Cardiovascular | Normal | |
| | | 1 | 27OCT2004 | Lungs | Normal | |
| | | 1 | 27OCT2004 | Abdomen | Normal | |
| | | 113 | 24FEB2005 | General Appearance | Normal | |
| | | 113 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 113 | 24FEB2005 | Skin | Normal | |
| | | 113 | 24FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 24FEB2005 | Thyroid | Normal | |
| | | 113 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24FEB2005 | Cardiovascular | Normal | |
| | | 113 | 24FEB2005 | Lungs | Normal | |
| | | 113 | 24FEB2005 | Abdomen | Normal | |
| | E0303006 | 1 | 06DEC2004 | General Appearance | Normal | |
| | | 1 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 06DEC2004 | Skin | Normal | |
| | | 1 | 06DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2004 | Thyroid | Normal | |
| | | 1 | 06DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2004 | Cardiovascular | Normal | |
| | | 1 | 06DEC2004 | Lungs | Normal | |
| | | 1 | 06DEC2004 | Abdomen | Normal | |
| | | 113 | 04APR2005 | General Appearance | Normal | |
| | | 113 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

386

CONFIDENTIAL
AZSER12755808

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0303006 | 113 | 04APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 04APR2005 | Skin | Normal | |
| | | 113 | 04APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04APR2005 | Lymph Nodes | Normal | |
| | | 113 | 04APR2005 | Thyroid | Normal | |
| | | 113 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04APR2005 | Cardiovascular | Normal | |
| | | 113 | 04APR2005 | Lungs | Normal | |
| | | 113 | 04APR2005 | Abdomen | Normal | |
| | E0303007 | 1 | 06DEC2004 | General Appearance | Normal | |
| | | 1 | 06DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 06DEC2004 | Skin | Normal | |
| | | 1 | 06DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2004 | Thyroid | Normal | |
| | | 1 | 06DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2004 | Cardiovascular | Normal | |
| | | 1 | 06DEC2004 | Lungs | Normal | |
| | | 1 | 06DEC2004 | Abdomen | Normal | |
| | | 113 | 23MAY2005 | General Appearance | Normal | |
| | | 113 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23MAY2005 | Genital / Rectal | Not Done | |
| | | 113 | 23MAY2005 | Skin | Normal | |
| | | 113 | 23MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 23MAY2005 | Thyroid | Normal | |
| | | 113 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23MAY2005 | Cardiovascular | Normal | |
| | | 113 | 23MAY2005 | Lungs | Normal | |
| | | 113 | 23MAY2005 | Abdomen | Normal | |
| | E0303009 | 1 | 06JAN2005 | General Appearance | Normal | |
| | | 1 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JAN2005 | Skin | Abnormal | Eczema on chest and face |
| | | 1 | 06JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JAN2005 | Thyroid | Normal | |
| | | 1 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JAN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755809

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0303009 | 1 | 06JAN2005 | Lungs | Normal | |
| | | 1 | 06JAN2005 | Abdomen | Normal | |
| | | 113 | 28JUL2005 | General Appearance | Normal | |
| | | 113 | 28JUL2005 | Neurolog/Cal Reflexes / Nervous System | Not Done | |
| | | 113 | 28JUL2005 | Genital / Rectal | Abnormal, Same as | |
| | | 113 | 28JUL2005 | Skin | Baseline | |
| | | 113 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 28JUL2005 | Thyroid | Normal | |
| | | 113 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28JUL2005 | Cardiovascular | Normal | |
| | | 113 | 28JUL2005 | Lungs | Normal | |
| | | 113 | 28JUL2005 | Abdomen | Normal | |
| | E0303012 | 1 | 29APR2005 | General Appearance | Normal | |
| | | 1 | 29APR2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 29APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 29APR2005 | Skin | Normal | |
| | | 1 | 29APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29APR2005 | Lymph Nodes | Normal | |
| | | 1 | 29APR2005 | Thyroid | Normal | |
| | | 1 | 29APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29APR2005 | Cardiovascular | Normal | |
| | | 1 | 29APR2005 | Lungs | Normal | |
| | | 1 | 29APR2005 | Abdomen | Normal | |
| | | 113 | 27JUL2005 | General Appearance | Normal | |
| | | 113 | 27JUL2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 113 | 27JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 27JUL2005 | Skin | Normal | |
| | | 113 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 27JUL2005 | Thyroid | Normal | |
| | | 113 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27JUL2005 | Cardiovascular | Normal | |
| | | 113 | 27JUL2005 | Lungs | Normal | |
| | | 113 | 27JUL2005 | Abdomen | Normal | |
| | E0303013 | 1 | 16NOV2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 16NOV2005 | Neurolog/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 16NOV2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755810

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0303013 | 1 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 16NOV2005 | Thyroid | Normal | |
| | | 1 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16NOV2005 | Cardiovascular | Normal | |
| | | 1 | 16NOV2005 | Lungs | Normal | |
| | | 1 | 16NOV2005 | Abdomen | Normal | |
| | | 113 | 13FEB2006 | General Appearance | Abnormal, New or Aggravated | Increased obesity |
| | | 113 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 13FEB2006 | Skin | Normal | |
| | | 113 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 13FEB2006 | Thyroid | Normal | |
| | | 113 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13FEB2006 | Cardiovascular | Normal | |
| | | 113 | 13FEB2006 | Lungs | Normal | |
| | | 113 | 13FEB2006 | Abdomen | Normal | |
| | E0304001 | 1 | 06JUL2004 | General Appearance | Abnormal | Obesity |
| | | 1 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2004 | Genital / Rectal | Normal | |
| | | 1 | 06JUL2004 | Skin | Normal | |
| | | 1 | 06JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2004 | Thyroid | Normal | |
| | | 1 | 06JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1 | 06JUL2004 | Lungs | Normal | |
| | | 1 | 06JUL2004 | Abdomen | Normal | |
| | | 113 | 26OCT2004 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26OCT2004 | Genital / Rectal | Not Done | |
| | | 113 | 26OCT2004 | Skin | Normal | |
| | | 113 | 26OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 113 | 26OCT2004 | Thyroid | Normal | |
| | | 113 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26OCT2004 | Cardiovascular | Normal | |
| | | 113 | 26OCT2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

389

CONFIDENTIAL
AZSER12755811

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0304001 | 113 | 26OCT2004 | Abdomen | Normal | |
| | E0304009 | 1 | 24FEB2005 | General Appearance | Normal | |
| | | 1 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 24FEB2005 | Skin | Normal | |
| | | 1 | 24FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 24FEB2005 | Thyroid | Normal | |
| | | 1 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24FEB2005 | Cardiovascular | Normal | |
| | | 1 | 24FEB2005 | Lungs | Normal | |
| | | 1 | 24FEB2005 | Abdomen | Normal | |
| | | 113 | 24MAR2005 | General Appearance | Normal | |
| | | 113 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24MAR2005 | Genital / Rectal | Not Done | |
| | | 113 | 24MAR2005 | Skin | Normal | |
| | | 113 | 24MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 24MAR2005 | Thyroid | Normal | |
| | | 113 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24MAR2005 | Cardiovascular | Normal | |
| | | 113 | 24MAR2005 | Lungs | Normal | |
| | | 113 | 24MAR2005 | Abdomen | Normal | |
| | E0304010 | 1 | 11APR2005 | General Appearance | Normal | |
| | | 1 | 11APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 11APR2005 | Skin | Normal | |
| | | 1 | 11APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11APR2005 | Lymph Nodes | Normal | |
| | | 1 | 11APR2005 | Thyroid | Normal | |
| | | 1 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11APR2005 | Cardiovascular | Normal | |
| | | 1 | 11APR2005 | Lungs | Normal | |
| | | 1 | 11APR2005 | Abdomen | Normal | |
| | | 113 | 28APR2005 | General Appearance | Normal | |
| | | 113 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 28APR2005 | Skin | Normal | |
| | | 113 | 28APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28APR2005 | Lymph Nodes | Normal | |

390

CONFIDENTIAL
AZSER12755812

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0304010 | 113 | 28APR2005 | Thyroid | Normal | |
| | | 113 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28APR2005 | Cardiovascular | Normal | |
| | | 113 | 28APR2005 | Lungs | Normal | |
| | | 113 | 28APR2005 | Abdomen | Normal | |
| | E0304011 | 1 | 11MAY2005 | General Appearance | Normal | |
| | | 1 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 11MAY2005 | Skin | Normal | |
| | | 1 | 11MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 11MAY2005 | Thyroid | Normal | |
| | | 1 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11MAY2005 | Cardiovascular | Normal | |
| | | 1 | 11MAY2005 | Lungs | Normal | |
| | | 1 | 11MAY2005 | Abdomen | Normal | |
| | | 113 | 07FEB2006 | General Appearance | Normal | |
| | | 113 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 07FEB2006 | Skin | Normal | |
| | | 113 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 07FEB2006 | Thyroid | Normal | |
| | | 113 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07FEB2006 | Cardiovascular | Not Done | |
| | | 113 | 07FEB2006 | Lungs | Not Done | |
| | | 113 | 07FEB2006 | Abdomen | Not Done | |
| | E0304013 | 1 | 12OCT2005 | General Appearance | Normal | |
| | | 1 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 12OCT2005 | Skin | Normal | |
| | | 1 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 12OCT2005 | Thyroid | Normal | |
| | | 1 | 12OCT2005 | Musculoskeletal / Extremities | Abnormal | Agenesis left hand |
| | | 1 | 12OCT2005 | Cardiovascular | Normal | |
| | | 1 | 12OCT2005 | Lungs | Normal | |
| | | 1 | 12OCT2005 | Abdomen | Normal | |
| | | 113 | 02DEC2005 | General Appearance | Normal | |
| | | 113 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

391

CONFIDENTIAL
AZSER12755813

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0304013 | 113 | 02DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 02DEC2005 | Skin | Normal | |
| | | 113 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 02DEC2005 | Thyroid | Normal | |
| | | 113 | 02DEC2005 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 113 | 02DEC2005 | Cardiovascular | Not Done | |
| | | 113 | 02DEC2005 | Lungs | Not Done | |
| | | 113 | 02DEC2005 | Abdomen | Not Done | |
| | E0305001 | 1 | 30MAR2005 | General Appearance | Normal | |
| | | 1 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 30MAR2005 | Skin | Normal | |
| | | 1 | 30MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 30MAR2005 | Thyroid | Normal | |
| | | 1 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1 | 30MAR2005 | Lungs | Normal | |
| | | 1 | 30MAR2005 | Abdomen | Normal | |
| | | 113 | 21NOV2005 | General Appearance | Abnormal, New or | Amorphous |
| | | | | | Aggravated | |
| | | 113 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 21NOV2005 | Skin | Normal | |
| | | 113 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 21NOV2005 | Thyroid | Normal | |
| | | 113 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21NOV2005 | Cardiovascular | Normal | |
| | | 113 | 21NOV2005 | Lungs | Normal | |
| | | 113 | 21NOV2005 | Abdomen | Normal | |
| | E0305004 | 1 | 20APR2005 | General Appearance | Normal | |
| | | 1 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20APR2005 | Genital / Rectal | Normal | |
| | | 1 | 20APR2005 | Skin | Normal | |
| | | 1 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1 | 20APR2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

392

CONFIDENTIAL
AZSER12755814

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|-----------------------------|
| OL QTP | E0305004 | 1 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20APR2005 | Cardiovascular | Normal | |
| | | 1 | 20APR2005 | Lungs | Normal | |
| | | 1 | 20APR2005 | Abdomen | Normal | |
| | | 113 | 22JUN2005 | General Appearance | Normal | |
| | | 113 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 22JUN2005 | Skin | Normal | |
| | | 113 | 22JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 22JUN2005 | Thyroid | Normal | |
| | | 113 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22JUN2005 | Cardiovascular | Normal | |
| | | 113 | 22JUN2005 | Lungs | Normal | |
| | | 113 | 22JUN2005 | Abdomen | Normal | |
| | E0305007 | 1 | 07JUL2005 | General Appearance | Normal | |
| | | 1 | 07JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 07JUL2005 | Skin | Normal | |
| | | 1 | 07JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUL2005 | Thyroid | Normal | |
| | | 1 | 07JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUL2005 | Cardiovascular | Normal | |
| | | 1 | 07JUL2005 | Lungs | Normal | |
| | | 1 | 07JUL2005 | Abdomen | Normal | |
| | E0308002 | 1 | 14SEP2005 | General Appearance | Normal | |
| | | 1 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 14SEP2005 | Skin | Normal | |
| | | 1 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 14SEP2005 | Thyroid | Normal | |
| | | 1 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1 | 14SEP2005 | Lungs | Normal | |
| | | 1 | 14SEP2005 | Abdomen | Normal | |
| | | 113 | 12JAN2006 | General Appearance | Normal | |
| | | 113 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12JAN2006 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12755815

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0308002 | 113 | 12JAN2006 | Skin | Normal | |
| | | 113 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Teeth abscess |
| | | 113 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 12JAN2006 | Thyroid | Normal | |
| | | 113 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JAN2006 | Cardiovascular | Normal | |
| | | 113 | 12JAN2006 | Lungs | Normal | |
| | | 113 | 12JAN2006 | Abdomen | Normal | |
| | E0308003 | 1 | 25JAN2006 | General Appearance | Normal | |
| | | 1 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 25JAN2006 | Skin | Normal | |
| | | 1 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 25JAN2006 | Thyroid | Normal | |
| | | 1 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JAN2006 | Cardiovascular | Normal | |
| | | 1 | 25JAN2006 | Lungs | Normal | |
| | | 1 | 25JAN2006 | Abdomen | Normal | |
| | | 113 | 09JUN2006 | General Appearance | Normal | |
| | | 113 | 09JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 09JUN2006 | Skin | Normal | |
| | | 113 | 09JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 09JUN2006 | Thyroid | Normal | |
| | | 113 | 09JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09JUN2006 | Cardiovascular | Normal | |
| | | 113 | 09JUN2006 | Lungs | Normal | |
| | | 113 | 09JUN2006 | Abdomen | Normal | |
| | E0308004 | 1 | 25JAN2006 | General Appearance | Normal | |
| | | 1 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 25JAN2006 | Skin | Normal | |
| | | 1 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 25JAN2006 | Thyroid | Normal | |
| | | 1 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JAN2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

394

CONFIDENTIAL
AZSER12755816

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0308004 | 1 | 25JAN2006 | Lungs | Normal | |
| | | 1 | 25JAN2006 | Abdomen | Normal | |
| | | 113 | 14JUL2006 | General Appearance | Normal | |
| | | 113 | 14JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14JUL2006 | Genital / Rectal | Not Done | |
| | | 113 | 14JUL2006 | Skin | Normal | |
| | | 113 | 14JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 14JUL2006 | Thyroid | Normal | |
| | | 113 | 14JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14JUL2006 | Cardiovascular | Normal | |
| | | 113 | 14JUL2006 | Lungs | Normal | |
| | | 113 | 14JUL2006 | Abdomen | Normal | |
| | E0309001 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 113 | 10AUG2005 | General Appearance | Normal | |
| | | 113 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 10AUG2005 | Skin | Normal | |
| | | 113 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 10AUG2005 | Thyroid | Normal | |
| | | 113 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10AUG2005 | Cardiovascular | Normal | |
| | | 113 | 10AUG2005 | Lungs | Normal | |
| | | 113 | 10AUG2005 | Abdomen | Normal | |
| | E0309002 | 1 | 26AUG2005 | General Appearance | Normal | |
| | | 1 | 26AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 26AUG2005 | Skin | Normal | |
| | | 1 | 26AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

