Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0909002 | 1 | 30SEP2005 | General Appearance | Normal | |
| | | 1 | 30SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 30SEP2005 | Skin | Normal | |
| | | 1 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 30SEP2005 | Thyroid | Normal | |
| | | 1 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30SEP2005 | Cardiovascular | Normal | |
| | | 1 | 30SEP2005 | Lungs | Normal | |
| | | 1 | 30SEP2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0910001 | 1 | 02JUL2005 | General Appearance | Normal | |
| | | 1 | 02JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 02JUL2005 | Skin | Normal | |
| | | 1 | 02JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 02JUL2005 | Thyroid | Normal | |
| | | 1 | 02JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUL2005 | Cardiovascular | Normal | |
| | | 1 | 02JUL2005 | Lungs | Normal | |
| | | 1 | 02JUL2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |

471

CONFIDENTIAL
AZSER12755893

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0910001 | 113 | 11AUG2005 | Cardiovascular | Normal | |
| | | 113 | 11AUG2005 | Lungs | Normal | |
| | | 113 | 11AUG2005 | Abdomen | Normal | |
| | E0910002 | 1 | 11AUG2005 | General Appearance | Normal | |
| | | 1 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 11AUG2005 | Skin | Abnormal | Hyperaemia to the face |
| | | 1 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 11AUG2005 | Thyroid | Normal | |
| | | 1 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11AUG2005 | Cardiovascular | Normal | |
| | | 1 | 11AUG2005 | Lungs | Normal | |
| | | 113 | 11AUG2005 | Abdomen | Normal | |
| | | 113 | 26JAN2006 | General Appearance | Normal | |
| | | 113 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 26JAN2006 | Skin | Abnormal, | Same as Baseline |
| | | 113 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 26JAN2006 | Thyroid | Normal | |
| | | 113 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26JAN2006 | Cardiovascular | Normal | |
| | | 113 | 26JAN2006 | Lungs | Normal | |
| | | 113 | 26JAN2006 | Abdomen | Normal | |
| | E0912002 | 1 | 30MAR2005 | General Appearance | Normal | |
| | | 1 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 30MAR2005 | Skin | Normal | |
| | | 1 | 30MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 30MAR2005 | Thyroid | Normal | |
| | | 1 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30MAR2005 | Cardiovascular | Abnormal | T Wales inverted |
| | | 1 | 30MAR2005 | Lungs | Normal | |
| | | 113 | 30MAR2005 | Abdomen | Normal | |
| | | 113 | 06DEC2005 | General Appearance | Normal | |
| | | 113 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06DEC2005 | Genital / Rectal | Normal | |

CONFIDENTIAL
AZSER12755894

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0912002 | 113 | 06DEC2005 | Skin | Normal | |
| | | 113 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 06DEC2005 | Thyroid | Normal | |
| | | 113 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06DEC2005 | Cardiovascular | Normal | |
| | | 113 | 06DEC2005 | Lungs | Normal | |
| | | 113 | 06DEC2005 | Abdomen | Normal | |
| | E0912003 | 1 | 12APR2005 | General Appearance | Normal | |
| | | 1 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12APR2005 | Genital / Rectal | Normal | |
| | | 1 | 12APR2005 | Skin | Normal | |
| | | 1 | 12APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1 | 12APR2005 | Thyroid | Normal | |
| | | 1 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12APR2005 | Cardiovascular | Normal | |
| | | 1 | 12APR2005 | Lungs | Normal | |
| | | 1 | 12APR2005 | Abdomen | Normal | |
| | | 113 | 28APR2005 | General Appearance | Normal | |
| | | 113 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 28APR2005 | Skin | Normal | |
| | | 113 | 28APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28APR2005 | Lymph Nodes | Normal | |
| | | 113 | 28APR2005 | Thyroid | Normal | |
| | | 113 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28APR2005 | Cardiovascular | Normal | |
| | | 113 | 28APR2005 | Lungs | Normal | |
| | | 113 | 28APR2005 | Abdomen | Normal | |
| | E0912005 | 1 | 17MAY2005 | General Appearance | Normal | |
| | | 1 | 17MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 17MAY2005 | Skin | Normal | |
| | | 1 | 17MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAY2005 | Thyroid | Normal | |
| | | 1 | 17MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAY2005 | Cardiovascular | Normal | |
| | | 1 | 17MAY2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas   02MAR2007:13:46  kcpx265

473

CONFIDENTIAL
AZSER12755895

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0912005 | 1 | 17MAY2005 | Abdomen | Normal | |
| | | 113 | 04NOV2005 | General Appearance | Normal | |
| | | 113 | 04NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 04NOV2005 | Skin | Normal | |
| | | 113 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 04NOV2005 | Thyroid | Normal | |
| | | 113 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04NOV2005 | Cardiovascular | Normal | |
| | | 113 | 04NOV2005 | Lungs | Normal | |
| | | 113 | 04NOV2005 | Abdomen | Normal | |
| | E0912006 | 1 | 16JUN2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 16JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 16JUN2005 | Skin | Normal | |
| | | 1 | 16JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 16JUN2005 | Thyroid | Normal | |
| | | 1 | 16JUN2005 | Musculoskeletal / Extremities | Abnormal | Hypotonic |
| | | 1 | 16JUN2005 | Cardiovascular | Normal | |
| | | 1 | 16JUN2005 | Lungs | Normal | |
| | | 1 | 16JUN2005 | Abdomen | Abnormal | Adipose and hardly explorable |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0912008 | 1 | 11JUL2005 | General Appearance | Normal | |
| | | 1 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 11JUL2005 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

474

CONFIDENTIAL
AZSER12755896

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0912008 | 1 | 11JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Stomachithis eye examination performed on 15/7/2005 |
| | | 1 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 11JUL2005 | Thyroid | Abnormal | Hypothiroidism |
| | | 1 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JUL2005 | Cardiovascular | Normal | |
| | | 1 | 11JUL2005 | Lungs | Normal | |
| | | 1 | 11JUL2005 | Abdomen | Normal | |
| | | 113 | 05APR2006 | General Appearance | Normal | |
| | | 113 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 05APR2006 | Skin | Normal | |
| | | 113 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05APR2006 | Lymph Nodes | Normal | |
| | | 113 | 05APR2006 | Thyroid | Normal | |
| | | 113 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05APR2006 | Cardiovascular | Normal | |
| | | 113 | 05APR2006 | Lungs | Normal | |
| | | 113 | 05APR2006 | Abdomen | Normal | |
| | E0912009 | 1 | 20JUL2005 | General Appearance | Normal | |
| | | 1 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 20JUL2005 | Skin | Normal | |
| | | 1 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUL2005 | Thyroid | Normal | |
| | | 1 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1 | 20JUL2005 | Lungs | Normal | |
| | | 1 | 20JUL2005 | Abdomen | Normal | |
| | | 113 | 29NOV2005 | General Appearance | Normal | |
| | | 113 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 29NOV2005 | Skin | Normal | |
| | | 113 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 29NOV2005 | Thyroid | Normal | |
| | | 113 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29NOV2005 | Cardiovascular | Normal | |
| | | 113 | 29NOV2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

475

CONFIDENTIAL
AZSER12755897

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0912009 | 113 | 29NOV2005 | Abdomen | Normal | |
| | E0912010 | 1 | 14SEP2005 | General Appearance | Normal | |
| | | 1 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 14SEP2005 | Skin | Normal | |
| | | 1 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Venous congestion. (Oculistic visit performed on 16/09/05) |
| | | 1 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 14SEP2005 | Thyroid | Normal | |
| | | 1 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1 | 14SEP2005 | Lungs | Normal | |
| | | 1 | 14SEP2005 | Abdomen | Normal | |
| | | 113 | 28NOV2005 | General Appearance | Normal | |
| | | 113 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 28NOV2005 | Skin | Normal | |
| | | 113 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 28NOV2005 | Thyroid | Normal | |
| | | 113 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28NOV2005 | Cardiovascular | Normal | |
| | | 113 | 28NOV2005 | Lungs | Normal | |
| | | 113 | 28NOV2005 | Abdomen | Normal | |
| | E0912012 | 1 | 03OCT2005 | General Appearance | Normal | |
| | | 1 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 03OCT2005 | Skin | Normal | |
| | | 1 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 03OCT2005 | Thyroid | Normal | |
| | | 1 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03OCT2005 | Cardiovascular | Normal | |
| | | 1 | 03OCT2005 | Lungs | Normal | |
| | | 1 | 03OCT2005 | Abdomen | Normal | |
| | | 113 | 31MAY2006 | General Appearance | Normal | |
| | | 113 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 31MAY2006 | Skin | Normal | |

476

CONFIDENTIAL
AZSER12755898

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0912012 | 113 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 31MAY2006 | Thyroid | Normal | |
| | | 113 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31MAY2006 | Cardiovascular | Normal | |
| | | 113 | 31MAY2006 | Lungs | Normal | |
| | | 113 | 31MAY2006 | Abdomen | Normal | |
| | E0912013 | 1 | 25OCT2005 | General Appearance | Normal | |
| | | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2005 | Skin | Normal | |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Normal | |
| | | 1 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25OCT2005 | Cardiovascular | Normal | |
| | | 1 | 25OCT2005 | Lungs | Normal | |
| | | 1 | 25OCT2005 | Abdomen | Normal | |
| | | 113 | 16MAR2006 | General Appearance | Normal | |
| | | 113 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 16MAR2006 | Skin | Normal | |
| | | 113 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 16MAR2006 | Thyroid | Normal | |
| | | 113 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAR2006 | Cardiovascular | Normal | |
| | | 113 | 16MAR2006 | Lungs | Normal | |
| | | 113 | 16MAR2006 | Abdomen | Normal | |
| | E0912014 | 1 | 25OCT2005 | General Appearance | Normal | |
| | | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2005 | Skin | Normal | |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Normal | |
| | | 1 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25OCT2005 | Cardiovascular | Normal | |
| | | 1 | 25OCT2005 | Lungs | Normal | |
| | | 1 | 25OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

477

CONFIDENTIAL
AZSER12755899

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E0912014 | 113 | 30NOV2005 | General Appearance | Normal | |
| | | 113 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 30NOV2005 | Skin | Normal | |
| | | 113 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 30NOV2005 | Thyroid | Normal | |
| | | 113 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30NOV2005 | Cardiovascular | Normal | |
| | | 113 | 30NOV2005 | Lungs | Normal | |
| | | 113 | 30NOV2005 | Abdomen | Normal | |
| | E0912016 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0912017 | 1 | 26JAN2006 | General Appearance | Normal | |
| | | 1 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 26JAN2006 | Skin | Normal | |
| | | 1 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2006 | Thyroid | Normal | |

478

CONFIDENTIAL
AZSER12755900

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0912017 | 1 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2006 | Cardiovascular | Normal | |
| | | 1 | 26JAN2006 | Lungs | Normal | |
| | | 1 | 26JAN2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0914001 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0914002 | 1 | 01DEC2005 | General Appearance | Normal | |
| | | 1 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01DEC2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

479

CONFIDENTIAL
AZSER12755901

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0914002 | 1 | 01DEC2005 | Skin | Normal | |
| | | 1 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 01DEC2005 | Thyroid | Normal | |
| | | 1 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01DEC2005 | Cardiovascular | Normal | |
| | | 1 | 01DEC2005 | Lungs | Normal | |
| | | 1 | 01DEC2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0914003 | 1 | 21DEC2005 | General Appearance | Normal | |
| | | 1 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 21DEC2005 | Skin | Normal | |
| | | 1 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 21DEC2005 | Thyroid | Normal | |
| | | 1 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21DEC2005 | Cardiovascular | Normal | |
| | | 1 | 21DEC2005 | Lungs | Normal | |
| | | 1 | 21DEC2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

480

CONFIDENTIAL
AZSER12755902

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0914004 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E0915001 | 1 | 12SEP2005 | General Appearance | Normal | |
| | | 1 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 12SEP2005 | Skin | Normal | |
| | | 1 | 12SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 12SEP2005 | Thyroid | Normal | |
| | | 1 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1 | 12SEP2005 | Lungs | Normal | |
| | | 1 | 12SEP2005 | Abdomen | Normal | |
| | | 113 | 21OCT2005 | General Appearance | Normal | |
| | | 113 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 21OCT2005 | Skin | Normal | |
| | | 113 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 21OCT2005 | Thyroid | Normal | |
| | | 113 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |

481

CONFIDENTIAL
AZSER12755903

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0915001 | 113 | 21OCT2005 | Cardiovascular | Normal | |
| | | 113 | 21OCT2005 | Lungs | Normal | |
| | | 113 | 21OCT2005 | Abdomen | Normal | |
| | E0915005 | 1 | 02FEB2006 | General Appearance | Normal | |
| | | 1 | 02FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 02FEB2006 | Skin | Abnormal | Lichen simplex |
| | | 1 | 02FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 02FEB2006 | Thyroid | Normal | |
| | | 1 | 02FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02FEB2006 | Cardiovascular | Normal | |
| | | 1 | 02FEB2006 | Lungs | Normal | |
| | | 1 | 02FEB2006 | Abdomen | Normal | |
| | | 113 | 22FEB2006 | General Appearance | Normal | |
| | | 113 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22FEB2006 | Genital / Rectal | Normal | |
| | | 113 | 22FEB2006 | Skin | Normal | |
| | | 113 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 22FEB2006 | Thyroid | Normal | |
| | | 113 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22FEB2006 | Cardiovascular | Normal | |
| | | 113 | 22FEB2006 | Lungs | Normal | |
| | | 113 | 22FEB2006 | Abdomen | Normal | |
| | E0916001 | 1 | 04MAR2005 | General Appearance | Normal | |
| | | 1 | 04MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 04MAR2005 | Skin | Abnormal | Eczema |
| | | 1 | 04MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 04MAR2005 | Thyroid | Normal | |
| | | 1 | 04MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04MAR2005 | Cardiovascular | Normal | |
| | | 1 | 04MAR2005 | Lungs | Normal | |
| | | 1 | 04MAR2005 | Abdomen | Normal | |
| | | 113 | 29NOV2005 | General Appearance | Normal | |
| | | 113 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29NOV2005 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755904

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0916001 | 113 | 29NOV2005 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 29NOV2005 | Thyroid | Normal | |
| | | 113 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 29NOV2005 | Cardiovascular | Normal | |
| | | 113 | 29NOV2005 | Lungs | Normal | |
| | | 113 | 29NOV2005 | Abdomen | Normal | |
| | E0916005 | 1 | 26SEP2005 | General Appearance | Normal | |
| | | 1 | 26SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 26SEP2005 | Skin | Normal | |
| | | 1 | 26SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 26SEP2005 | Thyroid | Normal | |
| | | 1 | 26SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26SEP2005 | Cardiovascular | Normal | |
| | | 1 | 26SEP2005 | Lungs | Normal | |
| | | 1 | 26SEP2005 | Abdomen | Normal | |
| | | 113 | 20APR2006 | General Appearance | Normal | |
| | | 113 | 20APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20APR2006 | Genital / Rectal | Normal | |
| | | 113 | 20APR2006 | Skin | Normal | |
| | | 113 | 20APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20APR2006 | Lymph Nodes | Normal | |
| | | 113 | 20APR2006 | Thyroid | Normal | |
| | | 113 | 20APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20APR2006 | Cardiovascular | Normal | |
| | | 113 | 20APR2006 | Lungs | Normal | |
| | | 113 | 20APR2006 | Abdomen | Normal | |
| | E0917003 | 1 | 25OCT2005 | General Appearance | Normal | |
| | | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2005 | Skin | Normal | |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Eye examination on 27.10.05. Presbyopia. |
| | | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Normal | |
| | | 1 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas   02MAR2007:13:46  kcpx265

483

CONFIDENTIAL
AZSER12755905

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0917003 | 1 | 25OCT2005 | Cardiovascular | Normal | |
| | | 1 | 25OCT2005 | Lungs | Normal | |
| | | 1 | 25OCT2005 | Abdomen | Normal | |
| | | 113 | 31MAY2006 | General Appearance | Normal | |
| | | 113 | 31MAY2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 113 | 31MAY2006 | Genital/Rectal | Normal | |
| | | 113 | 31MAY2006 | Skin | Normal | |
| | | 113 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 31MAY2006 | Thyroid | Normal | |
| | | 113 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31MAY2006 | Cardiovascular | Normal | |
| | | 113 | 31MAY2006 | Lungs | Normal | |
| | | 113 | 31MAY2006 | Abdomen | Normal | |
| | E0918001 | 1 | 29SEP2005 | General Appearance | Normal | |
| | | 1 | 29SEP2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 29SEP2005 | Genital/Rectal | Normal | |
| | | 1 | 29SEP2005 | Skin | Normal | |
| | | 1 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Congenital corneal opacity (eyes examination performed on 29/9/05) |
| | | 1 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 29SEP2005 | Thyroid | Normal | |
| | | 1 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29SEP2005 | Cardiovascular | Normal | |
| | | 1 | 29SEP2005 | Lungs | Normal | |
| | | 1 | 29SEP2005 | Abdomen | Normal | |
| | | 113 | 20APR2006 | General Appearance | Normal | |
| | | 113 | 20APR2006 | Neurological/Reflexes / Nervous System | Normal | |
| | | 113 | 20APR2006 | Genital/Rectal | Normal | |
| | | 113 | 20APR2006 | Skin | Normal | |
| | | 113 | 20APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20APR2006 | Lymph Nodes | Normal | |
| | | 113 | 20APR2006 | Thyroid | Normal | |
| | | 113 | 20APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20APR2006 | Cardiovascular | Normal | |
| | | 113 | 20APR2006 | Lungs | Normal | |
| | | 113 | 20APR2006 | Abdomen | Normal | |
| | E0919006 | 1 | 25OCT2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12755906