395

CONFIDENTIAL
AZSER12755817

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0309002 | 1 | 26AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 26AUG2005 | Thyroid | Normal | |
| | | 1 | 26AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26AUG2005 | Cardiovascular | Normal | |
| | | 1 | 26AUG2005 | Lungs | Normal | |
| | | 1 | 26AUG2005 | Abdomen | Normal | |
| | | 113 | 06DEC2005 | General Appearance | Normal | |
| | | 113 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 06DEC2005 | Skin | Normal | |
| | | 113 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 06DEC2005 | Thyroid | Normal | |
| | | 113 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06DEC2005 | Cardiovascular | Normal | |
| | | 113 | 06DEC2005 | Lungs | Normal | |
| | | 113 | 06DEC2005 | Abdomen | Normal | |
| | E0309004 | 1 | 28DEC2005 | General Appearance | Normal | |
| | | 1 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 28DEC2005 | Skin | Normal | |
| | | 1 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 28DEC2005 | Thyroid | Normal | |
| | | 1 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28DEC2005 | Cardiovascular | Abnormal | Hypertension |
| | | 1 | 28DEC2005 | Lungs | Normal | |
| | | 1 | 28DEC2005 | Abdomen | Normal | |
| | | 113 | 08JAN2006 | General Appearance | Normal | |
| | | 113 | 08JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 08JAN2006 | Skin | Normal | |
| | | 113 | 08JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 08JAN2006 | Thyroid | Normal | |
| | | 113 | 08JAN2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 08JAN2006 | Lungs | Normal | |
| | | 113 | 08JAN2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755818

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0401012 | 1 | 06APR2005 | General Appearance | Normal | |
| | | 1 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 06APR2005 | Skin | Normal | |
| | | 1 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1 | 06APR2005 | Thyroid | Normal | |
| | | 1 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06APR2005 | Cardiovascular | Normal | |
| | | 1 | 06APR2005 | Lungs | Normal | |
| | | 1 | 06APR2005 | Abdomen | Normal | |
| | E0401021 | 1 | 12OCT2005 | General Appearance | Normal | |
| | | 1 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 12OCT2005 | Skin | Abnormal | Alopecia |
| | | 1 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 12OCT2005 | Thyroid | Normal | |
| | | 1 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12OCT2005 | Cardiovascular | Normal | |
| | | 1 | 12OCT2005 | Lungs | Normal | |
| | | 1 | 12OCT2005 | Abdomen | Normal | |
| | E0401024 | 1 | 09NOV2005 | General Appearance | Normal | |
| | | 1 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 09NOV2005 | Skin | Normal | |
| | | 1 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2005 | Thyroid | Normal | |
| | | 1 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2005 | Cardiovascular | Normal | |
| | | 1 | 09NOV2005 | Lungs | Normal | |
| | | 1 | 09NOV2005 | Abdomen | Normal | |
| | | 113 | 13APR2006 | General Appearance | Normal | |
| | | 113 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 13APR2006 | Skin | Normal | |
| | | 113 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13APR2006 | Lymph Nodes | Normal | |
| | | 113 | 13APR2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755819

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0401024 | 113 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13APR2006 | Cardiovascular | Normal | |
| | | 113 | 13APR2006 | Lungs | Normal | |
| | | 113 | 13APR2006 | Abdomen | Normal | |
| | E0401026 | 1 | 15NOV2005 | General Appearance | Normal | |
| | | 1 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Normal | |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2005 | Cardiovascular | Normal | |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | E0402002 | 1 | 04NOV2004 | General Appearance | Normal | |
| | | 1 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 04NOV2004 | Skin | Normal | |
| | | 1 | 04NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 04NOV2004 | Thyroid | Normal | |
| | | 1 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1 | 04NOV2004 | Lungs | Normal | |
| | | 1 | 04NOV2004 | Abdomen | Normal | |
| | | 113 | 30MAR2005 | General Appearance | Normal | |
| | | 113 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 113 | 30MAR2005 | Skin | Normal | |
| | | 113 | 30MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 30MAR2005 | Thyroid | Normal | |
| | | 113 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30MAR2005 | Cardiovascular | Normal | |
| | | 113 | 30MAR2005 | Lungs | Normal | |
| | | 113 | 30MAR2005 | Abdomen | Normal | |
| | E0402003 | 1 | 15NOV2004 | General Appearance | Normal | |
| | | 1 | 15NOV2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755820

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0402003 | 1 | 15NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 15NOV2004 | Skin | Normal | |
| | | 1 | 15NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2004 | Thyroid | Normal | |
| | | 1 | 15NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15NOV2004 | Cardiovascular | Normal | |
| | | 1 | 15NOV2004 | Lungs | Normal | |
| | | 1 | 15NOV2004 | Abdomen | Normal | |
| | | 113 | 28JUL2005 | General Appearance | Normal | |
| | | 113 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 28JUL2005 | Skin | Normal | |
| | | 113 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 28JUL2005 | Thyroid | Normal | |
| | | 113 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28JUL2005 | Cardiovascular | Normal | |
| | | 113 | 28JUL2005 | Lungs | Normal | |
| | | 113 | 28JUL2005 | Abdomen | Normal | |
| | E0402004 | 1 | 25NOV2004 | General Appearance | Normal | |
| | | 1 | 25NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 25NOV2004 | Skin | Normal | |
| | | 1 | 25NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 25NOV2004 | Thyroid | Normal | |
| | | 1 | 25NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25NOV2004 | Cardiovascular | Normal | |
| | | 1 | 25NOV2004 | Lungs | Normal | |
| | | 113 | 10AUG2005 | Abdomen | Normal | |
| | | 113 | 10AUG2005 | General Appearance | Normal | |
| | | 113 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 10AUG2005 | Skin | Normal | |
| | | 113 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 10AUG2005 | Thyroid | Normal | |
| | | 113 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10AUG2005 | Cardiovascular | Normal | |
| | | 113 | 10AUG2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

399

CONFIDENTIAL
AZSER12755821

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0402004 | 113 | 10AUG2005 | Abdomen | Normal | |
| | E0402008 | 1 | 17MAR2005 | General Appearance | Normal | |
| | | 1 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 17MAR2005 | Skin | Normal | |
| | | 1 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAR2005 | Thyroid | Normal | |
| | | 1 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1 | 17MAR2005 | Lungs | Normal | |
| | | 1 | 17MAR2005 | Abdomen | Normal | |
| | | 113 | 25APR2005 | General Appearance | Normal | |
| | | 113 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 25APR2005 | Skin | Normal | |
| | | 113 | 25APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25APR2005 | Lymph Nodes | Normal | |
| | | 113 | 25APR2005 | Thyroid | Normal | |
| | | 113 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25APR2005 | Cardiovascular | Normal | |
| | | 113 | 25APR2005 | Lungs | Normal | |
| | | 113 | 25APR2005 | Abdomen | Normal | |
| | E0402013 | 1 | 02JUN2005 | General Appearance | Normal | |
| | | 1 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 02JUN2005 | Skin | Normal | |
| | | 1 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2005 | Thyroid | Normal | |
| | | 1 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1 | 02JUN2005 | Lungs | Normal | |
| | | 1 | 02JUN2005 | Abdomen | Normal | |
| | | 113 | 11AUG2005 | General Appearance | Normal | |
| | | 113 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 11AUG2005 | Skin | Normal | |
| | | 113 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11AUG2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

400

CONFIDENTIAL
AZSER12755822

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0402013 | 113 | 11AUG2005 | Thyroid | Normal | |
| | | 113 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11AUG2005 | Cardiovascular | Normal | |
| | | 113 | 11AUG2005 | Lungs | Normal | |
| | | 113 | 11AUG2005 | Abdomen | Normal | |
| | E0402014 | 1 | 13JUN2005 | General Appearance | Normal | |
| | | 1 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 13JUN2005 | Skin | Normal | |
| | | 1 | 13JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUN2005 | Thyroid | Normal | |
| | | 1 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1 | 13JUN2005 | Lungs | Normal | |
| | | 1 | 13JUN2005 | Abdomen | Normal | |
| | | 113 | 01AUG2005 | General Appearance | Normal | |
| | | 113 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 01AUG2005 | Skin | Normal | |
| | | 113 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 01AUG2005 | Thyroid | Normal | |
| | | 113 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01AUG2005 | Cardiovascular | Normal | |
| | | 113 | 01AUG2005 | Lungs | Normal | |
| | | 113 | 01AUG2005 | Abdomen | Normal | |
| | E0402019 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Normal | |
| | | 113 | 05JAN2006 | Abdomen | Normal | |
| | | 113 | 05JAN2006 | General Appearance | Normal | |
| | | 113 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/112020403.1st   phys100.sas   02MAR2007:13:46   kcpx265

401

CONFIDENTIAL
AZSER12755823

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0402019 | 113 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 05JAN2006 | Skin | Normal | |
| | | 113 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 05JAN2006 | Thyroid | Normal | |
| | | 113 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05JAN2006 | Cardiovascular | Normal | |
| | | 113 | 05JAN2006 | Lungs | Normal | |
| | | 113 | 05JAN2006 | Abdomen | Normal | |
| | E0402020 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 17NOV2005 | Skin | Normal | |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | | 113 | 16MAR2006 | General Appearance | Normal | |
| | | 113 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 16MAR2006 | Skin | Normal | |
| | | 113 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 16MAR2006 | Thyroid | Normal | |
| | | 113 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAR2006 | Cardiovascular | Normal | |
| | | 113 | 16MAR2006 | Lungs | Normal | |
| | | 113 | 16MAR2006 | Abdomen | Normal | |
| | E0402021 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755824

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0402021 | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 113 | 13JUL2006 | General Appearance | Abnormal, New or Aggravated | Weight loss |
| | | 113 | 13JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13JUL2006 | Genital / Rectal | Not Done | |
| | | 113 | 13JUL2006 | Skin | Normal | |
| | | 113 | 13JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 13JUL2006 | Thyroid | Normal | |
| | | 113 | 13JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13JUL2006 | Cardiovascular | Normal | |
| | | 113 | 13JUL2006 | Lungs | Normal | |
| | | 113 | 13JUL2006 | Abdomen | Normal | |
| | E0402022 | 1 | 23NOV2005 | General Appearance | Normal | |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 23NOV2005 | Thyroid | Normal | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2005 | Cardiovascular | Normal | |
| | | 1 | 23NOV2005 | Lungs | Normal | |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | | 113 | 22MAY2006 | General Appearance | Normal | |
| | | 113 | 22MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 22MAY2006 | Skin | Normal | |
| | | 113 | 22MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 22MAY2006 | Thyroid | Normal | |
| | | 113 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22MAY2006 | Cardiovascular | Normal | |
| | | 113 | 22MAY2006 | Lungs | Normal | |
| | | 113 | 22MAY2006 | Abdomen | Normal | |
| | E0403003 | 1 | 18AUG2004 | General Appearance | Normal | |
| | | 1 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18AUG2004 | Genital / Rectal | Normal | |
| | | 1 | 18AUG2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

403

CONFIDENTIAL
AZSER12755825

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0403003 | 1 | 18AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 18AUG2004 | Thyroid | Normal | |
| | | 1 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1 | 18AUG2004 | Lungs | Normal | |
| | | 1 | 18AUG2004 | Abdomen | Normal | |
| | | 113 | 12JAN2005 | General Appearance | Normal | |
| | | 113 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12JAN2005 | Genital / Rectal | Normal | |
| | | 113 | 12JAN2005 | Skin | Normal | |
| | | 113 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 12JAN2005 | Thyroid | Normal | |
| | | 113 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JAN2005 | Cardiovascular | Normal | |
| | | 113 | 12JAN2005 | Lungs | Normal | |
| | | 113 | 12JAN2005 | Abdomen | Normal | |
| | E0403015 | 1 | 19JAN2005 | General Appearance | Normal | |
| | | 1 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 19JAN2005 | Skin | Normal | |
| | | 1 | 19JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2005 | Thyroid | Normal | |
| | | 1 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2005 | Cardiovascular | Normal | |
| | | 1 | 19JAN2005 | Lungs | Normal | |
| | | 1 | 19JAN2005 | Abdomen | Normal | |
| | | 113 | 18MAY2005 | General Appearance | Normal | |
| | | 113 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18MAY2005 | Genital / Rectal | Normal | |
| | | 113 | 18MAY2005 | Skin | Normal | |
| | | 113 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 18MAY2005 | Thyroid | Normal | |
| | | 113 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 18MAY2005 | Cardiovascular | Normal | |
| | | 113 | 18MAY2005 | Lungs | Normal | |
| | | 113 | 18MAY2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755826

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0403017 | 1 | 26JAN2005 | General Appearance | Normal | |
| | | 1 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 26JAN2005 | Skin | Normal | |
| | | 1 | 26JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2005 | Thyroid | Normal | |
| | | 1 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2005 | Cardiovascular | Normal | |
| | | 1 | 26JAN2005 | Lungs | Normal | |
| | | 1 | 26JAN2005 | Abdomen | Normal | |
| | | 113 | 22JUN2005 | General Appearance | Normal | |
| | | 113 | 22JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 22JUN2005 | Skin | Normal | |
| | | 113 | 22JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 22JUN2005 | Thyroid | Normal | |
| | | 113 | 22JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22JUN2005 | Cardiovascular | Normal | |
| | | 113 | 22JUN2005 | Lungs | Normal | |
| | | 113 | 22JUN2005 | Abdomen | Normal | |
| | E0403021 | 1 | 21FEB2005 | General Appearance | Normal | |
| | | 1 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 21FEB2005 | Skin | Normal | |
| | | 1 | 21FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 21FEB2005 | Thyroid | Normal | |
| | | 1 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21FEB2005 | Cardiovascular | Normal | |
| | | 1 | 21FEB2005 | Lungs | Normal | |
| | | 1 | 21FEB2005 | Abdomen | Normal | |
| | | 113 | 23MAR2005 | General Appearance | Normal | |
| | | 113 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23MAR2005 | Genital / Rectal | Normal | |
| | | 113 | 23MAR2005 | Skin | Normal | |
| | | 113 | 23MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 23MAR2005 | Thyroid | Normal | |
| | | 113 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |

405

CONFIDENTIAL
AZSER12755827

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0403021 | 113 | 23MAR2005 | Cardiovascular | Normal | |
| | | 113 | 23MAR2005 | Lungs | Normal | |
| | | 113 | 23MAR2005 | Abdomen | Normal | |
| | E0403022 | 1 | 23FEB2005 | General Appearance | Normal | |
| | | 1 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 23FEB2005 | Skin | Normal | |
| | | 1 | 23FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2005 | Thyroid | Normal | |
| | | 1 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1 | 23FEB2005 | Lungs | Normal | |
| | | 1 | 23FEB2005 | Abdomen | Normal | |
| | | 113 | 21APR2005 | General Appearance | Normal | |
| | | 113 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21APR2005 | Genital / Rectal | Normal | |
| | | 113 | 21APR2005 | Skin | Normal | |
| | | 113 | 21APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21APR2005 | Lymph Nodes | Normal | |
| | | 113 | 21APR2005 | Thyroid | Normal | |
| | | 113 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21APR2005 | Cardiovascular | Normal | |
| | | 113 | 21APR2005 | Lungs | Normal | |
| | | 113 | 21APR2005 | Abdomen | Normal | |
| | E0403026 | 1 | 05APR2005 | General Appearance | Normal | |
| | | 1 | 05APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05APR2005 | Genital / Rectal | Normal | |
| | | 1 | 05APR2005 | Skin | Normal | |
| | | 1 | 05APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05APR2005 | Lymph Nodes | Normal | |
| | | 1 | 05APR2005 | Thyroid | Normal | |
| | | 1 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05APR2005 | Cardiovascular | Normal | |
| | | 1 | 05APR2005 | Lungs | Normal | |
| | | 1 | 05APR2005 | Abdomen | Normal | |
| | | 113 | 27OCT2005 | General Appearance | Normal | |
| | | 113 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 27OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 27OCT2005 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