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E0919006 | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2005 | Skin | Normal | |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Normal | |
| | | 1 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25OCT2005 | Cardiovascular | Normal | |
| | | 1 | 25OCT2005 | Lungs | Normal | |
| | | 1 | 25OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E1001001 | 1 | 30NOV2004 | General Appearance | Normal | |
| | | 1 | 30NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2004 | Skin | Normal | |
| | | 1 | 30NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2004 | Thyroid | Normal | |
| | | 1 | 30NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2004 | Cardiovascular | Normal | |
| | | 1 | 30NOV2004 | Lungs | Normal | |
| | | 1 | 30NOV2004 | Abdomen | Normal | |
| | | 113 | 18MAR2005 | General Appearance | Normal | |
| | | 113 | 18MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18MAR2005 | Genital / Rectal | Normal | |
| | | 113 | 18MAR2005 | Skin | Normal | |
| | | 113 | 18MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 18MAR2005 | Thyroid | Normal | |
| | | 113 | 18MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 18MAR2005 | Cardiovascular | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

485

CONFIDENTIAL
AZSER12755907

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1001001 | 113 | 18MAR2005 | Lungs | Normal | |
| | | 113 | 18MAR2005 | Abdomen | Normal | |
| | E1004001 | 1 | 04NOV2004 | General Appearance | Normal | |
| | | 1 | 04NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 04NOV2004 | Skin | Normal | |
| | | 1 | 04NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 04NOV2004 | Thyroid | Normal | |
| | | 1 | 04NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04NOV2004 | Cardiovascular | Normal | |
| | | 1 | 04NOV2004 | Lungs | Normal | |
| | | 1 | 04NOV2004 | Abdomen | Normal | |
| | E1004002 | 1 | 20APR2005 | General Appearance | Normal | |
| | | 1 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20APR2005 | Genital / Rectal | Normal | |
| | | 1 | 20APR2005 | Skin | Normal | |
| | | 1 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1 | 20APR2005 | Thyroid | Normal | |
| | | 1 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20APR2005 | Cardiovascular | Normal | |
| | | 1 | 20APR2005 | Lungs | Normal | |
| | | 1 | 20APR2005 | Abdomen | Normal | |
| | E1004005 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 113 | 31MAY2006 | General Appearance | Normal | |
| | | 113 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 31MAY2006 | Skin | Normal | |

486

CONFIDENTIAL
AZSER12755908

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1004005 | 113 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 31MAY2006 | Thyroid | Normal | |
| | | 113 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31MAY2006 | Cardiovascular | Normal | |
| | | 113 | 31MAY2006 | Lungs | Normal | |
| | | 113 | 31MAY2006 | Abdomen | Normal | |
| | E1004007 | 1 | 07DEC2005 | General Appearance | Normal | |
| | | 1 | 07DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 07DEC2005 | Skin | Normal | |
| | | 1 | 07DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2005 | Thyroid | Normal | |
| | | 1 | 07DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2005 | Cardiovascular | Normal | |
| | | 1 | 07DEC2005 | Lungs | Normal | |
| | | 1 | 07DEC2005 | Abdomen | Normal | |
| | | 113 | 06FEB2006 | General Appearance | Normal | |
| | | 113 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06FEB2006 | Genital / Rectal | Normal | |
| | | 113 | 06FEB2006 | Skin | Normal | |
| | | 113 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 06FEB2006 | Thyroid | Normal | |
| | | 113 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06FEB2006 | Cardiovascular | Normal | |
| | | 113 | 06FEB2006 | Lungs | Normal | |
| | | 113 | 06FEB2006 | Abdomen | Normal | |
| | E1004008 | 1 | 20JAN2006 | General Appearance | Normal | |
| | | 1 | 20JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 20JAN2006 | Skin | Normal | |
| | | 1 | 20JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 20JAN2006 | Thyroid | Normal | |
| | | 1 | 20JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JAN2006 | Cardiovascular | Normal | |
| | | 1 | 20JAN2006 | Lungs | Normal | |
| | | 1 | 20JAN2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

487

CONFIDENTIAL
AZSER12755909

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1004008 | 113 | 02MAY2006 | General Appearance | Normal | |
| | | 113 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 02MAY2006 | Skin | Normal | |
| | | 113 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 02MAY2006 | Thyroid | Normal | |
| | | 113 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 02MAY2006 | Cardiovascular | Abnormal, New or Aggravated | T waves flat |
| | | 113 | 02MAY2006 | Lungs | Normal | |
| | | 113 | 02MAY2006 | Abdomen | Normal | |
| | E1004009 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | | 113 | 02MAY2006 | General Appearance | Normal | |
| | | 113 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 02MAY2006 | Skin | Normal | |
| | | 113 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 02MAY2006 | Thyroid | Normal | |
| | | 113 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 02MAY2006 | Cardiovascular | Normal | |
| | | 113 | 02MAY2006 | Lungs | Normal | |
| | | 113 | 02MAY2006 | Abdomen | Normal | |
| | E1004010 | 1 | 14FEB2006 | General Appearance | Normal | |
| | | 1 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 14FEB2006 | Skin | Normal | |
| | | 1 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Pain because of whiplash after accident April 2003 |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

488

CONFIDENTIAL
AZSER12755910

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1004010 | 1 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 14FEB2006 | Thyroid | Normal | |
| | | 1 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14FEB2006 | Cardiovascular | Normal | |
| | | 1 | 14FEB2006 | Lungs | Normal | |
| | | 1 | 14FEB2006 | Abdomen | Normal | |
| | | 113 | 24MAY2006 | General Appearance | Normal | |
| | | 113 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 24MAY2006 | Skin | Normal | |
| | | 113 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 24MAY2006 | Thyroid | Normal | |
| | | 113 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24MAY2006 | Cardiovascular | Normal | |
| | | 113 | 24MAY2006 | Lungs | Normal | |
| | | 113 | 24MAY2006 | Abdomen | Normal | |
| | E1005001 | 1 | 25NOV2004 | General Appearance | Normal | |
| | | 1 | 25NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25NOV2004 | Genital / Rectal | Not Done | |
| | | 1 | 25NOV2004 | Skin | Normal | |
| | | 1 | 25NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 25NOV2004 | Thyroid | Normal | |
| | | 1 | 25NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25NOV2004 | Cardiovascular | Normal | |
| | | 1 | 25NOV2004 | Lungs | Normal | |
| | | 1 | 25NOV2004 | Abdomen | Normal | |
| | | 113 | 14DEC2004 | General Appearance | Normal | |
| | | 113 | 14DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14DEC2004 | Genital / Rectal | Not Done | |
| | | 113 | 14DEC2004 | Skin | Normal | |
| | | 113 | 14DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 113 | 14DEC2004 | Thyroid | Normal | |
| | | 113 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14DEC2004 | Cardiovascular | Normal | |
| | | 113 | 14DEC2004 | Lungs | Normal | |
| | | 113 | 14DEC2004 | Abdomen | Normal | |
| | E1005002 | 1 | 03JAN2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

489

CONFIDENTIAL
AZSER12755911

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1005002 | 1 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 03JAN2006 | Skin | Normal | |
| | | 1 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 03JAN2006 | Thyroid | Normal | |
| | | 1 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JAN2006 | Cardiovascular | Normal | |
| | | 1 | 03JAN2006 | Lungs | Normal | |
| | | 1 | 03JAN2006 | Abdomen | Normal | |
| | | 113 | 04APR2006 | General Appearance | Normal | |
| | | 113 | 04APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 04APR2006 | Skin | Normal | |
| | | 113 | 04APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04APR2006 | Lymph Nodes | Normal | |
| | | 113 | 04APR2006 | Thyroid | Normal | |
| | | 113 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04APR2006 | Cardiovascular | Normal | |
| | | 113 | 04APR2006 | Lungs | Normal | |
| | | 113 | 04APR2006 | Abdomen | Normal | |
| | E1005003 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | | 113 | 15JUN2006 | General Appearance | Normal | |
| | | 113 | 15JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15JUN2006 | Genital / Rectal | Normal | |
| | | 113 | 15JUN2006 | Skin | Normal | |
| | | 113 | 15JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 15JUN2006 | Thyroid | Normal | |
| | | 113 | 15JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15JUN2006 | Cardiovascular | Normal | |

490

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755912

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1005003 | 113 | 15JUN2006 | Lungs | Normal | |
| | | 113 | 15JUN2006 | Abdomen | Normal | |
| | E1006004 | 1 | 15SEP2005 | General Appearance | Normal | |
| | | 1 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 15SEP2005 | Skin | Normal | |
| | | 1 | 15SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 15SEP2005 | Thyroid | Normal | |
| | | 1 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15SEP2005 | Cardiovascular | Normal | |
| | | 113 | 15SEP2005 | Lungs | Normal | |
| | | 113 | 15SEP2005 | Abdomen | Normal | |
| | | 113 | 14DEC2005 | General Appearance | Normal | |
| | | 113 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 113 | 14DEC2005 | Skin | Normal | |
| | | 113 | 14DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 14DEC2005 | Thyroid | Normal | |
| | | 113 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14DEC2005 | Cardiovascular | Normal | |
| | | 113 | 14DEC2005 | Lungs | Normal | |
| | | 113 | 14DEC2005 | Abdomen | Normal | |
| | E1006005 | 1 | 22SEP2005 | General Appearance | Normal | |
| | | 1 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 22SEP2005 | Skin | Normal | |
| | | 1 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 22SEP2005 | Thyroid | Normal | |
| | | 1 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22SEP2005 | Cardiovascular | Normal | |
| | | 113 | 22SEP2005 | Lungs | Normal | |
| | | 113 | 22SEP2005 | Abdomen | Normal | |
| | | 113 | 09NOV2005 | General Appearance | Normal | |
| | | 113 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 09NOV2005 | Skin | Normal | |
| | | 113 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

491

CONFIDENTIAL
AZSER12755913

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1006005 | 113 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 09NOV2005 | Thyroid | Normal | |
| | | 113 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09NOV2005 | Cardiovascular | Normal | |
| | | 113 | 09NOV2005 | Lungs | Normal | |
| | | 113 | 09NOV2005 | Abdomen | Normal | |
| | E1011003 | 1 | 14JUN2005 | General Appearance | Normal | |
| | | 1 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JUN2005 | Skin | Normal | |
| | | 1 | 14JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUN2005 | Thyroid | Normal | |
| | | 1 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1 | 14JUN2005 | Lungs | Normal | |
| | | 1 | 14JUN2005 | Abdomen | Normal | |
| | E1011004 | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 1 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 06OCT2005 | Skin | Normal | |
| | | 1 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2005 | Thyroid | Normal | |
| | | 1 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06OCT2005 | Cardiovascular | Normal | |
| | | 1 | 06OCT2005 | Lungs | Normal | |
| | | 1 | 06OCT2005 | Abdomen | Normal | |
| | E1011005 | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 1 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 06OCT2005 | Skin | Normal | |
| | | 1 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2005 | Thyroid | Normal | |
| | | 1 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06OCT2005 | Cardiovascular | Normal | |
| | | 1 | 06OCT2005 | Lungs | Normal | |
| | | 1 | 06OCT2005 | Abdomen | Abnormal | Obstipated, colic |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12755914

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1012001 | 1 | 13SEP2004 | General Appearance | Normal | |
| | | 1 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 13SEP2004 | Skin | Normal | |
| | | 1 | 13SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2004 | Thyroid | Normal | |
| | | 1 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2004 | Cardiovascular | Normal | |
| | | 1 | 13SEP2004 | Lungs | Normal | |
| | | 1 | 13SEP2004 | Abdomen | Normal | |
| | | 113 | 11MAY2005 | General Appearance | Normal | |
| | | 113 | 11MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11MAY2005 | Genital / Rectal | Normal | |
| | | 113 | 11MAY2005 | Skin | Normal | |
| | | 113 | 11MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 11MAY2005 | Thyroid | Normal | |
| | | 113 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11MAY2005 | Cardiovascular | Normal | |
| | | 113 | 11MAY2005 | Lungs | Normal | |
| | | 113 | 11MAY2005 | Abdomen | Normal | |
| | E1101002 | 1 | 18MAY2004 | General Appearance | Normal | |
| | | 1 | 18MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2004 | Genital / Rectal | Normal | |
| | | 1 | 18MAY2004 | Skin | Normal | |
| | | 1 | 18MAY2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2004 | Thyroid | Normal | |
| | | 1 | 18MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2004 | Cardiovascular | Normal | |
| | | 1 | 18MAY2004 | Lungs | Normal | |
| | | 1 | 18MAY2004 | Abdomen | Normal | |
| | | 113 | 22JUN2004 | General Appearance | Normal | |
| | | 113 | 22JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22JUN2004 | Genital / Rectal | Normal | |
| | | 113 | 22JUN2004 | Skin | Normal | |
| | | | 22JUN2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Conjunctivitis |
| | | 113 | 22JUN2004 | Lymph Nodes | Normal | |
| | | 113 | 22JUN2004 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755915

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1101002 | 113 | 22JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22JUN2004 | Cardiovascular | Normal | |
| | | 113 | 22JUN2004 | Lungs | Normal | |
| | | 113 | 22JUN2004 | Abdomen | Normal | |
| | E1101003 | 1 | 19MAY2004 | General Appearance | Normal | |
| | | 1 | 19MAY2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19MAY2004 | Genital / Rectal | Not Done | |
| | | 1 | 19MAY2004 | Skin | Normal | |
| | | 1 | 19MAY2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19MAY2004 | Lymph Nodes | Normal | |
| | | 1 | 19MAY2004 | Thyroid | Normal | |
| | | 1 | 19MAY2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19MAY2004 | Cardiovascular | Normal | |
| | | 1 | 19MAY2004 | Lungs | Normal | |
| | | 1 | 19MAY2004 | Abdomen | Normal | |
| | | 113 | 03NOV2004 | General Appearance | Normal | |
| | | 113 | 03NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03NOV2004 | Genital / Rectal | Not Done | |
| | | 113 | 03NOV2004 | Skin | Normal | |
| | | 113 | 03NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03NOV2004 | Lymph Nodes | Normal | |
| | | 113 | 03NOV2004 | Thyroid | Normal | |
| | | 113 | 03NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03NOV2004 | Cardiovascular | Normal | |
| | | 113 | 03NOV2004 | Lungs | Normal | |
| | | 113 | 03NOV2004 | Abdomen | Normal | |
| | E1101007 | 1 | 17JUN2004 | General Appearance | Normal | |
| | | 1 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 17JUN2004 | Skin | Normal | |
| | | 1 | 17JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 17JUN2004 | Thyroid | Normal | |
| | | 1 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1 | 17JUN2004 | Lungs | Normal | |
| | | 1 | 17JUN2004 | Abdomen | Normal | |
| | | 113 | 25APR2005 | General Appearance | Normal | |
| | | 113 | 25APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25APR2005 | Genital / Rectal | Not Done | |

494

CONFIDENTIAL
AZSER12755916

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1101007 | 113 | 25APR2005 | Skin | Normal | |
| | | 113 | 25APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25APR2005 | Lymph Nodes | Normal | |
| | | 113 | 25APR2005 | Thyroid | Normal | |
| | | 113 | 25APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25APR2005 | Cardiovascular | Normal | |
| | | 113 | 25APR2005 | Lungs | Normal | |
| | | 113 | 25APR2005 | Abdomen | Normal | |
| | E1101008 | 1 | 08JUL2004 | General Appearance | Normal | |
| | | 1 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 08JUL2004 | Skin | Normal | |
| | | 1 | 08JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 08JUL2004 | Thyroid | Normal | |
| | | 1 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1 | 08JUL2004 | Lungs | Normal | |
| | | 1 | 08JUL2004 | Abdomen | Normal | |
| | | 113 | 25JAN2005 | General Appearance | Normal | |
| | | 113 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25JAN2005 | Genital / Rectal | Not Done | |
| | | 113 | 25JAN2005 | Skin | Normal | |
| | | 113 | 25JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 25JAN2005 | Thyroid | Normal | |
| | | 113 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25JAN2005 | Cardiovascular | Normal | |
| | | 113 | 25JAN2005 | Lungs | Normal | |
| | | 113 | 25JAN2005 | Abdomen | Normal | |
| | E1101011 | 1 | 20SEP2004 | General Appearance | Normal | |
| | | 1 | 20SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 20SEP2004 | Skin | Normal | |
| | | 1 | 20SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 20SEP2004 | Thyroid | Normal | |
| | | 1 | 20SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20SEP2004 | Cardiovascular | Normal | |
| | | 1 | 20SEP2004 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