406

CONFIDENTIAL
AZSER12755828

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0403026 | 113 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 27OCT2005 | Thyroid | Normal | |
| | | 113 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27OCT2005 | Cardiovascular | Normal | |
| | | 113 | 27OCT2005 | Lungs | Normal | |
| | | 113 | 27OCT2005 | Abdomen | Normal | |
| | E0403029 | 1 | 19MAY2005 | General Appearance | Normal | |
| | | 1 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 19MAY2005 | Skin | Normal | |
| | | 1 | 19MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 19MAY2005 | Thyroid | Normal | |
| | | 1 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19MAY2005 | Cardiovascular | Normal | |
| | | 1 | 19MAY2005 | Lungs | Normal | |
| | | 1 | 19MAY2005 | Abdomen | Normal | |
| | | 113 | 28JUN2005 | General Appearance | Normal | |
| | | 113 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 28JUN2005 | Skin | Normal | |
| | | 113 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 28JUN2005 | Thyroid | Normal | |
| | | 113 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28JUN2005 | Cardiovascular | Normal | |
| | | 113 | 28JUN2005 | Lungs | Normal | |
| | | 113 | 28JUN2005 | Abdomen | Normal | |
| | E0403036 | 1 | 24NOV2005 | General Appearance | Normal | |
| | | 1 | 24NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 24NOV2005 | Skin | Normal | |
| | | 1 | 24NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 24NOV2005 | Thyroid | Normal | |
| | | 1 | 24NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24NOV2005 | Cardiovascular | Normal | |
| | | 1 | 24NOV2005 | Lungs | Normal | |
| | | 1 | 24NOV2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

407

CONFIDENTIAL
AZSER12755829

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0403036 | 113 | 04MAY2006 | General Appearance | Normal | |
| | | 113 | 04MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 04MAY2006 | Skin | Normal | |
| | | 113 | 04MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 04MAY2006 | Thyroid | Normal | |
| | | 113 | 04MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04MAY2006 | Cardiovascular | Normal | |
| | | 113 | 04MAY2006 | Lungs | Normal | |
| | | 113 | 04MAY2006 | Abdomen | Normal | |
| | E0404004 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | | 113 | 21FEB2006 | General Appearance | Normal | |
| | | 113 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 21FEB2006 | Skin | Normal | |
| | | 113 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 21FEB2006 | Thyroid | Normal | |
| | | 113 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21FEB2006 | Cardiovascular | Normal | |
| | | 113 | 21FEB2006 | Lungs | Normal | |
| | | 113 | 21FEB2006 | Abdomen | Normal | |
| | E0404008 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755830

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0404008 | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Normal | |
| | | 113 | 18JAN2006 | General Appearance | Normal | |
| | | 113 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 17JAN2006 | Skin | Normal | |
| | | 113 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 17JAN2006 | Thyroid | Normal | |
| | | 113 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17JAN2006 | Cardiovascular | Normal | |
| | | 113 | 17JAN2006 | Lungs | Normal | |
| | | 113 | 17JAN2006 | Abdomen | Normal | |
| | E0404009 | 1 | 21OCT2005 | General Appearance | Normal | |
| | | 1 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 21OCT2005 | Skin | Normal | |
| | | 1 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 21OCT2005 | Thyroid | Normal | |
| | | 1 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21OCT2005 | Cardiovascular | Normal | |
| | | 1 | 21OCT2005 | Lungs | Normal | |
| | | 1 | 21OCT2005 | Abdomen | Normal | |
| | | 113 | 13APR2006 | General Appearance | Normal | |
| | | 113 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 13APR2006 | Skin | Normal | |
| | | 113 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13APR2006 | Lymph Nodes | Normal | |
| | | 113 | 13APR2006 | Thyroid | Normal | |
| | | 113 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13APR2006 | Cardiovascular | Normal | |
| | | 113 | 13APR2006 | Lungs | Normal | |
| | | 113 | 13APR2006 | Abdomen | Normal | |
| | E0404012 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |

409

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755831

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0404012 | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Normal | |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | E0404014 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 113 | 29MAR2006 | General Appearance | Normal | |
| | | 113 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 29MAR2006 | Skin | Normal | |
| | | 113 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 29MAR2006 | Thyroid | Normal | |
| | | 113 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29MAR2006 | Cardiovascular | Normal | |
| | | 113 | 29MAR2006 | Lungs | Normal | |
| | | 113 | 29MAR2006 | Abdomen | Normal | |
| | E0404017 | 1 | 05DEC2005 | General Appearance | Normal | |
| | | 1 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 05DEC2005 | Skin | Normal | |
| | | 1 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 05DEC2005 | Thyroid | Normal | |
| | | 1 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05DEC2005 | Cardiovascular | Normal | |
| | | 1 | 05DEC2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

410

CONFIDENTIAL
AZSER12755832

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0404017 | 1 | 05DEC2005 | Abdomen | Normal | |
| | E0501002 | 1 | 30MAR2005 | General Appearance | Normal | |
| | | 1 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 30MAR2005 | Skin | Normal | |
| | | 1 | 30MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 30MAR2005 | Thyroid | Normal | |
| | | 1 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30MAR2005 | Cardiovascular | Normal | |
| | | 1 | 30MAR2005 | Lungs | Normal | |
| | | 1 | 30MAR2005 | Abdomen | Normal | |
| | E0501005 | 1 | 20MAY2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 20MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 20MAY2005 | Skin | Normal | |
| | | 1 | 20MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 20MAY2005 | Thyroid | Normal | |
| | | 1 | 20MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20MAY2005 | Cardiovascular | Normal | |
| | | 1 | 20MAY2005 | Lungs | Normal | |
| | | 1 | 20MAY2005 | Abdomen | Normal | |
| | | 113 | 02SEP2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 02SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 02SEP2005 | Skin | Normal | |
| | | 113 | 02SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 02SEP2005 | Thyroid | Normal | |
| | | 113 | 02SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 02SEP2005 | Cardiovascular | Normal | |
| | | 113 | 02SEP2005 | Lungs | Normal | |
| | | 113 | 02SEP2005 | Abdomen | Normal | |
| | E0501006 | 1 | 08SEP2005 | General Appearance | Normal | |
| | | 1 | 08SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08SEP2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

411

CONFIDENTIAL
AZSER12755833

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0501006 | 1 | 08SEP2005 | Skin | Abnormal | Naevi pigmentosi rosacea nasi |
| | | 1 | 08SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Amotio retinae oculi on the left, myopia oculi on the right, cataracta senus oculi on the right |
| | | 1 | 08SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 08SEP2005 | Thyroid | Normal | |
| | | 1 | 08SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08SEP2005 | Cardiovascular | Normal | |
| | | 1 | 08SEP2005 | Lungs | Normal | |
| | | 1 | 08SEP2005 | Abdomen | Normal | |
| | | 113 | 25OCT2005 | General Appearance | Normal | |
| | | 113 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 25OCT2005 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Hyperaemia conjunctivi on the left |
| | | 113 | 25OCT2005 | Lymph Nodes | Abnormal, New or Aggravated | Nodi submandibulares - inflammated |
| | | 113 | 25OCT2005 | Thyroid | Normal | |
| | | 113 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25OCT2005 | Cardiovascular | Normal | |
| | | 113 | 25OCT2005 | Lungs | Normal | |
| | | 113 | 25OCT2005 | Abdomen | Normal | |
| | E0502002 | 1 | 14MAR2005 | General Appearance | Normal | |
| | | 1 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 14MAR2005 | Skin | Normal | |
| | | 1 | 14MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 14MAR2005 | Thyroid | Normal | |
| | | 1 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14MAR2005 | Cardiovascular | Normal | |
| | | 1 | 14MAR2005 | Lungs | Normal | |
| | | 1 | 14MAR2005 | Abdomen | Normal | |
| | | 113 | 28NOV2005 | General Appearance | Abnormal, New or Aggravated | Obesity |
| | | 113 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28NOV2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12755834

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0502002 | 113 | 28NOV2005 | Skin | Normal | |
| | | 113 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 28NOV2005 | Thyroid | Normal | |
| | | 113 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28NOV2005 | Cardiovascular | Normal | |
| | | 113 | 28NOV2005 | Lungs | Normal | |
| | | 113 | 28NOV2005 | Abdomen | Normal | |
| | E0502005 | 1 | 14JUL2005 | General Appearance | Normal | |
| | | 1 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 14JUL2005 | Skin | Normal | |
| | | 1 | 14JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUL2005 | Thyroid | Normal | |
| | | 1 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1 | 14JUL2005 | Lungs | Normal | |
| | | 1 | 14JUL2005 | Abdomen | Normal | |
| | E0502006 | 1 | 03OCT2005 | General Appearance | Normal | |
| | | 1 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 03OCT2005 | Skin | Normal | |
| | | 1 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 03OCT2005 | Thyroid | Normal | |
| | | 1 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03OCT2005 | Cardiovascular | Normal | |
| | | 1 | 03OCT2005 | Lungs | Normal | |
| | | 1 | 03OCT2005 | Abdomen | Normal | |
| | | 113 | 20OCT2005 | General Appearance | Normal | |
| | | 113 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 20OCT2005 | Skin | Normal | |
| | | 113 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 20OCT2005 | Thyroid | Normal | |
| | | 113 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20OCT2005 | Cardiovascular | Normal | |
| | | 113 | 20OCT2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

413

CONFIDENTIAL
AZSER12755835

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0502006 | 113 | 20OCT2005 | Abdomen | Normal | |
| | E0506001 | 1 | 18APR2005 | General Appearance | Normal | |
| | | 1 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 18APR2005 | Skin | Normal | |
| | | 1 | 18APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18APR2005 | Lymph Nodes | Normal | |
| | | 1 | 18APR2005 | Thyroid | Normal | |
| | | 1 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18APR2005 | Cardiovascular | Normal | |
| | | 1 | 18APR2005 | Lungs | Normal | |
| | | 1 | 18APR2005 | Abdomen | Normal | |
| | E0512001 | 1 | 31MAY2005 | General Appearance | Normal | |
| | | 1 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 31MAY2005 | Skin | Normal | |
| | | 1 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAY2005 | Thyroid | Normal | |
| | | 1 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAY2005 | Cardiovascular | Normal | |
| | | 1 | 31MAY2005 | Lungs | Normal | |
| | | 1 | 31MAY2005 | Abdomen | Normal | |
| | | 113 | 23JAN2006 | General Appearance | Normal | |
| | | 113 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 23JAN2006 | Skin | Normal | |
| | | 113 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 23JAN2006 | Thyroid | Normal | |
| | | 113 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23JAN2006 | Cardiovascular | Normal | |
| | | 113 | 23JAN2006 | Lungs | Normal | |
| | | 113 | 23JAN2006 | Abdomen | Normal | |
| | E0512002 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

414

CONFIDENTIAL
AZSER12755836

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0512002 | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | | 113 | 22AUG2006 | General Appearance | Normal | |
| | | 113 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 22AUG2006 | Skin | Normal | |
| | | 113 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 22AUG2006 | Thyroid | Normal | |
| | | 113 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22AUG2006 | Cardiovascular | Normal | |
| | | 113 | 22AUG2006 | Lungs | Normal | |
| | | 113 | 22AUG2006 | Abdomen | Normal | |
| | E0602002 | 1 | 21FEB2005 | General Appearance | Normal | |
| | | 1 | 21FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 21FEB2005 | Skin | Normal | |
| | | 1 | 21FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 21FEB2005 | Thyroid | Normal | |
| | | 1 | 21FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21FEB2005 | Cardiovascular | Normal | |
| | | 1 | 21FEB2005 | Lungs | Normal | |
| | | 1 | 21FEB2005 | Abdomen | Normal | |
| | | 113 | 21APR2005 | General Appearance | Normal | |
| | | 113 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 21APR2005 | Skin | Normal | |
| | | 113 | 21APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21APR2005 | Lymph Nodes | Normal | |
| | | 113 | 21APR2005 | Thyroid | Normal | |
| | | 113 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21APR2005 | Cardiovascular | Normal | |
| | | 113 | 21APR2005 | Lungs | Normal | |
| | | 113 | 21APR2005 | Abdomen | Normal | |
| | E0602003 | 1 | 03MAY2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12755837

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0602003 | 1 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 03MAY2005 | Skin | Abnormal | Dry facial skin |
| | | 1 | 03MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 03MAY2005 | Thyroid | Normal | |
| | | 1 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1 | 03MAY2005 | Lungs | Normal | |
| | | 1 | 03MAY2005 | Abdomen | Normal | |
| | | 113 | 29AUG2005 | General Appearance | Normal | |
| | | 113 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 29AUG2005 | Skin | Normal | |
| | | 113 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 29AUG2005 | Thyroid | Normal | |
| | | 113 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29AUG2005 | Cardiovascular | Abnormal, New or Aggravated | Dyspnea in exercise, Pitting edema in ancles, fingers and legs, weight gain |
| | | 113 | 29AUG2005 | Lungs | Normal | |
| | | 113 | 29AUG2005 | Abdomen | Normal | |
| | E0603004 | 1 | 09AUG2004 | General Appearance | Normal | |
| | | 1 | 09AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 09AUG2004 | Skin | Normal | |
| | | 1 | 09AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 09AUG2004 | Thyroid | Normal | |
| | | 1 | 09AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09AUG2004 | Cardiovascular | Normal | |
| | | 1 | 09AUG2004 | Lungs | Normal | |
| | | 1 | 09AUG2004 | Abdomen | Normal | |
| | E0603006 | 1 | 02NOV2004 | General Appearance | Normal | |
| | | 1 | 02NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 02NOV2004 | Skin | Normal | |
| | | 1 | 02NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

416

CONFIDENTIAL
AZSER12755838

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0603006 | 1 | 02NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2004 | Thyroid | Normal | |
| | | 1 | 02NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2004 | Cardiovascular | Normal | |
| | | 1 | 02NOV2004 | Lungs | Normal | |
| | | 1 | 02NOV2004 | Abdomen | Normal | |
| | | 113 | 26APR2005 | General Appearance | Abnormal, New or Aggravated | Patient is untreated, loosed weight |
| | | 113 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 26APR2005 | Skin | Normal | |
| | | 113 | 26APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26APR2005 | Lymph Nodes | Normal | |
| | | 113 | 26APR2005 | Thyroid | Normal | |
| | | 113 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26APR2005 | Cardiovascular | Normal | |
| | | 113 | 26APR2005 | Lungs | Normal | |
| | | 113 | 26APR2005 | Abdomen | Normal | |
| | E0603010 | 1 | 26MAY2005 | General Appearance | Normal | |
| | | 1 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 26MAY2005 | Skin | Normal | |
| | | 1 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 26MAY2005 | Thyroid | Normal | |
| | | 1 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26MAY2005 | Cardiovascular | Normal | |
| | | 1 | 26MAY2005 | Lungs | Normal | |
| | | 1 | 26MAY2005 | Abdomen | Normal | |
| | | 113 | 21JUL2005 | General Appearance | Normal | |
| | | 113 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 21JUL2005 | Skin | Normal | |
| | | 113 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 21JUL2005 | Thyroid | Normal | |
| | | 113 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21JUL2005 | Cardiovascular | Normal | |
| | | 113 | 21JUL2005 | Lungs | Normal | |
| | | 113 | 21JUL2005 | Abdomen | Normal | |