495

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1101011 | 1 | 20SEP2004 | Abdomen | Normal | |
| | | 113 | 15FEB2005 | General Appearance | Normal | |
| | | 113 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15FEB2005 | Genital / Rectal | Normal | |
| | | 113 | 15FEB2005 | Skin | Normal | |
| | | 113 | 15FEB2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Pharyngitis |
| | | 113 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 15FEB2005 | Thyroid | Normal | |
| | | 113 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15FEB2005 | Cardiovascular | Normal | |
| | | 113 | 15FEB2005 | Lungs | Normal | |
| | | 113 | 15FEB2005 | Abdomen | Normal | |
| | E1101012 | 1 | 25OCT2004 | General Appearance | Normal | |
| | | 1 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2004 | Skin | Normal | |
| | | 1 | 25OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2004 | Thyroid | Normal | |
| | | 1 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1 | 25OCT2004 | Lungs | Normal | |
| | | 1 | 25OCT2004 | Abdomen | Normal | |
| | | 113 | 24JAN2005 | General Appearance | Normal | |
| | | 113 | 24JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24JAN2005 | Genital / Rectal | Normal | |
| | | 113 | 24JAN2005 | Skin | Normal | |
| | | 113 | 24JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 24JAN2005 | Thyroid | Normal | |
| | | 113 | 24JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24JAN2005 | Cardiovascular | Normal | |
| | | 113 | 24JAN2005 | Lungs | Normal | |
| | | 113 | 24JAN2005 | Abdomen | Normal | |
| | E1101015 | 1 | 05JAN2005 | General Appearance | Normal | |
| | | 1 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 05JAN2005 | Skin | Normal | |
| | | 1 | 05JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755918

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1101015 | 1 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 05JAN2005 | Thyroid | Normal | |
| | | 1 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1 | 05JAN2005 | Lungs | Normal | |
| | | 1 | 05JAN2005 | Abdomen | Normal | |
| | | 113 | 09FEB2005 | General Appearance | Normal | |
| | | 113 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 113 | 09FEB2005 | Skin | Normal | |
| | | 113 | 09FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 09FEB2005 | Thyroid | Normal | |
| | | 113 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09FEB2005 | Cardiovascular | Normal | |
| | | 113 | 09FEB2005 | Lungs | Normal | |
| | | 113 | 09FEB2005 | Abdomen | Normal | |
| | E1101017 | 1 | 11JAN2005 | General Appearance | Normal | |
| | | 1 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 11JAN2005 | Skin | Normal | |
| | | 1 | 11JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2005 | Thyroid | Normal | |
| | | 1 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1 | 11JAN2005 | Lungs | Normal | |
| | | 1 | 11JAN2005 | Abdomen | Normal | |
| | | 113 | 05MAY2005 | General Appearance | Normal | |
| | | 113 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05MAY2005 | Genital / Rectal | Not Done | |
| | | 113 | 05MAY2005 | Skin | Normal | |
| | | 113 | 05MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 05MAY2005 | Thyroid | Normal | |
| | | 113 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05MAY2005 | Cardiovascular | Normal | |
| | | 113 | 05MAY2005 | Lungs | Normal | |
| | | 113 | 05MAY2005 | Abdomen | Normal | |
| | E1101018 | 1 | 11JAN2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12755919

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1101018 | 1 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 11JAN2005 | Skin | Normal | |
| | | 1 | 11JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2005 | Thyroid | Normal | |
| | | 1 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1 | 11JAN2005 | Lungs | Normal | |
| | | 1 | 11JAN2005 | Abdomen | Normal | |
| | | 113 | 21APR2005 | General Appearance | Normal | |
| | | 113 | 21APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 21APR2005 | Skin | Normal | |
| | | 113 | 21APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21APR2005 | Lymph Nodes | Normal | |
| | | 113 | 21APR2005 | Thyroid | Normal | |
| | | 113 | 21APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21APR2005 | Cardiovascular | Normal | |
| | | 113 | 21APR2005 | Lungs | Normal | |
| | | 113 | 21APR2005 | Abdomen | Normal | |
| | E1101019 | 1 | 03FEB2005 | General Appearance | Normal | |
| | | 1 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 03FEB2005 | Skin | Normal | |
| | | 1 | 03FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 03FEB2005 | Thyroid | Normal | |
| | | 1 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1 | 03FEB2005 | Lungs | Normal | |
| | | 1 | 03FEB2005 | Abdomen | Normal | |
| | | 113 | 26APR2005 | General Appearance | Normal | |
| | | 113 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26APR2005 | Genital / Rectal | Normal | |
| | | 113 | 26APR2005 | Skin | Normal | |
| | | 113 | 26APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26APR2005 | Lymph Nodes | Normal | |
| | | 113 | 26APR2005 | Thyroid | Normal | |
| | | 113 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26APR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

498

CONFIDENTIAL
AZSER12755920

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1101019 | 113 | 26APR2005 | Lungs | Normal | |
| | | 113 | 26APR2005 | Abdomen | Normal | |
| | E1101023 | 1 | 10MAY2005 | General Appearance | Normal | |
| | | 1 | 10MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 10MAY2005 | Skin | Normal | |
| | | 1 | 10MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 10MAY2005 | Thyroid | Normal | |
| | | 1 | 10MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10MAY2005 | Cardiovascular | Normal | |
| | | 1 | 10MAY2005 | Lungs | Normal | |
| | | 1 | 10MAY2005 | Abdomen | Normal | |
| | | 113 | 17JAN2006 | General Appearance | Normal | |
| | | 113 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 17JAN2006 | Skin | Normal | |
| | | 113 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 17JAN2006 | Thyroid | Normal | |
| | | 113 | 17JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17JAN2006 | Cardiovascular | Normal | |
| | | 113 | 17JAN2006 | Lungs | Normal | |
| | | 113 | 17JAN2006 | Abdomen | Normal | |
| | E1101024 | 1 | 25MAY2005 | General Appearance | Normal | |
| | | 1 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 25MAY2005 | Skin | Normal | |
| | | 1 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 25MAY2005 | Thyroid | Normal | |
| | | 1 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25MAY2005 | Cardiovascular | Normal | |
| | | 1 | 25MAY2005 | Lungs | Normal | |
| | | 1 | 25MAY2005 | Abdomen | Normal | |
| | | 113 | 11AUG2005 | General Appearance | Normal | |
| | | 113 | 11AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 11AUG2005 | Genital / Rectal | Normal | |
| | | 113 | 11AUG2005 | Skin | Normal | |
| | | 113 | 11AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

499

CONFIDENTIAL
AZSER12755921

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1101024 | 113 | 11AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 11AUG2005 | Thyroid | Normal | |
| | | 113 | 11AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11AUG2005 | Cardiovascular | Normal | |
| | | 113 | 11AUG2005 | Lungs | Normal | |
| | | 113 | 11AUG2005 | Abdomen | Normal | |
| | E1101026 | 1 | 17NOV2005 | General Appearance | Normal | |
| | | 1 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 17NOV2005 | Skin | Normal | |
| | | 1 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Limited mobility of cervical spine |
| | | 1 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 17NOV2005 | Thyroid | Normal | |
| | | 1 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17NOV2005 | Cardiovascular | Normal | |
| | | 1 | 17NOV2005 | Lungs | Normal | |
| | | 1 | 17NOV2005 | Abdomen | Normal | |
| | E1104003 | 1 | 18AUG2004 | General Appearance | Normal | |
| | | 1 | 18AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 18AUG2004 | Skin | Abnormal | Postoperative scar (chest left) |
| | | 1 | 18AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 18AUG2004 | Thyroid | Normal | |
| | | 1 | 18AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18AUG2004 | Cardiovascular | Normal | |
| | | 1 | 18AUG2004 | Lungs | Abnormal | Wheezes dry rales |
| | | 1 | 18AUG2004 | Abdomen | Normal | |
| | | 113 | 22NOV2004 | General Appearance | Normal | |
| | | 113 | 22NOV2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 22NOV2004 | Genital / Rectal | Abnormal, Same as Baseline | |
| | | 113 | 22NOV2004 | Skin | Normal | |
| | | 113 | 22NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22NOV2004 | Lymph Nodes | Normal | |
| | | 113 | 22NOV2004 | Thyroid | Normal | |
| | | 113 | 22NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22NOV2004 | Cardiovascular | Normal | |

500

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:46    kcpx265

CONFIDENTIAL
AZSER12755922

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1104003 | 113 | 22NOV2004 | Lungs | Abnormal, Same as Baseline | |
| | | 113 | 22NOV2004 | Abdomen | Normal | |
| | E1104004 | 1 | 19AUG2004 | General Appearance | Normal | |
| | | 1 | 19AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 19AUG2004 | Skin | Normal | |
| | | 1 | 19AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 19AUG2004 | Thyroid | Normal | |
| | | 1 | 19AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19AUG2004 | Cardiovascular | Normal | |
| | | 1 | 19AUG2004 | Lungs | Normal | |
| | | 1 | 19AUG2004 | Abdomen | Normal | |
| | | 113 | 01SEP2004 | General Appearance | Normal | |
| | | 113 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 113 | 01SEP2004 | Skin | Normal | |
| | | 113 | 01SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 113 | 01SEP2004 | Thyroid | Normal | |
| | | 113 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01SEP2004 | Cardiovascular | Normal | |
| | | 113 | 01SEP2004 | Lungs | Normal | |
| | | 113 | 01SEP2004 | Abdomen | Normal | |
| | E1104005 | 1 | 31AUG2004 | General Appearance | Normal | |
| | | 1 | 31AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2004 | Skin | Normal | |
| | | 1 | 31AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2004 | Thyroid | Normal | |
| | | 1 | 31AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2004 | Cardiovascular | Normal | |
| | | 1 | 31AUG2004 | Lungs | Normal | |
| | | 1 | 31AUG2004 | Abdomen | Normal | |
| | | 113 | 28APR2005 | General Appearance | Normal | |
| | | 113 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 28APR2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

501

CONFIDENTIAL
AZSER12755923

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1104005 | 113 | 28APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28APR2005 | Lymph Nodes | Normal | |
| | | 113 | 28APR2005 | Thyroid | Normal | |
| | | 113 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28APR2005 | Cardiovascular | Normal | |
| | | 113 | 28APR2005 | Lungs | Normal | |
| | | 113 | 28APR2005 | Abdomen | Normal | |
| | E1104009 | 1 | 30AUG2005 | General Appearance | Normal | |
| | | 1 | 30AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 30AUG2005 | Skin | Abnormal | Scare of the left inguinal region |
| | | 1 | 30AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 30AUG2005 | Thyroid | Normal | |
| | | 1 | 30AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30AUG2005 | Cardiovascular | Normal | |
| | | 1 | 30AUG2005 | Lungs | Normal | |
| | | 1 | 30AUG2005 | Abdomen | Normal | |
| | | 113 | 14NOV2005 | General Appearance | Normal | |
| | | 113 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 14NOV2005 | Skin | Abnormal, New or Aggravated | Postoperative scar - coronary artery bypass graft |
| | | 113 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 14NOV2005 | Thyroid | Normal | |
| | | 113 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14NOV2005 | Cardiovascular | Normal | |
| | | 113 | 14NOV2005 | Lungs | Normal | |
| | | 113 | 14NOV2005 | Abdomen | Normal | |
| | E1105005 | 1 | 15JUN2004 | General Appearance | Normal | |
| | | 1 | 15JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15JUN2004 | Genital / Rectal | Normal | |
| | | 1 | 15JUN2004 | Skin | Normal | |
| | | 1 | 15JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 15JUN2004 | Thyroid | Normal | |
| | | 1 | 15JUN2004 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

502

CONFIDENTIAL
AZSER12755924

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1105005 | 1 | 15JUN2004 | Cardiovascular | Normal | |
| | | 1 | 15JUN2004 | Lungs | Normal | |
| | | 1 | 15JUN2004 | Abdomen | Normal | |
| | | 113 | 25JAN2005 | General Appearance | Normal | |
| | | 113 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25JAN2005 | Genital / Rectal | Normal | |
| | | 113 | 25JAN2005 | Skin | Normal | |
| | | 113 | 25JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 25JAN2005 | Thyroid | Normal | |
| | | 113 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25JAN2005 | Cardiovascular | Normal | |
| | | 113 | 25JAN2005 | Lungs | Normal | |
| | | 113 | 25JAN2005 | Abdomen | Normal | |
| | E1105006 | 1 | 29JUN2004 | General Appearance | Normal | |
| | | 1 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2004 | Genital / Rectal | Normal | |
| | | 1 | 29JUN2004 | Skin | Normal | |
| | | 1 | 29JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2004 | Thyroid | Normal | |
| | | 1 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1 | 29JUN2004 | Lungs | Normal | |
| | | 1 | 29JUN2004 | Abdomen | Normal | |
| | | 113 | 25JAN2005 | General Appearance | Normal | |
| | | 113 | 25JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25JAN2005 | Genital / Rectal | Normal | |
| | | 113 | 25JAN2005 | Skin | Normal | |
| | | 113 | 25JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 25JAN2005 | Thyroid | Normal | |
| | | 113 | 25JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25JAN2005 | Cardiovascular | Normal | |
| | | 113 | 25JAN2005 | Lungs | Normal | |
| | | 113 | 25JAN2005 | Abdomen | Normal | |
| | E1105007 | 1 | 29JUN2004 | General Appearance | Normal | |
| | | 1 | 29JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2004 | Genital / Rectal | Normal | |
| | | 1 | 29JUN2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

503

CONFIDENTIAL
AZSER12755925

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1105007 | 1 | 29JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2004 | Thyroid | Normal | |
| | | 1 | 29JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2004 | Cardiovascular | Normal | |
| | | 1 | 29JUN2004 | Lungs | Normal | |
| | | 1 | 29JUN2004 | Abdomen | Normal | |
| | | 113 | 13JUL2004 | General Appearance | Normal | |
| | | 113 | 13JUL2004 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | 13JUL2004 | Genital / Rectal | Not Done | |
| | | 113 | 13JUL2004 | Skin | Normal | |
| | | 113 | 13JUL2004 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | 13JUL2004 | Lymph Nodes | Not Done | |
| | | 113 | 13JUL2004 | Thyroid | Not Done | |
| | | 113 | 13JUL2004 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 13JUL2004 | Cardiovascular | Not Done | |
| | | 113 | 13JUL2004 | Lungs | Not Done | |
| | | 113 | 13JUL2004 | Abdomen | Not Done | |
| | E1105009 | 1 | 27JUL2004 | General Appearance | Normal | |
| | | 1 | 27JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JUL2004 | Genital / Rectal | Normal | |
| | | 1 | 27JUL2004 | Skin | Normal | |
| | | 1 | 27JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 27JUL2004 | Thyroid | Normal | |
| | | 1 | 27JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JUL2004 | Cardiovascular | Normal | |
| | | 1 | 27JUL2004 | Lungs | Normal | |
| | | 1 | 27JUL2004 | Abdomen | Normal | |
| | | 113 | | General Appearance | Normal | |
| | | 113 | | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | | Genital / Rectal | Normal | |
| | | 113 | | Skin | Normal | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | | Lymph Nodes | Normal | |
| | | 113 | | Thyroid | Normal | |
| | | 113 | | Musculoskeletal / Extremities | Normal | |
| | | 113 | | Cardiovascular | Normal | |
| | | 113 | | Lungs | Normal | |
| | | 113 | | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755926

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1105010 | 1 | 19OCT2004 | General Appearance | Normal | |
| | | 1 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 19OCT2004 | Skin | Normal | |
| | | 1 | 19OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 19OCT2004 | Thyroid | Normal | |
| | | 1 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2004 | Cardiovascular | Normal | |
| | | 1 | 19OCT2004 | Lungs | Normal | |
| | | 1 | 19OCT2004 | Abdomen | Normal | |
| | | 113 | 08DEC2004 | General Appearance | Normal | |
| | | 113 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08DEC2004 | Genital / Rectal | Normal | |
| | | 113 | 08DEC2004 | Skin | Normal | |
| | | 113 | 08DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 113 | 08DEC2004 | Thyroid | Normal | |
| | | 113 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08DEC2004 | Cardiovascular | Normal | |
| | | 113 | 08DEC2004 | Lungs | Normal | |
| | | 113 | 08DEC2004 | Abdomen | Normal | |
| | E1105011 | 1 | 19OCT2004 | General Appearance | Normal | |
| | | 1 | 19OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 19OCT2004 | Skin | Normal | |
| | | 1 | 19OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 19OCT2004 | Thyroid | Normal | |
| | | 1 | 19OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2004 | Cardiovascular | Normal | |
| | | 1 | 19OCT2004 | Lungs | Normal | |
| | | 1 | 19OCT2004 | Abdomen | Normal | |
| | E1105012 | 1 | 26OCT2004 | General Appearance | Normal | |
| | | 1 | 26OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 26OCT2004 | Skin | Normal | |
| | | 1 | 26OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