417

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755839

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0604001 | 1 | 13MAY2004 | General Appearance | Normal | |
| | | 1 | 13MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13MAY2004 | Genital / Rectal | Not Done | |
| | | 1 | 13MAY2004 | Skin | Normal | |
| | | 1 | 13MAY2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 13MAY2004 | Thyroid | Normal | |
| | | 1 | 13MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13MAY2004 | Cardiovascular | Normal | |
| | | 1 | 13MAY2004 | Lungs | Normal | |
| | | 1 | 13MAY2004 | Abdomen | Normal | |
| | | 113 | 22JUN2004 | General Appearance | Normal | |
| | | 113 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22JUN2004 | Genital / Rectal | Not Done | |
| | | 113 | 22JUN2004 | Skin | Normal | |
| | | 113 | 22JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 113 | 22JUN2004 | Thyroid | Normal | |
| | | 113 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22JUN2004 | Cardiovascular | Normal | |
| | | 113 | 22JUN2004 | Lungs | Normal | |
| | | 113 | 22JUN2004 | Abdomen | Normal | |
| | E0604003 | 1 | 15JUN2004 | General Appearance | Normal | |
| | | 1 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 15JUN2004 | Skin | Normal | |
| | | 1 | 15JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 15JUN2004 | Thyroid | Normal | |
| | | 1 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1 | 15JUN2004 | Lungs | Normal | |
| | | 1 | 15JUN2004 | Abdomen | Normal | |
| | | 113 | 04AUG2004 | General Appearance | Normal | |
| | | 113 | 04AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04AUG2004 | Genital / Rectal | Not Done | |
| | | 113 | 04AUG2004 | Skin | Normal | |
| | | 113 | 04AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04AUG2004 | Lymph Nodes | Normal | |
| | | 113 | 04AUG2004 | Thyroid | Normal | |
| | | 113 | 04AUG2004 | Musculoskeletal / Extremities | Normal | |

418

CONFIDENTIAL
AZSER12755840

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604003 | 113 | 04AUG2004 | Cardiovascular | Not Done | |
| | | 113 | 04AUG2004 | Lungs | Not Done | |
| | | 113 | 04AUG2004 | Abdomen | Not Done | |
| | E0604005 | 1 | 06JUL2004 | General Appearance | Normal | |
| | | 1 | 06JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 06JUL2004 | Skin | Normal | |
| | | 1 | 06JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2004 | Thyroid | Normal | |
| | | 1 | 06JUL2004 | Musculoskeletal / Extremities | Abnormal | Right knee is not bending over 90 degree |
| | | 1 | 06JUL2004 | Cardiovascular | Normal | |
| | | 1 | 06JUL2004 | Lungs | Normal | |
| | | 1 | 06JUL2004 | Abdomen | Normal | |
| | E0604008 | 1 | 12AUG2004 | General Appearance | Normal | |
| | | 1 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 12AUG2004 | Skin | Abnormal | Allergic contact dermatitis |
| | | 1 | 12AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 12AUG2004 | Thyroid | Normal | |
| | | 1 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1 | 12AUG2004 | Lungs | Normal | |
| | | 1 | 12AUG2004 | Abdomen | Normal | |
| | | 113 | 11MAR2005 | General Appearance | Normal | |
| | | 113 | 11MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11MAR2005 | Genital / Rectal | Not Done | |
| | | 113 | 11MAR2005 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 11MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 11MAR2005 | Thyroid | Normal | |
| | | 113 | 11MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11MAR2005 | Cardiovascular | Normal | |
| | | 113 | 11MAR2005 | Lungs | Normal | |
| | | 113 | 11MAR2005 | Abdomen | Normal | |

419

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755841

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604009 | 1 | 24AUG2004 | General Appearance | Normal | |
| | | 1 | 24AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 24AUG2004 | Skin | Normal | |
| | | 1 | 24AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 24AUG2004 | Thyroid | Normal | |
| | | 1 | 24AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24AUG2004 | Cardiovascular | Normal | |
| | | 1 | 24AUG2004 | Lungs | Normal | |
| | | 1 | 24AUG2004 | Abdomen | Normal | |
| | | 113 | 22SEP2004 | General Appearance | Not Done | |
| | | 113 | 22SEP2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 22SEP2004 | Genital / Rectal | Not Done | |
| | | 113 | 22SEP2004 | Skin | Not Done | |
| | | 113 | 22SEP2004 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | 22SEP2004 | Lymph Nodes | Not Done | |
| | | 113 | 22SEP2004 | Thyroid | Not Done | |
| | | 113 | 22SEP2004 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 22SEP2004 | Cardiovascular | Not Done | |
| | | 113 | 22SEP2004 | Lungs | Not Done | |
| | | 113 | 22SEP2004 | Abdomen | Not Done | |
| | E0604010 | 1 | 06SEP2004 | General Appearance | Normal | |
| | | 1 | 06SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 06SEP2004 | Skin | Normal | |
| | | 1 | 06SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 06SEP2004 | Thyroid | Normal | |
| | | 1 | 06SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06SEP2004 | Cardiovascular | Normal | |
| | | 1 | 06SEP2004 | Lungs | Normal | |
| | | 1 | 06SEP2004 | Abdomen | Normal | |
| | E0604013 | 1 | 21OCT2004 | General Appearance | Normal | |
| | | 1 | 21OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 21OCT2004 | Skin | Normal | |
| | | 1 | 21OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 21OCT2004 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755842

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604013 | 1 | 21OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21OCT2004 | Cardiovascular | Normal | |
| | | 1 | 21OCT2004 | Lungs | Normal | |
| | | 1 | 21OCT2004 | Abdomen | Normal | |
| | | 113 | 17FEB2005 | General Appearance | Normal | |
| | | 113 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17FEB2005 | Genital / Rectal | Not Done | |
| | | 113 | 17FEB2005 | Skin | Normal | |
| | | 113 | 17FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 17FEB2005 | Thyroid | Normal | |
| | | 113 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17FEB2005 | Cardiovascular | Normal | |
| | | 113 | 17FEB2005 | Lungs | Normal | |
| | | 113 | 17FEB2005 | Abdomen | Normal | |
| | E0604014 | 1 | 15OCT2004 | General Appearance | Normal | |
| | | 1 | 15OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15OCT2004 | Genital / Rectal | Not Done | |
| | | 1 | 15OCT2004 | Skin | Normal | |
| | | 1 | 15OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 15OCT2004 | Thyroid | Normal | |
| | | 1 | 15OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15OCT2004 | Cardiovascular | Normal | |
| | | 1 | 15OCT2004 | Lungs | Normal | |
| | | 1 | 15OCT2004 | Abdomen | Normal | |
| | | 113 | 03MAY2005 | General Appearance | Normal | |
| | | 113 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03MAY2005 | Genital / Rectal | Not Done | |
| | | 113 | 03MAY2005 | Skin | Normal | |
| | | 113 | 03MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 03MAY2005 | Thyroid | Abnormal, New or Aggravated | Minimally enlarged |
| | | 113 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03MAY2005 | Cardiovascular | Normal | |
| | | 113 | 03MAY2005 | Lungs | Normal | |
| | | 113 | 03MAY2005 | Abdomen | Normal | |
| | E0604016 | 1 | 17JAN2005 | General Appearance | Normal | |
| | | 1 | 17JAN2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

421

CONFIDENTIAL
AZSER12755843

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604016 | 1 | 17JAN2005 | Genital / Rectal | Abnormal | Herpes genitalis |
| | | 1 | 17JAN2005 | Skin | Normal | |
| | | 1 | 17JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2005 | Thyroid | Normal | |
| | | 1 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2005 | Cardiovascular | Normal | |
| | | 1 | 17JAN2005 | Lungs | Normal | |
| | | 1 | 17JAN2005 | Abdomen | Normal | |
| | | 113 | 21MAR2005 | General Appearance | Normal | |
| | | 113 | 21MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21MAR2005 | Genital / Rectal | Normal | |
| | | 113 | 21MAR2005 | Skin | Normal | |
| | | 113 | 21MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 21MAR2005 | Thyroid | Normal | |
| | | 113 | 21MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21MAR2005 | Cardiovascular | Normal | |
| | | 113 | 21MAR2005 | Lungs | Normal | |
| | | 113 | 21MAR2005 | Abdomen | Normal | |
| | E0604017 | 1 | 20JAN2005 | General Appearance | Normal | |
| | | 1 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 20JAN2005 | Skin | Normal | |
| | | 1 | 20JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 20JAN2005 | Thyroid | Normal | |
| | | 1 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1 | 20JAN2005 | Lungs | Normal | |
| | | 1 | 20JAN2005 | Abdomen | Normal | |
| | | 113 | 03FEB2005 | General Appearance | Normal | |
| | | 113 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 113 | 03FEB2005 | Skin | Normal | |
| | | 113 | 03FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 03FEB2005 | Thyroid | Normal | |
| | | 113 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03FEB2005 | Cardiovascular | Normal | |
| | | 113 | 03FEB2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

422

CONFIDENTIAL
AZSER12755844

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604017 | 113 | 03FEB2005 | Abdomen | Normal | |
| | E0604019 | 1 | 21JAN2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 21JAN2005 | Neurological / Reflexes | Normal | |
| | | 1 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JAN2005 | Skin | Normal | |
| | | 1 | 21JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 21JAN2005 | Thyroid | Normal | |
| | | 1 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JAN2005 | Cardiovascular | Normal | |
| | | 1 | 21JAN2005 | Lungs | Normal | |
| | | 1 | 21JAN2005 | Abdomen | Normal | |
| | | 113 | 28FEB2005 | General Appearance / Nervous System | Normal | |
| | | 113 | 28FEB2005 | Neurological / Reflexes | Normal | |
| | | 113 | 28FEB2005 | Genital / Rectal | Not Done | |
| | | 113 | 28FEB2005 | Skin | Normal | |
| | | 113 | 28FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 28FEB2005 | Thyroid | Normal | |
| | | 113 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28FEB2005 | Cardiovascular | Normal | |
| | | 113 | 28FEB2005 | Lungs | Normal | |
| | | 113 | 28FEB2005 | Abdomen | Normal | |
| | E0604024 | 1 | 06APR2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 06APR2005 | Neurological / Reflexes | Normal | |
| | | 1 | 06APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 06APR2005 | Skin | Normal | |
| | | 1 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1 | 06APR2005 | Thyroid | Normal | |
| | | 1 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06APR2005 | Cardiovascular | Normal | |
| | | 1 | 06APR2005 | Lungs | Normal | |
| | | 1 | 06APR2005 | Abdomen | Normal | |
| | E0604027 | 1 | 24MAY2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 24MAY2005 | Neurological / Reflexes | Normal | |
| | | 1 | 24MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 24MAY2005 | Skin | Normal | |
| | | 1 | 24MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12755845

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604027 | 1 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 24MAY2005 | Thyroid | Abnormal | Largened? |
| | | 1 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1 | 24MAY2005 | Lungs | Abnormal | Asthmatic findings, expirium |
| | | 1 | 24MAY2005 | Abdomen | Normal | |
| | | 113 | 03AUG2005 | General Appearance | Normal | |
| | | 113 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 03AUG2005 | Skin | Normal | |
| | | 113 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 03AUG2005 | Thyroid | Abnormal, Baseline | Same as |
| | | 113 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03AUG2005 | Cardiovascular | Normal | |
| | | 113 | 03AUG2005 | Lungs | Normal | |
| | | 113 | 03AUG2005 | Abdomen | Normal | |
| | E0604028 | 1 | 09JUN2005 | General Appearance | Normal | |
| | | 1 | 09JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 09JUN2005 | Skin | Normal | |
| | | 1 | 09JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 09JUN2005 | Thyroid | Normal | |
| | | 1 | 09JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JUN2005 | Cardiovascular | Normal | |
| | | 1 | 09JUN2005 | Lungs | Normal | |
| | | 1 | 09JUN2005 | Abdomen | Normal | |
| | | 113 | 07DEC2005 | General Appearance | Normal | |
| | | 113 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 07DEC2005 | Skin | Normal | |
| | | 113 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 07DEC2005 | Thyroid | Normal | |
| | | 113 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07DEC2005 | Cardiovascular | Normal | |
| | | 113 | 07DEC2005 | Lungs | Normal | |
| | | 113 | 07DEC2005 | Abdomen | Normal | |

424

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755846

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| OL QTP | E0604030 | 1 | 08AUG2005 | General Appearance | Normal | |
| | | 1 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 08AUG2005 | Skin | Normal | |
| | | 1 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 08AUG2005 | Thyroid | Abnormal | Hypothyreoidism |
| | | 1 | 08AUG2005 | Musculoskeletal / Extremities | Abnormal | Endoprothesis on left knee |
| | | 1 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1 | 08AUG2005 | Lungs | Normal | |
| | | 1 | 08AUG2005 | Abdomen | Normal | |
| | | 113 | 06DEC2005 | General Appearance | Normal | |
| | | 113 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 07DEC2005 | Skin | Normal | |
| | | 113 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 07DEC2005 | Thyroid | Abnormal, Baseline | Same as |
| | | 113 | 07DEC2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 07DEC2005 | Cardiovascular | Normal | |
| | | 113 | 07DEC2005 | Lungs | Normal | |
| | | 113 | 07DEC2005 | Abdomen | Normal | |
| | E0604032 | 1 | 27SEP2005 | General Appearance | Normal | |
| | | 1 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 27SEP2005 | Skin | Normal | |
| | | 1 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2005 | Thyroid | Normal | |
| | | 1 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27SEP2005 | Cardiovascular | Normal | |
| | | 1 | 27SEP2005 | Lungs | Normal | |
| | | 1 | 27SEP2005 | Abdomen | Normal | |
| | | 113 | 24JAN2006 | General Appearance | Normal | |
| | | 113 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 24JAN2006 | Skin | Normal | |
| | | 113 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

425

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755847

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|-----------------------------|
| OL QTP | E0604032 | 113 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 24JAN2006 | Thyroid | Normal | |
| | | 113 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24JAN2006 | Cardiovascular | Normal | |
| | | 113 | 24JAN2006 | Lungs | Normal | |
| | | 113 | 24JAN2006 | Abdomen | Normal | |
| | E0604033 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Normal | |
| | | 113 | 25MAY2006 | General Appearance | Normal | |
| | | 113 | 25MAY2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 113 | 25MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 25MAY2006 | Skin | Normal | |
| | | 113 | 25MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 25MAY2006 | Thyroid | Normal | |
| | | 113 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25MAY2006 | Cardiovascular | Normal | |
| | | 113 | 25MAY2006 | Lungs | Normal | |
| | | 113 | 25MAY2006 | Abdomen | Normal | |
| | E0604034 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

426

CONFIDENTIAL
AZSER12755848

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604034 | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0604036 | 1 | 14NOV2005 | General Appearance | Normal | |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Normal | |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Normal | |
| | | 113 | 18APR2006 | General Appearance | Normal | |
| | | 113 | 18APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 18APR2006 | Skin | Normal | |
| | | 113 | 18APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18APR2006 | Lymph Nodes | Normal | |
| | | 113 | 18APR2006 | Thyroid | Normal | |
| | | 113 | 18APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 18APR2006 | Cardiovascular | Normal | |
| | | 113 | 18APR2006 | Lungs | Normal | |
| | | 113 | 18APR2006 | Abdomen | Normal | |
| | E0604037 | 1 | 15NOV2005 | General Appearance | Normal | |
| | | 1 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 15NOV2005 | Skin | Abnormal | Psoriasis |
| | | 1 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 15NOV2005 | Thyroid | Normal | |
| | | 1 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