505

CONFIDENTIAL
AZSER12755927

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1105012 | 1 | 26OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26OCT2004 | Cardiovascular | Normal | |
| | | 1 | 26OCT2004 | Lungs | Normal | |
| | | 1 | 26OCT2004 | Abdomen | Normal | |
| | | 113 | 14DEC2004 | General Appearance | Normal | |
| | | 113 | 14DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14DEC2004 | Genital / Rectal | Normal | |
| | | 113 | 14DEC2004 | Skin | Normal | |
| | | 113 | 14DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14DEC2004 | Lymph Nodes | Normal | |
| | | 113 | 14DEC2004 | Thyroid | Normal | |
| | | 113 | 14DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14DEC2004 | Cardiovascular | Normal | |
| | | 113 | 14DEC2004 | Lungs | Normal | |
| | | 113 | 14DEC2004 | Abdomen | Normal | |
| | E1106001 | 1 | 07JUL2004 | General Appearance | Normal | |
| | | 1 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUL2004 | Genital / Rectal | Normal | |
| | | 1 | 07JUL2004 | Skin | Normal | |
| | | 1 | 07JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 07JUL2004 | Thyroid | Normal | |
| | | 1 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1 | 07JUL2004 | Lungs | Normal | |
| | | 1 | 07JUL2004 | Abdomen | Normal | |
| | | 113 | 12AUG2004 | General Appearance | Normal | |
| | | 113 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12AUG2004 | Genital / Rectal | Normal | |
| | | 113 | 12AUG2004 | Skin | Normal | |
| | | 113 | 12AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 113 | 12AUG2004 | Thyroid | Normal | |
| | | 113 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12AUG2004 | Cardiovascular | Normal | |
| | | 113 | 12AUG2004 | Lungs | Normal | |
| | | 113 | 12AUG2004 | Abdomen | Normal | |
| | E1106002 | 1 | 07JUL2004 | General Appearance | Normal | |
| | | 1 | 07JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUL2004 | Genital / Rectal | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

506

CONFIDENTIAL
AZSER12755928

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|-----------------------------|
| OL QTP | E1106002 | 1 | 07JUL2004 | Skin | Normal | |
| | | 1 | 07JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 07JUL2004 | Thyroid | Normal | |
| | | 1 | 07JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUL2004 | Cardiovascular | Normal | |
| | | 1 | 07JUL2004 | Lungs | Normal | |
| | | 1 | 07JUL2004 | Abdomen | Normal | |
| | | 1 | 07JUL2004 | General Appearance | Normal | |
| | | 113 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23FEB2005 | Genital / Rectal | Normal | |
| | | 113 | 23FEB2005 | Skin | Normal | |
| | | 113 | 23FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 23FEB2005 | Thyroid | Normal | |
| | | 113 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23FEB2005 | Cardiovascular | Normal | |
| | | 113 | 23FEB2005 | Lungs | Normal | |
| | | 113 | 23FEB2005 | Abdomen | Normal | |
| | E1106011 | 1 | 18NOV2005 | General Appearance | Normal | |
| | | 1 | 18NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 18NOV2005 | Skin | Normal | |
| | | 1 | 18NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 18NOV2005 | Thyroid | Normal | |
| | | 1 | 18NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18NOV2005 | Cardiovascular | Normal | |
| | | 1 | 18NOV2005 | Lungs | Normal | |
| | | 1 | 18NOV2005 | Abdomen | Normal | |
| | | 113 | 20APR2006 | General Appearance | Normal | |
| | | 113 | 20APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20APR2006 | Genital / Rectal | Normal | |
| | | 113 | 20APR2006 | Skin | Normal | |
| | | 113 | 20APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20APR2006 | Lymph Nodes | Normal | |
| | | 113 | 20APR2006 | Thyroid | Normal | |
| | | 113 | 20APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20APR2006 | Cardiovascular | Normal | |
| | | 113 | 20APR2006 | Lungs | Normal | |
| | | 113 | 20APR2006 | Abdomen | Normal | |

507

CONFIDENTIAL
AZSER12755929

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1106014 | 1 | 13FEB2006 | General Appearance | Normal | |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Cardiovascular | Normal | |
| | | 1 | 13FEB2006 | Lungs | Normal | |
| | | 1 | 13FEB2006 | Abdomen | Normal | |
| | | 113 | 31AUG2006 | General Appearance | Normal | |
| | | 113 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 113 | 31AUG2006 | Skin | Normal | |
| | | 113 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 31AUG2006 | Thyroid | Normal | |
| | | 113 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31AUG2006 | Cardiovascular | Normal | |
| | | 113 | 31AUG2006 | Lungs | Normal | |
| | | 113 | 31AUG2006 | Abdomen | Normal | |
| | E1107002 | 1 | 07DEC2004 | General Appearance | Normal | |
| | | 1 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 07DEC2004 | Skin | Abnormal | Psoriasis |
| | | 1 | 07DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2004 | Thyroid | Normal | |
| | | 1 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1 | 07DEC2004 | Lungs | Normal | |
| | | 1 | 07DEC2004 | Abdomen | Normal | |
| | | 113 | 24FEB2005 | General Appearance | Normal | |
| | | 113 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24FEB2005 | Genital / Rectal | Normal | |
| | | 113 | 24FEB2005 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 24FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 24FEB2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755930

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1107002 | 113 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24FEB2005 | Cardiovascular | Normal | |
| | | 113 | 24FEB2005 | Lungs | Normal | |
| | | 113 | 24FEB2005 | Abdomen | Normal | |
| | E1107003 | 1 | 07DEC2004 | General Appearance | Normal | |
| | | 1 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 07DEC2004 | Skin | Normal | |
| | | 1 | 07DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2004 | Thyroid | Normal | |
| | | 1 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1 | 07DEC2004 | Lungs | Normal | |
| | | 1 | 07DEC2004 | Abdomen | Normal | |
| | E1107004 | 1 | 28FEB2005 | General Appearance | Normal | |
| | | 1 | 28FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 28FEB2005 | Skin | Normal | |
| | | 1 | 28FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2005 | Thyroid | Normal | |
| | | 1 | 28FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28FEB2005 | Cardiovascular | Normal | |
| | | 1 | 28FEB2005 | Lungs | Normal | |
| | | 1 | 28FEB2005 | Abdomen | Normal | |
| | | 113 | 06JUN2005 | General Appearance | Normal | |
| | | 113 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 06JUN2005 | Skin | Normal | |
| | | 113 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 06JUN2005 | Thyroid | Normal | |
| | | 113 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06JUN2005 | Cardiovascular | Normal | |
| | | 113 | 06JUN2005 | Lungs | Normal | |
| | | 113 | 06JUN2005 | Abdomen | Normal | |
| | E1107005 | 1 | 17MAR2005 | General Appearance | Normal | |
| | | 1 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |

509

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755931

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1107005 | 1 | 17MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 17MAR2005 | Skin | Normal | |
| | | 1 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAR2005 | Thyroid | Normal | |
| | | 1 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1 | 17MAR2005 | Lungs | Normal | |
| | | 1 | 17MAR2005 | Abdomen | Normal | |
| | | 1 | 18AUG2005 | General Appearance | Normal | |
| | | 113 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18AUG2005 | Genital / Rectal | Normal | |
| | | 113 | 18AUG2005 | Skin | Normal | |
| | | 113 | 18AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 18AUG2005 | Thyroid | Normal | |
| | | 113 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 18AUG2005 | Cardiovascular | Normal | |
| | | 113 | 18AUG2005 | Lungs | Normal | |
| | | 113 | 18AUG2005 | Abdomen | Normal | |
| | E1108001 | 1 | 08JUL2004 | General Appearance | Abnormal | Obesitas |
| | | 1 | 08JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUL2004 | Genital / Rectal | Normal | |
| | | 1 | 08JUL2004 | Skin | Normal | |
| | | 1 | 08JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 08JUL2004 | Thyroid | Normal | |
| | | 1 | 08JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUL2004 | Cardiovascular | Normal | |
| | | 1 | 08JUL2004 | Lungs | Normal | |
| | | 1 | 08JUL2004 | Abdomen | Normal | |
| | | 113 | 21JUL2004 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21JUL2004 | Genital / Rectal | Normal | |
| | | 113 | 21JUL2004 | Skin | Normal | |
| | | 113 | 21JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 113 | 21JUL2004 | Thyroid | Normal | |
| | | 113 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |

510

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755932

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1108001 | 113 | 21JUL2004 | Cardiovascular | Abnormal, New or Aggravated | Tachycardia & hypotension |
| | | 113 | 21JUL2004 | Lungs | Normal | |
| | | 113 | 21JUL2004 | Abdomen | Normal | |
| | E1108002 | 1 | 09JUL2004 | General Appearance | Normal | |
| | | 1 | 09JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JUL2004 | Genital / Rectal | Normal | |
| | | 1 | 09JUL2004 | Skin | Normal | |
| | | 1 | 09JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 09JUL2004 | Thyroid | Normal | |
| | | 1 | 09JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JUL2004 | Cardiovascular | Normal | |
| | | 1 | 09JUL2004 | Lungs | Normal | |
| | | 1 | 09JUL2004 | Abdomen | Normal | |
| | | 113 | 06OCT2004 | General Appearance | Normal | |
| | | 113 | 06OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06OCT2004 | Genital / Rectal | Normal | |
| | | 113 | 06OCT2004 | Skin | Normal | |
| | | 113 | 06OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06OCT2004 | Lymph Nodes | Normal | |
| | | 113 | 06OCT2004 | Thyroid | Normal | |
| | | 113 | 06OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06OCT2004 | Cardiovascular | Normal | |
| | | 113 | 06OCT2004 | Lungs | Normal | |
| | | 113 | 06OCT2004 | Abdomen | Normal | |
| | E1109001 | 1 | 09JAN2006 | General Appearance | Normal | |
| | | 1 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 09JAN2006 | Skin | Normal | |
| | | 1 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 09JAN2006 | Thyroid | Abnormal | Struma nodosa |
| | | 1 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JAN2006 | Cardiovascular | Normal | |
| | | 1 | 09JAN2006 | Lungs | Normal | |
| | | 1 | 09JAN2006 | Abdomen | Normal | |
| | | 113 | 01SEP2006 | General Appearance | Normal | |
| | | 113 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01SEP2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755933

Case 6:06-md-01769-ACC-DAB   Document 1356-28   Filed 03/11/09   Page 42 of 90 PageID 69840

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1109001 | 113 | 01SEP2006 | Skin | Normal | |
| | | 113 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 113 | 01SEP2006 | Thyroid | Abnormal, Baseline | Same as |
| | | 113 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01SEP2006 | Cardiovascular | Normal | |
| | | 113 | 01SEP2006 | Lungs | Normal | |
| | | 113 | 01SEP2006 | Abdomen | Normal | |
| | E1111002 | 1 | 14JUN2005 | General Appearance | Normal | |
| | | 1 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 14JUN2005 | Skin | Normal | |
| | | 1 | 14JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUN2005 | Thyroid | Normal | |
| | | 1 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1 | 14JUN2005 | Lungs | Normal | |
| | | 1 | 14JUN2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E1112001 | 1 | 24MAY2005 | General Appearance | Normal | |
| | | 1 | 24MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 24MAY2005 | Skin | Normal | |
| | | 1 | 24MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 24MAY2005 | Thyroid | Normal | |
| | | 1 | 24MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24MAY2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12755934

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1112001 | 1 | 24MAY2005 | Lungs | Normal | |
| | | 1 | 24MAY2005 | Abdomen | Normal | |
| | | 113 | 03AUG2005 | General Appearance | Normal | |
| | | 113 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 03AUG2005 | Skin | Normal | |
| | | 113 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 03AUG2005 | Thyroid | Normal | |
| | | 113 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03AUG2005 | Cardiovascular | Normal | |
| | | 113 | 03AUG2005 | Lungs | Normal | |
| | | 113 | 03AUG2005 | Abdomen | Normal | |
| | E1112002 | 1 | 01JUN2005 | General Appearance | Normal | |
| | | 1 | 01JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 01JUN2005 | Skin | Normal | |
| | | 1 | 01JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 01JUN2005 | Thyroid | Normal | |
| | | 1 | 01JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01JUN2005 | Cardiovascular | Normal | |
| | | 1 | 01JUN2005 | Lungs | Normal | |
| | | 1 | 01JUN2005 | Abdomen | Normal | |
| | | 113 | 25OCT2005 | General Appearance | Normal | |
| | | 113 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 25OCT2005 | Skin | Normal | |
| | | 113 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 25OCT2005 | Thyroid | Normal | |
| | | 113 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25OCT2005 | Cardiovascular | Normal | |
| | | 113 | 25OCT2005 | Lungs | Normal | |
| | | 113 | 25OCT2005 | Abdomen | Normal | |
| | E1112003 | 1 | 28JUN2005 | General Appearance | Normal | |
| | | 1 | 28JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 28JUN2005 | Skin | Normal | |
| | | 1 | 28JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

513

CONFIDENTIAL
AZSER12755935

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1112003 | 1 | 28JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 28JUN2005 | Thyroid | Normal | |
| | | 1 | 28JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28JUN2005 | Cardiovascular | Normal | |
| | | 1 | 28JUN2005 | Lungs | Normal | |
| | | 1 | 28JUN2005 | Abdomen | Normal | |
| | | 113 | 27SEP2005 | General Appearance | Normal | |
| | | 113 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 27SEP2005 | Skin | Normal | |
| | | 113 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 27SEP2005 | Thyroid | Normal | |
| | | 113 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27SEP2005 | Cardiovascular | Normal | |
| | | 113 | 27SEP2005 | Lungs | Normal | |
| | | 113 | 27SEP2005 | Abdomen | Normal | |
| | E1114003 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 22MAR2005 | Skin | Normal | |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Normal | |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Abnormal | Crural varices |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |
| | | 1 | 22MAR2005 | Abdomen | Normal | |
| | | 113 | 29AUG2005 | General Appearance | Normal | |
| | | 113 | 29AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29AUG2005 | Genital / Rectal | Normal | |
| | | 113 | 29AUG2005 | Skin | Normal | |
| | | 113 | 29AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 29AUG2005 | Thyroid | Normal | |
| | | 113 | 29AUG2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 113 | 29AUG2005 | Lungs | Normal | |
| | | 113 | 29AUG2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

514

CONFIDENTIAL
AZSER12755936

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1114004 | 1 | 06APR2005 | General Appearance | Normal | |
| | | 1 | 06APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06APR2005 | Genital / Rectal | Normal | |
| | | 1 | 06APR2005 | Skin | Normal | |
| | | 1 | 06APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06APR2005 | Lymph Nodes | Normal | |
| | | 1 | 06APR2005 | Thyroid | Normal | |
| | | 1 | 06APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06APR2005 | Cardiovascular | Normal | |
| | | 1 | 06APR2005 | Lungs | Normal | |
| | | 1 | 06APR2005 | Abdomen | Normal | |
| | | 113 | 06JUL2005 | General Appearance | Normal | |
| | | 113 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06JUL2005 | Genital / Rectal | Normal | |
| | | 113 | 06JUL2005 | Skin | Normal | |
| | | 113 | 06JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 06JUL2005 | Thyroid | Normal | |
| | | 113 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06JUL2005 | Cardiovascular | Normal | |
| | | 113 | 06JUL2005 | Lungs | Normal | |
| | | 113 | 06JUL2005 | Abdomen | Normal | |
| | E1114005 | 1 | 12APR2005 | General Appearance | Normal | |
| | | 1 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12APR2005 | Genital / Rectal | Normal | |
| | | 1 | 12APR2005 | Skin | Normal | |
| | | 1 | 12APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1 | 12APR2005 | Thyroid | Normal | |
| | | 1 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12APR2005 | Cardiovascular | Normal | |
| | | 1 | 12APR2005 | Lungs | Normal | |
| | | 1 | 12APR2005 | Abdomen | Normal | |
| | | 113 | 23JUN2005 | General Appearance | Normal | |
| | | 113 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 23JUN2005 | Skin | Normal | |
| | | 113 | 23JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 23JUN2005 | Thyroid | Normal | |
| | | 113 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |

515

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755937

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1114005 | 113 | 23JUN2005 | Cardiovascular | Normal | |
| | | 113 | 23JUN2005 | Lungs | Normal | |
| | | 113 | 23JUN2005 | Abdomen | Normal | |
| | E1114006 | 1 | 12APR2005 | General Appearance | Normal | |
| | | 1 | 12APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12APR2005 | Genital / Rectal | Normal | |
| | | 1 | 12APR2005 | Skin | Normal | |
| | | 1 | 12APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1 | 12APR2005 | Thyroid | Normal | |
| | | 1 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12APR2005 | Cardiovascular | Normal | |
| | | 1 | 12APR2005 | Lungs | Normal | |
| | | 1 | 12APR2005 | Abdomen | Normal | |
| | | 113 | 11MAY2005 | General Appearance | Normal | |
| | | 113 | 11MAY2005 | Neurological / Reflexes / Nervous System | Abnormal | |
| | | 113 | 11MAY2005 | Genital / Rectal | Normal | |
| | | 113 | 11MAY2005 | Skin | Normal | |
| | | 113 | 11MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 11MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 11MAY2005 | Thyroid | Normal | |
| | | 113 | 11MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 11MAY2005 | Cardiovascular | Normal | |
| | | 113 | 11MAY2005 | Lungs | Normal | |
| | | 113 | 11MAY2005 | Abdomen | Abnormal, New or Aggravated | Postoperative scar |
| | E1114010 | 1 | 30JAN2006 | General Appearance | Normal | |
| | | 1 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 30JAN2006 | Skin | Abnormal | Post operation scar |
| | | 1 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 30JAN2006 | Thyroid | Normal | |
| | | 1 | 30JAN2006 | Musculoskeletal / Extremities | Abnormal | Crural varices |
| | | 1 | 30JAN2006 | Cardiovascular | Normal | |
| | | 1 | 30JAN2006 | Lungs | Normal | |
| | | 113 | 14FEB2006 | Abdomen | Normal | |
| | | 113 | 14FEB2006 | General Appearance | Normal | |
| | | 113 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14FEB2006 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