427

CONFIDENTIAL
AZSER12755849

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604037 | 1 | 15NOV2005 | Cardiovascular | Abnormal | Tachycardia |
| | | 1 | 15NOV2005 | Lungs | Normal | |
| | | 1 | 15NOV2005 | Abdomen | Normal | |
| | | 113 | 24APR2006 | General Appearance | Normal | |
| | | 113 | 24APR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 24APR2006 | Genital / Rectal | Abnormal, Same as | |
| | | 113 | 24APR2006 | Skin | Baseline | |
| | | 113 | 24APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24APR2006 | Lymph Nodes | Normal | |
| | | 113 | 24APR2006 | Thyroid | Normal | |
| | | 113 | 24APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24APR2006 | Cardiovascular | Normal | |
| | | 113 | 24APR2006 | Lungs | Normal | |
| | | 113 | 24APR2006 | Abdomen | Normal | |
| | E0604039 | 1 | 20DEC2005 | General Appearance | Normal | |
| | | 1 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 20DEC2005 | Skin | Normal | |
| | | 1 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 20DEC2005 | Thyroid | Normal | |
| | | 1 | 20DEC2005 | Musculoskeletal / Extremities | Abnormal | Osteoporosis |
| | | 1 | 20DEC2005 | Cardiovascular | Normal | |
| | | 1 | 20DEC2005 | Lungs | Normal | |
| | | 1 | 20DEC2005 | Abdomen | Normal | |
| | | 113 | 02JUN2006 | General Appearance | Normal | |
| | | 113 | 02JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 02JUN2006 | Skin | Normal | |
| | | 113 | 02JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 02JUN2006 | Thyroid | Normal | |
| | | 113 | 02JUN2006 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | 113 | 02JUN2006 | Cardiovascular | Baseline | |
| | | 113 | 02JUN2006 | Lungs | Normal | |
| | | 113 | 02JUN2006 | Abdomen | Normal | |
| | E0604041 | 1 | 20JAN2006 | General Appearance | Normal | |
| | | 1 | 20JAN2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

428

CONFIDENTIAL
AZSER12755850

Page 265 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604041 | 1 | 20JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 20JAN2006 | Skin | Normal | |
| | | 1 | 20JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 20JAN2006 | Thyroid | Normal | |
| | | 1 | 20JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JAN2006 | Cardiovascular | Normal | |
| | | 1 | 20JAN2006 | Lungs | Normal | |
| | | 1 | 20JAN2006 | Abdomen | Normal | |
| | | 113 | 19MAY2006 | General Appearance | Normal | |
| | | 113 | 19MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 19MAY2006 | Skin | Abnormal, New or Aggravated | Furuncle |
| | | 113 | 19MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 19MAY2006 | Thyroid | Normal | |
| | | 113 | 19MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19MAY2006 | Cardiovascular | Abnormal, New or Aggravated | Tachycardia |
| | | 113 | 19MAY2006 | Lungs | Normal | |
| | | 113 | 19MAY2006 | Abdomen | Normal | |
| | E0604042 | 1 | 17JAN2006 | General Appearance | Normal | |
| | | 1 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 17JAN2006 | Skin | Abnormal | Scars in the skin |
| | | 1 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2006 | Thyroid | Normal | |
| | | 1 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2006 | Cardiovascular | Normal | |
| | | 1 | 17JAN2006 | Lungs | Normal | |
| | | 1 | 17JAN2006 | Abdomen | Normal | |
| | E0604043 | 1 | 19JAN2006 | General Appearance | Normal | |
| | | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 19JAN2006 | Skin | Normal | |
| | | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

429

CONFIDENTIAL
AZSER12755851

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0604043 | 1 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |
| | | 1 | 19JAN2006 | Abdomen | Normal | |
| | | 113 | 29JUN2006 | General Appearance | Normal | |
| | | 113 | 29JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 29JUN2006 | Skin | Normal | |
| | | 113 | 29JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 29JUN2006 | Thyroid | Normal | |
| | | 113 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29JUN2006 | Cardiovascular | Normal | |
| | | 113 | 29JUN2006 | Lungs | Normal | |
| | | 113 | 29JUN2006 | Abdomen | Normal | |
| | E0604044 | 1 | 07FEB2006 | General Appearance | Normal | |
| | | 1 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 07FEB2006 | Skin | Normal | |
| | | 1 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 07FEB2006 | Thyroid | Normal | |
| | | 1 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07FEB2006 | Cardiovascular | Normal | |
| | | 1 | 07FEB2006 | Lungs | Normal | |
| | | 1 | 07FEB2006 | Abdomen | Normal | |
| | | 113 | 01AUG2006 | General Appearance | Normal | |
| | | 113 | 01AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 01AUG2006 | Skin | Normal | |
| | | 113 | 01AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 01AUG2006 | Thyroid | Normal | |
| | | 113 | 01AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01AUG2006 | Cardiovascular | Normal | |
| | | 113 | 01AUG2006 | Lungs | Normal | |
| | | 113 | 01AUG2006 | Abdomen | Normal | |
| | E0606002 | 1 | 28SEP2004 | General Appearance | Normal | |
| | | 1 | 28SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28SEP2004 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12755852

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0606002 | 1 | 28SEP2004 | Skin | Normal | |
| | | 1 | 28SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 28SEP2004 | Thyroid | Normal | |
| | | 1 | 28SEP2004 | Musculoskeletal / Extremities | Abnormal | Pain in the left knee |
| | | 1 | 28SEP2004 | Cardiovascular | Normal | |
| | | 1 | 28SEP2004 | Lungs | Normal | |
| | | 1 | 28SEP2004 | Abdomen | Normal | |
| | | 113 | 29DEC2004 | General Appearance | Normal | |
| | | 113 | 29DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29DEC2004 | Genital / Rectal | Not Done | |
| | | 113 | 29DEC2004 | Skin | Normal | |
| | | 113 | 29DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29DEC2004 | Lymph Nodes | Normal | |
| | | 113 | 29DEC2004 | Thyroid | Normal | |
| | | 113 | 29DEC2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 29DEC2004 | Cardiovascular | Normal | |
| | | 113 | 29DEC2004 | Lungs | Normal | |
| | | 113 | 29DEC2004 | Abdomen | Normal | |
| | E0606004 | 1 | 16MAY2005 | General Appearance | Normal | |
| | | 1 | 16MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 16MAY2005 | Skin | Normal | |
| | | 1 | 16MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 16MAY2005 | Thyroid | Normal | |
| | | 1 | 16MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16MAY2005 | Cardiovascular | Normal | |
| | | 1 | 16MAY2005 | Lungs | Normal | |
| | | 1 | 16MAY2005 | Abdomen | Normal | |
| | E0701004 | 1 | 10JAN2005 | General Appearance | Normal | |
| | | 1 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 10JAN2005 | Skin | Normal | |
| | | 1 | 10JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2005 | Thyroid | Normal | |
| | | 1 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JAN2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12755853

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0701004 | 1 | 10JAN2005 | Lungs | Normal | |
| | | 1 | 10JAN2005 | Abdomen | Normal | |
| | | 113 | 17FEB2005 | General Appearance | Normal | |
| | | 113 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17FEB2005 | Genital / Rectal | Normal | |
| | | 113 | 17FEB2005 | Skin | Normal | |
| | | 113 | 17FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 17FEB2005 | Thyroid | Normal | |
| | | 113 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17FEB2005 | Cardiovascular | Normal | |
| | | 113 | 17FEB2005 | Lungs | Normal | |
| | | 113 | 17FEB2005 | Abdomen | Normal | |
| | E0701006 | 1 | 09FEB2005 | General Appearance | Normal | |
| | | 1 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 09FEB2005 | Skin | Normal | |
| | | 1 | 09FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2005 | Thyroid | Normal | |
| | | 1 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1 | 09FEB2005 | Lungs | Normal | |
| | | 1 | 09FEB2005 | Abdomen | Normal | |
| | | 113 | 29MAR2005 | General Appearance | Normal | |
| | | 113 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 113 | 29MAR2005 | Skin | Normal | |
| | | 113 | 29MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 29MAR2005 | Thyroid | Normal | |
| | | 113 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29MAR2005 | Cardiovascular | Normal | |
| | | 113 | 29MAR2005 | Lungs | Normal | |
| | | 113 | 29MAR2005 | Abdomen | Normal | |
| | E0701009 | 1 | 16MAR2005 | General Appearance | Normal | |
| | | 1 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 16MAR2005 | Skin | Normal | |
| | | 1 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

432

CONFIDENTIAL
AZSER12755854

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0701009 | 1 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 16MAR2005 | Thyroid | Normal | |
| | | 1 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1 | 16MAR2005 | Lungs | Normal | |
| | | 1 | 16MAR2005 | Abdomen | Normal | |
| | E0701010 | 1 | 05APR2005 | General Appearance | Normal | |
| | | 1 | 05APR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 05APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 05APR2005 | Skin | Normal | |
| | | 1 | 05APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05APR2005 | Lymph Nodes | Normal | |
| | | 1 | 05APR2005 | Thyroid | Normal | |
| | | 1 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05APR2005 | Cardiovascular | Normal | |
| | | 1 | 05APR2005 | Lungs | Normal | |
| | | 1 | 05APR2005 | Abdomen | Normal | |
| | | 113 | 29SEP2005 | General Appearance | Normal | |
| | | 113 | 29SEP2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 113 | 29SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 29SEP2005 | Skin | Normal | |
| | | 113 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 29SEP2005 | Thyroid | Normal | |
| | | 113 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29SEP2005 | Cardiovascular | Normal | |
| | | 113 | 29SEP2005 | Lungs | Normal | |
| | | 113 | 29SEP2005 | Abdomen | Normal | |
| | E0701011 | 1 | 19APR2005 | General Appearance | Normal | |
| | | 1 | 19APR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 19APR2005 | Genital / Rectal | Normal | |
| | | 1 | 19APR2005 | Skin | Normal | |
| | | 1 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19APR2005 | Lymph Nodes | Normal | |
| | | 1 | 19APR2005 | Thyroid | Normal | |
| | | 1 | 19APR2005 | Musculoskeletal / Extremities | Abnormal | Meniscopathy right |
| | | 1 | 19APR2005 | Cardiovascular | Normal | |
| | | 1 | 19APR2005 | Lungs | Normal | |
| | | 1 | 19APR2005 | Abdomen | .U | |
| | | 113 | | General Appearance | | |

CONFIDENTIAL
AZSER12755855

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0701011 | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0701012 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 113 | 10JUN2005 | General Appearance | Normal | |
| | | 113 | 10JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 10JUN2005 | Skin | Normal | |
| | | 113 | 10JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 10JUN2005 | Thyroid | Normal | |
| | | 113 | 10JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10JUN2005 | Cardiovascular | Normal | |
| | | 113 | 10JUN2005 | Lungs | Normal | |
| | | 113 | 10JUN2005 | Abdomen | Normal | |
| | E0701014 | 1 | 21JUL2005 | General Appearance | Normal | |
| | | 1 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2005 | Skin | Normal | |
| | | 1 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2005 | Thyroid | Normal | |
| | | 1 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

434

CONFIDENTIAL
AZSER12755856

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0701014 | 1 | 21JUL2005 | Cardiovascular | Normal | |
| | | 1 | 21JUL2005 | Lungs | Normal | |
| | | 1 | 21JUL2005 | Abdomen | Normal | |
| | | 113 | 20SEP2005 | General Appearance | Normal | |
| | | 113 | 20SEP2005 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 113 | 20SEP2005 | Genital/Rectal | Normal | |
| | | 113 | 20SEP2005 | Skin | Normal | |
| | | 113 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 20SEP2005 | Thyroid | Normal | |
| | | 113 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20SEP2005 | Cardiovascular | Normal | |
| | | 113 | 20SEP2005 | Lungs | Normal | |
| | | 113 | 20SEP2005 | Abdomen | Normal | |
| | E0701015 | 1 | 05SEP2005 | General Appearance | Normal | |
| | | 1 | 05SEP2005 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 1 | 05SEP2005 | Genital/Rectal | Normal | |
| | | 1 | 05SEP2005 | Skin | Normal | |
| | | 1 | 05SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 05SEP2005 | Thyroid | Normal | |
| | | 1 | 05SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05SEP2005 | Cardiovascular | Normal | |
| | | 1 | 05SEP2005 | Lungs | Normal | |
| | | 1 | 05SEP2005 | Abdomen | Normal | |
| | | 113 | 28FEB2006 | General Appearance | Normal | |
| | | 113 | 28FEB2006 | Neurological/Reflexes / Nervous System | Not Done | |
| | | 113 | 28FEB2006 | Genital/Rectal | Normal | |
| | | 113 | 28FEB2006 | Skin | Normal | |
| | | 113 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 28FEB2006 | Thyroid | Normal | |
| | | 113 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28FEB2006 | Cardiovascular | Normal | |
| | | 113 | 28FEB2006 | Lungs | Normal | |
| | | 113 | 28FEB2006 | Abdomen | Normal | |
| | E0701018 | 1 | 06DEC2005 | General Appearance | Normal | |
| | | 1 | 06DEC2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2005 | Genital/Rectal | Not Done | |
| | | 1 | 06DEC2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

435

CONFIDENTIAL
AZSER12755857

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| OL QTP | E0701018 | 1 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2005 | Thyroid | Normal | |
| | | 1 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2005 | Cardiovascular | Normal | |
| | | 1 | 06DEC2005 | Lungs | Normal | |
| | | 1 | 06DEC2005 | Abdomen | Normal | |
| | | 113 | 31MAY2006 | General Appearance | Normal | |
| | | 113 | 31MAY2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 31MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 31MAY2006 | Skin | Normal | |
| | | 113 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 31MAY2006 | Thyroid | Normal | |
| | | 113 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31MAY2006 | Cardiovascular | Normal | |
| | | 113 | 31MAY2006 | Lungs | Normal | |
| | | 113 | 31MAY2006 | Abdomen | Normal | |
| | E0701019 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 12DEC2005 | Skin | Normal | |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 113 | 20MAR2006 | General Appearance | Normal | |
| | | 113 | 20MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 20MAR2006 | Skin | Normal | |
| | | 113 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 20MAR2006 | Thyroid | Normal | |
| | | 113 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20MAR2006 | Cardiovascular | Normal | |
| | | 113 | 20MAR2006 | Lungs | Normal | |
| | | 113 | 20MAR2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