516

CONFIDENTIAL
AZSER12755938

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1114010 | 113 | 14FEB2006 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 14FEB2006 | Thyroid | Normal | |
| | | 113 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14FEB2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 113 | 14FEB2006 | Lungs | Normal | |
| | | 113 | 14FEB2006 | Abdomen | Normal | |
| | E1115001 | 1 | 09AUG2005 | General Appearance | Normal | |
| | | 1 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 09AUG2005 | Skin | Normal | |
| | | 1 | 09AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 09AUG2005 | Thyroid | Normal | |
| | | 1 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09AUG2005 | Cardiovascular | Normal | |
| | | 1 | 09AUG2005 | Lungs | Normal | |
| | | 1 | 09AUG2005 | Abdomen | Normal | |
| | | 113 | 08DEC2005 | General Appearance | Normal | |
| | | 113 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08DEC2005 | Genital / Rectal | Normal | |
| | | 113 | 08DEC2005 | Skin | Normal | |
| | | 113 | 08DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 08DEC2005 | Thyroid | Normal | |
| | | 113 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08DEC2005 | Cardiovascular | Normal | |
| | | 113 | 08DEC2005 | Lungs | Normal | |
| | | 113 | 08DEC2005 | Abdomen | Normal | |
| | E1117003 | 1 | 22SEP2005 | General Appearance | Normal | |
| | | 1 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 22SEP2005 | Skin | Abnormal | Postoperating scars on the abdomen, on the left calf |
| | | 1 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22SEP2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12755939

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1117003 | 1 | 22SEP2005 | Thyroid | Normal | |
| | | 1 | 22SEP2005 | Musculoskeletal / Extremities | Abnormal | Amputation of the IV finger of the right hand |
| | | 1 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1 | 22SEP2005 | Lungs | Abnormal | Wheezing over the lungs |
| | | 1 | 22SEP2005 | Abdomen | Normal | |
| | | 113 | 19DEC2005 | General Appearance | Normal | |
| | | 113 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19DEC2005 | Genital / Rectal | Normal | |
| | | 113 | 19DEC2005 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 19DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 19DEC2005 | Thyroid | Normal | |
| | | 113 | 19DEC2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 19DEC2005 | Cardiovascular | Normal | |
| | | 113 | 19DEC2005 | Lungs | Normal | |
| | | 113 | 19DEC2005 | Abdomen | Normal | |
| | E1117005 | 1 | 17OCT2005 | General Appearance | Normal | |
| | | 1 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 17OCT2005 | Skin | Normal | |
| | | 1 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 17OCT2005 | Thyroid | Normal | |
| | | 1 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17OCT2005 | Cardiovascular | Normal | |
| | | 1 | 17OCT2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Normal | |
| | | 113 | 04JAN2006 | General Appearance | Normal | |
| | | 113 | 04JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 04JAN2006 | Skin | Normal | |
| | | 113 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 04JAN2006 | Thyroid | Normal | |
| | | 113 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04JAN2006 | Cardiovascular | Normal | |
| | | 113 | 04JAN2006 | Lungs | Normal | |
| | | 113 | 04JAN2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

518

CONFIDENTIAL
AZSER12755940

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1118002 | 1 | 04JUL2005 | General Appearance | Normal | |
| | | 1 | 04JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 04JUL2005 | Skin | Normal | |
| | | 1 | 04JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 04JUL2005 | Thyroid | Normal | |
| | | 1 | 04JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JUL2005 | Cardiovascular | Normal | |
| | | 1 | 04JUL2005 | Lungs | Normal | |
| | | 1 | 04JUL2005 | Abdomen | Normal | |
| | E1118003 | 1 | 18JUL2005 | General Appearance | Normal | |
| | | 1 | 18JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JUL2005 | Genital / Rectal | Abnormal | Cryptorchism |
| | | 1 | 18JUL2005 | Skin | Normal | |
| | | 1 | 18JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 18JUL2005 | Thyroid | Normal | |
| | | 1 | 18JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JUL2005 | Cardiovascular | Normal | |
| | | 1 | 18JUL2005 | Lungs | Normal | |
| | | 1 | 18JUL2005 | Abdomen | Normal | |
| | | 113 | 25OCT2005 | General Appearance | Normal | |
| | | 113 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 25OCT2005 | Skin | Normal | |
| | | 113 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 25OCT2005 | Thyroid | Normal | |
| | | 113 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25OCT2005 | Cardiovascular | Normal | |
| | | 113 | 25OCT2005 | Lungs | Normal | |
| | | 113 | 25OCT2005 | Abdomen | Normal | |
| | E1118004 | 1 | 09AUG2005 | General Appearance | Normal | |
| | | 1 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 09AUG2005 | Skin | Normal | |
| | | 1 | 09AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 09AUG2005 | Thyroid | Normal | |

519

CONFIDENTIAL
AZSER12755941

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1118004 | 1 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09AUG2005 | Cardiovascular | Normal | |
| | | 1 | 09AUG2005 | Lungs | Normal | |
| | | 1 | 09AUG2005 | Abdomen | Normal | |
| | | 113 | 04NOV2005 | General Appearance | Normal | |
| | | 113 | 04NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 04NOV2005 | Skin | Normal | |
| | | 113 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 04NOV2005 | Thyroid | Normal | |
| | | 113 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04NOV2005 | Cardiovascular | Normal | |
| | | 113 | 04NOV2005 | Lungs | Normal | |
| | | 113 | 04NOV2005 | Abdomen | Normal | |
| | E1118005 | 1 | 16AUG2005 | General Appearance | Normal | |
| | | 1 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 16AUG2005 | Skin | Normal | |
| | | 1 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 16AUG2005 | Thyroid | Normal | |
| | | 1 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16AUG2005 | Cardiovascular | Normal | |
| | | 1 | 16AUG2005 | Lungs | Normal | |
| | | 1 | 16AUG2005 | Abdomen | Normal | |
| | | 113 | 17OCT2005 | General Appearance | Normal | |
| | | 113 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 17OCT2005 | Skin | Normal | |
| | | 113 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 17OCT2005 | Thyroid | Normal | |
| | | 113 | 17OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17OCT2005 | Cardiovascular | Normal | |
| | | 113 | 17OCT2005 | Lungs | Normal | |
| | | 113 | 17OCT2005 | Abdomen | Normal | |
| | E1118006 | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17AUG2005 | Genital / Rectal | Not Done | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755942

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1118006 | 1 | 17AUG2005 | Skin | Normal | |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |
| | | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |
| | | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 113 | 15NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 15NOV2005 | Skin | Normal | |
| | | 113 | 15NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 15NOV2005 | Thyroid | Normal | |
| | | 113 | 15NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15NOV2005 | Cardiovascular | Normal | |
| | | 113 | 15NOV2005 | Lungs | Normal | |
| | | 113 | 15NOV2005 | Abdomen | Normal | |
| | E1118007 | 1 | 28SEP2005 | General Appearance | Normal | |
| | | 1 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 28SEP2005 | Skin | Normal | |
| | | 1 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 28SEP2005 | Thyroid | Normal | |
| | | 1 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28SEP2005 | Cardiovascular | Normal | |
| | | 1 | 28SEP2005 | Lungs | Normal | |
| | | 1 | 28SEP2005 | Abdomen | Normal | |
| | | 113 | 31OCT2005 | General Appearance | Normal | |
| | | 113 | 31OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 31OCT2005 | Skin | Normal | |
| | | 113 | 31OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 31OCT2005 | Thyroid | Normal | |
| | | 113 | 31OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31OCT2005 | Cardiovascular | Normal | |
| | | 113 | 31OCT2005 | Lungs | Normal | |
| | | 113 | 31OCT2005 | Abdomen | Normal | |

521

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755943

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1118008 | 1 | 28SEP2005 | General Appearance | Normal | |
| | | 1 | 28SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 28SEP2005 | Skin | Normal | |
| | | 1 | 28SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 28SEP2005 | Thyroid | Normal | |
| | | 1 | 28SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28SEP2005 | Cardiovascular | Normal | |
| | | 1 | 28SEP2005 | Lungs | Normal | |
| | | 1 | 28SEP2005 | Abdomen | Normal | |
| | | 113 | 14OCT2005 | General Appearance | Normal | |
| | | 113 | 14OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 14OCT2005 | Skin | Normal | |
| | | 113 | 14OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 14OCT2005 | Thyroid | Normal | |
| | | 113 | 14OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14OCT2005 | Cardiovascular | Normal | |
| | | 113 | 14OCT2005 | Lungs | Normal | |
| | | 113 | 14OCT2005 | Abdomen | Normal | |
| | E1118010 | 1 | 09NOV2005 | General Appearance | Normal | |
| | | 1 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 09NOV2005 | Skin | Normal | |
| | | 1 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2005 | Thyroid | Normal | |
| | | 1 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2005 | Cardiovascular | Normal | |
| | | 1 | 09NOV2005 | Lungs | Normal | |
| | | 1 | 09NOV2005 | Abdomen | Normal | |
| | | 113 | 02MAY2006 | General Appearance | Normal | |
| | | 113 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 02MAY2006 | Skin | Normal | |
| | | 113 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 02MAY2006 | Thyroid | Normal | |
| | | 113 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |

522

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755944

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1118010 | 113 | 02MAY2006 | Cardiovascular | Normal | |
| | | 113 | 02MAY2006 | Lungs | Normal | |
| | | 113 | 02MAY2006 | Abdomen | Normal | Obesity |
| | E1118011 | 1 | 28DEC2005 | General Appearance | Abnormal | |
| | | 1 | 28DEC2005 | Neurological / Reflexes / Nervous System | Abnormal | Bilateral, posititve plantaris reflex |
| | | 1 | 28DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 28DEC2005 | Skin | Abnormal | Epidermis peeling of on the abdomen |
| | | 1 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Scar of head skin (post surgery) |
| | | 1 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 28DEC2005 | Thyroid | Normal | |
| | | 1 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28DEC2005 | Cardiovascular | Normal | |
| | | 1 | 28DEC2005 | Lungs | Normal | |
| | | 1 | 28DEC2005 | Abdomen | Normal | |
| | | 113 | 14JUN2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 14JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 113 | 14JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 14JUN2006 | Skin | Normal, Baseline | |
| | | 113 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 113 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 14JUN2006 | Thyroid | Normal | |
| | | 113 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14JUN2006 | Cardiovascular | Normal | |
| | | 113 | 14JUN2006 | Lungs | Normal | |
| | | 113 | 14JUN2006 | Abdomen | Normal | |
| | E1120003 | 1 | 16AUG2005 | General Appearance | Normal | |
| | | 1 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 16AUG2005 | Skin | Normal | |
| | | 1 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 16AUG2005 | Thyroid | Normal | |
| | | 1 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16AUG2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12755945

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1120003 | 1 | 16AUG2005 | Lungs | Normal | |
| | | 1 | 16AUG2005 | Abdomen | Normal | |
| | | 113 | 01SEP2005 | General Appearance | Normal | |
| | | 113 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01SEP2005 | Genital / Rectal | Normal | |
| | | 113 | 01SEP2005 | Skin | Normal | |
| | | 113 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 01SEP2005 | Thyroid | Normal | |
| | | 113 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01SEP2005 | Cardiovascular | Normal | |
| | | 113 | 01SEP2005 | Lungs | Normal | |
| | | 113 | 01SEP2005 | Abdomen | Normal | |
| | E1120004 | 1 | 01SEP2005 | General Appearance | Normal | |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2005 | Cardiovascular | Abnormal | Pretibial oedema |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | | 113 | 14NOV2005 | General Appearance | Normal | |
| | | 113 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 14NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 14NOV2005 | Skin | Normal | |
| | | 113 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 14NOV2005 | Thyroid | Normal | |
| | | 113 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 14NOV2005 | Cardiovascular | Normal | |
| | | 113 | 14NOV2005 | Lungs | Normal | |
| | | 113 | 14NOV2005 | Abdomen | Normal | |
| | E1120006 | 1 | 25OCT2005 | General Appearance | Normal | |
| | | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2005 | Skin | Normal | |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

524

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755946

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1120006 | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Abnormal | Nodule in the right lobe |
| | | 1 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25OCT2005 | Cardiovascular | Normal | |
| | | 1 | 25OCT2005 | Lungs | Normal | |
| | | 1 | 25OCT2005 | Abdomen | Normal | |
| | | 113 | 04AUG2006 | General Appearance | Normal | |
| | | 113 | 04AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04AUG2006 | Genital / Rectal | Normal | |
| | | 113 | 04AUG2006 | Skin | Normal | |
| | | 113 | 04AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 04AUG2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 113 | 04AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04AUG2006 | Cardiovascular | Normal | |
| | | 113 | 04AUG2006 | Lungs | Normal | |
| | | 113 | 04AUG2006 | Abdomen | Normal | |
| | E1120007 | 1 | 26OCT2005 | General Appearance | Normal | |
| | | 1 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 26OCT2005 | Skin | Normal | |
| | | 1 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2005 | Thyroid | Normal | |
| | | 1 | 26OCT2005 | Musculoskeletal / Extremities | Abnormal | Deformation of right wrist |
| | | 113 | 26OCT2005 | Cardiovascular | Normal | |
| | | 113 | 26OCT2005 | Lungs | Normal | |
| | | 113 | 26OCT2005 | Abdomen | Normal | |
| | | 113 | 02MAR2006 | General Appearance | Normal | |
| | | 113 | 02MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 02MAR2006 | Skin | Normal | |
| | | 113 | 02MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 02MAR2006 | Thyroid | Normal | |
| | | 113 | 02MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 02MAR2006 | Cardiovascular | Normal | |
| | | 113 | 02MAR2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

525

CONFIDENTIAL
AZSER12755947

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1120008 | 1 | 28NOV2005 | General Appearance | Normal | |
| | | 1 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 28NOV2005 | Skin | Normal | |
| | | 1 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 28NOV2005 | Thyroid | Normal | |
| | | 1 | 28NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28NOV2005 | Cardiovascular | Normal | |
| | | 1 | 28NOV2005 | Lungs | Normal | |
| | | 1 | 28NOV2005 | Abdomen | Normal | |
| | | 113 | 24APR2006 | General Appearance | Normal | |
| | | 113 | 24APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 24APR2006 | Genital / Rectal | Normal | |
| | | 113 | 24APR2006 | Skin | Normal | |
| | | 113 | 24APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24APR2006 | Lymph Nodes | Normal | |
| | | 113 | 24APR2006 | Thyroid | Normal | |
| | | 113 | 24APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24APR2006 | Cardiovascular | Normal | |
| | | 113 | 24APR2006 | Lungs | Normal | |
| | | 113 | 24APR2006 | Abdomen | Normal | |
| | E1121003 | 1 | 01DEC2005 | General Appearance | Normal | |
| | | 1 | 01DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 01DEC2005 | Skin | Normal | |
| | | 1 | 01DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 01DEC2005 | Thyroid | Normal | |
| | | 1 | 01DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01DEC2005 | Cardiovascular | Normal | |
| | | 1 | 01DEC2005 | Lungs | Normal | |
| | | 1 | 01DEC2005 | Abdomen | Normal | |
| | | 113 | 19JUL2006 | General Appearance | Normal | |
| | | 113 | 19JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19JUL2006 | Genital / Rectal | Normal | |
| | | 113 | 19JUL2006 | Skin | Normal | |
| | | 113 | 19JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 19JUL2006 | Thyroid | Normal | |
| | | 113 | 19JUL2006 | Musculoskeletal / Extremities | Normal | |

526

CONFIDENTIAL
AZSER12755948

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1121003 | 113 | 19JUL2006 | Cardiovascular | Normal | |
| | | 113 | 19JUL2006 | Lungs | Normal | |
| | | 113 | 19JUL2006 | Abdomen | Normal | |
| | E1121004 | 1 | 05DEC2005 | General Appearance | Normal | |
| | | 1 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 05DEC2005 | Skin | Normal | |
| | | 1 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 05DEC2005 | Thyroid | Normal | |
| | | 1 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05DEC2005 | Cardiovascular | Normal | |
| | | 1 | 05DEC2005 | Lungs | Normal | |
| | | 1 | 05DEC2005 | Abdomen | Normal | |
| | E1121005 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 12DEC2005 | Skin | Normal | |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 113 | 23AUG2006 | General Appearance | Normal | |
| | | 113 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 113 | 23AUG2006 | Skin | Normal | |
| | | 113 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 23AUG2006 | Thyroid | Normal | |
| | | 113 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23AUG2006 | Cardiovascular | Normal | |
| | | 113 | 23AUG2006 | Lungs | Normal | |
| | | 113 | 23AUG2006 | Abdomen | Normal | |
| | E1121006 | 1 | 03JAN2006 | General Appearance | Normal | |
| | | 1 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JAN2006 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