436

CONFIDENTIAL
AZSER12755858

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0701020 | 1 | 05JAN2006 | General Appearance | Normal | |
| | | 1 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 05JAN2006 | Skin | Normal | |
| | | 1 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 05JAN2006 | Thyroid | Normal | |
| | | 1 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JAN2006 | Cardiovascular | Normal | |
| | | 1 | 05JAN2006 | Lungs | Normal | |
| | | 1 | 05JAN2006 | Abdomen | Normal | |
| | | 113 | 27JUL2006 | General Appearance | Normal | |
| | | 113 | 27JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 27JUL2006 | Genital / Rectal | Not Done | |
| | | 113 | 27JUL2006 | Skin | Normal | |
| | | 113 | 27JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 27JUL2006 | Thyroid | Normal | |
| | | 113 | 27JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27JUL2006 | Cardiovascular | Normal | |
| | | 113 | 27JUL2006 | Lungs | Normal | |
| | | 113 | 27JUL2006 | Abdomen | Normal | |
| | E0702004 | 1 | 02JUN2005 | General Appearance | Normal | |
| | | 1 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 02JUN2005 | Skin | Normal | |
| | | 1 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2005 | Thyroid | Normal | |
| | | 1 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUN2005 | Cardiovascular | Normal | |
| | | 1 | 02JUN2005 | Lungs | Normal | |
| | | 1 | 02JUN2005 | Abdomen | Normal | |
| | | 113 | 18NOV2005 | General Appearance | Normal | |
| | | 113 | 18NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 18NOV2005 | Skin | Normal | |
| | | 113 | 18NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 18NOV2005 | Thyroid | Normal | |
| | | 113 | 18NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

437

CONFIDENTIAL
AZSER12755859

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0702004 | 113 | 18NOV2005 | Cardiovascular | Normal | |
| | | 113 | 18NOV2005 | Lungs | Normal | |
| | | 113 | 18NOV2005 | Abdomen | Normal | |
| | E0703001 | 1 | 01NOV2004 | General Appearance | Abnormal | Extrapyramidal motoric syndrome |
| | | 1 | 01NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 01NOV2004 | Skin | Normal | |
| | | 1 | 01NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 01NOV2004 | Thyroid | Normal | |
| | | 1 | 01NOV2004 | Musculoskeletal / Extremities | Abnormal | Extrapyramidal motoric syndrome |
| | | 1 | 01NOV2004 | Cardiovascular | Normal | |
| | | 1 | 01NOV2004 | Lungs | Normal | |
| | | 1 | 01NOV2004 | Abdomen | Normal | |
| | | 113 | 18JAN2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18JAN2005 | Genital / Rectal | Not Done | |
| | | 113 | 18JAN2005 | Skin | Normal | |
| | | 113 | 18JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 18JAN2005 | Thyroid | Normal | |
| | | 113 | 18JAN2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 18JAN2005 | Cardiovascular | Normal | |
| | | 113 | 18JAN2005 | Lungs | Normal | |
| | | 113 | 18JAN2005 | Abdomen | Normal | |
| | E0703002 | 1 | 09MAR2005 | General Appearance | Normal | |
| | | 1 | 09MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 09MAR2005 | Skin | Normal | |
| | | 1 | 09MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 09MAR2005 | Thyroid | Normal | |
| | | 1 | 09MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09MAR2005 | Cardiovascular | Normal | |
| | | 1 | 09MAR2005 | Lungs | Normal | |
| | | 1 | 09MAR2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755860

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0703002 | 113 | 29MAR2005 | General Appearance | Normal | |
| | | 113 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29MAR2005 | Genital / Rectal | Not Done | |
| | | 113 | 29MAR2005 | Skin | Normal | |
| | | 113 | 29MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 29MAR2005 | Thyroid | Normal | |
| | | 113 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29MAR2005 | Cardiovascular | Normal | |
| | | 113 | 29MAR2005 | Lungs | Normal | |
| | | 113 | 29MAR2005 | Abdomen | Normal | |
| | E0705001 | 1 | 04OCT2004 | General Appearance | Normal | |
| | | 1 | 04OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 04OCT2004 | Skin | Normal | |
| | | 1 | 04OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2004 | Thyroid | Normal | |
| | | 1 | 04OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2004 | Cardiovascular | Normal | |
| | | 1 | 04OCT2004 | Lungs | Normal | |
| | | 1 | 04OCT2004 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0705014 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755861

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0705014 | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | :U | |
| | | 113 | | Neurological / Reflexes / Nervous System | :U | |
| | | 113 | | Genital / Rectal | :U | |
| | | 113 | | Skin | :U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | :U | |
| | | 113 | | Lymph Nodes | :U | |
| | | 113 | | Thyroid | :U | |
| | | 113 | | Musculoskeletal / Extremities | :U | |
| | | 113 | | Cardiovascular | :U | |
| | | 113 | | Lungs | :U | |
| | | 113 | | Abdomen | :U | |
| | E0705015 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | :U | |
| | | 113 | | Neurological / Reflexes / Nervous System | :U | |
| | | 113 | | Genital / Rectal | :U | |
| | | 113 | | Skin | :U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | :U | |
| | | 113 | | Lymph Nodes | :U | |
| | | 113 | | Thyroid | :U | |
| | | 113 | | Musculoskeletal / Extremities | :U | |
| | | 113 | | Cardiovascular | :U | |
| | | 113 | | Lungs | :U | |
| | | 113 | | Abdomen | :U | |
| | E0705016 | 1 | 27OCT2005 | General Appearance | Normal | |
| | | 1 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27OCT2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755862

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0705016 | 1 | 27OCT2005 | Skin | Normal | |
| | | 1 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 27OCT2005 | Thyroid | Normal | |
| | | 1 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27OCT2005 | Cardiovascular | Normal | |
| | | 1 | 27OCT2005 | Lungs | Normal | |
| | | 1 | 27OCT2005 | Abdomen | Normal | |
| | | 1 | 27OCT2005 | General Appearance | Normal | |
| | | 113 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 03JAN2006 | Skin | Normal | |
| | | 113 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 03JAN2006 | Thyroid | Normal | |
| | | 113 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03JAN2006 | Cardiovascular | Normal | |
| | | 113 | 03JAN2006 | Lungs | Normal | |
| | | 113 | 03JAN2006 | Abdomen | Normal | |
| | E0705017 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 113 | 12JAN2006 | General Appearance | Normal | |
| | | 113 | 12JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 12JAN2006 | Skin | Normal | |
| | | 113 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 12JAN2006 | Thyroid | Normal | |
| | | 113 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JAN2006 | Cardiovascular | Normal | |
| | | 113 | 12JAN2006 | Lungs | Normal | |
| | | 113 | 12JAN2006 | Abdomen | Normal | |

441

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755863

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0705018 | 1 | 08DEC2005 | General Appearance | Normal | |
| | | 1 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 08DEC2005 | Skin | Normal | |
| | | 1 | 08DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 08DEC2005 | Thyroid | Normal | |
| | | 1 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08DEC2005 | Cardiovascular | Normal | |
| | | 1 | 08DEC2005 | Lungs | Normal | |
| | | 1 | 08DEC2005 | Abdomen | Normal | |
| | | 113 | 30DEC2005 | General Appearance | Normal | |
| | | 113 | 30DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 30DEC2005 | Skin | Normal | |
| | | 113 | 30DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 30DEC2005 | Thyroid | Normal | |
| | | 113 | 30DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30DEC2005 | Cardiovascular | Normal | |
| | | 113 | 30DEC2005 | Lungs | Normal | |
| | | 113 | 30DEC2005 | Abdomen | Normal | |
| | E0705019 | 1 | 03JAN2006 | General Appearance | Normal | |
| | | 1 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 03JAN2006 | Skin | Normal | |
| | | 1 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 03JAN2006 | Thyroid | Normal | |
| | | 1 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JAN2006 | Cardiovascular | Normal | |
| | | 1 | 03JAN2006 | Lungs | Normal | |
| | | 1 | 03JAN2006 | Abdomen | Normal | |
| | | 113 | 27JUN2006 | General Appearance | Normal | |
| | | 113 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 27JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 27JUN2006 | Skin | Normal | |
| | | 113 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 27JUN2006 | Thyroid | Normal | |
| | | 113 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755864

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0705019 | 113 | 27JUN2006 | Cardiovascular | Normal | |
| | | 113 | 27JUN2006 | Lungs | Normal | |
| | | 113 | 27JUN2006 | Abdomen | Normal | |
| | E0705020 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 23FEB2006 | Skin | Normal | |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |
| | | 1 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 23FEB2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0706003 | 1 | 21APR2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 21APR2005 | Skin | Normal | |
| | | 1 | 21APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21APR2005 | Lymph Nodes | Normal | |
| | | 1 | 21APR2005 | Thyroid | Normal | |
| | | 1 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21APR2005 | Cardiovascular | Normal | |
| | | 1 | 21APR2005 | Lungs | Abnormal | Sibilant and sonorous rhonchi |
| | | 1 | 21APR2005 | Abdomen | Normal | |
| | | 1 | 21JUL2005 | General Appearance | Abnormal, Baseline, Same as | |
| | | 113 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12755865

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0706003 | 113 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 21JUL2005 | Skin | Normal | |
| | | 113 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 21JUL2005 | Thyroid | Normal | |
| | | 113 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21JUL2005 | Cardiovascular | Normal | |
| | | 113 | 21JUL2005 | Lungs | Normal | |
| | | 113 | 21JUL2005 | Abdomen | Normal | |
| | E0706004 | 1 | 19MAY2005 | General Appearance | Normal | |
| | | 1 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 19MAY2005 | Skin | Normal | |
| | | 1 | 19MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 19MAY2005 | Thyroid | Normal | |
| | | 1 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19MAY2005 | Cardiovascular | Normal | |
| | | 1 | 19MAY2005 | Lungs | Normal | |
| | | 1 | 19MAY2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E0706005 | 1 | 30JUN2005 | General Appearance | Normal | |
| | | 1 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JUN2005 | Genital / Rectal | Abnormal | Lichen ruber glans of penis |
| | | 1 | 30JUN2005 | Skin | Normal | |
| | | 1 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 30JUN2005 | Thyroid | Normal | |
| | | 1 | 30JUN2005 | Musculoskeletal / Extremities | Abnormal | Leg edema |

CONFIDENTIAL
AZSER12755866

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0706005 | 1 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1 | 30JUN2005 | Lungs | Normal | |
| | | 1 | 30JUN2005 | Abdomen | Abnormal | Obese |
| | E0707002 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 113 | 30AUG2005 | General Appearance | Normal | |
| | | 113 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30AUG2005 | Genital / Rectal | Normal | |
| | | 113 | 30AUG2005 | Skin | Normal | |
| | | 113 | 30AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 30AUG2005 | Thyroid | Normal | |
| | | 113 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30AUG2005 | Cardiovascular | Normal | |
| | | 113 | 30AUG2005 | Lungs | Normal | |
| | | 113 | 30AUG2005 | Abdomen | Normal | |
| | E0707008 | 1 | 19JAN2006 | General Appearance | Normal | |
| | | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 19JAN2006 | Skin | Normal | |
| | | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |
| | | 1 | 19JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |
| | | 1 | 19JAN2006 | Abdomen | Normal | |
| | | 113 | 08FEB2006 | General Appearance | Normal | |
| | | 113 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08FEB2006 | Cardiovascular | Normal | |
| | | 113 | 08FEB2006 | Genital / Rectal | Normal | |
| | | 113 | 08FEB2006 | Skin | Normal | |

445

CONFIDENTIAL
AZSER12755867

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0707008 | 113 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 08FEB2006 | Thyroid | Normal | |
| | | 113 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08FEB2006 | Cardiovascular | Normal | |
| | | 113 | 08FEB2006 | Lungs | Normal | |
| | | 113 | 08FEB2006 | Abdomen | Normal | |
| | E0708003 | 1 | 24NOV2005 | General Appearance | Normal | |
| | | 1 | 24NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 24NOV2005 | Skin | Abnormal | Facial exantheme |
| | | 1 | 24NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 24NOV2005 | Thyroid | Not Done | |
| | | 1 | 24NOV2005 | Musculoskeletal / Extremities | Normal | Varicose lower extremities |
| | | 1 | 24NOV2005 | Cardiovascular | Abnormal | |
| | | 1 | 24NOV2005 | Lungs | Normal | |
| | | 1 | 24NOV2005 | Abdomen | Abnormal | Blown abdomen |
| | | 113 | 11MAY2006 | General Appearance | Abnormal, New or Aggravated | Aggravated oedemas, gain of weight |
| | | 113 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 11MAY2006 | Skin | Normal | |
| | | 113 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11MAY2006 | Lymph Nodes | Not Done | |
| | | 113 | 11MAY2006 | Thyroid | Not Done | |
| | | 113 | 11MAY2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Oedemas in legs |
| | | 113 | 11MAY2006 | Cardiovascular | Normal | |
| | | 113 | 11MAY2006 | Lungs | Normal | |
| | | 113 | 11MAY2006 | Abdomen | Abnormal, New or Aggravated | Adipositas |
| | E0708004 | 1 | 04JAN2006 | General Appearance | Normal | |
| | | 1 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 04JAN2006 | Skin | Normal | |
| | | 1 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 04JAN2006 | Thyroid | Normal | |

CONFIDENTIAL
AZSER12755868

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0708004 | 1 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JAN2006 | Cardiovascular | Normal | |
| | | 1 | 04JAN2006 | Lungs | Normal | |
| | | 1 | 06JAN2006 | Abdomen | Normal | |
| | | 113 | 10MAR2006 | General Appearance | Normal | |
| | | 113 | 10MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 10MAR2006 | Skin | Normal | |
| | | 113 | 10MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 10MAR2006 | Thyroid | Normal | |
| | | 113 | 10MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10MAR2006 | Cardiovascular | Normal | |
| | | 113 | 10MAR2006 | Lungs | Normal | |
| | | 113 | 10MAR2006 | Abdomen | Normal | |
| | E0709001 | 1 | 06JUN2005 | General Appearance | Normal | |
| | | 1 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 06JUN2005 | Skin | Normal | |
| | | 1 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUN2005 | Thyroid | Normal | |
| | | 1 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUN2005 | Cardiovascular | Normal | |
| | | 1 | 06JUN2005 | Lungs | Normal | |
| | | 1 | 06JUN2005 | Abdomen | Normal | |
| | | 113 | 28SEP2005 | General Appearance | Normal | |
| | | 113 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28SEP2005 | Genital / Rectal | Normal | |
| | | 113 | 28SEP2005 | Skin | Normal | |
| | | 113 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 28SEP2005 | Thyroid | Normal | |
| | | 113 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28SEP2005 | Cardiovascular | Normal | |
| | | 113 | 28SEP2005 | Lungs | Normal | |
| | | 113 | 28SEP2005 | Abdomen | Normal | |
| | E0802001 | 1 | 17FEB2005 | General Appearance | Normal | |
| | | 1 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17FEB2005 | Genital / Rectal | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

447

CONFIDENTIAL
AZSER12755869

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0802001 | 1 | 17FEB2005 | Skin | Normal | |
| | | 1 | 17FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 17FEB2005 | Thyroid | Normal | |
| | | 1 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17FEB2005 | Cardiovascular | Normal | |
| | | 1 | 17FEB2005 | Lungs | Normal | |
| | | 1 | 17FEB2005 | Abdomen | Normal | |
| | | 1 | 17FEB2005 | General Appearance | Normal | |
| | | 113 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26APR2005 | Genital / Rectal | Normal | |
| | | 113 | 26APR2005 | Skin | Normal | |
| | | 113 | 26APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26APR2005 | Lymph Nodes | Normal | |
| | | 113 | 26APR2005 | Thyroid | Normal | |
| | | 113 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26APR2005 | Cardiovascular | Normal | |
| | | 113 | 26APR2005 | Lungs | Normal | |
| | | 113 | 26APR2005 | Abdomen | Normal | |
| | E0802002 | 1 | 23FEB2005 | General Appearance | Normal | |
| | | 1 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 23FEB2005 | Skin | Normal | |
| | | 1 | 23FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2005 | Thyroid | Normal | |
| | | 1 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1 | 23FEB2005 | Lungs | Normal | |
| | | 1 | 23FEB2005 | Abdomen | Normal | |
| | | 113 | 24MAR2005 | General Appearance | Normal | |
| | | 113 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24MAR2005 | Genital / Rectal | Normal | |
| | | 113 | 24MAR2005 | Skin | Normal | |
| | | 113 | 24MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 24MAR2005 | Thyroid | Normal | |
| | | 113 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24MAR2005 | Cardiovascular | Normal | |
| | | 113 | 24MAR2005 | Lungs | Normal | |
| | | 113 | 24MAR2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