527

CONFIDENTIAL
AZSER12755949

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1121006 | 1 | 03JAN2006 | Skin | Normal | |
| | | 1 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 03JAN2006 | Thyroid | Normal | |
| | | 1 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JAN2006 | Cardiovascular | Abnormal | Hypertension |
| | | 1 | 03JAN2006 | Lungs | Normal | |
| | | 1 | 03JAN2006 | Abdomen | Normal | |
| | | 113 | 28AUG2006 | General Appearance | Normal | |
| | | 113 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 113 | 28AUG2006 | Skin | Normal | |
| | | 113 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 28AUG2006 | Thyroid | Normal | |
| | | 113 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28AUG2006 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 113 | 28AUG2006 | Lungs | Normal | |
| | | 113 | 28AUG2006 | Abdomen | Normal | |
| | E1201006 | 1 | 17JAN2005 | General Appearance | Normal | |
| | | 1 | 17JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 17JAN2005 | Skin | Abnormal | Myopia |
| | | 1 | 17JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2005 | Thyroid | Normal | |
| | | 1 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2005 | Cardiovascular | Normal | |
| | | 1 | 17JAN2005 | Lungs | Normal | |
| | | 113 | 07FEB2005 | Abdomen | Normal | |
| | | 113 | 07FEB2005 | General Appearance | Normal | |
| | | 113 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07FEB2005 | Genital / Rectal | Normal | |
| | | 113 | 07FEB2005 | Skin | Normal | |
| | | 113 | 07FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 07FEB2005 | Thyroid | Normal | |
| | | 113 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07FEB2005 | Cardiovascular | Normal | |
| | | 113 | 07FEB2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

528

CONFIDENTIAL
AZSER12755950

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1201006 | 113 | 07FEB2005 | Abdomen | Normal | |
| | E1201012 | 1 | 04APR2005 | General Appearance | Normal | |
| | | 1 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04APR2005 | Genital / Rectal | Normal | |
| | | 1 | 04APR2005 | Skin | Abnormal | Bladder's atonya |
| | | 1 | 04APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04APR2005 | Lymph Nodes | Abnormal | Retinal angiopathy |
| | | 1 | 04APR2005 | Thyroid | Normal | |
| | | 1 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04APR2005 | Cardiovascular | Normal | |
| | | 1 | 04APR2005 | Lungs | Normal | |
| | | 1 | 04APR2005 | Abdomen | Normal | |
| | E1201017 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Normal | |
| | | 113 | 22NOV2005 | General Appearance | Normal | |
| | | 113 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 22NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 22NOV2005 | Skin | Normal | |
| | | 113 | 22NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 22NOV2005 | Thyroid | Normal | |
| | | 113 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 22NOV2005 | Cardiovascular | Normal | |
| | | 113 | 22NOV2005 | Lungs | Normal | |
| | | 113 | 22NOV2005 | Abdomen | Normal | |
| | E1202001 | 1 | 10NOV2004 | General Appearance | Normal | |
| | | 1 | 10NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 10NOV2004 | Skin | Normal | |
| | | 1 | 10NOV2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Headache |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

529

CONFIDENTIAL
AZSER12755951

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1202001 | 1 | 10NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2004 | Thyroid | Normal | |
| | | 1 | 10NOV2004 | Musculoskeletal / Extremities | Abnormal | Pain in back |
| | | 1 | 10NOV2004 | Cardiovascular | Normal | |
| | | 1 | 10NOV2004 | Lungs | Normal | |
| | | 1 | 10NOV2004 | Abdomen | Abnormal | Pain in epigastric area |
| | | 113 | 20APR2005 | General Appearance | Normal | |
| | | 113 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20APR2005 | Genital / Rectal | Normal | |
| | | 113 | 20APR2005 | Skin | Normal | |
| | | 113 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20APR2005 | Lymph Nodes | Normal | |
| | | 113 | 20APR2005 | Thyroid | Normal | |
| | | 113 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20APR2005 | Cardiovascular | Normal | |
| | | 113 | 20APR2005 | Lungs | Normal | |
| | | 113 | 20APR2005 | Abdomen | Normal | |
| | E1202005 | 1 | 23DEC2004 | General Appearance | Normal | |
| | | 1 | 23DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 23DEC2004 | Skin | Normal | |
| | | 1 | 23DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 23DEC2004 | Thyroid | Normal | |
| | | 1 | 23DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23DEC2004 | Cardiovascular | Normal | |
| | | 1 | 23DEC2004 | Lungs | Normal | |
| | | 1 | 23DEC2004 | Abdomen | Normal | |
| | | 113 | 13JAN2005 | General Appearance | Normal | |
| | | 113 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13JAN2005 | Genital / Rectal | Normal | |
| | | 113 | 13JAN2005 | Skin | Normal | |
| | | 113 | 13JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 13JAN2005 | Thyroid | Normal | |
| | | 113 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13JAN2005 | Cardiovascular | Normal | |
| | | 113 | 13JAN2005 | Lungs | Normal | |
| | | 113 | 13JAN2005 | Abdomen | Normal | |
| | E1202008 | 1 | 22FEB2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

530

CONFIDENTIAL
AZSER12755952

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1202008 | 1 | 22FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 22FEB2005 | Skin | Normal | |
| | | 1 | 22FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 22FEB2005 | Thyroid | Normal | |
| | | 1 | 22FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22FEB2005 | Cardiovascular | Normal | |
| | | 1 | 22FEB2005 | Lungs | Normal | |
| | | 1 | 22FEB2005 | Abdomen | Normal | |
| | | 113 | 04APR2005 | General Appearance | Normal | |
| | | 113 | 04APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04APR2005 | Genital / Rectal | Normal | |
| | | 113 | 04APR2005 | Skin | Normal | |
| | | 113 | 04APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04APR2005 | Lymph Nodes | Normal | |
| | | 113 | 04APR2005 | Thyroid | Normal | |
| | | 113 | 04APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04APR2005 | Cardiovascular | Normal | |
| | | 113 | 04APR2005 | Lungs | Normal | |
| | | 113 | 04APR2005 | Abdomen | Normal | |
| | E1204003 | 1 | 20JAN2005 | General Appearance | Normal | |
| | | 1 | 20JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 20JAN2005 | Skin | Normal | |
| | | 1 | 20JAN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Miopia, retinal angiopatia |
| | | 1 | 20JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 20JAN2005 | Thyroid | Normal | |
| | | 1 | 20JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JAN2005 | Cardiovascular | Normal | |
| | | 1 | 20JAN2005 | Lungs | Normal | |
| | | 1 | 20JAN2005 | Abdomen | Normal | |
| | | 113 | 15JUN2005 | General Appearance | Normal | |
| | | 113 | 15JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 15JUN2005 | Skin | Normal | |
| | | 113 | 15JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 113 | 15JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 15JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

531

CONFIDENTIAL
AZSER12755953

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1204003 | 113 | 15JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15JUN2005 | Cardiovascular | Normal | |
| | | 113 | 15JUN2005 | Lungs | Normal | |
| | | 113 | 15JUN2005 | Abdomen | Normal | |
| | E1204011 | 1 | 24NOV2005 | General Appearance | Normal | |
| | | 1 | 24NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 24NOV2005 | Skin | Abnormal | Scars on skin |
| | | 1 | 24NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 24NOV2005 | Thyroid | Normal | |
| | | 1 | 24NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24NOV2005 | Cardiovascular | Normal | |
| | | 1 | 24NOV2005 | Lungs | Normal | |
| | | 1 | 24NOV2005 | Abdomen | Normal | |
| | | 113 | 23MAY2006 | General Appearance | Normal | |
| | | 113 | 23MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23MAY2006 | Genital / Rectal | Normal | |
| | | 113 | 23MAY2006 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 23MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 23MAY2006 | Thyroid | Normal | |
| | | 113 | 23MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23MAY2006 | Cardiovascular | Normal | |
| | | 113 | 23MAY2006 | Lungs | Normal | |
| | | 113 | 23MAY2006 | Abdomen | Normal | |
| | E1205002 | 1 | 28DEC2004 | General Appearance | Normal | |
| | | 1 | 28DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 28DEC2004 | Skin | Abnormal | Hypertensive retinopathy |
| | | 1 | 28DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 28DEC2004 | Thyroid | Normal | |
| | | 1 | 28DEC2004 | Musculoskeletal / Extremities | Abnormal | Hypertension |
| | | 1 | 28DEC2004 | Cardiovascular | Normal | |
| | | 1 | 28DEC2004 | Lungs | Normal | |
| | | 1 | 28DEC2004 | Abdomen | Normal | |
| | E1205005 | 1 | 07FEB2005 | General Appearance | Normal | |

532

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755954

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1205005 | 1 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 07FEB2005 | Skin | Normal | |
| | | 1 | 07FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 07FEB2005 | Thyroid | Normal | |
| | | 1 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07FEB2005 | Cardiovascular | Normal | |
| | | 1 | 07FEB2005 | Lungs | Normal | |
| | | 1 | 07FEB2005 | Abdomen | Normal | |
| | E1205007 | 1 | 01MAR2005 | General Appearance | Abnormal | Obesity I |
| | | 1 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 01MAR2005 | Skin | Normal | |
| | | 1 | 01MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 01MAR2005 | Thyroid | Normal | |
| | | 1 | 01MAR2005 | Musculoskeletal / Extremities | Abnormal | Osteochondrosis of spine Z1-Z3 |
| | | 1 | 01MAR2005 | Cardiovascular | Normal | |
| | | 1 | 01MAR2005 | Lungs | Normal | |
| | | 1 | 01MAR2005 | Abdomen | Normal | |
| | E1205011 | 1 | 15JUL2005 | General Appearance | Normal | |
| | | 1 | 15JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 15JUL2005 | Skin | Normal | |
| | | 1 | 15JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 15JUL2005 | Thyroid | Normal | |
| | | 1 | 15JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15JUL2005 | Cardiovascular | Normal | |
| | | 1 | 15JUL2005 | Lungs | Normal | |
| | | 1 | 15JUL2005 | Abdomen | Normal | |
| | | 113 | 06DEC2005 | General Appearance | Normal | |
| | | 113 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06DEC2005 | Genital / Rectal | Normal | |
| | | 113 | 06DEC2005 | Skin | Normal | |
| | | 113 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 06DEC2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

533

CONFIDENTIAL
AZSER12755955

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1205011 | 113 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06DEC2005 | Cardiovascular | Normal | |
| | | 113 | 06DEC2005 | Lungs | Normal | |
| | | 113 | 06DEC2005 | Abdomen | Normal | |
| | E1206005 | 1 | 11JAN2005 | General Appearance | Normal | |
| | | 1 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 11JAN2005 | Skin | Normal | |
| | | 1 | 11JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2005 | Thyroid | Normal | |
| | | 1 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1 | 11JAN2005 | Lungs | Normal | |
| | | 1 | 11JAN2005 | Abdomen | Normal | |
| | | 113 | 17MAR2005 | General Appearance | Normal | |
| | | 113 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17MAR2005 | Genital / Rectal | Normal | |
| | | 113 | 17MAR2005 | Skin | Normal | |
| | | 113 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 17MAR2005 | Thyroid | Normal | |
| | | 113 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17MAR2005 | Cardiovascular | Normal | |
| | | 113 | 17MAR2005 | Lungs | Normal | |
| | | 113 | 17MAR2005 | Abdomen | Normal | |
| | E1206011 | 1 | 18APR2005 | General Appearance | Normal | |
| | | 1 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18APR2005 | Genital / Rectal | Normal | |
| | | 1 | 18APR2005 | Skin | Normal | |
| | | 1 | 18APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18APR2005 | Lymph Nodes | Normal | |
| | | 1 | 18APR2005 | Thyroid | Normal | |
| | | 1 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18APR2005 | Cardiovascular | Normal | |
| | | 1 | 18APR2005 | Lungs | Normal | |
| | | 1 | 18APR2005 | Abdomen | Normal | |
| | | 113 | 23JUN2005 | General Appearance | Normal | |
| | | 113 | 23JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 23JUN2005 | Genital / Rectal | Normal | |

534

CONFIDENTIAL
AZSER12755956

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1206011 | 113 | 23JUN2005 | Skin | Normal | |
| | | 113 | 23JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 23JUN2005 | Thyroid | Normal | |
| | | 113 | 23JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23JUN2005 | Cardiovascular | Normal | |
| | | 113 | 23JUN2005 | Lungs | Normal | |
| | | 113 | 23JUN2005 | Abdomen | Normal | |
| | E1208013 | 1 | 22NOV2005 | General Appearance | Normal | |
| | | 1 | 22NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 22NOV2005 | Skin | Normal | |
| | | 1 | 22NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 22NOV2005 | Thyroid | Normal | |
| | | 1 | 22NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22NOV2005 | Cardiovascular | Normal | |
| | | 1 | 22NOV2005 | Lungs | Normal | |
| | | 1 | 22NOV2005 | Abdomen | Normal | |
| | E1301002 | 1 | 09NOV2004 | General Appearance | Normal | |
| | | 1 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 09NOV2004 | Skin | Normal | |
| | | 1 | 09NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2004 | Thyroid | Normal | |
| | | 1 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1 | 09NOV2004 | Lungs | Normal | |
| | | 1 | 09NOV2004 | Abdomen | Normal | |
| | | 113 | 20DEC2004 | General Appearance | Normal | |
| | | 113 | 20DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20DEC2004 | Genital / Rectal | Normal | |
| | | 113 | 20DEC2004 | Skin | Normal | |
| | | 113 | 20DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20DEC2004 | Lymph Nodes | Normal | |
| | | 113 | 20DEC2004 | Thyroid | Normal | |
| | | 113 | 20DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20DEC2004 | Cardiovascular | Normal | |
| | | 113 | 20DEC2004 | Lungs | Normal | |

535

CONFIDENTIAL
AZSER12755957

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1301002 | 113 | 20DEC2004 | Abdomen | Normal | |
| | E1301005 | 1 | 23MAR2005 | General Appearance | Normal | |
| | | 1 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 23MAR2005 | Skin | Normal | |
| | | 1 | 23MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 23MAR2005 | Thyroid | Normal | |
| | | 1 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23MAR2005 | Cardiovascular | Normal | |
| | | 1 | 23MAR2005 | Lungs | Normal | |
| | | 1 | 23MAR2005 | Abdomen | Normal | |
| | | 113 | 19APR2005 | General Appearance | Normal | |
| | | 113 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19APR2005 | Genital / Rectal | Normal | |
| | | 113 | 19APR2005 | Skin | Normal | |
| | | 113 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19APR2005 | Lymph Nodes | Normal | |
| | | 113 | 19APR2005 | Thyroid | Normal | |
| | | 113 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19APR2005 | Cardiovascular | Normal | |
| | | 113 | 19APR2005 | Lungs | Normal | |
| | | 113 | 19APR2005 | Abdomen | Normal | |
| | E1303001 | 1 | 12JAN2005 | General Appearance | Normal | |
| | | 1 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 12JAN2005 | Skin | Normal | |
| | | 1 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2005 | Thyroid | Normal | |
| | | 1 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1 | 12JAN2005 | Lungs | Normal | |
| | | 1 | 12JAN2005 | Abdomen | Normal | |
| | E1303004 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

536

CONFIDENTIAL
AZSER12755958

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1303004 | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |
| | | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 113 | 12JAN2006 | General Appearance | Normal | |
| | | 113 | 12JAN2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 113 | 12JAN2006 | Genital/Rectal | Normal | |
| | | 113 | 12JAN2006 | Skin | Normal | |
| | | 113 | 12JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 12JAN2006 | Thyroid | Normal | |
| | | 113 | 12JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JAN2006 | Cardiovascular | Normal | |
| | | 113 | 12JAN2006 | Lungs | Normal | |
| | | 113 | 12JAN2006 | Abdomen | Normal | |
| | E1304003 | 1 | 14MAR2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 14MAR2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 14MAR2005 | Genital/Rectal | Normal | |
| | | 1 | 14MAR2005 | Skin | Normal | |
| | | 1 | 14MAR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Left hypoacusis |
| | | 1 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 14MAR2005 | Thyroid | Normal | |
| | | 1 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14MAR2005 | Cardiovascular | Normal | |
| | | 1 | 14MAR2005 | Lungs | Normal | |
| | | 1 | 14MAR2005 | Abdomen | Normal | |
| | E1304004 | 1 | 10OCT2005 | General Appearance | Normal | |
| | | 1 | 10OCT2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 10OCT2005 | Genital/Rectal | Not Done | |
| | | 1 | 10OCT2005 | Skin | Normal | |
| | | 1 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 10OCT2005 | Thyroid | Normal | |
| | | 1 | 10OCT2005 | Musculoskeletal / Extremities | Abnormal | Lumbalgya |
| | | 1 | 10OCT2005 | Cardiovascular | Normal | |
| | | 1 | 10OCT2005 | Lungs | Normal | |
| | | 1 | 10OCT2005 | Abdomen | Normal | |
| | | 113 | 21MAR2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