448

CONFIDENTIAL
AZSER12755870

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0802003 | 1 | 31MAR2005 | General Appearance | Normal | |
| | | 1 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 31MAR2005 | Skin | Normal | |
| | | 1 | 31MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAR2005 | Thyroid | Normal | |
| | | 1 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAR2005 | Cardiovascular | Normal | |
| | | 1 | 31MAR2005 | Lungs | Normal | |
| | | 1 | 31MAR2005 | Abdomen | Normal | |
| | | 113 | 29JUN2005 | General Appearance | Normal | |
| | | 113 | 29JUN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Psychoorganic syndrome |
| | | 113 | 29JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 29JUN2005 | Skin | Normal | |
| | | 113 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 29JUN2005 | Thyroid | Normal | |
| | | 113 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29JUN2005 | Cardiovascular | Normal | |
| | | 113 | 29JUN2005 | Lungs | Normal | |
| | | 113 | 29JUN2005 | Abdomen | Normal | |
| | E0802005 | 1 | 06APR2005 | General Appearance | Normal | |
| | | 1 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06APR2005 | Genital / Rectal | Normal | |
| | | 1 | 06APR2005 | Skin | Normal | |
| | | 1 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1 | 06APR2005 | Thyroid | Normal | |
| | | 1 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06APR2005 | Cardiovascular | Normal | |
| | | 1 | 06APR2005 | Lungs | Normal | |
| | | 1 | 06APR2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | .U |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | .U |
| | | 113 | | Genital / Rectal | .U | .U |
| | | 113 | | Skin | .U | .U |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | .U |
| | | 113 | | Lymph Nodes | .U | .U |
| | | 113 | | Thyroid | .U | .U |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

449

CONFIDENTIAL
AZSER12755871

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0802005 | 113 | | Musculoskeletal / Extremities | .U | .U |
| | | 113 | | Cardiovascular | .U | .U |
| | | 113 | | Lungs | .U | .U |
| | | 113 | | Abdomen | .U | .U |
| | E0802010 | 1 | 29AUG2005 | General Appearance | Normal | |
| | | 1 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 29AUG2005 | Skin | Normal | |
| | | 1 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 29AUG2005 | Thyroid | Normal | |
| | | 1 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29AUG2005 | Cardiovascular | Normal | |
| | | 1 | 29AUG2005 | Lungs | Normal | |
| | | 1 | 29AUG2005 | Abdomen | Normal | |
| | E0805002 | 1 | 03NOV2004 | General Appearance | Normal | |
| | | 1 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 03NOV2004 | Skin | Normal | |
| | | 1 | 03NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2004 | Thyroid | Normal | |
| | | 1 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2004 | Cardiovascular | Normal | |
| | | 1 | 03NOV2004 | Lungs | Normal | |
| | | 1 | 03NOV2004 | Abdomen | Normal | |
| | | 113 | 05APR2005 | General Appearance | Normal | |
| | | 113 | 05APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05APR2005 | Genital / Rectal | Normal | |
| | | 113 | 05APR2005 | Skin | Normal | |
| | | 113 | 05APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05APR2005 | Lymph Nodes | Normal | |
| | | 113 | 05APR2005 | Thyroid | Normal | |
| | | 113 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05APR2005 | Cardiovascular | Normal | |
| | | 113 | 05APR2005 | Lungs | Normal | |
| | | 113 | 05APR2005 | Abdomen | Normal | |
| | E0805003 | 1 | 02MAR2005 | General Appearance | Normal | |
| | | 1 | 02MAR2005 | Neurological / Reflexes / Nervous System | Abnormal | Mild elbow rigidity |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:46   kcpx265

450

CONFIDENTIAL
AZSER12755872

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0805003 | 1 | 02MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 02MAR2005 | Skin | Normal | |
| | | 1 | 02MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 02MAR2005 | Thyroid | Normal | |
| | | 1 | 02MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02MAR2005 | Cardiovascular | Normal | |
| | | 1 | 02MAR2005 | Lungs | Normal | |
| | | 1 | 02MAR2005 | Abdomen | Normal | |
| | | 113 | 16MAR2005 | General Appearance | Normal | |
| | | 113 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAR2005 | Genital / Rectal | Normal | |
| | | 113 | 16MAR2005 | Skin | Normal | |
| | | 113 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 16MAR2005 | Thyroid | Normal | |
| | | 113 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAR2005 | Cardiovascular | Normal | |
| | | 113 | 16MAR2005 | Lungs | Normal | |
| | | 113 | 16MAR2005 | Abdomen | Normal | |
| | E0805004 | 1 | 24MAY2005 | General Appearance | Abnormal | Adiposity |
| | | 1 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 24MAY2005 | Skin | Abnormal | Cataract |
| | | 1 | 24MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 24MAY2005 | Thyroid | Normal | |
| | | 1 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24MAY2005 | Cardiovascular | Normal | |
| | | 1 | 24MAY2005 | Lungs | Normal | |
| | | 1 | 24MAY2005 | Abdomen | Normal | |
| | | 113 | 30SEP2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30SEP2005 | Genital / Rectal | Normal | |
| | | 113 | 30SEP2005 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 30SEP2005 | Thyroid | Normal | |
| | | 113 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

451

CONFIDENTIAL
AZSER12755873

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0805004 | 113 | 30SEP2005 | Cardiovascular | Normal | |
| | | 113 | 30SEP2005 | Lungs | Normal | |
| | | 113 | 30SEP2005 | Abdomen | Normal | |
| | E0805012 | 1 | 12OCT2005 | General Appearance | Normal | |
| | | 1 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 12OCT2005 | Skin | Normal | |
| | | 1 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 12OCT2005 | Thyroid | Normal | |
| | | 1 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12OCT2005 | Cardiovascular | Normal | |
| | | 1 | 12OCT2005 | Lungs | Normal | |
| | | 1 | 12OCT2005 | Abdomen | Normal | |
| | | 113 | 09JAN2006 | General Appearance | Normal | |
| | | 113 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 09JAN2006 | Skin | Normal | |
| | | 113 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 09JAN2006 | Thyroid | Normal | |
| | | 113 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09JAN2006 | Cardiovascular | Normal | |
| | | 113 | 09JAN2006 | Lungs | Normal | |
| | | 113 | 09JAN2006 | Abdomen | Normal | |
| | E0805013 | 1 | 12OCT2005 | General Appearance | Normal | |
| | | 1 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 12OCT2005 | Skin | Normal | |
| | | 1 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 12OCT2005 | Thyroid | Normal | |
| | | 1 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12OCT2005 | Cardiovascular | Normal | |
| | | 1 | 12OCT2005 | Lungs | Normal | |
| | | 1 | 12OCT2005 | Abdomen | Normal | |
| | | 113 | 16JAN2006 | General Appearance | Abnormal, New or Aggravated | Obesity |
| | | 113 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16JAN2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12755874

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0805013 | 113 | 16JAN2006 | Skin | Normal | |
| | | 113 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 16JAN2006 | Thyroid | Normal | |
| | | 113 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16JAN2006 | Cardiovascular | Normal | |
| | | 113 | 16JAN2006 | Lungs | Normal | |
| | | 113 | 16JAN2006 | Abdomen | Normal | |
| | E0805014 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | | 113 | 17MAR2006 | General Appearance | Normal | |
| | | 113 | 17MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Left side Lumboischialgia |
| | | 113 | 17MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 17MAR2006 | Skin | Normal | |
| | | 113 | 17MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 17MAR2006 | Thyroid | Normal | |
| | | 113 | 17MAR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Left knee pain |
| | | 113 | 17MAR2006 | Cardiovascular | Normal | |
| | | 113 | 17MAR2006 | Lungs | Normal | |
| | | 113 | 17MAR2006 | Abdomen | Normal | |
| | E0805015 | 1 | 26OCT2005 | General Appearance | Normal | |
| | | 1 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 26OCT2005 | Skin | Normal | |
| | | 1 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2005 | Thyroid | Normal | |
| | | 1 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12755875

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0805015 | 1 | 26OCT2005 | Cardiovascular | Normal | |
| | | 1 | 26OCT2005 | Lungs | Normal | |
| | | 1 | 26OCT2005 | Abdomen | Normal | |
| | | 113 | 04JAN2006 | General Appearance | Normal | |
| | | 113 | 04JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 04JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 04JAN2006 | Skin | Normal | |
| | | 113 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 04JAN2006 | Thyroid | Normal | |
| | | 113 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04JAN2006 | Cardiovascular | Normal | |
| | | 113 | 04JAN2006 | Lungs | Normal | |
| | | 113 | 04JAN2006 | Abdomen | Normal | |
| | E0805016 | 1 | 27OCT2005 | General Appearance | Normal | |
| | | 1 | 27OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 27OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 27OCT2005 | Skin | Normal | |
| | | 1 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 27OCT2005 | Thyroid | Normal | |
| | | 1 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27OCT2005 | Cardiovascular | Normal | |
| | | 1 | 27OCT2005 | Lungs | Normal | |
| | | 1 | 27OCT2005 | Abdomen | Normal | |
| | E0805017 | 1 | 08NOV2005 | General Appearance | Normal | |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |
| | | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2005 | Cardiovascular | Normal | |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | | 113 | 27FEB2006 | General Appearance | Normal | |
| | | 113 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 27FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 27FEB2006 | Skin | Normal | |

454

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755876

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0805017 | 113 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 27FEB2006 | Thyroid | Normal | |
| | | 113 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27FEB2006 | Cardiovascular | Normal | |
| | | 113 | 27FEB2006 | Lungs | Normal | |
| | | 113 | 27FEB2006 | Abdomen | Normal | |
| | E0805019 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Diskinesis |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Abnormal | Goiter |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Abnormal | Emphisema |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 113 | 04JAN2006 | General Appearance | Normal | |
| | | 113 | 04JAN2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 113 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 04JAN2006 | Skin | Normal | |
| | | 113 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 04JAN2006 | Thyroid | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 113 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04JAN2006 | Cardiovascular | Normal | |
| | | 113 | 04JAN2006 | Lungs | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 113 | 04JAN2006 | Abdomen | Normal | |
| | E0805020 | 1 | 23NOV2005 | General Appearance | Normal | |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 23NOV2005 | Thyroid | Normal | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

455

CONFIDENTIAL
AZSER12755877

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|-----------------------------|
| OL QTP | E0805020 | 1 | 23NOV2005 | Cardiovascular | Normal | |
| | | 1 | 23NOV2005 | Lungs | Normal | |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | | 113 | 07FEB2006 | General Appearance | Normal | |
| | | 113 | 07FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 07FEB2006 | Genital / Rectal | Normal | |
| | | 113 | 07FEB2006 | Skin | Normal | |
| | | 113 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 07FEB2006 | Thyroid | Normal | |
| | | 113 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07FEB2006 | Cardiovascular | Normal | |
| | | 113 | 07FEB2006 | Lungs | Normal | |
| | | 113 | 07FEB2006 | Abdomen | Normal | |
| | E0805023 | 1 | 12JAN2006 | General Appearance | Normal | |
| | | 1 | 12JAN2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 12JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 12JAN2006 | Skin | Normal | |
| | | 1 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2006 | Thyroid | Normal | |
| | | 1 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2006 | Cardiovascular | Normal | |
| | | 1 | 12JAN2006 | Lungs | Normal | |
| | | 1 | 12JAN2006 | Abdomen | Normal | |
| | | 113 | 27FEB2006 | General Appearance | Normal | |
| | | 113 | 27FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 27FEB2006 | Genital / Rectal | Normal | |
| | | 113 | 27FEB2006 | Skin | Normal | |
| | | 113 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 27FEB2006 | Thyroid | Normal | |
| | | 113 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27FEB2006 | Cardiovascular | Normal | |
| | | 113 | 27FEB2006 | Lungs | Normal | |
| | | 113 | 27FEB2006 | Abdomen | Normal | |
| | E0805024 | 1 | 26JAN2006 | General Appearance | Normal | |
| | | 1 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 26JAN2006 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

456

CONFIDENTIAL
AZSER12755878

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0805024 | 1 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2006 | Thyroid | Normal | |
| | | 1 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2006 | Cardiovascular | Normal | |
| | | 1 | 26JAN2006 | Lungs | Normal | |
| | | 1 | 26JAN2006 | Abdomen | Normal | |
| | | 113 | 17AUG2006 | General Appearance | Normal | |
| | | 113 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 17AUG2006 | Skin | Normal | |
| | | 113 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 17AUG2006 | Thyroid | Normal | |
| | | 113 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17AUG2006 | Cardiovascular | Normal | |
| | | 113 | 17AUG2006 | Lungs | Normal | |
| | | 113 | 17AUG2006 | Abdomen | Normal | |
| | E0805026 | 1 | 28FEB2006 | General Appearance | Normal | |
| | | 1 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 28FEB2006 | Skin | Normal | |
| | | 1 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2006 | Thyroid | Normal | |
| | | 1 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28FEB2006 | Cardiovascular | Normal | |
| | | 1 | 28FEB2006 | Lungs | Normal | |
| | | 1 | 28FEB2006 | Abdomen | Abnormal | Hernia of abdomen |
| | E0806001 | 1 | 30NOV2004 | General Appearance | Normal | |
| | | 1 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2004 | Skin | Normal | |
| | | 1 | 30NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2004 | Thyroid | Normal | |
| | | 1 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1 | 30NOV2004 | Lungs | Normal | |
| | | 1 | 30NOV2004 | Abdomen | Normal | |

457

CONFIDENTIAL
AZSER12755879

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0806001 | 113 | 01FEB2005 | General Appearance | Normal | |
| | | 113 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01FEB2005 | Genital / Rectal | Normal | |
| | | 113 | 01FEB2005 | Skin | Normal | |
| | | 113 | 01FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 01FEB2005 | Thyroid | Normal | |
| | | 113 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01FEB2005 | Cardiovascular | Normal | |
| | | 113 | 01FEB2005 | Lungs | Normal | |
| | | 113 | 01FEB2005 | Abdomen | Normal | |
| | E0806004 | 1 | 11JAN2006 | General Appearance | Normal | |
| | | 1 | 11JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 11JAN2006 | Skin | Normal | |
| | | 1 | 11JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2006 | Thyroid | Normal | |
| | | 1 | 11JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2006 | Cardiovascular | Normal | |
| | | 1 | 11JAN2006 | Lungs | Normal | |
| | | 1 | 11JAN2006 | Abdomen | Normal | |
| | | 113 | 27JAN2006 | General Appearance | Normal | |
| | | 113 | 27JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 27JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 27JAN2006 | Skin | Normal | |
| | | 113 | 27JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 27JAN2006 | Thyroid | Normal | |
| | | 113 | 27JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27JAN2006 | Cardiovascular | Normal | |
| | | 113 | 27JAN2006 | Lungs | Normal | |
| | | 113 | 27JAN2006 | Abdomen | Normal | |
| | E0807002 | 1 | 18NOV2004 | General Appearance | Normal | |
| | | 1 | 18NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 18NOV2004 | Skin | Normal | |
| | | 1 | 18NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 18NOV2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