537

CONFIDENTIAL
AZSER12755959

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1304004 | 113 | 21MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 21MAR2006 | Skin | Normal | |
| | | 113 | 21MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 21MAR2006 | Thyroid | Normal | |
| | | 113 | 21MAR2006 | Musculoskeletal / Extremities | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 113 | 21MAR2006 | Cardiovascular | Normal | |
| | | 113 | 21MAR2006 | Lungs | Normal | |
| | | 113 | 21MAR2006 | Abdomen | Normal | |
| | E1309004 | 1 | 15MAR2005 | General Appearance | Normal | |
| | | 1 | 15MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 15MAR2005 | Skin | Normal | |
| | | 1 | 15MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 15MAR2005 | Thyroid | Abnormal | Simple goiter |
| | | 1 | 15MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15MAR2005 | Cardiovascular | Normal | |
| | | 1 | 15MAR2005 | Lungs | Normal | |
| | | 1 | 15MAR2005 | Abdomen | Normal | |
| | | 113 | 02JUN2005 | General Appearance | Normal | |
| | | 113 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 02JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 02JUN2005 | Skin | Normal | |
| | | 113 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 02JUN2005 | Thyroid | Normal | |
| | | 113 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 02JUN2005 | Cardiovascular | Normal | |
| | | 113 | 02JUN2005 | Lungs | Normal | |
| | | 113 | 02JUN2005 | Abdomen | Normal | |
| | E1309006 | 1 | 04MAY2005 | General Appearance | Normal | |
| | | 1 | 04MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 04MAY2005 | Skin | Normal | |
| | | 1 | 04MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 04MAY2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

538

CONFIDENTIAL
AZSER12755960

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1309006 | 1 | 04MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04MAY2005 | Cardiovascular | Normal | |
| | | 1 | 04MAY2005 | Lungs | Normal | |
| | | 1 | 04MAY2005 | Abdomen | Normal | |
| | | 113 | 19OCT2005 | General Appearance | Normal | |
| | | 113 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 19OCT2005 | Skin | Normal | |
| | | 113 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 19OCT2005 | Thyroid | Normal | |
| | | 113 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19OCT2005 | Cardiovascular | Normal | |
| | | 113 | 19OCT2005 | Lungs | Normal | |
| | | 113 | 19OCT2005 | Abdomen | Normal | |
| | E1309008 | 1 | 25JUN2005 | General Appearance | Normal | |
| | | 1 | 25JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 25JUN2005 | Skin | Normal | |
| | | 1 | 25JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUN2005 | Thyroid | Normal | |
| | | 1 | 25JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JUN2005 | Cardiovascular | Normal | |
| | | 1 | 25JUN2005 | Lungs | Normal | |
| | | 1 | 25JUN2005 | Abdomen | Normal | |
| | | 113 | 10AUG2005 | General Appearance | Normal | |
| | | 113 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 10AUG2005 | Skin | Normal | |
| | | 113 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 10AUG2005 | Thyroid | Normal | |
| | | 113 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10AUG2005 | Cardiovascular | Normal | |
| | | 113 | 10AUG2005 | Lungs | Normal | |
| | | 113 | 10AUG2005 | Abdomen | Normal | |
| | E1310001 | 1 | 16SEP2004 | General Appearance | Normal | |
| | | 1 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16SEP2004 | Genital / Rectal | Normal | |

539

CONFIDENTIAL
AZSER12755961

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1310001 | 1 | 16SEP2004 | Skin | Normal | |
| | | 1 | 16SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 16SEP2004 | Thyroid | Normal | |
| | | 1 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1 | 16SEP2004 | Lungs | Normal | |
| | | 1 | 16SEP2004 | Abdomen | Normal | |
| | | 1 | 16SEP2004 | General Appearance | Normal | |
| | | 113 | 30SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30SEP2004 | Genital / Rectal | Normal | |
| | | 113 | 30SEP2004 | Skin | Normal | |
| | | 113 | 30SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30SEP2004 | Lymph Nodes | Normal | |
| | | 113 | 30SEP2004 | Thyroid | Normal | |
| | | 113 | 30SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30SEP2004 | Cardiovascular | Normal | |
| | | 113 | 30SEP2004 | Lungs | Normal | |
| | | 113 | 30SEP2004 | Abdomen | Normal | |
| | E1310002 | 1 | 16SEP2004 | General Appearance | Normal | |
| | | 1 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 16SEP2004 | Skin | Abnormal | Migraine, otosclerosis |
| | | 1 | 16SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 16SEP2004 | Thyroid | Normal | |
| | | 1 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1 | 16SEP2004 | Lungs | Normal | |
| | | 1 | 16SEP2004 | Abdomen | Normal | |
| | | 113 | 07OCT2004 | General Appearance | Normal | |
| | | 113 | 07OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07OCT2004 | Genital / Rectal | Normal | |
| | | 113 | 07OCT2004 | Skin | Normal | |
| | | 113 | 07OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07OCT2004 | Thyroid | Normal | |
| | | 113 | 07OCT2004 | Lymph Nodes | Normal | |
| | | 113 | 07OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07OCT2004 | Cardiovascular | Normal | |
| | | 113 | 07OCT2004 | Lungs | Normal | |
| | | 113 | 07OCT2004 | Abdomen | Normal | |

540

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755962

Page 377 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1310005 | 1 | 09FEB2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 09FEB2005 | Skin | Abnormal | Cutaneous psoriasis |
| | | 1 | 09FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2005 | Thyroid | Normal | |
| | | 1 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1 | 09FEB2005 | Lungs | Normal | |
| | | 1 | 09FEB2005 | Abdomen | Normal | |
| | | 113 | 03MAY2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 03MAY2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Confusional state |
| | | 113 | 03MAY2005 | Genital / Rectal | Normal | |
| | | 113 | 03MAY2005 | Skin | Abnormal, Same as Baseline | |
| | | 113 | 03MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 03MAY2005 | Thyroid | Normal | |
| | | 113 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03MAY2005 | Cardiovascular | Normal | |
| | | 113 | 03MAY2005 | Lungs | Normal | |
| | | 113 | 03MAY2005 | Abdomen | Normal | |
| | E1310006 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 22MAR2005 | Skin | Normal | |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Normal | |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |
| | | 1 | 22MAR2005 | Abdomen | Normal | |
| | | 113 | 07JUN2005 | General Appearance | Normal | |
| | | 113 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 07JUN2005 | Skin | Normal | |
| | | 113 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

541

CONFIDENTIAL
AZSER12755963

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1310006 | 113 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 07JUN2005 | Thyroid | Normal | |
| | | 113 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07JUN2005 | Cardiovascular | Normal | |
| | | 113 | 07JUN2005 | Lungs | Normal | |
| | | 113 | 07JUN2005 | Abdomen | Normal | |
| | E1310007 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 22MAR2005 | Genital/ Rectal | Normal | |
| | | 1 | 22MAR2005 | Skin | Normal | |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Normal | |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |
| | | 1 | 22MAR2005 | Abdomen | Normal | |
| | | 113 | 05APR2005 | General Appearance | Normal | |
| | | 113 | 05APR2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 113 | 05APR2005 | Genital / Rectal | Normal | |
| | | 113 | 05APR2005 | Skin | Normal | |
| | | 113 | 05APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05APR2005 | Lymph Nodes | Normal | |
| | | 113 | 05APR2005 | Thyroid | Normal | |
| | | 113 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05APR2005 | Cardiovascular | Normal | |
| | | 113 | 05APR2005 | Lungs | Normal | |
| | | 113 | 05APR2005 | Abdomen | Normal | |
| | E1310008 | 1 | 24NOV2005 | General Appearance | Abnormal | Obesity |
| | | 1 | 24NOV2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 24NOV2005 | Genital/ Rectal | Normal | |
| | | 1 | 24NOV2005 | Skin | Normal | |
| | | 1 | 24NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 24NOV2005 | Thyroid | Normal | |
| | | 1 | 24NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24NOV2005 | Cardiovascular | Normal | |
| | | 1 | 24NOV2005 | Lungs | Normal | |
| | | 1 | 24NOV2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755964

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1310008 | 113 | 13MAR2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 13MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 13MAR2006 | Skin | Normal | |
| | | 113 | 13MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 13MAR2006 | Thyroid | Normal | |
| | | 113 | 13MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13MAR2006 | Cardiovascular | Normal | |
| | | 113 | 13MAR2006 | Lungs | Normal | |
| | | 113 | 13MAR2006 | Abdomen | Normal | |
| | E1311005 | 1 | 16NOV2004 | General Appearance | Normal | |
| | | 1 | 16NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 16NOV2004 | Skin | Normal | |
| | | 1 | 16NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 16NOV2004 | Thyroid | Normal | |
| | | 1 | 16NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16NOV2004 | Cardiovascular | Normal | |
| | | 1 | 16NOV2004 | Lungs | Normal | |
| | | 1 | 16NOV2004 | Abdomen | Normal | |
| | | 113 | 22JUN2005 | General Appearance | Abnormal, New or Aggravated | Increase of weight |
| | | 113 | 22JUN2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Oral dyskinetic movements |
| | | 113 | 22JUN2005 | Genital / Rectal | Normal | |
| | | 113 | 22JUN2005 | Skin | Normal | |
| | | 113 | 22JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 22JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 22JUN2005 | Thyroid | Normal | |
| | | 113 | 22JUN2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Pain |
| | | 113 | 22JUN2005 | Cardiovascular | Abnormal, New or Aggravated | Hypertension |
| | | 113 | 22JUN2005 | Lungs | Normal | |
| | | 113 | 22JUN2005 | Abdomen | Normal | |
| | E1311017 | 1 | 31JAN2006 | General Appearance | Normal | |
| | | 1 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12755965

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| OL QTP | E1311017 | 1 | 31JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 31JAN2006 | Skin | Normal | |
| | | 1 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 31JAN2006 | Thyroid | Normal | |
| | | 1 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31JAN2006 | Cardiovascular | Normal | |
| | | 1 | 31JAN2006 | Lungs | Normal | |
| | | 1 | 31JAN2006 | Abdomen | Normal | |
| | | 113 | 31AUG2006 | General Appearance | Normal | |
| | | 113 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 113 | 31AUG2006 | Skin | Normal | |
| | | 113 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 31AUG2006 | Thyroid | Normal | |
| | | 113 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31AUG2006 | Cardiovascular | Normal | |
| | | 113 | 31AUG2006 | Lungs | Normal | |
| | | 113 | 31AUG2006 | Abdomen | Normal | |
| | E1311018 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 23FEB2006 | Skin | Normal | |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |
| | | 1 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 23FEB2006 | Abdomen | Normal | |
| | E1312002 | 1 | 11JUL2005 | General Appearance | Normal | |
| | | 1 | 11JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 11JUL2005 | Skin | Normal | |
| | | 1 | 11JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 11JUL2005 | Thyroid | Normal | |
| | | 1 | 11JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JUL2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

544

CONFIDENTIAL
AZSER12755966

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1312002 | 1 | 11JUL2005 | Lungs | Normal | |
| | | 1 | 11JUL2005 | Abdomen | Normal | |
| | | 113 | 21OCT2005 | General Appearance | Normal | |
| | | 113 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 21OCT2005 | Skin | Normal | |
| | | 113 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 21OCT2005 | Thyroid | Normal | |
| | | 113 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21OCT2005 | Cardiovascular | Normal | |
| | | 113 | 21OCT2005 | Lungs | Normal | |
| | | 113 | 21OCT2005 | Abdomen | Normal | |
| | E1401001 | 1 | 01SEP2004 | General Appearance | Normal | |
| | | 1 | 01SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2004 | Skin | Normal | |
| | | 1 | 01SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2004 | Thyroid | Normal | |
| | | 1 | 01SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2004 | Cardiovascular | Normal | |
| | | 1 | 01SEP2004 | Lungs | Normal | |
| | | 1 | 01SEP2004 | Abdomen | Normal | |
| | | 113 | 21DEC2004 | General Appearance | Normal | |
| | | 113 | 21DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21DEC2004 | Genital / Rectal | Not Done | |
| | | 113 | 21DEC2004 | Skin | Normal | |
| | | 113 | 21DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21DEC2004 | Lymph Nodes | Normal | |
| | | 113 | 21DEC2004 | Thyroid | Normal | |
| | | 113 | 21DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21DEC2004 | Cardiovascular | Normal | |
| | | 113 | 21DEC2004 | Lungs | Normal | |
| | | 113 | 21DEC2004 | Abdomen | Normal | |
| | E1401002 | 1 | 12APR2005 | General Appearance | Normal | |
| | | 1 | 12APR2005 | Neurological / Reflexes / Nervous System | Abnormal | Deaf right side facialis pares (dx)=dexter |
| | | 1 | 12APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 12APR2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

545

CONFIDENTIAL
AZSER12755967

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1401002 | 1 | 12APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12APR2005 | Lymph Nodes | Normal | |
| | | 1 | 12APR2005 | Thyroid | Normal | |
| | | 1 | 12APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12APR2005 | Cardiovascular | Normal | |
| | | 1 | 12APR2005 | Lungs | Normal | |
| | | 1 | 12APR2005 | Abdomen | Normal | |
| | | 113 | 08JUL2005 | General Appearance | Normal | |
| | | 113 | 08JUL2005 | Neurolog/CNS/Reflexes / Nervous System | Normal | |
| | | 113 | 08JUL2005 | Genital / Rectal | Not Done | |
| | | 113 | 08JUL2005 | Skin | Normal | |
| | | 113 | 08JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08JUL2005 | Lymph Nodes | Normal | |
| | | 113 | 08JUL2005 | Thyroid | Normal | |
| | | 113 | 08JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08JUL2005 | Cardiovascular | Normal | |
| | | 113 | 08JUL2005 | Lungs | Normal | |
| | | 113 | 08JUL2005 | Abdomen | Normal | |
| | E1403001 | 1 | 08APR2005 | General Appearance | Normal | |
| | | 1 | 08APR2005 | Neurolog/CNS/Reflexes / Nervous System | Normal | |
| | | 1 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 08APR2005 | Skin | Normal | |
| | | 1 | 08APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08APR2005 | Lymph Nodes | Normal | |
| | | 1 | 08APR2005 | Thyroid | Normal | |
| | | 1 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08APR2005 | Cardiovascular | Normal | |
| | | 1 | 08APR2005 | Lungs | Normal | |
| | | 1 | 08APR2005 | Abdomen | Normal | |
| | | 113 | 30SEP2005 | General Appearance | Normal | |
| | | 113 | 30SEP2005 | Neurolog/CNS/Reflexes / Nervous System | Normal | |
| | | 113 | 30SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 30SEP2005 | Skin | Normal | |
| | | 113 | 30SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 30SEP2005 | Thyroid | Normal | |
| | | 113 | 30SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30SEP2005 | Cardiovascular | Normal | |
| | | 113 | 30SEP2005 | Lungs | Normal | |
| | | 113 | 30SEP2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755968

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| OL QTP | E1403002 | 1 | 12MAY2005 | General Appearance | Normal | |
| | | 1 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 12MAY2005 | Skin | Abnormal | Dry skin |
| | | 1 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 12MAY2005 | Thyroid | Normal | |
| | | 1 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1 | 12MAY2005 | Lungs | Normal | |
| | | 1 | 12MAY2005 | Abdomen | Normal | |
| | | 113 | 06OCT2005 | General Appearance | Normal | |
| | | 113 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 06OCT2005 | Skin | Abnormal, Baseline | Same as |
| | | 113 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 06OCT2005 | Thyroid | Normal | |
| | | 113 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06OCT2005 | Cardiovascular | Normal | |
| | | 113 | 06OCT2005 | Lungs | Normal | |
| | | 113 | 06OCT2005 | Abdomen | Normal | |
| | E1404001 | 1 | 14JUL2004 | General Appearance | Normal | |
| | | 1 | 14JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 14JUL2004 | Skin | Abnormal | Pain - neck |
| | | 1 | 14JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 14JUL2004 | Thyroid | Abnormal | Pain |
| | | 1 | 14JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUL2004 | Cardiovascular | Normal | |
| | | 1 | 14JUL2004 | Lungs | Normal | |
| | | 1 | 14JUL2004 | Abdomen | Normal | |
| | | 113 | 16AUG2004 | General Appearance | Normal | |
| | | 113 | 16AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16AUG2004 | Genital / Rectal | Not Done | |
| | | 113 | 16AUG2004 | Skin | Normal | |
| | | 113 | 16AUG2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 113 | 16AUG2004 | Lymph Nodes | Normal | |

547

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755969

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1404001 | 113 | 16AUG2004 | Thyroid | Normal | |
| | | 113 | 16AUG2004 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 16AUG2004 | Cardiovascular | Normal | |
| | | 113 | 16AUG2004 | Lungs | Normal | |
| | | 113 | 16AUG2004 | Abdomen | Normal | |
| | E1404002 | 1 | 12JAN2005 | General Appearance | Normal | |
| | | 1 | 20JAN2005 | Neurolog/Can Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2005 | Genital/Rectal | Not Done | |
| | | 1 | 12JAN2005 | Skin | Normal | |
| | | 1 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2005 | Thyroid | Normal | |
| | | 1 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1 | 12JAN2005 | Lungs | Normal | |
| | | 1 | 12JAN2005 | Abdomen | Normal | |
| | | 113 | 20MAR2005 | General Appearance | Normal | |
| | | 113 | 20MAR2005 | Neurolog/Can Reflexes / Nervous System | Normal | |
| | | 113 | 20MAR2005 | Genital / Rectal | Not Done | |
| | | 113 | 20MAR2005 | Skin | Normal | |
| | | 113 | 20MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 20MAR2005 | Thyroid | Normal | |
| | | 113 | 20MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20MAR2005 | Cardiovascular | Normal | |
| | | 113 | 20MAR2005 | Lungs | Normal | |
| | | 113 | 20MAR2005 | Abdomen | Normal | |
| | E1404003 | 1 | 12JAN2005 | General Appearance | Normal | |
| | | 1 | 12JAN2005 | Neurolog/Can Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2005 | Genital/Rectal | Not Done | |
| | | 1 | 12JAN2005 | Skin | Normal | |
| | | 1 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2005 | Thyroid | Normal | |
| | | 1 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1 | 12JAN2005 | Lungs | Normal | |
| | | 1 | 12JAN2005 | Abdomen | Normal | |
| | | 113 | 31JAN2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12755970