458

CONFIDENTIAL
AZSER12755880

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0807002 | 1 | 18NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18NOV2004 | Cardiovascular | Normal | |
| | | 1 | 18NOV2004 | Lungs | Normal | |
| | | 1 | 18NOV2004 | Abdomen | Normal | |
| | | 113 | 25JUL2005 | General Appearance | Normal | |
| | | 113 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25JUL2005 | Genital / Rectal | Normal | |
| | | 113 | 25JUL2005 | Skin | Normal | |
| | | 113 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 25JUL2005 | Thyroid | Normal | |
| | | 113 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25JUL2005 | Cardiovascular | Normal | |
| | | 113 | 25JUL2005 | Lungs | Normal | |
| | | 113 | 25JUL2005 | Abdomen | Normal | |
| | E0807003 | 1 | 04JAN2005 | General Appearance | Normal | |
| | | 1 | 04JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 04JAN2005 | Skin | Normal | |
| | | 1 | 04JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 04JAN2005 | Thyroid | Normal | |
| | | 1 | 04JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JAN2005 | Cardiovascular | Normal | |
| | | 1 | 04JAN2005 | Lungs | Abnormal | Chronic bronchial inflammation |
| | | 113 | 28JUL2005 | Abdomen | Normal | |
| | | 113 | 28JUL2005 | General Appearance | Normal | |
| | | 113 | 28JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28JUL2005 | Genital / Rectal | Normal | |
| | | 113 | 28JUL2005 | Skin | Normal | |
| | | 113 | 28JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 28JUL2005 | Thyroid | Normal | |
| | | 113 | 28JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28JUL2005 | Cardiovascular | Normal | |
| | | 113 | 28JUL2005 | Lungs | Normal | |
| | | 113 | 28JUL2005 | Abdomen | Normal | |
| | E0810001 | 1 | 24AUG2005 | General Appearance | Normal | |
| | | 1 | 24AUG2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

459

CONFIDENTIAL
AZSER12755881

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0810001 | 1 | 24AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 24AUG2005 | Skin | Normal | |
| | | 1 | 24AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 24AUG2005 | Thyroid | Normal | |
| | | 1 | 24AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24AUG2005 | Cardiovascular | Normal | |
| | | 1 | 24AUG2005 | Lungs | Normal | |
| | | 1 | 24AUG2005 | Abdomen | Normal | |
| | | 113 | 09MAY2006 | General Appearance | Normal | |
| | | 113 | 09MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 09MAY2006 | Skin | Normal | |
| | | 113 | 09MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 09MAY2006 | Thyroid | Normal | |
| | | 113 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09MAY2006 | Cardiovascular | Normal | |
| | | 113 | 09MAY2006 | Lungs | Normal | |
| | | 113 | 09MAY2006 | Abdomen | Normal | |
| | E0901002 | 1 | 03JUN2005 | General Appearance | Normal | |
| | | 1 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 03JUN2005 | Skin | Normal | |
| | | 1 | 03JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 03JUN2005 | Thyroid | Normal | |
| | | 1 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JUN2005 | Cardiovascular | Normal | |
| | | 1 | 03JUN2005 | Lungs | Normal | |
| | | 113 | 05DEC2005 | Abdomen | Normal | |
| | | 113 | 05DEC2005 | General Appearance | Normal | |
| | | 113 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05DEC2005 | Genital / Rectal | Normal | |
| | | 113 | 05DEC2005 | Skin | Normal | |
| | | 113 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 05DEC2005 | Thyroid | Normal | |
| | | 113 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05DEC2005 | Cardiovascular | Normal | |
| | | 113 | 05DEC2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

460

CONFIDENTIAL
AZSER12755882

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0901002 | 113 | 05DEC2005 | Abdomen | Normal | |
| | E0902001 | 1 | 21JUN2005 | General Appearance | Normal | |
| | | 1 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 21JUN2005 | Skin | Normal | |
| | | 1 | 21JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUN2005 | Thyroid | Normal | |
| | | 1 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUN2005 | Cardiovascular | Normal | |
| | | 1 | 21JUN2005 | Lungs | Normal | |
| | | 1 | 21JUN2005 | Abdomen | Normal | |
| | | 113 | 20SEP2005 | General Appearance | Normal | |
| | | 113 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20SEP2005 | Genital / Rectal | Normal | |
| | | 113 | 20SEP2005 | Skin | Normal | |
| | | 113 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 20SEP2005 | Thyroid | Normal | |
| | | 113 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20SEP2005 | Cardiovascular | Normal | |
| | | 113 | 20SEP2005 | Lungs | Normal | |
| | | 113 | 20SEP2005 | Abdomen | Normal | |
| | E0902002 | 1 | 02AUG2005 | General Appearance | Normal | |
| | | 1 | 02AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 02AUG2005 | Skin | Normal | |
| | | 1 | 02AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 02AUG2005 | Thyroid | Normal | |
| | | 1 | 02AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02AUG2005 | Cardiovascular | Normal | |
| | | 1 | 02AUG2005 | Lungs | Normal | |
| | | 1 | 02AUG2005 | Abdomen | Normal | |
| | | 113 | 16MAR2006 | General Appearance | Normal | |
| | | 113 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 16MAR2006 | Skin | Normal | |
| | | 113 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16MAR2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

461

CONFIDENTIAL
AZSER12755883

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0902002 | 113 | 16MAR2006 | Thyroid | Normal | |
| | | 113 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAR2006 | Cardiovascular | Normal | |
| | | 113 | 16MAR2006 | Lungs | Abnormal, New or Aggravated | Bronchitis |
| | | 113 | 16MAR2006 | Abdomen | Normal | |
| | E0902003 | 1 | 29AUG2005 | General Appearance | Normal | |
| | | 1 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 29AUG2005 | Skin | Normal | |
| | | 1 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 29AUG2005 | Thyroid | Normal | |
| | | 1 | 29AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29AUG2005 | Cardiovascular | Abnormal | Abnormal ECG performed on 30/08/05. |
| | | 1 | 29AUG2005 | Lungs | Normal | |
| | | 1 | 29AUG2005 | Abdomen | Normal | |
| | | 113 | 13SEP2005 | General Appearance | Normal | |
| | | 113 | 13SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13SEP2005 | Genital / Rectal | Normal | |
| | | 113 | 13SEP2005 | Skin | Normal | |
| | | 113 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 13SEP2005 | Thyroid | Normal | |
| | | 113 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13SEP2005 | Cardiovascular | Normal | |
| | | 113 | 13SEP2005 | Lungs | Normal | |
| | | 113 | 13SEP2005 | Abdomen | Normal | |
| | E0902004 | 1 | 25OCT2005 | General Appearance | Normal | |
| | | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 25OCT2005 | Skin | Normal | |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Abnormal | Thyroiditis |
| | | 1 | 25OCT2005 | Musculoskeletal / Extremities | Not Done | |
| | | 1 | 25OCT2005 | Cardiovascular | Not Done | |
| | | 1 | 25OCT2005 | Lungs | Not Done | |
| | | 1 | 25OCT2005 | Abdomen | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

462

CONFIDENTIAL
AZSER12755884

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0902004 | 113 | 28APR2006 | General Appearance | Normal | |
| | | 113 | 28APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 28APR2006 | Skin | Normal | |
| | | 113 | 28APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28APR2006 | Lymph Nodes | Normal | |
| | | 113 | 28APR2006 | Thyroid | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 113 | 28APR2006 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 28APR2006 | Cardiovascular | Normal | |
| | | 113 | 28APR2006 | Lungs | Normal | |
| | | 113 | 28APR2006 | Abdomen | Not Done | |
| | E0904002 | 1 | 07NOV2005 | General Appearance | Abnormal | Mammary abscess |
| | | 1 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 07NOV2005 | Skin | Normal | |
| | | 1 | 07NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 07NOV2005 | Thyroid | Normal | |
| | | 1 | 07NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07NOV2005 | Cardiovascular | Normal | |
| | | 1 | 07NOV2005 | Lungs | Normal | |
| | | 1 | 07NOV2005 | Abdomen | Normal | |
| | | 113 | 24JAN2006 | General Appearance | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 113 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 24JAN2006 | Skin | Normal | |
| | | 113 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 24JAN2006 | Thyroid | Normal | |
| | | 113 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24JAN2006 | Cardiovascular | Normal | |
| | | 113 | 24JAN2006 | Lungs | Normal | |
| | | 113 | 24JAN2006 | Abdomen | Normal | |
| | E0904003 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

463

CONFIDENTIAL
AZSER12755885

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0904003 | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | | 113 | 22AUG2006 | General Appearance | Normal | |
| | | 113 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 22AUG2006 | Skin | Normal | |
| | | 113 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 22AUG2006 | Thyroid | Normal | |
| | | 113 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22AUG2006 | Cardiovascular | Normal | |
| | | 113 | 22AUG2006 | Lungs | Normal | |
| | | 113 | 22AUG2006 | Abdomen | Normal | |
| | E0904004 | 1 | 20FEB2006 | General Appearance | Normal | |
| | | 1 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 20FEB2006 | Skin | Normal | |
| | | 1 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 20FEB2006 | Thyroid | Normal | |
| | | 1 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20FEB2006 | Cardiovascular | Normal | |
| | | 1 | 20FEB2006 | Lungs | Normal | |
| | | 1 | 20FEB2006 | Abdomen | Normal | |
| | | 113 | 22AUG2006 | General Appearance | Normal | |
| | | 113 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 22AUG2006 | Skin | Normal | |
| | | 113 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 22AUG2006 | Thyroid | Normal | |
| | | 113 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22AUG2006 | Cardiovascular | Normal | |
| | | 113 | 22AUG2006 | Lungs | Normal | |
| | | 113 | 22AUG2006 | Abdomen | Normal | |
| | E0904005 | 1 | 27FEB2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.ist   phys100.sas   02MAR2007:13:46   kcpx265

464

CONFIDENTIAL
AZSER12755886

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0904005 | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | | 113 | 22AUG2006 | General Appearance | Normal | |
| | | 113 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 22AUG2006 | Skin | Normal | |
| | | 113 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 22AUG2006 | Thyroid | Normal | |
| | | 113 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22AUG2006 | Cardiovascular | Normal | |
| | | 113 | 22AUG2006 | Lungs | Normal | |
| | | 113 | 22AUG2006 | Abdomen | Normal | |
| | E0905001 | 1 | 06JUN2005 | General Appearance | Normal | |
| | | 1 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 06JUN2005 | Skin | Normal | |
| | | 1 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUN2005 | Thyroid | Normal | |
| | | 1 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUN2005 | Cardiovascular | Normal | |
| | | 1 | 06JUN2005 | Lungs | Normal | |
| | | 1 | 06JUN2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |

465

CONFIDENTIAL
AZSER12755887

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0905001 | 113 | 06JUN2005 | Lungs | | |
| | | 113 | 06JUN2005 | Abdomen | | |
| | E0905002 | 1 | 06JUN2005 | General Appearance | Normal | |
| | | 1 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 06JUN2005 | Skin | Normal | |
| | | 1 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUN2005 | Thyroid | Normal | |
| | | 1 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUN2005 | Cardiovascular | Normal | |
| | | 1 | 06JUN2005 | Lungs | Normal | |
| | | 1 | 06JUN2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0905004 | 1 | 25JUL2005 | General Appearance / Nervous System | Normal | |
| | | 1 | 25JUL2005 | Neurological / Reflexes | Normal | |
| | | 1 | 25JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 25JUL2005 | Skin | Normal | |
| | | 1 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUL2005 | Thyroid | Normal | |
| | | 1 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1 | 25JUL2005 | Lungs | Normal | |
| | | 1 | 25JUL2005 | Abdomen | Normal | |
| | | 113 | 12NOV2005 | General Appearance | Normal | |
| | | 113 | 12NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 12NOV2005 | Skin | Normal | |
| | | 113 | 12NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

466

CONFIDENTIAL
AZSER12755888

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0905004 | 113 | 12NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 12NOV2005 | Thyroid | Normal | |
| | | 113 | 12NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12NOV2005 | Cardiovascular | Normal | |
| | | 113 | 12NOV2005 | Lungs | Normal | |
| | | 113 | 12NOV2005 | Abdomen | Normal | |
| | E0905005 | 1 | 26JUL2005 | General Appearance | Normal | |
| | | 1 | 26JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 26JUL2005 | Skin | Normal | |
| | | 1 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 26JUL2005 | Thyroid | Normal | |
| | | 1 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JUL2005 | Cardiovascular | Normal | |
| | | 1 | 26JUL2005 | Lungs | Normal | |
| | | 1 | 26JUL2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0905007 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755889

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0905007 | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0905008 | 1 | 16NOV2005 | General Appearance | Normal | |
| | | 1 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 16NOV2005 | Skin | Normal | |
| | | 1 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 16NOV2005 | Thyroid | Normal | |
| | | 1 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16NOV2005 | Cardiovascular | Normal | |
| | | 1 | 16NOV2005 | Lungs | Normal | |
| | | 1 | 16NOV2005 | Abdomen | Normal | |
| | | 113 | 30AUG2006 | General Appearance | Normal | |
| | | 113 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 113 | 30AUG2006 | Skin | Normal | |
| | | 113 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 30AUG2006 | Thyroid | Normal | |
| | | 113 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30AUG2006 | Cardiovascular | Normal | |
| | | 113 | 30AUG2006 | Lungs | Normal | |
| | | 113 | 30AUG2006 | Abdomen | Normal | |
| | E0906001 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Sclerosis of crystalline |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

468

CONFIDENTIAL
AZSER12755890

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0906001 | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 113 | 15DEC2005 | General Appearance | Normal | |
| | | 113 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15DEC2005 | Genital / Rectal | Normal | |
| | | 113 | 15DEC2005 | Skin | Normal | |
| | | 113 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 113 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 15DEC2005 | Thyroid | Normal | |
| | | 113 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15DEC2005 | Cardiovascular | Normal | |
| | | 113 | 15DEC2005 | Lungs | Normal | |
| | | 113 | 15DEC2005 | Abdomen | Normal | |
| | E0906002 | 1 | 07FEB2006 | General Appearance | Normal | |
| | | 1 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 07FEB2006 | Skin | Normal | |
| | | 1 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 07FEB2006 | Thyroid | Normal | |
| | | 1 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07FEB2006 | Cardiovascular | Normal | |
| | | 1 | 07FEB2006 | Lungs | Normal | |
| | | 1 | 07FEB2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0907002 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

469

CONFIDENTIAL
AZSER12755891

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0907002 | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Normal | |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | | 113 | 02MAR2006 | General Appearance | Normal | |
| | | 113 | 02MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 02MAR2006 | Skin | Normal | |
| | | 113 | 02MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 02MAR2006 | Thyroid | Normal | |
| | | 113 | 02MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 02MAR2006 | Cardiovascular | Normal | |
| | | 113 | 02MAR2006 | Lungs | Normal | |
| | | 113 | 02MAR2006 | Abdomen | Normal | |
| | E0907003 | 1 | 01MAR2006 | General Appearance | Normal | |
| | | 1 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01MAR2006 | Genital / Rectal | Normal | |
| | | 1 | 01MAR2006 | Skin | Normal | |
| | | 1 | 01MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 1 | 01MAR2006 | Thyroid | Normal | |
| | | 1 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01MAR2006 | Cardiovascular | Normal | |
| | | 1 | 01MAR2006 | Lungs | Normal | |
| | | 1 | 01MAR2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |

470

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755892