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1404003 | 113 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 113 | 31JAN2005 | Skin | Normal | |
| | | 113 | 31JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 31JAN2005 | Thyroid | Normal | |
| | | 113 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31JAN2005 | Cardiovascular | Normal | |
| | | 113 | 31JAN2005 | Lungs | Normal | |
| | | 113 | 31JAN2005 | Abdomen | Normal | |
| | E1404004 | 1 | 24FEB2005 | General Appearance | Normal | |
| | | 1 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 24FEB2005 | Skin | Normal | |
| | | 1 | 24FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 24FEB2005 | Thyroid | Normal | |
| | | 1 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24FEB2005 | Cardiovascular | Normal | |
| | | 1 | 24FEB2005 | Lungs | Normal | |
| | | 1 | 24FEB2005 | Abdomen | Normal | |
| | | 113 | 21JUN2005 | General Appearance | Normal | |
| | | 113 | 21JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 21JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 21JUN2005 | Skin | Normal | |
| | | 113 | 21JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 21JUN2005 | Thyroid | Normal | |
| | | 113 | 21JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 21JUN2005 | Cardiovascular | Normal | |
| | | 113 | 21JUN2005 | Lungs | Normal | |
| | | 113 | 21JUN2005 | Abdomen | Normal | |
| | E1405009 | 1 | 08NOV2005 | General Appearance | Normal | |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |
| | | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

549

CONFIDENTIAL
AZSER12755971

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1405009 | 1 | 08NOV2005 | Cardiovascular | Normal | |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | | 113 | 10JAN2006 | General Appearance | Normal | |
| | | 113 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 10JAN2006 | Skin | Normal | |
| | | 113 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10JAN2006 | Lymph Nodes | Not Done | |
| | | 113 | 10JAN2006 | Thyroid | Not Done | |
| | | 113 | 10JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10JAN2006 | Cardiovascular | Normal | |
| | | 113 | 10JAN2006 | Lungs | Normal | |
| | | 113 | 10JAN2006 | Abdomen | Normal | |
| | E1407001 | 1 | 29JUN2005 | General Appearance | Abnormal | Obesitas |
| | | 1 | 29JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 29JUN2005 | Skin | Normal | |
| | | 1 | 29JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 29JUN2005 | Thyroid | Normal | |
| | | 1 | 29JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29JUN2005 | Cardiovascular | Normal | |
| | | 1 | 29JUN2005 | Lungs | Normal | |
| | | 1 | 29JUN2005 | Abdomen | Normal | |
| | E1410001 | 1 | 23MAR2005 | General Appearance | Normal | |
| | | 1 | 23MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 23MAR2005 | Skin | Normal | |
| | | 1 | 23MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 23MAR2005 | Thyroid | Abnormal | Thyroidectomy |
| | | 1 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23MAR2005 | Cardiovascular | Normal | |
| | | 1 | 23MAR2005 | Lungs | Normal | |
| | | 1 | 23MAR2005 | Abdomen | Normal | |
| | | 113 | 03AUG2005 | General Appearance | Normal | |
| | | 113 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 113 | 03AUG2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755972

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1410001 | 113 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 113 | 03AUG2005 | Thyroid | Normal | |
| | | 113 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03AUG2005 | Cardiovascular | Normal | |
| | | 113 | 03AUG2005 | Lungs | Normal | |
| | | 113 | 03AUG2005 | Abdomen | Normal | |
| | E1501002 | 1 | 25NOV2005 | General Appearance | Normal | |
| | | 1 | 25NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Minimal tremor |
| | | 1 | 25NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 25NOV2005 | Skin | Normal | |
| | | 1 | 25NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 25NOV2005 | Thyroid | Normal | |
| | | 1 | 25NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25NOV2005 | Cardiovascular | Normal | |
| | | 1 | 25NOV2005 | Lungs | Normal | |
| | | 1 | 25NOV2005 | Abdomen | Normal | |
| | E1501004 | 1 | 08FEB2006 | General Appearance | Normal | |
| | | 1 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 08FEB2006 | Skin | Normal | |
| | | 1 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 08FEB2006 | Thyroid | Normal | |
| | | 1 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08FEB2006 | Cardiovascular | Normal | |
| | | 1 | 08FEB2006 | Lungs | Normal | |
| | | 1 | 08FEB2006 | Abdomen | Normal | |
| | E1502008 | 1 | 24MAR2005 | General Appearance | Normal | |
| | | 1 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 24MAR2005 | Skin | Normal | |
| | | 1 | 24MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 24MAR2005 | Thyroid | Normal | |
| | | 1 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24MAR2005 | Cardiovascular | Normal | |
| | | 1 | 24MAR2005 | Lungs | Normal | |

551

CONFIDENTIAL
AZSER12755973

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1502008 | 113 | 24MAR2005 | Abdomen | Normal | |
| | | 113 | 28APR2005 | General Appearance | Normal | |
| | | 113 | 28APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28APR2005 | Genital / Rectal | Not Done | |
| | | 113 | 28APR2005 | Skin | Normal | |
| | | 113 | 28APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28APR2005 | Lymph Nodes | Normal | |
| | | 113 | 28APR2005 | Thyroid | Normal | |
| | | 113 | 28APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 28APR2005 | Cardiovascular | Normal | |
| | | 113 | 28APR2005 | Lungs | Normal | |
| | | 113 | 28APR2005 | Abdomen | Normal | |
| | E1502009 | 1 | 11APR2005 | General Appearance | Normal | |
| | | 1 | 11APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11APR2005 | Genital / Rectal | Normal | |
| | | 1 | 11APR2005 | Skin | Normal | |
| | | 1 | 11APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11APR2005 | Lymph Nodes | Normal | |
| | | 1 | 11APR2005 | Thyroid | Normal | |
| | | 1 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11APR2005 | Cardiovascular | Normal | |
| | | 1 | 11APR2005 | Lungs | Normal | |
| | | 1 | 11APR2005 | Abdomen | Normal | |
| | | 113 | 27JUN2005 | General Appearance | Normal | |
| | | 113 | 27JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 27JUN2005 | Genital / Rectal | Not Done | |
| | | 113 | 27JUN2005 | Skin | Normal | |
| | | 113 | 27JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27JUN2005 | Lymph Nodes | Normal | |
| | | 113 | 27JUN2005 | Thyroid | Normal | |
| | | 113 | 27JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27JUN2005 | Cardiovascular | Normal | |
| | | 113 | 27JUN2005 | Lungs | Normal | |
| | | 113 | 27JUN2005 | Abdomen | Normal | |
| | E1502013 | 1 | 12MAY2005 | General Appearance | Normal | |
| | | 1 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 12MAY2005 | Skin | Normal | |
| | | 1 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12MAY2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12755974

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1502013 | 1 | 12MAY2005 | Thyroid | Normal | |
| | | 1 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12MAY2005 | Cardiovascular | Normal | |
| | | 1 | 12MAY2005 | Lungs | Normal | |
| | | 1 | 12MAY2005 | Abdomen | Normal | |
| | E1502014 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 113 | 06SEP2005 | General Appearance | Abnormal, New or Aggravated | He is fat |
| | | 113 | 06SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 06SEP2005 | Genital / Rectal | Not Done | |
| | | 113 | 06SEP2005 | Skin | Normal | |
| | | 113 | 06SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 06SEP2005 | Lymph Nodes | Normal | |
| | | 113 | 06SEP2005 | Thyroid | Normal | |
| | | 113 | 06SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 06SEP2005 | Cardiovascular | Normal | |
| | | 113 | 06SEP2005 | Lungs | Normal | |
| | | 113 | 06SEP2005 | Abdomen | Normal | |
| | E1503001 | 1 | 11NOV2004 | General Appearance | Normal | |
| | | 1 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 11NOV2004 | Skin | Normal | |
| | | 1 | 11NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 11NOV2004 | Thyroid | Normal | |
| | | 1 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11NOV2004 | Cardiovascular | Normal | |
| | | 1 | 11NOV2004 | Lungs | Normal | |
| | | 1 | 11NOV2004 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |

CONFIDENTIAL
AZSER12755975

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1503001 | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E1503002 | 1 | 16MAR2005 | General Appearance | Normal | |
| | | 1 | 16MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 16MAR2005 | Skin | Normal | |
| | | 1 | 16MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 16MAR2005 | Thyroid | Normal | |
| | | 1 | 16MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16MAR2005 | Cardiovascular | Normal | |
| | | 1 | 16MAR2005 | Lungs | Normal | |
| | | 1 | 16MAR2005 | Abdomen | Normal | |
| | | 113 | 19APR2005 | General Appearance | Normal | |
| | | 113 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19APR2005 | Genital / Rectal | Normal | |
| | | 113 | 19APR2005 | Skin | Normal | |
| | | 113 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19APR2005 | Lymph Nodes | Normal | |
| | | 113 | 19APR2005 | Thyroid | Normal | |
| | | 113 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19APR2005 | Cardiovascular | Normal | |
| | | 113 | 19APR2005 | Lungs | Normal | |
| | | 113 | 19APR2005 | Abdomen | Normal | |
| | E1503006 | 1 | 10FEB2006 | General Appearance | Normal | |
| | | 1 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 10FEB2006 | Skin | Normal | |
| | | 1 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 10FEB2006 | Thyroid | Normal | |
| | | 1 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

554

CONFIDENTIAL
AZSER12755976

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1503006 | 1 | 10FEB2006 | Cardiovascular | Normal | |
| | | 1 | 10FEB2006 | Lungs | Normal | |
| | | 1 | 10FEB2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E1505001 | 1 | 07OCT2005 | General Appearance | Normal | |
| | | 1 | 07OCT2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1 | 07OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 07OCT2005 | Skin | Normal | |
| | | 1 | 07OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 07OCT2005 | Thyroid | Normal | |
| | | 1 | 07OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07OCT2005 | Cardiovascular | Normal | |
| | | 1 | 07OCT2005 | Lungs | Normal | |
| | | 1 | 07OCT2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E1505006 | 1 | 13DEC2005 | General Appearance | Normal | |
| | | 1 | 13DEC2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1 | 13DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 13DEC2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

555

CONFIDENTIAL
AZSER12755977

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1505006 | 1 | 13DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 13DEC2005 | Thyroid | Normal | |
| | | 1 | 13DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13DEC2005 | Cardiovascular | Normal | |
| | | 1 | 13DEC2005 | Lungs | Normal | |
| | | 1 | 13DEC2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E1505010 | 1 | 03MAR2006 | General Appearance | Normal | |
| | | 1 | 03MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03MAR2006 | Genital / Rectal | Not Done | |
| | | 1 | 03MAR2006 | Skin | Normal | |
| | | 1 | 03MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03MAR2006 | Lymph Nodes | Normal | |
| | | 1 | 03MAR2006 | Thyroid | Normal | |
| | | 1 | 03MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03MAR2006 | Cardiovascular | Normal | |
| | | 1 | 03MAR2006 | Lungs | Normal | |
| | | 1 | 03MAR2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |

556

CONFIDENTIAL
AZSER12755978

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1505011 | 1 | 03MAR2006 | General Appearance | Normal | |
| | | 1 | 03MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03MAR2006 | Genital / Rectal | Normal | |
| | | 1 | 03MAR2006 | Skin | Normal | |
| | | 1 | 03MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03MAR2006 | Lymph Nodes | Normal | |
| | | 1 | 03MAR2006 | Thyroid | Normal | |
| | | 1 | 03MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03MAR2006 | Cardiovascular | Normal | |
| | | 1 | 03MAR2006 | Lungs | Normal | |
| | | 1 | 03MAR2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | E1506001 | 1 | 08DEC2004 | General Appearance | Normal | |
| | | 1 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 08DEC2004 | Skin | Normal | |
| | | 1 | 08DEC2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Nose fracture (+) septal deviation |
| | | 1 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 08DEC2004 | Thyroid | Normal | |
| | | 1 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08DEC2004 | Cardiovascular | Normal | |
| | | 1 | 08DEC2004 | Lungs | Normal | |
| | | 1 | 08DEC2004 | Abdomen | Normal | |
| | | 113 | | General Appearance | :U | |
| | | 113 | | Neurological / Reflexes / Nervous System | :U | |
| | | 113 | | Genital / Rectal | :U | |
| | | 113 | | Skin | :U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | :U | |
| | | 113 | | Lymph Nodes | :U | |
| | | 113 | | Thyroid | :U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

557

CONFIDENTIAL
AZSER12755979

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1506001 | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E1506002 | 1 | 05JAN2005 | General Appearance | Normal | |
| | | 1 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 05JAN2005 | Skin | Normal | |
| | | 1 | 05JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 05JAN2005 | Thyroid | Normal | |
| | | 1 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1 | 05JAN2005 | Lungs | Normal | |
| | | 1 | 05JAN2005 | Abdomen | Normal | |
| | | 113 | 08MAR2005 | General Appearance | Normal | |
| | | 113 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08MAR2005 | Genital / Rectal | Normal | |
| | | 113 | 08MAR2005 | Skin | Normal | |
| | | 113 | 08MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 08MAR2005 | Thyroid | Normal | |
| | | 113 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08MAR2005 | Cardiovascular | Normal | |
| | | 113 | 08MAR2005 | Lungs | Normal | |
| | | 113 | 08MAR2005 | Abdomen | Normal | |
| | E1506007 | 1 | 03MAY2005 | General Appearance | Normal | |
| | | 1 | 03MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 03MAY2005 | Skin | Normal | |
| | | 1 | 03MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 03MAY2005 | Thyroid | Normal | |
| | | 1 | 03MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03MAY2005 | Cardiovascular | Normal | |
| | | 1 | 03MAY2005 | Lungs | Normal | |
| | | 1 | 03MAY2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755980

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1506007 | 113 | | Skin | :U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | :U | |
| | | 113 | | Lymph Nodes | :U | |
| | | 113 | | Thyroid | :U | |
| | | 113 | | Musculoskeletal / Extremities | :U | |
| | | 113 | | Cardiovascular | :U | |
| | | 113 | | Lungs | :U | |
| | | 113 | | Abdomen | :U | |
| | E1507001 | 1 | 01MAR2005 | General Appearance | Normal | |
| | | 1 | 01MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 01MAR2005 | Skin | Normal | |
| | | 1 | 01MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 01MAR2005 | Thyroid | Normal | |
| | | 1 | 01MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01MAR2005 | Cardiovascular | Normal | |
| | | 1 | 01MAR2005 | Lungs | Normal | |
| | | 1 | 01MAR2005 | Abdomen | Normal | |
| | E1508001 | 1 | 05JAN2005 | General Appearance | Abnormal | Obese |
| | | 1 | 05JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 05JAN2005 | Skin | Normal | |
| | | 1 | 05JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 05JAN2005 | Thyroid | Normal | |
| | | 1 | 05JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JAN2005 | Cardiovascular | Normal | |
| | | 1 | 05JAN2005 | Lungs | Normal | |
| | | 1 | 05JAN2005 | Abdomen | Normal | |
| | | 113 | 04FEB2005 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 04FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 04FEB2005 | Genital / Rectal | Not Done | |
| | | 113 | 04FEB2005 | Skin | Normal | |
| | | 113 | 04FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 04FEB2005 | Lymph Nodes | Normal | |
| | | 113 | 04FEB2005 | Thyroid | Normal | |
| | | 113 | 04FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 04FEB2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12755981

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1508001 | 113 | 04FEB2005 | Lungs | Normal | |
| | | 113 | 04FEB2005 | Abdomen | Normal | |
| | E1508002 | 1 | 06JAN2005 | General Appearance | Normal | |
| | | 1 | 06JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 06JAN2005 | Skin | Abnormal | Seboreic dermatit |
| | | 1 | 06JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JAN2005 | Thyroid | Normal | |
| | | 1 | 06JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JAN2005 | Cardiovascular | Normal | |
| | | 1 | 06JAN2005 | Lungs | Normal | |
| | | 1 | 06JAN2005 | Abdomen | Normal | |
| | | 113 | 25MAR2005 | General Appearance | Normal | |
| | | 113 | 25MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25MAR2005 | Genital / Rectal | Normal | |
| | | 113 | 25MAR2005 | Skin | Abnormal, New or Aggravated | Psoriasis |
| | | 113 | 25MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 25MAR2005 | Lymph Nodes | Normal | |
| | | 113 | 25MAR2005 | Thyroid | Normal | |
| | | 113 | 25MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25MAR2005 | Cardiovascular | Normal | |
| | | 113 | 25MAR2005 | Lungs | Normal | |
| | | 113 | 25MAR2005 | Abdomen | Normal | |
| | E1508010 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |
| | | 113 | 20OCT2005 | General Appearance | Normal | |
| | | 113 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 20OCT2005 | Genital / Rectal | Normal | |
| | | 113 | 20OCT2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas   02MAR2007:13:46  kcpx265

560

CONFIDENTIAL
AZSER12755982