Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1508010 | 113 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 20OCT2005 | Thyroid | Normal | |
| | | 113 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20OCT2005 | Cardiovascular | Normal | |
| | | 113 | 20OCT2005 | Lungs | Normal | |
| | | 113 | 20OCT2005 | Abdomen | Normal | |
| | E1510002 | 1 | 11MAR2005 | General Appearance | Normal | |
| | | 1 | 11MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 11MAR2005 | Skin | Normal | |
| | | 1 | 11MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 11MAR2005 | Thyroid | Normal | |
| | | 1 | 11MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11MAR2005 | Cardiovascular | Normal | |
| | | 1 | 11MAR2005 | Lungs | Normal | |
| | | 1 | 11MAR2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | :D | |
| | | 113 | | Neurological / Reflexes / Nervous System | :D | |
| | | 113 | | Genital / Rectal | :D | |
| | | 113 | | Skin | :D | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | :D | |
| | | 113 | | Lymph Nodes | :D | |
| | | 113 | | Thyroid | :D | |
| | | 113 | | Musculoskeletal / Extremities | :D | |
| | | 113 | | Cardiovascular | :D | |
| | | 113 | | Lungs | :D | |
| | | 113 | | Abdomen | :D | |
| | E1510006 | 1 | 01FEB2006 | General Appearance | Normal | |
| | | 1 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 01FEB2006 | Skin | Normal | |
| | | 1 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 01FEB2006 | Thyroid | Normal | |
| | | 1 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01FEB2006 | Cardiovascular | Normal | |
| | | 1 | 01FEB2006 | Lungs | Normal | |
| | | 1 | 01FEB2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12755983

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1510006 | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E1510007 | 1 | 01FEB2006 | General Appearance | Normal | |
| | | 1 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 01FEB2006 | Skin | Normal | |
| | | 1 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 01FEB2006 | Thyroid | Normal | |
| | | 1 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01FEB2006 | Cardiovascular | Normal | |
| | | 1 | 01FEB2006 | Lungs | Normal | |
| | | 1 | 01FEB2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | .U | |
| | | 113 | | Neurological / Reflexes / Nervous System | .U | |
| | | 113 | | Genital / Rectal | .U | |
| | | 113 | | Skin | .U | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .U | |
| | | 113 | | Lymph Nodes | .U | |
| | | 113 | | Thyroid | .U | |
| | | 113 | | Musculoskeletal / Extremities | .U | |
| | | 113 | | Cardiovascular | .U | |
| | | 113 | | Lungs | .U | |
| | | 113 | | Abdomen | .U | |
| | E1510008 | 1 | 02FEB2006 | General Appearance | Normal | |
| | | 1 | 02FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 02FEB2006 | Skin | Normal | |
| | | 1 | 02FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 02FEB2006 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12755984

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1510008 | 1 | 02FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02FEB2006 | Cardiovascular | Normal | |
| | | 1 | 02FEB2006 | Lungs | Normal | |
| | | 1 | 02FEB2006 | Abdomen | Normal | |
| | | 113 | | General Appearance | .D | |
| | | 113 | | Neurological / Reflexes / Nervous System | .D | |
| | | 113 | | Genital / Rectal | .D | |
| | | 113 | | Skin | .D | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | .D | |
| | | 113 | | Lymph Nodes | .D | |
| | | 113 | | Thyroid | .D | |
| | | 113 | | Musculoskeletal / Extremities | .D | |
| | | 113 | | Cardiovascular | .D | |
| | | 113 | | Lungs | .D | |
| | | 113 | | Abdomen | .D | |
| | E1693001 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Normal | |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | | 113 | 03APR2006 | General Appearance | Normal | |
| | | 113 | 03APR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Resting tremor of hands |
| | | 113 | 03APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 03APR2006 | Skin | Normal | |
| | | 113 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03APR2006 | Lymph Nodes | Normal | |
| | | 113 | 03APR2006 | Thyroid | Normal | |
| | | 113 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03APR2006 | Cardiovascular | Normal | |
| | | 113 | 03APR2006 | Lungs | Normal | |
| | | 113 | 03APR2006 | Abdomen | Normal | |
| | E1693002 | 1 | 20JAN2006 | General Appearance | Normal | |
| | | 1 | 20JAN2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

563

CONFIDENTIAL
AZSER12755985

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1693002 | 1 | 20JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 20JAN2006 | Skin | Normal | |
| | | 1 | 20JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 20JAN2006 | Thyroid | Normal | |
| | | 1 | 20JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JAN2006 | Cardiovascular | Normal | |
| | | 1 | 20JAN2006 | Lungs | Normal | |
| | | 1 | 20JAN2006 | Abdomen | Normal | |
| | | 113 | 07JUL2006 | General Appearance | Normal | |
| | | 113 | 07JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 07JUL2006 | Genital / Rectal | Normal | |
| | | 113 | 07JUL2006 | Skin | Normal | |
| | | 113 | 07JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 07JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 07JUL2006 | Thyroid | Normal | |
| | | 113 | 07JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 07JUL2006 | Cardiovascular | Normal | |
| | | 113 | 07JUL2006 | Lungs | Normal | |
| | | 113 | 07JUL2006 | Abdomen | Normal | |
| | E1695001 | 1 | 03FEB2005 | General Appearance | Normal | |
| | | 1 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 03FEB2005 | Skin | Normal | |
| | | 1 | 03FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 03FEB2005 | Thyroid | Normal | |
| | | 1 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03FEB2005 | Cardiovascular | Normal | |
| | | 1 | 03FEB2005 | Lungs | Normal | |
| | | 1 | 03FEB2005 | Abdomen | Normal | |
| | E1695002 | 1 | 07JUN2005 | General Appearance | Normal | |
| | | 1 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 07JUN2005 | Skin | Normal | |
| | | 1 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 07JUN2005 | Thyroid | Normal | |
| | | 1 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07JUN2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

564

CONFIDENTIAL
AZSER12755986

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1695002 | 1 | 07JUN2005 | Lungs | Normal | |
| | | 1 | 07JUN2005 | Abdomen | Normal | |
| | E1696001 | 1 | 08DEC2004 | General Appearance | Normal | |
| | | 1 | 08DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 08DEC2004 | Skin | Normal | |
| | | 1 | 08DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 08DEC2004 | Thyroid | Normal | |
| | | 1 | 08DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08DEC2004 | Cardiovascular | Normal | |
| | | 1 | 08DEC2004 | Lungs | Normal | |
| | | 1 | 08DEC2004 | Abdomen | Normal | |
| | | 113 | 13JAN2005 | General Appearance | Normal | |
| | | 113 | 13JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13JAN2005 | Genital / Rectal | Normal | |
| | | 113 | 13JAN2005 | Skin | Normal | |
| | | 113 | 13JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13JAN2005 | Lymph Nodes | Normal | |
| | | 113 | 13JAN2005 | Thyroid | Normal | |
| | | 113 | 13JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13JAN2005 | Cardiovascular | Normal | |
| | | 113 | 13JAN2005 | Lungs | Normal | |
| | | 113 | 13JAN2005 | Abdomen | Normal | |
| | E1699002 | 1 | 14MAR2005 | General Appearance | Normal | |
| | | 1 | 14MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 14MAR2005 | Skin | Normal | |
| | | 1 | 14MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 14MAR2005 | Thyroid | Normal | |
| | | 1 | 14MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14MAR2005 | Cardiovascular | Normal | |
| | | 1 | 14MAR2005 | Lungs | Normal | |
| | | 1 | 14MAR2005 | Abdomen | Normal | |
| | | 113 | 26MAY2005 | General Appearance | Normal | |
| | | 113 | 26MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26MAY2005 | Genital / Rectal | Normal | |
| | | 113 | 26MAY2005 | Skin | Normal | |
| | | 113 | 26MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

565

CONFIDENTIAL
AZSER12755987

Page 402 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1699002 | 113 | 26MAY2005 | Lymph Nodes | Normal | |
| | | 113 | 26MAY2005 | Thyroid | Normal | |
| | | 113 | 26MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26MAY2005 | Cardiovascular | Normal | |
| | | 113 | 26MAY2005 | Lungs | Normal | |
| | | 113 | 26MAY2005 | Abdomen | Normal | |
| | E1699004 | 1 | 07OCT2005 | General Appearance | Normal | |
| | | 1 | 07OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 07OCT2005 | Skin | Normal | |
| | | 1 | 07OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 07OCT2005 | Thyroid | Normal | |
| | | 1 | 07OCT2005 | Musculoskeletal / Extremities | Abnormal | Reduced mobility due to arthrodesis x2 |
| | | 1 | 07OCT2005 | Cardiovascular | Normal | |
| | | 1 | 07OCT2005 | Lungs | Normal | |
| | | 1 | 07OCT2005 | Abdomen | Normal | |
| | | 113 | 28OCT2005 | General Appearance | Normal | |
| | | 113 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 113 | 28OCT2005 | Skin | Normal | |
| | | 113 | 28OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 113 | 28OCT2005 | Thyroid | Normal | |
| | | 113 | 28OCT2005 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 28OCT2005 | Cardiovascular | Normal | |
| | | 113 | 28OCT2005 | Lungs | Normal | |
| | | 113 | 28OCT2005 | Abdomen | Normal | |
| | E1701001 | 1 | 26OCT2005 | General Appearance | Normal | |
| | | 1 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 26OCT2005 | Skin | Normal | |
| | | 1 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2005 | Thyroid | Normal | |
| | | 1 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26OCT2005 | Cardiovascular | Normal | |
| | | 1 | 26OCT2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12755988

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1701001 | 1 | 26OCT2005 | Abdomen | Normal | |
| | | 113 | 16NOV2005 | General Appearance | Normal | |
| | | 113 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16NOV2005 | Genital / Rectal | Normal | |
| | | 113 | 16NOV2005 | Skin | Normal | |
| | | 113 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 16NOV2005 | Thyroid | Normal | |
| | | 113 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16NOV2005 | Cardiovascular | Normal | |
| | | 113 | 16NOV2005 | Lungs | Normal | |
| | | 113 | 16NOV2005 | Abdomen | Normal | |
| | E1701002 | 1 | 09NOV2005 | General Appearance | Normal | |
| | | 1 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 09NOV2005 | Skin | Normal | |
| | | 1 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2005 | Thyroid | Normal | |
| | | 1 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2005 | Cardiovascular | Normal | |
| | | 1 | 09NOV2005 | Lungs | Normal | |
| | | 1 | 09NOV2005 | Abdomen | Normal | |
| | | 113 | 05JUL2006 | General Appearance | Normal | |
| | | 113 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 05JUL2006 | Genital / Rectal | Normal | |
| | | 113 | 05JUL2006 | Skin | Normal | |
| | | 113 | 05JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 05JUL2006 | Thyroid | Normal | |
| | | 113 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 05JUL2006 | Cardiovascular | Normal | |
| | | 113 | 05JUL2006 | Lungs | Normal | |
| | | 113 | 05JUL2006 | Abdomen | Normal | |
| | E1701003 | 1 | 23NOV2005 | General Appearance | Normal | |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2005 | Lymph Nodes | Normal | |

567

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755989

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1701003 | 1 | 23NOV2005 | Thyroid | Normal | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2005 | Cardiovascular | Normal | |
| | | 1 | 23NOV2005 | Lungs | Normal | |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | | 113 | 12JUN2006 | General Appearance | Normal | |
| | | 113 | 12JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12JUN2006 | Genital / Rectal | Normal | |
| | | 113 | 12JUN2006 | Skin | Normal | |
| | | 113 | 12JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 12JUN2006 | Thyroid | Normal | |
| | | 113 | 12JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JUN2006 | Cardiovascular | Normal | |
| | | 113 | 12JUN2006 | Lungs | Normal | |
| | | 113 | 12JUN2006 | Abdomen | Normal | |
| | E1701004 | 1 | 29NOV2005 | General Appearance | Normal | |
| | | 1 | 29NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Weakness of muscles |
| | | 1 | 29NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 29NOV2005 | Skin | Normal | |
| | | 1 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 29NOV2005 | Thyroid | Normal | |
| | | 1 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29NOV2005 | Cardiovascular | Normal | |
| | | 1 | 29NOV2005 | Lungs | Normal | |
| | | 113 | 09JAN2006 | Abdomen | Normal | |
| | | 113 | 09JAN2006 | General Appearance | Normal | |
| | | 113 | 09JAN2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Weakness aggravated |
| | | 113 | 09JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 09JAN2006 | Skin | Normal | |
| | | 113 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 09JAN2006 | Thyroid | Normal | |
| | | 113 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09JAN2006 | Cardiovascular | Normal | |
| | | 113 | 09JAN2006 | Lungs | Normal | |
| | | 113 | 09JAN2006 | Abdomen | Normal | |
| | E1701005 | 1 | 06DEC2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    physl00.sas    02MAR2007:13:46   kcpx265

568

CONFIDENTIAL
AZSER12755990

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1701005 | 1 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 06DEC2005 | Skin | Normal | |
| | | 1 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 06DEC2005 | Thyroid | Normal | |
| | | 1 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2005 | Cardiovascular | Normal | |
| | | 1 | 06DEC2005 | Lungs | Normal | |
| | | 1 | 06DEC2005 | Abdomen | Normal | |
| | | 113 | 16MAR2006 | General Appearance | Normal | |
| | | 113 | 16MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 16MAR2006 | Skin | Normal | |
| | | 113 | 16MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 16MAR2006 | Thyroid | Normal | |
| | | 113 | 16MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16MAR2006 | Cardiovascular | Normal | |
| | | 113 | 16MAR2006 | Lungs | Normal | |
| | | 113 | 16MAR2006 | Abdomen | Normal | |
| | E1701006 | 1 | 17JAN2006 | General Appearance | Normal | |
| | | 1 | 17JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JAN2006 | Genital / Rectal | Normal | |
| | | 1 | 17JAN2006 | Skin | Normal | |
| | | 1 | 17JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 17JAN2006 | Thyroid | Normal | |
| | | 1 | 17JAN2006 | Musculoskeletal / Extremities | Abnormal | Old lumbar pains |
| | | 1 | 17JAN2006 | Cardiovascular | Normal | |
| | | 1 | 17JAN2006 | Lungs | Normal | |
| | | 1 | 17JAN2006 | Abdomen | Normal | |
| | | 113 | 01MAR2006 | General Appearance | Normal | |
| | | 113 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 01MAR2006 | Skin | Normal | |
| | | 113 | 01MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 01MAR2006 | Thyroid | Normal | |
| | | 113 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01MAR2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

569

CONFIDENTIAL
AZSER12755991

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1701006 | 113 | 01MAR2006 | Lungs | Normal | |
| | | 113 | 01MAR2006 | Abdomen | Normal | |
| | E1701007 | 1 | 15FEB2006 | General Appearance | Abnormal | Obesity |
| | | 1 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 15FEB2006 | Skin | Normal | |
| | | 1 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 15FEB2006 | Thyroid | Normal | |
| | | 1 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15FEB2006 | Cardiovascular | Normal | |
| | | 1 | 15FEB2006 | Lungs | Normal | |
| | | 1 | 15FEB2006 | Abdomen | Normal | |
| | | 113 | 08MAR2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 113 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08MAR2006 | Genital / Rectal | Normal | |
| | | 113 | 08MAR2006 | Skin | Normal | |
| | | 113 | 08MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 08MAR2006 | Thyroid | Normal | |
| | | 113 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08MAR2006 | Cardiovascular | Normal | |
| | | 113 | 08MAR2006 | Lungs | Normal | |
| | | 113 | 08MAR2006 | Abdomen | Normal | |
| | E1702001 | 1 | 29NOV2005 | General Appearance | Normal | |
| | | 1 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 29NOV2005 | Skin | Normal | |
| | | 1 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 29NOV2005 | Thyroid | Normal | |
| | | 1 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29NOV2005 | Cardiovascular | Normal | |
| | | 1 | 29NOV2005 | Lungs | Normal | |
| | | 1 | 29NOV2005 | Abdomen | Normal | |
| | | 113 | 20DEC2005 | General Appearance | Normal | |
| | | 113 | 20DEC2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Confusion |
| | | 113 | 20DEC2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46 kcpx265

CONFIDENTIAL
AZSER12755992

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1702001 | 113 | 20DEC2005 | Skin | Normal | |
| | | 113 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 113 | 20DEC2005 | Thyroid | Normal | |
| | | 113 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 20DEC2005 | Cardiovascular | Normal | |
| | | 113 | 20DEC2005 | Lungs | Normal | |
| | | 113 | 20DEC2005 | Abdomen | Normal | |
| | E1702002 | 1 | 08FEB2006 | General Appearance | Normal | |
| | | 1 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 08FEB2006 | Skin | Normal | |
| | | 1 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 08FEB2006 | Thyroid | Normal | |
| | | 1 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08FEB2006 | Cardiovascular | Normal | |
| | | 1 | 08FEB2006 | Lungs | Normal | |
| | | 1 | 08FEB2006 | Abdomen | Normal | |
| | | 1 | 12JUL2006 | General Appearance | Normal | |
| | | 1 | 12JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 12JUL2006 | Genital / Rectal | Not Done | |
| | | 113 | 12JUL2006 | Skin | Normal | |
| | | 113 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 113 | 12JUL2006 | Thyroid | Normal | |
| | | 113 | 12JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 12JUL2006 | Cardiovascular | Normal | |
| | | 113 | 12JUL2006 | Lungs | Normal | |
| | | 113 | 12JUL2006 | Abdomen | Normal | |
| | E1703002 | 1 | 02DEC2005 | General Appearance | Normal | |
| | | 1 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 02DEC2005 | Skin | Normal | |
| | | 1 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02DEC2005 | Lymph Nodes | Not Done | |
| | | 1 | 02DEC2005 | Thyroid | Normal | |
| | | 1 | 02DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02DEC2005 | Cardiovascular | Normal | |
| | | 1 | 02DEC2005 | Lungs | Normal | |

571

CONFIDENTIAL
AZSER12755993

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1703002 | | 02DEC2005 | Abdomen | Normal | |
| | | 113 | 13FEB2006 | General Appearance | Normal | |
| | | 113 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 13FEB2006 | Skin | Normal | |
| | | 113 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 13FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 13FEB2006 | Thyroid | Normal | |
| | | 113 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 13FEB2006 | Cardiovascular | Normal | |
| | | 113 | 13FEB2006 | Lungs | Normal | |
| | | 113 | 13FEB2006 | Abdomen | Normal | |
| | E1703003 | 1 | 10FEB2006 | General Appearance | Normal | |
| | | 1 | 10FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 10FEB2006 | Skin | Normal | |
| | | 1 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 10FEB2006 | Thyroid | Normal | |
| | | 1 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10FEB2006 | Cardiovascular | Normal | |
| | | 1 | 10FEB2006 | Lungs | Normal | |
| | | 1 | 10FEB2006 | Abdomen | Normal | |
| | | 113 | 10APR2006 | General Appearance | Normal | |
| | | 113 | 10APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 10APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 10APR2006 | Skin | Normal | |
| | | 113 | 10APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 10APR2006 | Lymph Nodes | Normal | |
| | | 113 | 10APR2006 | Thyroid | Normal | |
| | | 113 | 10APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 10APR2006 | Cardiovascular | Normal | |
| | | 113 | 10APR2006 | Lungs | Normal | |
| | | 113 | 10APR2006 | Abdomen | Normal | |
| | E1703004 | 1 | 13FEB2006 | General Appearance | Abnormal | Obesity |
| | | 1 | 13FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 13FEB2006 | Skin | Normal | |
| | | 1 | 13FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13FEB2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

572

CONFIDENTIAL
AZSER12755994

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1703004 | 1 | 13FEB2006 | Thyroid | Normal | |
| | | 1 | 13FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13FEB2006 | Cardiovascular | Abnormal | Arterial hypertension treated |
| | | 113 | 13FEB2006 | Lungs | Normal | |
| | | 113 | 13FEB2006 | Abdomen | Normal | |
| | | 113 | 24AUG2006 | General Appearance | Normal | |
| | | 113 | 24AUG2006 | Neurolog/cal / Reflexes / Nervous System | Normal | |
| | | 113 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 24AUG2006 | Skin | Normal | |
| | | 113 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 24AUG2006 | Thyroid | Normal | |
| | | 113 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 24AUG2006 | Cardiovascular | Normal | |
| | | 113 | 24AUG2006 | Lungs | Normal | |
| | | 113 | 24AUG2006 | Abdomen | Normal | |
| | E1704001 | 1 | 02DEC2005 | General Appearance | Normal | |
| | | 1 | 02DEC2005 | Neurolog/cal / Reflexes / Nervous System | Normal | |
| | | 1 | 02DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 02DEC2005 | Skin | Normal | |
| | | 1 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 02DEC2005 | Thyroid | Normal | |
| | | 1 | 02DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02DEC2005 | Cardiovascular | Normal | |
| | | 1 | 02DEC2005 | Lungs | Normal | |
| | | 1 | 02DEC2005 | Abdomen | Normal | |
| | | 113 | 23AUG2006 | General Appearance | Normal | |
| | | 113 | 23AUG2006 | Neurolog/cal / Reflexes / Nervous System | Normal | |
| | | 113 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 23AUG2006 | Skin | Normal | |
| | | 113 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 23AUG2006 | Lymph Nodes | Not Done | |
| | | 113 | 23AUG2006 | Thyroid | Normal | |
| | | 113 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 23AUG2006 | Cardiovascular | Normal | |
| | | 113 | 23AUG2006 | Lungs | Normal | |
| | | 113 | 23AUG2006 | Abdomen | Not Done | |
| | E1705002 | 1 | 07NOV2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.ist   physl00.sas   02MAR2007:13:46   kcpx265

573

CONFIDENTIAL
AZSER12755995

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1705002 | 1 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 07NOV2005 | Skin | Normal | |
| | | 1 | 07NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 07NOV2005 | Thyroid | Normal | |
| | | 1 | 07NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07NOV2005 | Cardiovascular | Normal | |
| | | 1 | 07NOV2005 | Lungs | Normal | |
| | | 1 | 07NOV2005 | Abdomen | Normal | |
| | | 113 | 27MAR2006 | General Appearance | Normal | |
| | | 113 | 27MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 27MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 27MAR2006 | Skin | Normal | |
| | | 113 | 27MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 27MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 27MAR2006 | Thyroid | Normal | |
| | | 113 | 27MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 27MAR2006 | Cardiovascular | Normal | |
| | | 113 | 27MAR2006 | Lungs | Normal | |
| | | 113 | 27MAR2006 | Abdomen | Normal | |
| | E1705003 | 1 | 12DEC2005 | General Appearance | Abnormal | Overweight |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 12DEC2005 | Skin | Normal | |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 113 | 17MAY2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 113 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 17MAY2006 | Skin | Normal | |
| | | 113 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 113 | 17MAY2006 | Thyroid | Not Done | |
| | | 113 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

574

CONFIDENTIAL
AZSER12755996

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1705003 | 113 | 17MAY2006 | Cardiovascular | Normal | |
| | | 113 | 17MAY2006 | Lungs | Normal | |
| | | 113 | 17MAY2006 | Abdomen | Normal | |
| | E1705004 | 1 | 26DEC2005 | General Appearance | Normal | |
| | | 1 | 26DEC2005 | Neurological / Reflexes / Nervous System | Abnormal | Mild extrapyramidal syndrome |
| | | 1 | 26DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 26DEC2005 | Skin | Abnormal | Hypertrichosis |
| | | 1 | 26DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 26DEC2005 | Thyroid | Normal | |
| | | 1 | 26DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26DEC2005 | Cardiovascular | Normal | |
| | | 1 | 26DEC2005 | Lungs | Normal | |
| | | 1 | 26DEC2005 | Abdomen | Normal | |
| | | 113 | 19JUN2006 | General Appearance | Normal | |
| | | 113 | 19JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 19JUN2006 | Skin | Normal | |
| | | 113 | 19JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 19JUN2006 | Thyroid | Normal | |
| | | 113 | 19JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19JUN2006 | Cardiovascular | Normal | |
| | | 113 | 19JUN2006 | Lungs | Normal | |
| | | 113 | 19JUN2006 | Abdomen | Normal | |
| | E1705005 | 1 | 11JAN2006 | General Appearance | Normal | |
| | | 1 | 11JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 11JAN2006 | Skin | Normal | |
| | | 1 | 11JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2006 | Lymph Nodes | Not Done | |
| | | 1 | 11JAN2006 | Thyroid | Not Done | |
| | | 1 | 11JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2006 | Cardiovascular | Normal | |
| | | 1 | 11JAN2006 | Lungs | Normal | |
| | | 1 | 11JAN2006 | Abdomen | Normal | |
| | | 113 | 30MAR2006 | General Appearance | Normal | |
| | | 113 | 30MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30MAR2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:46    kcpx265

575

CONFIDENTIAL
AZSER12755997

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1705005 | 113 | 30MAR2006 | Skin | Normal | |
| | | 113 | 30MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 30MAR2006 | Thyroid | Not Done | |
| | | 113 | 30MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30MAR2006 | Cardiovascular | Normal | |
| | | 113 | 30MAR2006 | Lungs | Normal | |
| | | 113 | 30MAR2006 | Abdomen | Normal | |
| | E1706001 | 1 | 24OCT2005 | General Appearance | Normal | |
| | | 1 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 24OCT2005 | Skin | Normal | |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Normal | |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 1 | 24OCT2005 | Abdomen | Normal | |
| | | 113 | 16NOV2005 | General Appearance | Normal | |
| | | 113 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 16NOV2005 | Skin | Normal | |
| | | 113 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 113 | 16NOV2005 | Thyroid | Normal | |
| | | 113 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 16NOV2005 | Cardiovascular | Normal | |
| | | 113 | 16NOV2005 | Lungs | Normal | |
| | | 113 | 16NOV2005 | Abdomen | Normal | |
| | E1707004 | 1 | 14DEC2005 | General Appearance | Normal | |
| | | 1 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 14DEC2005 | Skin | Normal | |
| | | 1 | 14DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 14DEC2005 | Thyroid | Normal | |
| | | 1 | 14DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14DEC2005 | Cardiovascular | Normal | |
| | | 1 | 14DEC2005 | Lungs | Normal | |

576

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12755998

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1707004 | 113 | 14DEC2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | Not Done | |
| | | 113 | | Neurological / Reflexes / Nervous System | Not Done | |
| | | 113 | | Genital / Rectal | Not Done | |
| | | 113 | | Skin | Not Done | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | | Lymph Nodes | Not Done | |
| | | 113 | | Thyroid | Not Done | |
| | | 113 | | Musculoskeletal / Extremities | Not Done | |
| | | 113 | | Cardiovascular | Not Done | |
| | | 113 | | Lungs | Not Done | |
| | | 113 | | Abdomen | Not Done | |
| | E1708001 | 1 | 08NOV2005 | General Appearance | Normal | |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |
| | | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2005 | Cardiovascular | Normal | |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | | 113 | 03JAN2006 | General Appearance | Normal | |
| | | 113 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 03JAN2006 | Genital / Rectal | Normal | |
| | | 113 | 03JAN2006 | Skin | Normal | |
| | | 113 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 03JAN2006 | Thyroid | Normal | |
| | | 113 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 03JAN2006 | Cardiovascular | Normal | |
| | | 113 | 03JAN2006 | Lungs | Normal | |
| | | 113 | 03JAN2006 | Abdomen | Normal | |
| | E1709004 | 1 | 19OCT2005 | General Appearance | Normal | |
| | | 1 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 19OCT2005 | Skin | Normal | |
| | | 1 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 19OCT2005 | Lymph Nodes | Not Done | |

CONFIDENTIAL
AZSER12755999

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| OL QTP | E1709004 | 1 | 19OCT2005 | Thyroid | Normal | |
| | | 1 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2005 | Cardiovascular | Normal | |
| | | 1 | 19OCT2005 | Lungs | Normal | |
| | | 1 | 19OCT2005 | Abdomen | Normal | |
| | | 113 | 09NOV2005 | General Appearance | Normal | |
| | | 113 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 09NOV2005 | Skin | Normal | |
| | | 113 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | 09NOV2005 | Lymph Nodes | Not Done | |
| | | 113 | 09NOV2005 | Thyroid | Normal | |
| | | 113 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09NOV2005 | Cardiovascular | Normal | |
| | | 113 | 09NOV2005 | Lungs | Normal | |
| | | 113 | 09NOV2005 | Abdomen | Normal | |
| | E1709005 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | | 113 | 25JAN2006 | General Appearance | Normal | |
| | | 113 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 25JAN2006 | Skin | Normal | |
| | | 113 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 113 | 25JAN2006 | Lymph Nodes | Not Done | |
| | | 113 | 25JAN2006 | Thyroid | Normal | |
| | | 113 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 25JAN2006 | Cardiovascular | Normal | |
| | | 113 | 25JAN2006 | Lungs | Normal | |
| | | 113 | 25JAN2006 | Abdomen | Normal | |
| | E1709006 | 1 | 20OCT2005 | General Appearance | Normal | |
| | | 1 | 20OCT2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756000

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1709006 | 1 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 20OCT2005 | Skin | Normal | |
| | | 1 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 20OCT2005 | Lymph Nodes | Not Done | |
| | | 1 | 20OCT2005 | Thyroid | Normal | |
| | | 1 | 20OCT2005 | Musculoskeletal / Extremities | Abnormal | Rachialgia |
| | | 1 | 20OCT2005 | Cardiovascular | Normal | |
| | | 1 | 20OCT2005 | Lungs | Normal | |
| | | 1 | 20OCT2005 | Abdomen | Normal | |
| | | 113 | 18MAY2006 | General Appearance | Normal | |
| | | 113 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 113 | 18MAY2006 | Skin | Normal | |
| | | 113 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 18MAY2006 | Lymph Nodes | Not Done | |
| | | 113 | 18MAY2006 | Thyroid | Not Done | |
| | | 113 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 18MAY2006 | Cardiovascular | Normal | |
| | | 113 | 18MAY2006 | Lungs | Normal | |
| | | 113 | 18MAY2006 | Abdomen | Normal | |
| | E1709008 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 03NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 113 | 26APR2006 | General Appearance | Normal | |
| | | 113 | 26APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 26APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 26APR2006 | Skin | Normal | |
| | | 113 | 26APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 26APR2006 | Lymph Nodes | Normal | |
| | | 113 | 26APR2006 | Thyroid | Not Done | |
| | | 113 | 26APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 26APR2006 | Cardiovascular | Normal | |
| | | 113 | 26APR2006 | Lungs | Normal | |

CONFIDENTIAL
AZSER12756001

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1709008 | 113 | 26APR2006 | Abdomen | Normal | |
| | E1709014 | 1 | 23NOV2005 | General Appearance | Normal | |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | Abnormal | Tremor |
| | | 1 | 23NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 23NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 23NOV2005 | Thyroid | Not Done | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Abnormal | Knee hip back pain |
| | | 1 | 23NOV2005 | Cardiovascular | Abnormal | Atheosclerosis |
| | | 1 | 23NOV2005 | Lungs | Abnormal | Bronchitis chronic |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | | 113 | 28MAR2006 | General Appearance | Normal | |
| | | 113 | 28MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 28MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 28MAR2006 | Skin | Normal | |
| | | 113 | 28MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 28MAR2006 | Lymph Nodes | Not Done | |
| | | 113 | 28MAR2006 | Thyroid | Not Done | |
| | | 113 | 28MAR2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as |
| | | 113 | 28MAR2006 | Cardiovascular | Abnormal, Baseline | Same as |
| | | 113 | 28MAR2006 | Lungs | Normal | |
| | | 113 | 28MAR2006 | Abdomen | Normal | |
| | E1709015 | 1 | 23NOV2005 | General Appearance | Normal | |
| | | 1 | 23NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 23NOV2005 | Thyroid | Not Done | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2005 | Cardiovascular | Normal | |
| | | 1 | 23NOV2005 | Lungs | Normal | |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | | 113 | 29NOV2005 | General Appearance | Normal | |
| | | 113 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 113 | 29NOV2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756002

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1709015 | 113 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 29NOV2005 | Lymph Nodes | Not Done | |
| | | 113 | 29NOV2005 | Thyroid | Not Done | |
| | | 113 | 29NOV2005 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 29NOV2005 | Cardiovascular | Abnormal, New or Aggravated | Orthostatic hypotension |
| | | 113 | 29NOV2005 | Lungs | Normal | |
| | | 113 | 29NOV2005 | Abdomen | Normal | |
| | E1709016 | 1 | 28NOV2005 | General Appearance | Normal | |
| | | 1 | 28NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 28NOV2005 | Skin | Normal | |
| | | 1 | 28NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 28NOV2005 | Thyroid | Normal | |
| | | 1 | 28NOV2005 | Musculoskeletal / Extremities | Abnormal | Polyalgia |
| | | 1 | 28NOV2005 | Cardiovascular | Normal | |
| | | 1 | 28NOV2005 | Lungs | Normal | |
| | | 1 | 28NOV2005 | Abdomen | Normal | |
| | | 113 | 21APR2006 | General Appearance | Normal | |
| | | 113 | 21APR2006 | Neurological / Reflexes / Nervous System | Aggravated | |
| | | 113 | 21APR2006 | Genital / Rectal | Normal | |
| | | 113 | 21APR2006 | Skin | Not Done | |
| | | 113 | 21APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 21APR2006 | Lymph Nodes | Normal | |
| | | 113 | 21APR2006 | Thyroid | Normal | |
| | | 113 | 21APR2006 | Musculoskeletal / Extremities | Not Done | |
| | | 113 | 21APR2006 | Cardiovascular | Abnormal, New or Aggravated | Aggravation of arthrosis pain |
| | | 113 | 21APR2006 | Lungs | Normal | |
| | | 113 | 21APR2006 | Abdomen | Normal | |
| | E1709017 | 1 | 29NOV2005 | General Appearance | Normal | |
| | | 1 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 29NOV2005 | Skin | Normal | |
| | | 1 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 29NOV2005 | Thyroid | Normal | |
| | | 1 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29NOV2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756003

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1709017 | 1 | 29NOV2005 | Lungs | Normal | |
| | | 1 | 29NOV2005 | Abdomen | Normal | |
| | | 113 | 15JUN2006 | General Appearance | Normal | |
| | | 113 | 15JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 15JUN2006 | Genital / Rectal | Not Done | |
| | | 113 | 15JUN2006 | Skin | Normal | |
| | | 113 | 15JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 15JUN2006 | Lymph Nodes | Normal | |
| | | 113 | 15JUN2006 | Thyroid | Normal | |
| | | 113 | 15JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 15JUN2006 | Cardiovascular | Normal | |
| | | 113 | 15JUN2006 | Lungs | Normal | |
| | | 113 | 15JUN2006 | Abdomen | Normal | |
| | E1709018 | 1 | 06DEC2005 | General Appearance | Normal | |
| | | 1 | 06DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 06DEC2005 | Skin | Normal | |
| | | 1 | 06DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Known hypophysis node |
| | | 1 | 06DEC2005 | Lymph Nodes | Not Done | |
| | | 1 | 06DEC2005 | Thyroid | Normal | |
| | | 1 | 06DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06DEC2005 | Cardiovascular | Abnormal | Hypotension |
| | | 1 | 06DEC2005 | Lungs | Normal | |
| | | 1 | 06DEC2005 | Abdomen | Normal | |
| | | 113 | 09JAN2006 | General Appearance | Normal | |
| | | 113 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 09JAN2006 | Skin | Normal | |
| | | 113 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 113 | 09JAN2006 | Thyroid | Normal | |
| | | 113 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 09JAN2006 | Cardiovascular | Normal | |
| | | 113 | 09JAN2006 | Lungs | Normal | |
| | | 113 | 09JAN2006 | Abdomen | Normal | |
| | E1709021 | 1 | 15DEC2005 | General Appearance | Normal | |
| | | 1 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 15DEC2005 | Skin | Normal | |
| | | 1 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

582

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756004

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1709021 | 1 | 15DEC2005 | Lymph Nodes | Not Done | |
| | | 1 | 15DEC2005 | Thyroid | Not Done | |
| | | 1 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15DEC2005 | Cardiovascular | Normal | |
| | | 1 | 15DEC2005 | Lungs | Normal | |
| | | 1 | 15DEC2005 | Abdomen | Normal | |
| | | 113 | 31JAN2006 | General Appearance | Normal | |
| | | 113 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 113 | 31JAN2006 | Skin | Normal | |
| | | 113 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 31JAN2006 | Lymph Nodes | Not Done | |
| | | 113 | 31JAN2006 | Thyroid | Normal | |
| | | 113 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 31JAN2006 | Cardiovascular | Normal | |
| | | 113 | 31JAN2006 | Lungs | Normal | |
| | | 113 | 31JAN2006 | Abdomen | Normal | |
| | E1709023 | 1 | 18JAN2006 | General Appearance | Normal | |
| | | 1 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 18JAN2006 | Skin | Normal | |
| | | 1 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2006 | Thyroid | Not Done | |
| | | 1 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JAN2006 | Cardiovascular | Normal | |
| | | 1 | 18JAN2006 | Lungs | Normal | |
| | | 1 | 18JAN2006 | Abdomen | Normal | |
| | | 113 | 17AUG2006 | General Appearance | Normal | |
| | | 113 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 17AUG2006 | Skin | Normal | |
| | | 113 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 17AUG2006 | Lymph Nodes | Not Done | |
| | | 113 | 17AUG2006 | Thyroid | Normal | |
| | | 113 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 17AUG2006 | Cardiovascular | Normal | |
| | | 113 | 17AUG2006 | Lungs | Normal | |
| | | 113 | 17AUG2006 | Abdomen | Normal | |
| | E1709024 | 1 | 19JAN2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756005

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1709024 | 1 | 19JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19JAN2006 | Genital / Rectal | Abnormal | Urinary incontinence |
| | | 1 | 19JAN2006 | Skin | Normal | |
| | | 1 | 19JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19JAN2006 | Lymph Nodes | Not Done | |
| | | 1 | 19JAN2006 | Thyroid | Normal | |
| | | 1 | 19JAN2006 | Musculoskeletal / Extremities | Abnormal | Arthrosis |
| | | 1 | 19JAN2006 | Cardiovascular | Normal | |
| | | 1 | 19JAN2006 | Lungs | Normal | |
| | | 1 | 19JAN2006 | Abdomen | Normal | |
| | | 113 | 01FEB2006 | General Appearance | Normal | |
| | | 113 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 01FEB2006 | Skin | Normal | |
| | | 113 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01FEB2006 | Lymph Nodes | Not Done | |
| | | 113 | 01FEB2006 | Thyroid | Normal | |
| | | 113 | 01FEB2006 | Musculoskeletal / Extremities | Abnormal, Baseline | Same as Baseline |
| | | 113 | 01FEB2006 | Cardiovascular | Normal | |
| | | 113 | 01FEB2006 | Lungs | Normal | |
| | | 113 | 01FEB2006 | Abdomen | Normal | |
| | E1709025 | 1 | 23JAN2006 | General Appearance | Normal | |
| | | 1 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 23JAN2006 | Skin | Normal | |
| | | 1 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23JAN2006 | Lymph Nodes | Not Done | |
| | | 1 | 23JAN2006 | Thyroid | Normal | |
| | | 1 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23JAN2006 | Cardiovascular | Normal | |
| | | 1 | 23JAN2006 | Lungs | Normal | |
| | | 1 | 23JAN2006 | Abdomen | Abnormal | Constipation |
| | E1709031 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Not Done | |
| | | 1 | 27FEB2006 | Thyroid | Not Done | |

584

CONFIDENTIAL
AZSER12756006

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1709031 | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | | 113 | 09MAR2006 | General Appearance | Abnormal, New or Aggravated | Sedation |
| | | 113 | 09MAR2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Tremor |
| | | 113 | 09MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 09MAR2006 | Skin | Normal | |
| | | 113 | 09MAR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Dry eyes and mouth |
| | | 113 | 09MAR2006 | Lymph Nodes | Not Done | |
| | | 113 | 09MAR2006 | Thyroid | Not Done | |
| | | 113 | 09MAR2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Arthralgia |
| | | 113 | 09MAR2006 | Cardiovascular | Normal | |
| | | 113 | 09MAR2006 | Lungs | Normal | |
| | | 113 | 09MAR2006 | Abdomen | Normal | |
| | E1801001 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |
| | | 113 | 01FEB2006 | General Appearance | Normal | |
| | | 113 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 01FEB2006 | Genital / Rectal | Not Done | |
| | | 113 | 01FEB2006 | Skin | Normal | |
| | | 113 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 113 | 01FEB2006 | Thyroid | Normal | |
| | | 113 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 01FEB2006 | Cardiovascular | Normal | |
| | | 113 | 01FEB2006 | Lungs | Normal | |
| | | 113 | 01FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

585

CONFIDENTIAL
AZSER12756007

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1806001 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Abnormal | Hypertension, left ventricular hypertrophy |
| | | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 113 | 19APR2006 | General Appearance | Normal | |
| | | 113 | 19APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 19APR2006 | Genital / Rectal | Not Done | |
| | | 113 | 19APR2006 | Skin | Normal | |
| | | 113 | 19APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 19APR2006 | Lymph Nodes | Normal | |
| | | 113 | 19APR2006 | Thyroid | Normal | |
| | | 113 | 19APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 19APR2006 | Cardiovascular | Abnormal, New or Aggravated | Mild pitting oedema of ankles |
| | | 113 | 19APR2006 | Lungs | Normal | |
| | | 113 | 19APR2006 | Abdomen | Normal | |
| | E1806002 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 12DEC2005 | Skin | Normal | |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Abnormal | Painful lymphadenopathy right sub-mandibular |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 113 | 30AUG2006 | General Appearance | Normal | |
| | | 113 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 113 | 30AUG2006 | Skin | Not Done | |
| | | 113 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756008

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1806002 | 113 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 30AUG2006 | Thyroid | Normal | |
| | | 113 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30AUG2006 | Cardiovascular | Normal | |
| | | 113 | 30AUG2006 | Lungs | Normal | |
| | | 113 | 30AUG2006 | Abdomen | Normal | |
| | E1806003 | 1 | 03JAN2006 | General Appearance | Abnormal | Obese |
| | | 1 | 03JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 03JAN2006 | Skin | Normal | |
| | | 1 | 03JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 03JAN2006 | Thyroid | Normal | |
| | | 1 | 03JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03JAN2006 | Cardiovascular | Normal | |
| | | 1 | 03JAN2006 | Lungs | Normal | |
| | | 1 | 03JAN2006 | Abdomen | Normal | |
| | E1806004 | 1 | 05JAN2006 | General Appearance | Normal | |
| | | 1 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 05JAN2006 | Skin | Normal | |
| | | 1 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 05JAN2006 | Thyroid | Normal | |
| | | 1 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05JAN2006 | Cardiovascular | Normal | |
| | | 1 | 05JAN2006 | Lungs | Normal | |
| | | 1 | 05JAN2006 | Abdomen | Normal | |
| | | 113 | 08MAR2006 | General Appearance | Normal | |
| | | 113 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 08MAR2006 | Genital / Rectal | Not Done | |
| | | 113 | 08MAR2006 | Skin | Normal | |
| | | 113 | 08MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 08MAR2006 | Lymph Nodes | Normal | |
| | | 113 | 08MAR2006 | Thyroid | Normal | |
| | | 113 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 08MAR2006 | Cardiovascular | Normal | |
| | | 113 | 08MAR2006 | Lungs | Normal | |
| | | 113 | 08MAR2006 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756009

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| OL QTP | E1806005 | 1 | 09JAN2006 | General Appearance | Normal | |
| | | 1 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 09JAN2006 | Skin | Normal | |
| | | 1 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 09JAN2006 | Thyroid | Normal | |
| | | 1 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JAN2006 | Cardiovascular | Normal | |
| | | 1 | 09JAN2006 | Lungs | Normal | |
| | | 1 | 09JAN2006 | Abdomen | Normal | |
| | | 113 | 30AUG2006 | General Appearance | Normal | |
| | | 113 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 113 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 113 | 30AUG2006 | Skin | Normal | |
| | | 113 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 113 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 113 | 30AUG2006 | Thyroid | Normal | |
| | | 113 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 113 | 30AUG2006 | Cardiovascular | Normal | |
| | | 113 | 30AUG2006 | Lungs | Normal | |
| | | 113 | 30AUG2006 | Abdomen | Normal | |
| QTP / LI | E0103020 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | | 201 | 17MAY2006 | General Appearance | Normal | |
| | | 201 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 17MAY2006 | Skin | Normal | |
| | | 201 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 17MAY2006 | Thyroid | Normal | |
| | | 201 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/ll2020403.lst  phys100.sas    02MAR2007:13:46    kcpx265

588

CONFIDENTIAL
AZSER12756010

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0103020 | 201 | 17MAY2006 | Cardiovascular | Normal | |
| | | 201 | 17MAY2006 | Lungs | Normal | |
| | | 201 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0103025 | 1 | 26OCT2005 | General Appearance | Normal | |
| | | 1 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 26OCT2005 | Skin | Abnormal | Eczema |
| | | 1 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Arthritis & inflammation of neck & brain |
| | | 1 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2005 | Thyroid | Normal | |
| | | 1 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26OCT2005 | Cardiovascular | Normal | |
| | | 1 | 26OCT2005 | Lungs | Normal | |
| | | 1 | 26OCT2005 | Abdomen | Normal | |
| | | 201 | 07JUN2006 | General Appearance | Normal | |
| | | 201 | 07JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 07JUN2006 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 07JUN2006 | Head and Neck,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 07JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 07JUN2006 | Thyroid | Normal | |
| | | 201 | 07JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2006 | Cardiovascular | Normal | |
| | | 201 | 07JUN2006 | Lungs | Normal | |
| | | 201 | 07JUN2006 | Abdomen | Normal | |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756011

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0103025 | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | | | | Baseline | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Lungs | Normal | |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E0108006 | 1 | 06JUL2005 | General Appearance | Normal | |
| | | 1 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUL2005 | Skin | Normal | |
| | | 1 | 06JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2005 | Thyroid | Normal | |
| | | 1 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUL2005 | Cardiovascular | Normal | |
| | | 1 | 06JUL2005 | Lungs | Normal | |
| | | 1 | 06JUL2005 | Abdomen | Normal | |
| | | 201 | 29DEC2005 | General Appearance | Normal | |
| | | 201 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 29DEC2005 | Skin | Normal | |
| | | 201 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 29DEC2005 | Thyroid | Normal | |
| | | 201 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29DEC2005 | Cardiovascular | Normal | |
| | | 201 | 29DEC2005 | Lungs | Normal | |
| | | 201 | 29DEC2005 | Abdomen | Normal | |
| | | 211 | 10JUL2006 | General Appearance | Normal | |
| | | 211 | 10JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 10JUL2006 | Skin | Normal | |
| | | 211 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 10JUL2006 | Thyroid | Normal | |
| | | 211 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10JUL2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756012

Listing 12.2.4-3    Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0108006 | 211 | 10JUL2006 | Lungs | Normal | |
| | | 211 | 10JUL2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0110008 | 1 | 20JUN2005 | General Appearance | Normal | |
| | | 1 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 20JUN2005 | Skin | Normal | |
| | | 1 | 20JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUN2005 | Thyroid | Normal | |
| | | 1 | 20JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUN2005 | Cardiovascular | Normal | |
| | | 1 | 20JUN2005 | Lungs | Normal | |
| | | 1 | 20JUN2005 | Abdomen | Normal | |
| | | 201 | 27OCT2005 | General Appearance | Normal | |
| | | 201 | 27OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 27OCT2005 | Skin | Normal | |
| | | 201 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 27OCT2005 | Thyroid | Normal | |
| | | 201 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27OCT2005 | Cardiovascular | Normal | |
| | | 201 | 27OCT2005 | Lungs | Normal | |
| | | 201 | 27OCT2005 | Abdomen | Normal | |
| | | 211 | 19MAY2006 | General Appearance | Normal | |
| | | 211 | 19MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 19MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 19MAY2006 | Skin | Normal | |
| | | 211 | 19MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 19MAY2006 | Lymph Nodes | Normal | |

591

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:46    kcpx265

CONFIDENTIAL
AZSER12756013

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0110008 | 211 | 19MAY2006 | Thyroid | Normal | |
| | | 211 | 19MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 19MAY2006 | Cardiovascular | Normal | |
| | | 211 | 19MAY2006 | Lungs | Normal | |
| | | 211 | 19MAY2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0110012 | 1 | 21JUL2005 | General Appearance | Normal | |
| | | 1 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2005 | Skin | Normal | |
| | | 1 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2005 | Thyroid | Normal | |
| | | 1 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2005 | Cardiovascular | Normal | |
| | | 1 | 21JUL2005 | Lungs | Normal | |
| | | 1 | 21JUL2005 | Abdomen | Normal | |
| | | 201 | 30OCT2005 | General Appearance | Normal | |
| | | 201 | 30OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 30OCT2005 | Skin | Abnormal, New or Aggravated | Slight acne |
| | | 201 | 30OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 30OCT2005 | Thyroid | Normal | |
| | | 201 | 30OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30OCT2005 | Cardiovascular | Normal | |
| | | 201 | 30OCT2005 | Lungs | Normal | |
| | | 201 | 30OCT2005 | Abdomen | Normal | |
| | | 223 | 29DEC2005 | General Appearance | Normal | |
| | | 223 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756014

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0110012 | 223 | 29DEC2005 | Genital / Rectal | Not Done | |
| | | 223 | 29DEC2005 | Skin | Normal | |
| | | 223 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Tooth loss |
| | | 223 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 29DEC2005 | Thyroid | Normal | |
| | | 223 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29DEC2005 | Cardiovascular | Normal | |
| | | 223 | 29DEC2005 | Lungs | Normal | |
| | | 223 | 29DEC2005 | Abdomen | Normal | |
| | E0110015 | 1 | 12AUG2005 | General Appearance | Normal | |
| | | 1 | 12AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 12AUG2005 | Skin | Normal | |
| | | 1 | 12AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 12AUG2005 | Thyroid | Normal | |
| | | 1 | 12AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12AUG2005 | Cardiovascular | Normal | |
| | | 1 | 12AUG2005 | Lungs | Normal | |
| | | 1 | 12AUG2005 | Abdomen | Normal | |
| | | 201 | 15DEC2005 | General Appearance | Normal | |
| | | 201 | 15DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 15DEC2005 | Skin | Normal | |
| | | 201 | 15DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 15DEC2005 | Thyroid | Normal | |
| | | 201 | 15DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15DEC2005 | Cardiovascular | Normal | |
| | | 201 | 15DEC2005 | Lungs | Normal | |
| | | 201 | 15DEC2005 | Abdomen | Normal | |
| | | 211 | 12JUL2006 | General Appearance | Normal | |
| | | 211 | 12JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 12JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 12JUL2006 | Skin | Normal | |
| | | 211 | 12JUL2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | L external canal with small hematoma (Q-tip) |
| | | 211 | 12JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 12JUL2006 | Thyroid | Normal | |
| | | 211 | 12JUL2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

593

CONFIDENTIAL
AZSER12756015

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0110015 | 211 | 12JUL2006 | Cardiovascular | Normal | |
| | | 211 | 12JUL2006 | Lungs | Normal | |
| | | 211 | 12JUL2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Left ext. ear canal hematoma - healing |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0110017 | 1 | 28OCT2005 | General Appearance | Normal | |
| | | 1 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 28OCT2005 | Skin | Normal | |
| | | 1 | 28OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 28OCT2005 | Thyroid | Normal | |
| | | 1 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28OCT2005 | Cardiovascular | Normal | |
| | | 1 | 28OCT2005 | Lungs | Normal | |
| | | 1 | 28OCT2005 | Abdomen | Normal | |
| | | 201 | 24FEB2006 | General Appearance | Normal | |
| | | 201 | 24FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 24FEB2006 | Skin | Normal | |
| | | 201 | 24FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 24FEB2006 | Thyroid | Normal | |
| | | 201 | 24FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24FEB2006 | Cardiovascular | Normal | |
| | | 201 | 24FEB2006 | Lungs | Normal | |
| | | 201 | 24FEB2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756016

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0110017 | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0110018 | 1 | 28OCT2005 | General Appearance | Normal | |
| | | 1 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 28OCT2005 | Skin | Normal | |
| | | 1 | 28OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 28OCT2005 | Thyroid | Normal | |
| | | 1 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28OCT2005 | Cardiovascular | Normal | |
| | | 1 | 28OCT2005 | Lungs | Normal | |
| | | 1 | 28OCT2005 | Abdomen | Normal | |
| | | 201 | 24FEB2006 | General Appearance | Normal | |
| | | 201 | 24FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 24FEB2006 | Skin | Normal | |
| | | 201 | 24FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 24FEB2006 | Thyroid | Normal | |
| | | 201 | 24FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24FEB2006 | Cardiovascular | Normal | |
| | | 201 | 24FEB2006 | Lungs | Normal | |
| | | 201 | 24FEB2006 | Abdomen | Normal | |
| | | 223 | 11AUG2006 | General Appearance | Abnormal, New or Aggravated | Disshelved, mild |
| | | 223 | 11AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 11AUG2006 | Skin | Normal | |
| | | 223 | 11AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 11AUG2006 | Thyroid | Normal | |
| | | 223 | 11AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11AUG2006 | Cardiovascular | Normal | |
| | | 223 | 11AUG2006 | Lungs | Normal | |
| | | 223 | 11AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

595

CONFIDENTIAL
AZSER12756017

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0114003 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 201 | 23JUN2006 | General Appearance | Normal | |
| | | 201 | 23JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 23JUN2006 | Skin | Normal | |
| | | 201 | 23JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 23JUN2006 | Thyroid | Normal | |
| | | 201 | 23JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23JUN2006 | Cardiovascular | Normal | |
| | | 201 | 23JUN2006 | Lungs | Normal | |
| | | 201 | 23JUN2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0116009 | 1 | 18NOV2005 | General Appearance | Normal | |
| | | 1 | 18NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 18NOV2005 | Skin | Normal | |
| | | 1 | 18NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 18NOV2005 | Thyroid | Normal | |
| | | 1 | 18NOV2005 | Musculoskeletal / Extremities | Normal | |

596

CONFIDENTIAL
AZSER12756018

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0116009 | 1 | 18NOV2005 | Cardiovascular | Normal | |
| | | 1 | 18NOV2005 | Lungs | Normal | |
| | | 1 | 18NOV2005 | Abdomen | Normal | |
| | | 201 | 19MAY2006 | General Appearance | Normal | |
| | | 201 | 19MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 19MAY2006 | Skin | Normal | |
| | | 201 | 19MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 19MAY2006 | Thyroid | Normal | |
| | | 201 | 19MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19MAY2006 | Cardiovascular | Normal | |
| | | 201 | 19MAY2006 | Lungs | Normal | |
| | | 201 | 19MAY2006 | Abdomen | Normal | |
| | | 223 | 01SEP2006 | General Appearance | Normal | |
| | | 223 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 01SEP2006 | Skin | Normal | |
| | | 223 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 01SEP2006 | Thyroid | Normal | |
| | | 223 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223 | 01SEP2006 | Lungs | Normal | |
| | | 223 | 01SEP2006 | Abdomen | Normal | |
| | E0116012 | 1 | 02DEC2005 | General Appearance | Normal | |
| | | 1 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 02DEC2005 | Skin | Normal | |
| | | 1 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 02DEC2005 | Thyroid | Normal | |
| | | 1 | 02DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02DEC2005 | Cardiovascular | Normal | |
| | | 1 | 02DEC2005 | Lungs | Normal | |
| | | 1 | 02DEC2005 | Abdomen | Normal | |
| | | 201 | 09JUN2006 | General Appearance | Normal | |
| | | 201 | 09JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 09JUN2006 | Skin | Normal | |
| | | 201 | 09JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

597

CONFIDENTIAL
AZSER12756019

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0116012 | 201 | 09JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 09JUN2006 | Thyroid | Normal | |
| | | 201 | 09JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09JUN2006 | Cardiovascular | Normal | |
| | | 201 | 09JUN2006 | Lungs | Normal | |
| | | 201 | 09JUN2006 | Abdomen | Normal | |
| | | 223 | 11AUG2006 | General Appearance | Normal | |
| | | 223 | 11AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 11AUG2006 | Skin | Normal | |
| | | 223 | 11AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 11AUG2006 | Thyroid | Normal | |
| | | 223 | 11AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11AUG2006 | Cardiovascular | Normal | |
| | | 223 | 11AUG2006 | Lungs | Normal | |
| | | 223 | 11AUG2006 | Abdomen | Normal | |
| | E0116014 | 1 | 23DEC2005 | General Appearance | Normal | |
| | | 1 | 23DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 23DEC2005 | Skin | Normal | |
| | | 1 | 23DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 23DEC2005 | Thyroid | Normal | |
| | | 1 | 23DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23DEC2005 | Cardiovascular | Normal | |
| | | 1 | 23DEC2005 | Lungs | Normal | |
| | | 1 | 23DEC2005 | Abdomen | Normal | |
| | | 201 | 01MAY2006 | General Appearance | Normal | |
| | | 201 | 01MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 01MAY2006 | Skin | Normal | |
| | | 201 | 01MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 01MAY2006 | Thyroid | Normal | |
| | | 201 | 01MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01MAY2006 | Cardiovascular | Normal | |
| | | 201 | 01MAY2006 | Lungs | Normal | |
| | | 201 | 01MAY2006 | Abdomen | Normal | |
| | | 201 | 15MAY2006 | General Appearance | Normal | |
| | | 223 | 15MAY2006 | Neurological / Reflexes / Nervous System | Normal | |

CONFIDENTIAL
AZSER12756020

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0116014 | 223 | 15MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 15MAY2006 | Skin | Normal | |
| | | 223 | 15MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 15MAY2006 | Thyroid | Normal | |
| | | 223 | 15MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15MAY2006 | Cardiovascular | Normal | |
| | | 223 | 15MAY2006 | Lungs | Normal | |
| | | 223 | 15MAY2006 | Abdomen | Normal | |
| | E0117021 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Normal | |
| | | 201 | 10MAY2006 | General Appearance | Normal | |
| | | 201 | 10MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 10MAY2006 | Skin | Normal | |
| | | 201 | 10MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 10MAY2006 | Thyroid | Normal | |
| | | 201 | 10MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10MAY2006 | Cardiovascular | Normal | |
| | | 201 | 10MAY2006 | Lungs | Normal | |
| | | 201 | 10MAY2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756021

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0117021 | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0119008 | 1 | 19OCT2005 | General Appearance | Normal | |
| | | 1 | 19OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 19OCT2005 | Skin | Normal | |
| | | 1 | 19OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 19OCT2005 | Thyroid | Normal | |
| | | 1 | 19OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19OCT2005 | Cardiovascular | Normal | |
| | | 1 | 19OCT2005 | Lungs | Normal | |
| | | 1 | 19OCT2005 | Abdomen | Normal | |
| | | 201 | 14FEB2006 | General Appearance | Normal | |
| | | 201 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 14FEB2006 | Skin | Normal | |
| | | 201 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 14FEB2006 | Thyroid | Normal | |
| | | 201 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14FEB2006 | Cardiovascular | Normal | |
| | | 201 | 14FEB2006 | Lungs | Normal | |
| | | 201 | 14FEB2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0120001 | 1 | 01AUG2005 | General Appearance | Normal | |
| | | 1 | 01AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 01AUG2005 | Skin | Normal | |
| | | 1 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01AUG2005 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

600

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0120001 | 1 | 01AUG2005 | Thyroid | Normal | |
| | | 1 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01AUG2005 | Cardiovascular | Abnormal | 1/6 Systlic murmur-not clinically significant |
| | | 1 | 01AUG2005 | Lungs | Normal | |
| | | 1 | 01AUG2005 | Abdomen | Normal | |
| | | 201 | 20MAR2006 | General Appearance | Normal | |
| | | 201 | 20MAR2006 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 201 | 20MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 20MAR2006 | Skin | Normal | |
| | | 201 | 20MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 20MAR2006 | Thyroid | Normal | |
| | | 201 | 20MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20MAR2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 201 | 20MAR2006 | Lungs | Normal | |
| | | 201 | 20MAR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0120012 | 1 | 13OCT2005 | General Appearance | Normal | |
| | | 1 | 13OCT2005 | Neurolog/Cran Reflexes / Nervous System | Normal | |
| | | 1 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 13OCT2005 | Skin | Normal | |
| | | 1 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2005 | Thyroid | Normal | |
| | | 1 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2005 | Cardiovascular | Normal | |
| | | 1 | 13OCT2005 | Lungs | Normal | |
| | | 1 | 13OCT2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

601

CONFIDENTIAL
AZSER12756023

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0120012 | 201 | 09MAR2006 | General Appearance | Normal | |
| | | 201 | 09MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 09MAR2006 | Skin | Normal | |
| | | 201 | 09MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 09MAR2006 | Thyroid | Normal | |
| | | 201 | 09MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09MAR2006 | Cardiovascular | Normal | |
| | | 201 | 09MAR2006 | Lungs | Normal | |
| | | 201 | 09MAR2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0122011 | 1 | 14JUN2005 | General Appearance | Normal | |
| | | 1 | 14JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 14JUN2005 | Skin | Normal | |
| | | 1 | 14JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUN2005 | Thyroid | Normal | |
| | | 1 | 14JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUN2005 | Cardiovascular | Normal | |
| | | 1 | 14JUN2005 | Lungs | Normal | |
| | | 1 | 14JUN2005 | Abdomen | Normal | |
| | | 201 | 12OCT2005 | General Appearance | Normal | |
| | | 201 | 12OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 12OCT2005 | Skin | Normal | |
| | | 201 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 12OCT2005 | Thyroid | Normal | |
| | | 201 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

602

CONFIDENTIAL
AZSER12756024

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0122011 | 201 | 12OCT2005 | Cardiovascular | Normal | |
| | | 201 | 12OCT2005 | Lungs | Normal | |
| | | 201 | 12OCT2005 | Abdomen | Normal | |
| | | 211 | 03MAY2006 | General Appearance | Normal | |
| | | 211 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 03MAY2006 | Skin | Normal | |
| | | 211 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 03MAY2006 | Thyroid | Normal | |
| | | 211 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 03MAY2006 | Cardiovascular | Normal | |
| | | 211 | 03MAY2006 | Lungs | Normal | |
| | | 211 | 03MAY2006 | Abdomen | Normal | |
| | | 223 | 09AUG2006 | General Appearance | Normal | |
| | | 223 | 09AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 09AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 09AUG2006 | Skin | Normal | |
| | | 223 | 09AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 09AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 09AUG2006 | Thyroid | Normal | |
| | | 223 | 09AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 09AUG2006 | Cardiovascular | Normal | |
| | | 223 | 09AUG2006 | Lungs | Normal | |
| | | 223 | 09AUG2006 | Abdomen | Normal | |
| | E0122025 | 1 | 25JUL2005 | General Appearance | Normal | |
| | | 1 | 25JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 25JUL2005 | Skin | Normal | |
| | | 1 | 25JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 25JUL2005 | Thyroid | Normal | |
| | | 1 | 25JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25JUL2005 | Cardiovascular | Normal | |
| | | 1 | 25JUL2005 | Lungs | Normal | |
| | | 1 | 25JUL2005 | Abdomen | Normal | |
| | | 201 | 21NOV2005 | General Appearance | Normal | |
| | | 201 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 21NOV2005 | Skin | Normal | |
| | | 201 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

603

CONFIDENTIAL
AZSER12756025

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0122025 | 201 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 21NOV2005 | Thyroid | Normal | |
| | | 201 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21NOV2005 | Cardiovascular | Normal | |
| | | 201 | 21NOV2005 | Lungs | Normal | |
| | | 201 | 21NOV2005 | Abdomen | Normal | |
| | | 223 | 31JAN2006 | General Appearance | Normal | |
| | | 223 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 31JAN2006 | Skin | Normal | |
| | | 223 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 31JAN2006 | Thyroid | Normal | |
| | | 223 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31JAN2006 | Cardiovascular | Normal | |
| | | 223 | 31JAN2006 | Lungs | Normal | |
| | | 223 | 31JAN2006 | Abdomen | Normal | |
| | E0124001 | 1 | 12SEP2005 | General Appearance | Normal | |
| | | 1 | 12SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 12SEP2005 | Skin | Normal | |
| | | 1 | 12SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 12SEP2005 | Thyroid | Normal | |
| | | 1 | 12SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12SEP2005 | Cardiovascular | Normal | |
| | | 1 | 12SEP2005 | Lungs | Normal | |
| | | 1 | 12SEP2005 | Abdomen | Normal | |
| | | 201 | 16DEC2005 | General Appearance | Normal | |
| | | 201 | 16DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 16DEC2005 | Skin | Normal | |
| | | 201 | 16DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 16DEC2005 | Thyroid | Normal | |
| | | 201 | 16DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16DEC2005 | Cardiovascular | Normal | |
| | | 201 | 16DEC2005 | Lungs | Normal | |
| | | 201 | 16DEC2005 | Abdomen | Normal | |
| | | 211 | 10JUL2006 | General Appearance | Not Done | |
| | | 211 | 10JUL2006 | Neurological / Reflexes / Nervous System | Not Done | |

604

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756026

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0124001 | 211 | 10JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 10JUL2006 | Skin | Not Done | |
| | | 211 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 211 | 10JUL2006 | Lymph Nodes | Not Done | |
| | | 211 | 10JUL2006 | Thyroid | Not Done | |
| | | 211 | 10JUL2006 | Musculoskeletal / Extremities | Not Done | |
| | | 211 | 10JUL2006 | Cardiovascular | Not Done | |
| | | 211 | 10JUL2006 | Lungs | Not Done | |
| | | 211 | 10JUL2006 | Abdomen | Not Done | |
| | | 223 | | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | | General Appearance | Not Done | |
| | | 223 | | Genital / Rectal | Not Done | |
| | | 223 | | Skin | Not Done | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 223 | | Lymph Nodes | Not Done | |
| | | 223 | | Thyroid | Not Done | |
| | | 223 | | Musculoskeletal / Extremities | Not Done | |
| | | 223 | | Cardiovascular | Not Done | |
| | | 223 | | Lungs | Not Done | |
| | | 223 | | Abdomen | Not Done | |
| | E0124005 | 1 | 07FEB2006 | General Appearance | Normal | |
| | | 1 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 07FEB2006 | Skin | Normal | |
| | | 1 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 07FEB2006 | Thyroid | Normal | |
| | | 1 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07FEB2006 | Cardiovascular | Normal | |
| | | 1 | 07FEB2006 | Lungs | Normal | |
| | | 1 | 07FEB2006 | Abdomen | Normal | |
| | | 201 | 21JUN2006 | General Appearance | Not Done | |
| | | 201 | 21JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 21JUN2006 | Skin | Normal | |
| | | 201 | 21JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 21JUN2006 | Thyroid | Normal | |
| | | 201 | 21JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21JUN2006 | Cardiovascular | Normal | |
| | | 201 | 21JUN2006 | Lungs | Normal | |

605

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756027

Page 442 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0124005 | 201 | 21JUN2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0125011 | 1 | 13OCT2005 | General Appearance | Abnormal | Poor dental hygine missing teeth |
| | | 1 | 13OCT2005 | Neurological / Reflexes / Nervous System | Abnormal | Arthostatic hypotension dizziness |
| | | 1 | 13OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 13OCT2005 | Skin | Abnormal | Dry chapped lips |
| | | 1 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2005 | Thyroid | Normal | |
| | | 1 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2005 | Cardiovascular | Abnormal | Bp 139/86 borderline hypertinsion |
| | | 1 | 13OCT2005 | Lungs | Normal | |
| | | 1 | 13OCT2005 | Abdomen | Normal | |
| | | 201 | 09FEB2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 09FEB2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Numbness in feet |
| | | 201 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 09FEB2006 | Skin | Abnormal, New or Aggravated | Bruises easy; dry skin |
| | | 201 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 09FEB2006 | Thyroid | Normal | |
| | | 201 | 09FEB2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Pain in lower back |
| | | 201 | 09FEB2006 | Cardiovascular | Abnormal, New or Aggravated | Hypertension |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46  kcpx265

606

CONFIDENTIAL
AZSER12756028

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| QTP / LI | E0125011 | 201 | 09FEB2006 | Lungs | Abnormal, New or Aggravated | Crackles in lower right lung |
| | | 201 | 09FEB2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Abnormal, Same as Baseline | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Lower left hip pain parathesis |
| | | 223 | 28AUG2006 | Cardiovascular | Abnormal, Same as Baseline | |
| | | 223 | 28AUG2006 | Lungs | Abnormal, New or Aggravated | Rales bilaterally in lower lungs |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0127004 | 1 | 01SEP2005 | General Appearance | Abnormal | Mild obesity |
| | | 1 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 01SEP2005 | Skin | Normal | |
| | | 1 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 01SEP2005 | Thyroid | Normal | |
| | | 1 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01SEP2005 | Cardiovascular | Normal | |
| | | 1 | 01SEP2005 | Lungs | Normal | |
| | | 1 | 01SEP2005 | Abdomen | Normal | |
| | | 201 | 05DEC2005 | General Appearance | Normal | |
| | | 201 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 05DEC2005 | Skin | Normal | |
| | | 201 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 05DEC2005 | Thyroid | Normal | |
| | | 201 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05DEC2005 | Cardiovascular | Normal | |
| | | 201 | 05DEC2005 | Lungs | Normal | |
| | | 201 | 05DEC2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

607

CONFIDENTIAL
AZSER12756029

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0127004 | 211 | 23JUN2006 | General Appearance | Normal | |
| | | 211 | 23JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 23JUN2006 | Genital / Rectal | Not Done | |
| | | 211 | 23JUN2006 | Skin | Normal | |
| | | 211 | 23JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 23JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 23JUN2006 | Thyroid | Normal | |
| | | 211 | 23JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 23JUN2006 | Cardiovascular | Normal | |
| | | 211 | 23JUN2006 | Lungs | Normal | |
| | | 211 | 23JUN2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0134009 | 1 | 21SEP2005 | General Appearance | Normal | |
| | | 1 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 21SEP2005 | Skin | Normal | |
| | | 1 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 21SEP2005 | Thyroid | Normal | |
| | | 1 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1 | 21SEP2005 | Lungs | Normal | |
| | | 1 | 21SEP2005 | Abdomen | Normal | |
| | | 201 | 16FEB2006 | General Appearance | Normal | |
| | | 201 | 16FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 16FEB2006 | Skin | Normal | |
| | | 201 | 16FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 16FEB2006 | Thyroid | Normal | |
| | | 201 | 16FEB2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756030

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0134009 | 201 | 16FEB2006 | Cardiovascular | Normal | |
| | | 201 | 16FEB2006 | Lungs | Normal | |
| | | 201 | 16FEB2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0134010 | 1 | 27SEP2005 | General Appearance | Normal | |
| | | 1 | 27SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 27SEP2005 | Skin | Abnormal | Tatoos upper extremities |
| | | 1 | 27SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2005 | Thyroid | Normal | |
| | | 1 | 27SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27SEP2005 | Cardiovascular | Normal | |
| | | 1 | 27SEP2005 | Lungs | Normal | |
| | | 1 | 27SEP2005 | Abdomen | Normal | |
| | | 201 | 06FEB2006 | General Appearance | Normal | |
| | | 201 | 06FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 06FEB2006 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 06FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 06FEB2006 | Thyroid | Normal | |
| | | 201 | 06FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06FEB2006 | Cardiovascular | Normal | |
| | | 201 | 06FEB2006 | Lungs | Normal | |
| | | 201 | 06FEB2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12756031

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0134010 | 223 | 22AUG2006 | Skin | Abnormal, Baseline | Same as |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0136005 | 1 | 21JUL2005 | General Appearance | Normal | |
| | | 1 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2005 | Skin | Normal | |
| | | 1 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2005 | Thyroid | Normal | |
| | | 1 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2005 | Cardiovascular | Normal | |
| | | 1 | 21JUL2005 | Lungs | Normal | |
| | | 1 | 21JUL2005 | Abdomen | Normal | |
| | | 201 | 05APR2006 | General Appearance | Normal | |
| | | 201 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 05APR2006 | Skin | Normal | |
| | | 201 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05APR2006 | Lymph Nodes | Normal | |
| | | 201 | 05APR2006 | Thyroid | Normal | |
| | | 201 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05APR2006 | Cardiovascular | Normal | |
| | | 201 | 05APR2006 | Lungs | Normal | |
| | | 201 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas   02MAR2007:13:46  kcpx265

610

CONFIDENTIAL
AZSER12756032

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0136005 | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0136018 | 1 | 10NOV2005 | General Appearance | Normal | |
| | | 1 | 10NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 10NOV2005 | Skin | Normal | |
| | | 1 | 10NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 10NOV2005 | Thyroid | Normal | |
| | | 1 | 10NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10NOV2005 | Cardiovascular | Normal | |
| | | 1 | 10NOV2005 | Lungs | Normal | |
| | | 1 | 10NOV2005 | Abdomen | Normal | |
| | | 201 | 18MAY2006 | General Appearance | Normal | |
| | | 201 | 18MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 18MAY2006 | Skin | Normal | |
| | | 201 | 18MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 18MAY2006 | Thyroid | Normal | |
| | | 201 | 18MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18MAY2006 | Cardiovascular | Normal | |
| | | 201 | 18MAY2006 | Lungs | Normal | |
| | | 201 | 18MAY2006 | Abdomen | Normal | |
| | | 223 | 10AUG2006 | General Appearance | Normal | |
| | | 223 | 10AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 10AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 10AUG2006 | Skin | Normal | |
| | | 223 | 10AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 10AUG2006 | Thyroid | Normal | |
| | | 223 | 10AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 10AUG2006 | Cardiovascular | Normal | |
| | | 223 | 10AUG2006 | Lungs | Normal | |
| | | 223 | 10AUG2006 | Abdomen | Normal | |
| | E0137013 | 1 | 18AUG2005 | General Appearance | Normal | |
| | | 1 | 18AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 18AUG2005 | Skin | Normal | |
| | | 1 | 18AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18AUG2005 | Lymph Nodes | Normal | |

611

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756033

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0137013 | 1 | 18AUG2005 | Thyroid | Normal | |
| | | 1 | 18AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18AUG2005 | Cardiovascular | Normal | |
| | | 1 | 18AUG2005 | Lungs | Normal | |
| | | 1 | 18AUG2005 | Abdomen | Normal | |
| | | 201 | 30MAR2006 | General Appearance | Abnormal, New or Aggravated | Increase weight |
| | | 201 | 30MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 30MAR2006 | Skin | Normal | |
| | | 201 | 30MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 30MAR2006 | Thyroid | Normal | |
| | | 201 | 30MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30MAR2006 | Cardiovascular | Normal | |
| | | 201 | 30MAR2006 | Lungs | Normal | |
| | | 201 | 30MAR2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E0137028 | 1 | 16DEC2005 | General Appearance | Abnormal | Obese |
| | | 1 | 16DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 16DEC2005 | Skin | Normal | |
| | | 1 | 16DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 16DEC2005 | Thyroid | Normal | |
| | | 1 | 16DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16DEC2005 | Cardiovascular | Normal | |
| | | 1 | 16DEC2005 | Lungs | Normal | |
| | | 1 | 16DEC2005 | Abdomen | Normal | |
| | | 201 | 28APR2006 | General Appearance | Normal | |
| | | 201 | 28APR2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

612

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0137028 | 201 | 28APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 28APR2006 | Skin | Normal | |
| | | 201 | 28APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28APR2006 | Lymph Nodes | Normal | |
| | | 201 | 28APR2006 | Thyroid | Normal | |
| | | 201 | 28APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28APR2006 | Cardiovascular | Normal | |
| | | 201 | 28APR2006 | Lungs | Normal | |
| | | 201 | 28APR2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0138008 | 1 | 22JUL2005 | General Appearance | Normal | |
| | | 1 | 22JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 22JUL2005 | Skin | Abnormal | Vericose veins |
| | | 1 | 22JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 22JUL2005 | Thyroid | Abnormal | Myopia, presbyopia |
| | | 1 | 22JUL2005 | Musculoskeletal / Extremities | Abnormal | Bilateral swollen extremities |
| | | 1 | 22JUL2005 | Cardiovascular | Normal | |
| | | 1 | 22JUL2005 | Lungs | Normal | |
| | | 1 | 22JUL2005 | Abdomen | Normal | |
| | | 201 | 10JAN2006 | General Appearance | Normal | |
| | | 201 | 10JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 10JAN2006 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 10JAN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 10JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 10JAN2006 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756035

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0138008 | 201 | 10JAN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 10JAN2006 | Cardiovascular | Normal | |
| | | 201 | 10JAN2006 | Lungs | Normal | |
| | | 201 | 10JAN2006 | Abdomen | Normal | |
| | | 223 | 22FEB2006 | General Appearance | Normal | |
| | | 223 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 22FEB2006 | Skin | Normal | |
| | | 223 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 22FEB2006 | Thyroid | Normal | |
| | | 223 | 22FEB2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 22FEB2006 | Cardiovascular | Normal | |
| | | 223 | 22FEB2006 | Lungs | Normal | |
| | | 223 | 22FEB2006 | Abdomen | Normal | |
| | E0138011 | 1 | 09AUG2005 | General Appearance | Normal | |
| | | 1 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 09AUG2005 | Skin | Normal | |
| | | 1 | 09AUG2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Presbyopia |
| | | 1 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 09AUG2005 | Thyroid | Normal | |
| | | 1 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09AUG2005 | Cardiovascular | Normal | |
| | | 1 | 09AUG2005 | Lungs | Normal | |
| | | 1 | 09AUG2005 | Abdomen | Normal | |
| | | 201 | 30JAN2006 | General Appearance | Normal | |
| | | 201 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 30JAN2006 | Skin | Normal | |
| | | 201 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 30JAN2006 | Thyroid | Normal | |
| | | 201 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30JAN2006 | Cardiovascular | Normal | |
| | | 201 | 30JAN2006 | Lungs | Normal | |
| | | 201 | 30JAN2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756036

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0138011 | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |
| | E0143004 | 1 | 08DEC2005 | General Appearance | Normal | |
| | | 1 | 08DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 08DEC2005 | Skin | Normal | |
| | | 1 | 08DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08DEC2005 | Lymph Nodes | Abnormal | Bilateral enlarged lymph nodes, 4-6mm on head/neck region |
| | | 1 | 08DEC2005 | Thyroid | Normal | |
| | | 1 | 08DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08DEC2005 | Cardiovascular | Normal | |
| | | 1 | 08DEC2005 | Lungs | Normal | |
| | | 1 | 08DEC2005 | Abdomen | Normal | |
| | | 201 | 07JUN2006 | General Appearance | Normal | |
| | | 201 | 07JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 07JUN2006 | Skin | Normal | |
| | | 201 | 07JUN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, | Same as |
| | | 201 | 07JUN2006 | Lymph Nodes | Baseline | |
| | | 201 | 07JUN2006 | Thyroid | Normal | |
| | | 201 | 07JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2006 | Cardiovascular | Normal | |
| | | 201 | 07JUN2006 | Lungs | Normal | |
| | | 201 | 07JUN2006 | Abdomen | Normal | |
| | E0145003 | 1 | 19DEC2005 | General Appearance | Normal | |
| | | 1 | 19DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 19DEC2005 | Skin | Normal | |
| | | 1 | 19DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

615

CONFIDENTIAL
AZSER12756037

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0145003 | 1 | 19DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 19DEC2005 | Thyroid | Normal | |
| | | 1 | 19DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19DEC2005 | Cardiovascular | Abnormal | Irregular irregularity mild atrial fibrillation |
| | | 1 | 19DEC2005 | Lungs | Normal | |
| | | 1 | 19DEC2005 | Abdomen | Normal | |
| | | 201 | 10APR2006 | General Appearance | Normal | |
| | | 201 | 10APR2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201 | 10APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 10APR2006 | Skin | Normal | |
| | | 201 | 10APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10APR2006 | Lymph Nodes | Normal | |
| | | 201 | 10APR2006 | Thyroid | Normal | |
| | | 201 | 10APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10APR2006 | Cardiovascular | Normal | |
| | | 201 | 10APR2006 | Lungs | Normal | |
| | | 201 | 10APR2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0145012 | 1 | 04JAN2006 | General Appearance | Normal | |
| | | 1 | 04JAN2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 04JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 04JAN2006 | Skin | Normal | |
| | | 1 | 04JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 04JAN2006 | Thyroid | Normal | |
| | | 1 | 04JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04JAN2006 | Cardiovascular | Normal | |
| | | 1 | 04JAN2006 | Lungs | Normal | |
| | | 1 | 04JAN2006 | Abdomen | Normal | |
| | | 201 | 05APR2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

616

CONFIDENTIAL
AZSER12756038

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145012 | 201 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 05APR2006 | Skin | Normal | |
| | | 201 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05APR2006 | Lymph Nodes | Normal | |
| | | 201 | 05APR2006 | Thyroid | Normal | |
| | | 201 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05APR2006 | Cardiovascular | Normal | |
| | | 201 | 05APR2006 | Lungs | Abnormal, New or Aggravated | Wheezing |
| | | 201 | 05APR2006 | Abdomen | Normal | |
| | | 223 | 03MAY2006 | General Appearance | Normal | |
| | | 223 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 03MAY2006 | Skin | Normal | |
| | | 223 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 03MAY2006 | Thyroid | Normal | |
| | | 223 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 03MAY2006 | Cardiovascular | Normal | |
| | | 223 | 03MAY2006 | Lungs | Normal | |
| | | 223 | 03MAY2006 | Abdomen | Normal | |
| | E0145013 | 1 | 06JAN2006 | General Appearance | Normal | |
| | | 1 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 06JAN2006 | Skin | Normal | |
| | | 1 | 06JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 06JAN2006 | Thyroid | Normal | |
| | | 1 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JAN2006 | Cardiovascular | Normal | |
| | | 1 | 06JAN2006 | Lungs | Normal | |
| | | 1 | 06JAN2006 | Abdomen | Normal | |
| | | 201 | 03MAY2006 | General Appearance | Normal | |
| | | 201 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 03MAY2006 | Skin | Normal | |
| | | 201 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 03MAY2006 | Thyroid | Normal | |
| | | 201 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |

617

CONFIDENTIAL
AZSER12756039

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145013 | 201 | 03MAY2006 | Cardiovascular | Normal | |
| | | 201 | 03MAY2006 | Lungs | Normal | |
| | | 201 | 03MAY2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0145016 | 1 | 16JAN2006 | General Appearance | Normal | |
| | | 1 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 16JAN2006 | Skin | Normal | |
| | | 1 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 16JAN2006 | Thyroid | Normal | |
| | | 1 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16JAN2006 | Cardiovascular | Normal | |
| | | 1 | 16JAN2006 | Lungs | Normal | |
| | | 1 | 16JAN2006 | Abdomen | Abnormal | Mild upper abdominal tenderness |
| | | 201 | 11MAY2006 | General Appearance | Normal | |
| | | 201 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 11MAY2006 | Skin | Abnormal, New or Aggravated | Lower leg erythema nodosum |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Left lumbar and radicular pain |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 17MAY2006 | General Appearance | Normal | |
| | | 223 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

618

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0145016 | 223 | 17MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 17MAY2006 | Skin | Normal | |
| | | 223 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Sinus-mild tenderness |
| | | 223 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 17MAY2006 | Thyroid | Normal | |
| | | 223 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17MAY2006 | Cardiovascular | Normal | |
| | | 223 | 17MAY2006 | Lungs | Normal | |
| | | 223 | 17MAY2006 | Abdomen | Normal | |
| | E0145017 | 1 | 09FEB2006 | General Appearance | Normal | |
| | | 1 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 09FEB2006 | Skin | Normal | |
| | | 1 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2006 | Thyroid | Normal | |
| | | 1 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09FEB2006 | Cardiovascular | Normal | |
| | | 1 | 09FEB2006 | Lungs | Normal | |
| | | 1 | 09FEB2006 | Abdomen | Normal | |
| | | 201 | 11MAY2006 | General Appearance | Normal | |
| | | 201 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 11MAY2006 | Skin | Normal | |
| | | 201 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 11MAY2006 | Thyroid | Normal | |
| | | 201 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11MAY2006 | Cardiovascular | Normal | |
| | | 201 | 11MAY2006 | Lungs | Normal | |
| | | 201 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756041

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0145017 | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0203002 | 1 | 11JUN2004 | General Appearance | Normal | |
| | | 1 | 11JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 11JUN2004 | Skin | Abnormal | Psoriasis - 3 patches back, both legs, both arms |
| | | 1 | 11JUN2004 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Right sided arcus senilis, left sided opacity |
| | | 1 | 11JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 11JUN2004 | Thyroid | Normal | |
| | | 1 | 11JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JUN2004 | Cardiovascular | Normal | |
| | | 1 | 11JUN2004 | Lungs | Normal | |
| | | 1 | 11JUN2004 | Abdomen | Normal | |
| | | 201 | 17NOV2004 | General Appearance | Normal | |
| | | 201 | 17NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17NOV2004 | Genital / Rectal | Not Done | |
| | | 201 | 17NOV2004 | Skin | Normal | |
| | | 201 | 17NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 201 | 17NOV2004 | Thyroid | Normal | |
| | | 201 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17NOV2004 | Cardiovascular | Normal | |
| | | 201 | 17NOV2004 | Lungs | Normal | |
| | | 211 | 17NOV2004 | Abdomen | Normal | |
| | | 211 | 27MAY2005 | General Appearance | Normal | |
| | | 211 | 27MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 27MAY2005 | Genital / Rectal | Not Done | |
| | | 211 | 27MAY2005 | Skin | Normal | |
| | | 211 | 27MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 27MAY2005 | Lymph Nodes | Normal | |
| | | 211 | 27MAY2005 | Thyroid | Normal | |
| | | 211 | 27MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 27MAY2005 | Cardiovascular | Normal | |
| | | 211 | 27MAY2005 | Lungs | Normal | |
| | | 217 | 29NOV2005 | Abdomen | Normal | |
| | | 217 | 29NOV2005 | General Appearance | Normal | |
| | | 217 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

620

CONFIDENTIAL
AZSER12756042

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0203002 | 217 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 217 | 29NOV2005 | Skin | Abnormal, New or Aggravated | Psorias dorsal trunk |
| | | 217 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 217 | 29NOV2005 | Thyroid | Normal | |
| | | 217 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 29NOV2005 | Cardiovascular | Normal | |
| | | 217 | 29NOV2005 | Lungs | Normal | |
| | | 217 | 29NOV2005 | Abdomen | Normal | |
| | | 217 | 29NOV2005 | General Appearance | Normal | |
| | | 221 | 05JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221 | 05JUL2006 | Genital / Rectal | Not Done | |
| | | 221 | 05JUL2006 | Skin | Abnormal, New or Aggravated | Right finger (ring) infected |
| | | 221 | 05JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 221 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 221 | 05JUL2006 | Thyroid | Normal | |
| | | 221 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 221 | 05JUL2006 | Cardiovascular | Normal | |
| | | 221 | 05JUL2006 | Lungs | Normal | |
| | | 221 | 05JUL2006 | Abdomen | Abnormal, New or Aggravated | Large umbilical hernia divarication of abdominal muscles |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | Three heart sounds and soft systolic murmer |
| | | 223 | 31AUG2006 | Cardiovascular | Abnormal, New or Aggravated | increased expiratorytime and wheeze throughout |
| | | 223 | 31AUG2006 | Lungs | Abnormal, New or Aggravated | Large hernia rectus abromen |
| | | 223 | 31AUG2006 | Abdomen | Abnormal, New or Aggravated | |
| | E0304004 | 1 | 12AUG2004 | General Appearance | Normal | |
| | | 1 | 12AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12AUG2004 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

621

CONFIDENTIAL
AZSER12756043

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0304004 | 1 | 12AUG2004 | Skin | Normal | |
| | | 1 | 12AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 12AUG2004 | Thyroid | Abnormal | Resection |
| | | 1 | 12AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12AUG2004 | Cardiovascular | Normal | |
| | | 1 | 12AUG2004 | Lungs | Normal | |
| | | 1 | 12AUG2004 | Abdomen | Normal | |
| | | 1 | 12AUG2004 | General Appearance | Normal | |
| | | 201 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 13APR2005 | Skin | Normal | |
| | | 201 | 13APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13APR2005 | Lymph Nodes | Normal | |
| | | 201 | 13APR2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 201 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13APR2005 | Cardiovascular | Normal | |
| | | 201 | 13APR2005 | Lungs | Normal | |
| | | 211 | 27OCT2005 | Abdomen | Normal | |
| | | 211 | 27OCT2005 | General Appearance | Normal | |
| | | 211 | 27OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211 | 27OCT2005 | Genital / Rectal | Not Done | |
| | | 211 | 27OCT2005 | Skin | Normal | |
| | | 211 | 27OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 27OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 27OCT2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 211 | 27OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 27OCT2005 | Cardiovascular | Normal | |
| | | 211 | 27OCT2005 | Lungs | Not Done | |
| | | 217 | 12APR2006 | Abdomen | Not Done | |
| | | 217 | 12APR2006 | General Appearance | Not Done | |
| | | 217 | 12APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 12APR2006 | Genital / Rectal | Not Done | |
| | | 217 | 12APR2006 | Skin | Normal | |
| | | 217 | 12APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 12APR2006 | Lymph Nodes | Normal | |
| | | 217 | 12APR2006 | Thyroid | Abnormal, New or Aggravated | Had tyroid surgery during study -> planned |
| | | 217 | 12APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 12APR2006 | Cardiovascular | Not Done | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

622

CONFIDENTIAL
AZSER12756044

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0304004 | 217 | 12APR2006 | Lungs | Not Done | |
| | | 217 | 12APR2006 | Abdomen | Not Done | |
| | | 223 | 26AUG2006 | General Appearance | Normal | |
| | | 223 | 26AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 26AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 26AUG2006 | Skin | Normal | |
| | | 223 | 26AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 26AUG2006 | Thyroid | Normal | |
| | | 223 | 26AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 26AUG2006 | Cardiovascular | Normal | |
| | | 223 | 26AUG2006 | Lungs | Not Done | |
| | | 223 | 26AUG2006 | Abdomen | Not Done | |
| | E0304005 | 1 | 26AUG2004 | General Appearance | Normal | |
| | | 1 | 26AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 26AUG2004 | Skin | Normal | |
| | | 1 | 26AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 26AUG2004 | Thyroid | Normal | |
| | | 1 | 26AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26AUG2004 | Cardiovascular | Normal | |
| | | 1 | 26AUG2004 | Lungs | Normal | |
| | | 1 | 26AUG2004 | Abdomen | Normal | |
| | | 201 | 21JAN2005 | General Appearance | Normal | |
| | | 201 | 21JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 21JAN2005 | Skin | Normal | |
| | | 201 | 21JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 21JAN2005 | Thyroid | Normal | |
| | | 201 | 21JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21JAN2005 | Cardiovascular | Normal | |
| | | 201 | 21JAN2005 | Lungs | Normal | |
| | | 201 | 21JAN2005 | Abdomen | Normal | |
| | | 223 | 03FEB2005 | General Appearance | Normal | |
| | | 223 | 03FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03FEB2005 | Genital / Rectal | Not Done | |
| | | 223 | 03FEB2005 | Skin | Normal | |
| | | 223 | 03FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03FEB2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   02MAR2007:13:46   phys100.sas   kcpx265

623

CONFIDENTIAL
AZSER12756045

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0304005 | 223 | 03FEB2005 | Thyroid | Normal | |
| | | 223 | 03FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 03FEB2005 | Cardiovascular | Normal | |
| | | 223 | 03FEB2005 | Lungs | Normal | |
| | | 223 | 03FEB2005 | Abdomen | Normal | |
| | E0309003 | 1 | 26AUG2005 | General Appearance | Normal | |
| | | 1 | 26AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 26AUG2005 | Skin | Normal | |
| | | 1 | 26AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 26AUG2005 | Thyroid | Normal | |
| | | 1 | 26AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26AUG2005 | Cardiovascular | Normal | |
| | | 1 | 26AUG2005 | Lungs | Normal | |
| | | 1 | 26AUG2005 | Abdomen | Normal | |
| | | 201 | 15FEB2006 | General Appearance | Normal | |
| | | 201 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 15FEB2006 | Skin | Normal | |
| | | 201 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 15FEB2006 | Thyroid | Normal | |
| | | 201 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15FEB2006 | Cardiovascular | Normal | |
| | | 201 | 15FEB2006 | Lungs | Normal | |
| | | 201 | 15FEB2006 | Abdomen | Normal | |
| | | 223 | 06AUG2006 | General Appearance | Normal | |
| | | 223 | 06AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 06AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 06AUG2006 | Skin | Normal | |
| | | 223 | 06AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 06AUG2006 | Thyroid | Normal | |
| | | 223 | 06AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06AUG2006 | Cardiovascular | Normal | |
| | | 223 | 06AUG2006 | Lungs | Normal | |
| | | 223 | 06AUG2006 | Abdomen | Normal | |
| | E0401004 | 1 | 13OCT2004 | General Appearance | Normal | |
| | | 1 | 13OCT2004 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

624

CONFIDENTIAL
AZSER12756046

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0401004 | 1 | 13OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 13OCT2004 | Skin | Normal | |
| | | 1 | 13OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2004 | Thyroid | Normal | |
| | | 1 | 13OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2004 | Cardiovascular | Normal | |
| | | 1 | 13OCT2004 | Lungs | Normal | |
| | | 1 | 13OCT2004 | Abdomen | Normal | |
| | | 201 | 19JAN2005 | General Appearance | Normal | |
| | | 201 | 19JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 19JAN2005 | Skin | Normal | |
| | | 201 | 19JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 19JAN2005 | Thyroid | Normal | |
| | | 201 | 19JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JAN2005 | Cardiovascular | Normal | |
| | | 201 | 19JAN2005 | Lungs | Normal | |
| | | 201 | 19JAN2005 | Abdomen | Normal | |
| | | 211 | 03AUG2005 | General Appearance | Normal | |
| | | 211 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 211 | 03AUG2005 | Skin | Normal | |
| | | 211 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 211 | 03AUG2005 | Thyroid | Normal | |
| | | 211 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 03AUG2005 | Cardiovascular | Normal | |
| | | 211 | 03AUG2005 | Lungs | Normal | |
| | | 211 | 03AUG2005 | Abdomen | Normal | |
| | | 217 | 18JAN2006 | General Appearance | Normal | |
| | | 217 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 18JAN2006 | Genital / Rectal | Not Done | |
| | | 217 | 18JAN2006 | Skin | Normal | |
| | | 217 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 217 | 18JAN2006 | Thyroid | Normal | |
| | | 217 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 18JAN2006 | Cardiovascular | Normal | |
| | | 217 | 18JAN2006 | Abdomen | Normal | |

625

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756047

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0401004 | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |
| | E0401027 | 1 | 16NOV2005 | General Appearance | Normal | |
| | | 1 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 16NOV2005 | Skin | Normal | |
| | | 1 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 16NOV2005 | Thyroid | Normal | |
| | | 1 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16NOV2005 | Cardiovascular | Normal | |
| | | 1 | 16NOV2005 | Lungs | Normal | |
| | | 1 | 16NOV2005 | Abdomen | Normal | |
| | | 201 | 29MAR2006 | General Appearance | Normal | |
| | | 201 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 29MAR2006 | Skin | Normal | |
| | | 201 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 29MAR2006 | Thyroid | Normal | |
| | | 201 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29MAR2006 | Cardiovascular | Normal | |
| | | 201 | 29MAR2006 | Lungs | Normal | |
| | | 201 | 29MAR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756048

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0401027 | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0402005 | 1 | 27DEC2004 | General Appearance | Normal | |
| | | 1 | 27DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 27DEC2004 | Skin | Normal | |
| | | 1 | 27DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 27DEC2004 | Thyroid | Normal | |
| | | 1 | 27DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27DEC2004 | Cardiovascular | Normal | |
| | | 1 | 27DEC2004 | Lungs | Normal | |
| | | 1 | 27DEC2004 | Abdomen | Normal | |
| | | 201 | 30MAR2005 | General Appearance | Normal | |
| | | 201 | 30MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAR2005 | Genital / Rectal | Not Done | |
| | | 201 | 30MAR2005 | Skin | Normal | |
| | | 201 | 30MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 30MAR2005 | Thyroid | Normal | |
| | | 201 | 30MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30MAR2005 | Cardiovascular | Normal | |
| | | 201 | 30MAR2005 | Lungs | Normal | |
| | | 201 | 30MAR2005 | Abdomen | Normal | |
| | | 223 | 27APR2005 | General Appearance | Normal | |
| | | 223 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 27APR2005 | Genital / Rectal | Not Done | |
| | | 223 | 27APR2005 | Skin | Normal | |
| | | 223 | 27APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 27APR2005 | Lymph Nodes | Normal | |
| | | 223 | 27APR2005 | Thyroid | Normal | |
| | | 223 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 27APR2005 | Cardiovascular | Normal | |
| | | 223 | 27APR2005 | Lungs | Normal | |
| | | 223 | 27APR2005 | Abdomen | Normal | |
| | E0404010 | 1 | 21OCT2005 | General Appearance | Normal | |
| | | 1 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 21OCT2005 | Skin | Normal | |

627

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756049

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0404010 | 1 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 21OCT2005 | Thyroid | Normal | |
| | | 1 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21OCT2005 | Cardiovascular | Normal | |
| | | 1 | 21OCT2005 | Lungs | Normal | |
| | | 1 | 21OCT2005 | Abdomen | Normal | |
| | | 201 | 25MAY2006 | General Appearance | Normal | |
| | | 201 | 25MAY2006 | Neurologic/CNS Reflexes / Nervous System | Normal | |
| | | 201 | 25MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 25MAY2006 | Skin | Normal | |
| | | 201 | 25MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 25MAY2006 | Thyroid | Normal | |
| | | 201 | 25MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25MAY2006 | Cardiovascular | Normal | |
| | | 201 | 25MAY2006 | Lungs | Normal | |
| | | 201 | 25MAY2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurologic/CNS Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E0504001 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurologic/CNS Reflexes / Nervous System | Normal | |
| | | 1 | 22MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 22MAR2005 | Skin | Normal | |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Abnormal | Thyreopathia |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Abnormal | Vertebral algic syndrome lumbal part |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |

CONFIDENTIAL
AZSER12756050

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0504001 | 1 | 22MAR2005 | Abdomen | Abnormal | Scar of ovarectomy right side 1985 |
| | | 201 | 20SEP2005 | General Appearance | Normal | |
| | | 201 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 20SEP2005 | Skin | Normal | |
| | | 201 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 20SEP2005 | Thyroid | Abnormal, Same as Baseline | |
| | | 201 | 20SEP2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 20SEP2005 | Cardiovascular | Normal | |
| | | 201 | 20SEP2005 | Lungs | Normal | |
| | | 201 | 20SEP2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211 | 03APR2006 | General Appearance | Normal | |
| | | 211 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 03APR2006 | Genital / Rectal | Normal | |
| | | 211 | 03APR2006 | Skin | Normal | |
| | | 211 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03APR2006 | Lymph Nodes | Normal | |
| | | 211 | 03APR2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 211 | 03APR2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 211 | 03APR2006 | Cardiovascular | Normal | |
| | | 211 | 03APR2006 | Lungs | Normal | |
| | | 211 | 03APR2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Abnormal, Same as Baseline | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756051

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0504001 | 223 | 22AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| | E0504003 | 1 | 20SEP2005 | General Appearance | Normal | |
| | | 1 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 20SEP2005 | Skin | Normal | |
| | | 1 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 20SEP2005 | Thyroid | Normal | |
| | | 1 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1 | 20SEP2005 | Lungs | Normal | |
| | | 1 | 20SEP2005 | Abdomen | Normal | |
| | | 201 | 21FEB2006 | General Appearance | Normal | |
| | | 201 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 21FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 21FEB2006 | Skin | Normal | |
| | | 201 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 21FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 21FEB2006 | Thyroid | Normal | |
| | | 201 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 21FEB2006 | Cardiovascular | Normal | |
| | | 201 | 21FEB2006 | Lungs | Normal | |
| | | 201 | 21FEB2006 | Abdomen | Normal | |
| | | 223 | 20JUN2006 | General Appearance | Normal | |
| | | 223 | 20JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20JUN2006 | Genital / Rectal | Normal | |
| | | 223 | 20JUN2006 | Skin | Normal | |
| | | 223 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 20JUN2006 | Thyroid | Normal | |
| | | 223 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20JUN2006 | Cardiovascular | Normal | |
| | | 223 | 20JUN2006 | Lungs | Normal | |
| | | 223 | 20JUN2006 | Abdomen | Normal | |
| | E0504007 | 1 | 24JAN2006 | General Appearance | Normal | |
| | | 1 | 24JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 24JAN2006 | Skin | Normal | |
| | | 1 | 24JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

630

CONFIDENTIAL
AZSER12756052

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0504007 | 1 | 24JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 24JAN2006 | Thyroid | Normal | |
| | | 1 | 24JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24JAN2006 | Cardiovascular | Normal | |
| | | 1 | 24JAN2006 | Lungs | Normal | |
| | | 1 | 24JAN2006 | Abdomen | Normal | |
| | | 201 | 30MAY2006 | General Appearance | Normal | |
| | | 201 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 30MAY2006 | Skin | Normal | |
| | | 201 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 30MAY2006 | Thyroid | Normal | |
| | | 201 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30MAY2006 | Cardiovascular | Normal | |
| | | 201 | 30MAY2006 | Lungs | Normal | |
| | | 201 | 30MAY2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0504010 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 27FEB2006 | Skin | Normal | |
| | | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | | 201 | 27JUN2006 | General Appearance | Normal | |
| | | 201 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

631

CONFIDENTIAL
AZSER12756053

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0504010 | 201 | 27JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 27JUN2006 | Skin | Normal | |
| | | 201 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUN2006 | Thyroid | Normal | |
| | | 201 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUN2006 | Cardiovascular | Normal | |
| | | 201 | 27JUN2006 | Lungs | Normal | |
| | | 201 | 27JUN2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0506002 | 1 | 12JUL2005 | General Appearance | Normal | |
| | | 1 | 12JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 12JUL2005 | Skin | Normal | |
| | | 1 | 12JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 12JUL2005 | Thyroid | Normal | |
| | | 1 | 12JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JUL2005 | Cardiovascular | Normal | |
| | | 1 | 12JUL2005 | Lungs | Normal | |
| | | 1 | 12JUL2005 | Abdomen | Normal | |
| | | 201 | 30JAN2006 | General Appearance | Normal | |
| | | 201 | 30JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 30JAN2006 | Skin | Normal | |
| | | 201 | 30JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 30JAN2006 | Thyroid | Normal | |
| | | 201 | 30JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30JAN2006 | Cardiovascular | Normal | |
| | | 201 | 30JAN2006 | Lungs | Normal | |

632

CONFIDENTIAL
AZSER12756054

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0506002 | 201 | 30JAN2006 | Abdomen | Normal | |
| | | 223 | 22MAY2006 | General Appearance | Normal | |
| | | 223 | 22MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 22MAY2006 | Skin | Normal | |
| | | 223 | 22MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 22MAY2006 | Thyroid | Normal | |
| | | 223 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22MAY2006 | Cardiovascular | Normal | |
| | | 223 | 22MAY2006 | Lungs | Normal | |
| | | 223 | 22MAY2006 | Abdomen | Normal | |
| | E0602001 | 1 | 31JAN2005 | General Appearance | Normal | |
| | | 1 | 31JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 31JAN2005 | Skin | Normal | |
| | | 1 | 31JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31JAN2005 | Lymph Nodes | Not Done | |
| | | 1 | 31JAN2005 | Thyroid | Normal | |
| | | 1 | 31JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31JAN2005 | Cardiovascular | Normal | |
| | | 1 | 31JAN2005 | Lungs | Normal | |
| | | 1 | 31JAN2005 | Abdomen | Normal | |
| | | 201 | 07JUN2005 | General Appearance | Not Done | |
| | | 201 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 07JUN2005 | Skin | Normal | |
| | | 201 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 07JUN2005 | Thyroid | Normal | |
| | | 201 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2005 | Cardiovascular | Normal | |
| | | 201 | 07JUN2005 | Lungs | Normal | |
| | | 201 | 07JUN2005 | Abdomen | Normal | |
| | | 223 | 03AUG2005 | General Appearance | Normal | |
| | | 223 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 223 | 03AUG2005 | Skin | Normal | |
| | | 223 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 223 | 03AUG2005 | Thyroid | Normal | |

633

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756055

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0602001 | 223 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 03AUG2005 | Cardiovascular | Normal | |
| | | 223 | 03AUG2005 | Lungs | Normal | |
| | | 223 | 03AUG2005 | Abdomen | Normal | |
| | E0603005 | 1 | 27AUG2004 | General Appearance | Normal | |
| | | 1 | 27AUG2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27AUG2004 | Genital / Rectal | Not Done | |
| | | 1 | 27AUG2004 | Skin | Normal | |
| | | 1 | 27AUG2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27AUG2004 | Lymph Nodes | Normal | |
| | | 1 | 27AUG2004 | Thyroid | Normal | |
| | | 1 | 27AUG2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27AUG2004 | Cardiovascular | Normal | |
| | | 1 | 27AUG2004 | Lungs | Normal | |
| | | 1 | 27AUG2004 | Abdomen | Normal | |
| | | 201 | 26JAN2005 | General Appearance | Normal | |
| | | 201 | 26JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 26JAN2005 | Skin | Normal | |
| | | 201 | 26JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 26JAN2005 | Thyroid | Normal | |
| | | 201 | 26JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26JAN2005 | Cardiovascular | Normal | |
| | | 201 | 26JAN2005 | Lungs | Normal | |
| | | 201 | 26JAN2005 | Abdomen | Normal | |
| | | 211 | 23AUG2005 | General Appearance | Normal | |
| | | 211 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 23AUG2005 | Genital / Rectal | Not Done | |
| | | 211 | 23AUG2005 | Skin | Normal | |
| | | 211 | 23AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 211 | 23AUG2005 | Thyroid | Normal | |
| | | 211 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 23AUG2005 | Cardiovascular | Normal | |
| | | 211 | 23AUG2005 | Lungs | Normal | |
| | | 211 | 23AUG2005 | Abdomen | Normal | |
| | | 217 | 25JAN2006 | General Appearance | Normal | |
| | | 217 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 217 | 25JAN2006 | Skin | Normal | |

634

CONFIDENTIAL
AZSER12756056

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0603005 | 217 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 217 | 25JAN2006 | Thyroid | Normal | |
| | | 217 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 25JAN2006 | Cardiovascular | Normal | |
| | | 217 | 25JAN2006 | Lungs | Normal | |
| | | 217 | 25JAN2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E0604012 | 1 | 16SEP2004 | General Appearance | Normal | |
| | | 1 | 16SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16SEP2004 | Genital / Rectal | Not Done | |
| | | 1 | 16SEP2004 | Skin | Normal | |
| | | 1 | 16SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 16SEP2004 | Thyroid | Normal | |
| | | 1 | 16SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16SEP2004 | Cardiovascular | Normal | |
| | | 1 | 16SEP2004 | Lungs | Normal | |
| | | 1 | 16SEP2004 | Abdomen | Normal | |
| | | 201 | 08APR2005 | General Appearance | Normal | |
| | | 201 | 08APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 08APR2005 | Skin | Normal | |
| | | 201 | 08APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08APR2005 | Lymph Nodes | Normal | |
| | | 201 | 08APR2005 | Thyroid | Normal | |
| | | 201 | 08APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08APR2005 | Cardiovascular | Normal | |
| | | 201 | 08APR2005 | Lungs | Normal | |
| | | 201 | 08APR2005 | Abdomen | Normal | |
| | | 211 | 21OCT2005 | General Appearance | Normal | |

CONFIDENTIAL
AZSER12756057

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0604012 | 211 | 21OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21OCT2005 | Genital / Rectal | Not Done | |
| | | 211 | 21OCT2005 | Skin | Normal | |
| | | 211 | 21OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 21OCT2005 | Thyroid | Normal | |
| | | 211 | 21OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21OCT2005 | Cardiovascular | Normal | |
| | | 211 | 21OCT2005 | Lungs | Normal | |
| | | 211 | 21OCT2005 | Abdomen | Normal | |
| | | 211 | 21OCT2005 | General Appearance | Normal | |
| | | 217 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 217 | 11APR2006 | Skin | Normal | |
| | | 217 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 11APR2006 | Lymph Nodes | Normal | |
| | | 217 | 11APR2006 | Thyroid | Normal | |
| | | 217 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 11APR2006 | Cardiovascular | Normal | |
| | | 217 | 11APR2006 | Lungs | Normal | |
| | | 217 | 11APR2006 | Abdomen | Normal | |
| | | 217 | 11APR2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0604029 | 1 | 17AUG2005 | General Appearance | Normal | |
| | | 1 | 17AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 17AUG2005 | Skin | Normal | |
| | | 1 | 17AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 17AUG2005 | Thyroid | Normal | |
| | | 1 | 17AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17AUG2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756058

Listing 12.2.4-3   Physical Examination

Page 473 of 1073

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0604029 | 1 | 17AUG2005 | Lungs | Normal | |
| | | 1 | 17AUG2005 | Abdomen | Normal | |
| | | 201 | 10FEB2006 | General Appearance | Normal | |
| | | 201 | 10FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 10FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 10FEB2006 | Skin | Normal | |
| | | 201 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 10FEB2006 | Thyroid | Normal | |
| | | 201 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10FEB2006 | Cardiovascular | Normal | |
| | | 201 | 10FEB2006 | Lungs | Normal | |
| | | 201 | 10FEB2006 | Abdomen | Normal | |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 18AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Lungs | Normal | |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E0604031 | 1 | 13SEP2005 | General Appearance | Normal | |
| | | 1 | 13SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 13SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 13SEP2005 | Skin | Normal | |
| | | 1 | 13SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 13SEP2005 | Thyroid | Normal | |
| | | 1 | 13SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13SEP2005 | Cardiovascular | Normal | |
| | | 1 | 13SEP2005 | Lungs | Normal | |
| | | 1 | 13SEP2005 | Abdomen | Normal | |
| | | 201 | 10FEB2006 | General Appearance | Normal | |
| | | 201 | 10FEB2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 10FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 10FEB2006 | Skin | Normal | |
| | | 201 | 10FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10FEB2006 | Lymph Nodes | Normal | |

637

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756059

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0604031 | 201 | 10FEB2006 | Thyroid | Normal | |
| | | 201 | 10FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10FEB2006 | Cardiovascular | Normal | |
| | | 201 | 10FEB2006 | Lungs | Normal | |
| | | 201 | 10FEB2006 | Abdomen | Normal | |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Lungs | Normal | |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E0604038 | 1 | 12DEC2005 | General Appearance | Normal | |
| | | 1 | 12DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 12DEC2005 | Skin | Normal | |
| | | 1 | 12DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 12DEC2005 | Thyroid | Normal | |
| | | 1 | 12DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12DEC2005 | Cardiovascular | Normal | |
| | | 1 | 12DEC2005 | Lungs | Normal | |
| | | 1 | 12DEC2005 | Abdomen | Normal | |
| | | 201 | 12MAY2006 | General Appearance | Normal | |
| | | 201 | 12MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 12MAY2006 | Skin | Normal | |
| | | 201 | 12MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 12MAY2006 | Thyroid | Normal | |
| | | 201 | 12MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12MAY2006 | Cardiovascular | Normal | |
| | | 201 | 12MAY2006 | Lungs | Normal | |
| | | 201 | 12MAY2006 | Abdomen | Normal | |
| | | 201 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756060

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0604038 | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0605001 | 1 | 02JUN2004 | General Appearance | Normal | |
| | | 1 | 02JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 02JUN2004 | Skin | Normal | |
| | | 1 | 02JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2004 | Thyroid | Normal | |
| | | 1 | 02JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUN2004 | Cardiovascular | Normal | |
| | | 1 | 02JUN2004 | Lungs | Normal | |
| | | 1 | 02JUN2004 | Abdomen | Normal | |
| | | 201 | 14JAN2005 | General Appearance | Normal | |
| | | 201 | 14JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 14JAN2005 | Skin | Not Done | |
| | | 201 | 14JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 14JAN2005 | Thyroid | Normal | |
| | | 201 | 14JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14JAN2005 | Cardiovascular | Normal | |
| | | 201 | 14JAN2005 | Lungs | Normal | |
| | | 201 | 14JAN2005 | Abdomen | Not Done | |
| | | 211 | 22AUG2005 | General Appearance | Normal | |
| | | 211 | 22AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 22AUG2005 | Genital / Rectal | Not Done | |
| | | 211 | 22AUG2005 | Skin | Normal | |
| | | 211 | 22AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 22AUG2005 | Lymph Nodes | Normal | |
| | | 211 | 22AUG2005 | Thyroid | Normal | |
| | | 211 | 22AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 22AUG2005 | Cardiovascular | Normal | |
| | | 211 | 22AUG2005 | Lungs | Normal | |
| | | 211 | 22AUG2005 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

639

CONFIDENTIAL
AZSER12756061

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0605001 | 223 | 07NOV2005 | General Appearance | Normal | |
| | | 223 | 07NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07NOV2005 | Genital / Rectal | Not Done | |
| | | 223 | 07NOV2005 | Skin | Normal | |
| | | 223 | 07NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 07NOV2005 | Thyroid | Normal | |
| | | 223 | 07NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07NOV2005 | Cardiovascular | Normal | |
| | | 223 | 07NOV2005 | Lungs | Normal | |
| | | 223 | 07NOV2005 | Abdomen | Normal | |
| | E0605003 | 1 | 09JUN2004 | General Appearance | Normal | |
| | | 1 | 09JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09JUN2004 | Genital / Rectal | Not Done | |
| | | 1 | 09JUN2004 | Skin | Normal | |
| | | 1 | 09JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 09JUN2004 | Thyroid | Normal | |
| | | 1 | 09JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JUN2004 | Cardiovascular | Normal | |
| | | 1 | 09JUN2004 | Lungs | Normal | |
| | | 1 | 09JUN2004 | Abdomen | Normal | |
| | | 201 | 12JAN2005 | General Appearance | Normal | |
| | | 201 | 12JAN2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 12JAN2005 | Genital / Rectal | Not Done | |
| | | 201 | 12JAN2005 | Skin | Normal | |
| | | 201 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 201 | 12JAN2005 | Thyroid | Normal | |
| | | 201 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12JAN2005 | Cardiovascular | Not Done | |
| | | 201 | 12JAN2005 | Lungs | Not Done | |
| | | 201 | 12JAN2005 | Abdomen | Not Done | |
| | | 223 | 10FEB2005 | General Appearance | Normal | |
| | | 223 | 10FEB2005 | Neurological/Cardiac Reflexes / Nervous System | Normal | |
| | | 223 | 10FEB2005 | Genital / Rectal | Not Done | |
| | | 223 | 10FEB2005 | Skin | Normal | |
| | | 223 | 10FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 10FEB2005 | Lymph Nodes | Normal | |
| | | 223 | 10FEB2005 | Thyroid | Normal | |
| | | 223 | 10FEB2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

640

CONFIDENTIAL
AZSER12756062

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|-----------------------------|
| QTP / LI | E0605003 | 223 | 10FEB2005 | Cardiovascular | Normal | |
| | | 223 | 10FEB2005 | Lungs | Normal | |
| | | 223 | 10FEB2005 | Abdomen | Normal | |
| | E0606003 | 1 | 17MAR2005 | General Appearance | Normal | |
| | | 1 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 17MAR2005 | Skin | Normal | |
| | | 1 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAR2005 | Thyroid | Normal | |
| | | 1 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1 | 17MAR2005 | Lungs | Normal | |
| | | 1 | 17MAR2005 | Abdomen | Normal | |
| | | 201 | 10AUG2005 | General Appearance | Normal | |
| | | 201 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 10AUG2005 | Skin | Normal | |
| | | 201 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 10AUG2005 | Thyroid | Normal | |
| | | 201 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10AUG2005 | Cardiovascular | Normal | |
| | | 201 | 10AUG2005 | Lungs | Normal | |
| | | 201 | 10AUG2005 | Abdomen | Normal | |
| | | 223 | 05JAN2006 | General Appearance | Normal | |
| | | 223 | 05JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 05JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 05JAN2006 | Skin | Normal | |
| | | 223 | 05JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 05JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 05JAN2006 | Thyroid | Normal | |
| | | 223 | 05JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05JAN2006 | Cardiovascular | Normal | |
| | | 223 | 05JAN2006 | Lungs | Normal | |
| | | 223 | 05JAN2006 | Abdomen | Normal | |
| | E0701002 | 1 | 21JUL2004 | General Appearance | Normal | |
| | | 1 | 21JUL2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2004 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2004 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

641

CONFIDENTIAL
AZSER12756063

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0701002 | 1 | 21JUL2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2004 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2004 | Thyroid | Normal | |
| | | 1 | 21JUL2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2004 | Cardiovascular | Normal | |
| | | 1 | 21JUL2004 | Lungs | Normal | |
| | | 1 | 21JUL2004 | Abdomen | Normal | |
| | | 201 | 17NOV2004 | General Appearance | Normal | |
| | | 201 | 17NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17NOV2004 | Genital / Rectal | Normal | |
| | | 201 | 17NOV2004 | Skin | Normal | |
| | | 201 | 17NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17NOV2004 | Lymph Nodes | Normal | |
| | | 201 | 17NOV2004 | Thyroid | Normal | |
| | | 201 | 17NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17NOV2004 | Cardiovascular | Normal | |
| | | 201 | 17NOV2004 | Lungs | Normal | |
| | | 201 | 17NOV2004 | Abdomen | Normal | |
| | | 211 | 25MAY2005 | General Appearance | Normal | |
| | | 211 | 25MAY2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 211 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 211 | 25MAY2005 | Skin | Normal | |
| | | 211 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 211 | 25MAY2005 | Thyroid | Normal | |
| | | 211 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 25MAY2005 | Cardiovascular | Normal | |
| | | 211 | 25MAY2005 | Lungs | Normal | |
| | | 211 | 25MAY2005 | Abdomen | Normal | |
| | | 217 | 08NOV2005 | General Appearance | Normal | |
| | | 217 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 08NOV2005 | Genital / Rectal | Not Done | |
| | | 217 | 08NOV2005 | Skin | Normal | |
| | | 217 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 217 | 08NOV2005 | Thyroid | Normal | |
| | | 217 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 08NOV2005 | Cardiovascular | Normal | |
| | | 217 | 08NOV2005 | Lungs | Normal | |
| | | 221 | 28JUN2006 | Abdomen | Normal | |
| | | 221 | 28JUN2006 | General Appearance | Normal | |
| | | 221 | 28JUN2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756064

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0701002 | 221 | 28JUN2006 | Genital / Rectal | Not Done | |
| | | 221 | 28JUN2006 | Skin | Normal | |
| | | 221 | 28JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 221 | 28JUN2006 | Lymph Nodes | Normal | |
| | | 221 | 28JUN2006 | Thyroid | Normal | |
| | | 221 | 28JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 221 | 28JUN2006 | Cardiovascular | Normal | |
| | | 221 | 28JUN2006 | Lungs | Normal | |
| | | 221 | 28JUN2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0701007 | 1 | 15FEB2005 | General Appearance | Normal | |
| | | 1 | 15FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 15FEB2005 | Skin | Normal | |
| | | 1 | 15FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 15FEB2005 | Thyroid | Normal | |
| | | 1 | 15FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15FEB2005 | Cardiovascular | Normal | |
| | | 1 | 15FEB2005 | Lungs | Normal | |
| | | 1 | 15FEB2005 | Abdomen | Normal | |
| | | 201 | 24OCT2005 | General Appearance | Normal | |
| | | 201 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 24OCT2005 | Skin | Normal | |
| | | 201 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 24OCT2005 | Thyroid | Normal | |
| | | 201 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24OCT2005 | Cardiovascular | Normal | |
| | | 201 | 24OCT2005 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

643

CONFIDENTIAL
AZSER12756065

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0701007 | 201 | 24OCT2005 | Abdomen | Normal | |
| | | 211 | 03MAY2006 | General Appearance | Normal | |
| | | 211 | 03MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 03MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 03MAY2006 | Skin | Normal | |
| | | 211 | 03MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 03MAY2006 | Thyroid | Normal | |
| | | 211 | 03MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 03MAY2006 | Cardiovascular | Normal | |
| | | 211 | 03MAY2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0702003 | 1 | 17MAR2005 | General Appearance | Normal | |
| | | 1 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 17MAR2005 | Skin | Normal | |
| | | 1 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 17MAR2005 | Thyroid | Normal | |
| | | 1 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17MAR2005 | Cardiovascular | Normal | |
| | | 1 | 17MAR2005 | Lungs | Normal | |
| | | 1 | 17MAR2005 | Abdomen | Normal | |
| | | 201 | 11NOV2005 | General Appearance | Normal | |
| | | 201 | 11NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 11NOV2005 | Skin | Normal | |
| | | 201 | 11NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 11NOV2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

644

CONFIDENTIAL
AZSER12756066

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0702003 | 201 | 11NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11NOV2005 | Cardiovascular | Normal | |
| | | 201 | 11NOV2005 | Lungs | Normal | |
| | | 201 | 11NOV2005 | Abdomen | Normal | |
| | E0702006 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Abnormal | Moderately enhanced |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Normal | |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | | 201 | 14MAR2006 | General Appearance | Normal | |
| | | 201 | 14MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 14MAR2006 | Skin | Normal | |
| | | 201 | 14MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 14MAR2006 | Thyroid | Normal | |
| | | 201 | 14MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14MAR2006 | Cardiovascular | Normal | |
| | | 201 | 14MAR2006 | Lungs | Normal | |
| | | 201 | 16MAR2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0705008 | 1 | 13JUN2005 | General Appearance | Normal | |
| | | 1 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

645

CONFIDENTIAL
AZSER12756067

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0705008 | 1 | 13JUN2005 | Skin | Normal | |
| | | 1 | 13JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUN2005 | Thyroid | Normal | |
| | | 1 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1 | 13JUN2005 | Lungs | Normal | |
| | | 1 | 13JUN2005 | Abdomen | Normal | |
| | | 201 | 27AUG2005 | General Appearance | Normal | |
| | | 201 | 27AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 27AUG2005 | Skin | Normal | |
| | | 201 | 27AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 27AUG2005 | Thyroid | Normal | |
| | | 201 | 27AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27AUG2005 | Cardiovascular | Normal | |
| | | 201 | 27AUG2005 | Lungs | Normal | |
| | | 201 | 27AUG2005 | Abdomen | Normal | |
| | | 223 | 22MAR2006 | General Appearance | Normal | |
| | | 223 | 22MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22MAR2006 | Genital / Rectal | Not Done | |
| | | 223 | 22MAR2006 | Skin | Normal | |
| | | 223 | 22MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 22MAR2006 | Thyroid | Normal | |
| | | 223 | 22MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22MAR2006 | Cardiovascular | Normal | |
| | | 223 | 22MAR2006 | Lungs | Normal | |
| | | 223 | 22MAR2006 | Abdomen | Normal | |
| | E0708002 | 1 | 11OCT2005 | General Appearance | Normal | |
| | | 1 | 11OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 11OCT2005 | Skin | Normal | |
| | | 1 | 11OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11OCT2005 | Lymph Nodes | Not Done | |
| | | 1 | 11OCT2005 | Thyroid | Normal | |
| | | 1 | 11OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11OCT2005 | Cardiovascular | Normal | |
| | | 1 | 11OCT2005 | Lungs | Normal | |
| | | 1 | 11OCT2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756068

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0708002 | 201 | 08FEB2006 | General Appearance | Normal | |
| | | 201 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 08FEB2006 | Skin | Normal | |
| | | 201 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 08FEB2006 | Thyroid | Normal | |
| | | 201 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08FEB2006 | Cardiovascular | Normal | |
| | | 201 | 08FEB2006 | Lungs | Normal | |
| | | 201 | 08FEB2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Minimal extrapyramidal side effects |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E0802009 | 1 | 26AUG2005 | General Appearance | Normal | |
| | | 1 | 26AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 26AUG2005 | Skin | Normal | |
| | | 1 | 26AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 26AUG2005 | Thyroid | Normal | |
| | | 1 | 26AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26AUG2005 | Cardiovascular | Normal | |
| | | 1 | 26AUG2005 | Lungs | Normal | |
| | | 1 | 26AUG2005 | Abdomen | Normal | |
| | | 201 | 18JAN2006 | General Appearance | Normal | |
| | | 201 | 18JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 18JAN2006 | Skin | Normal | |
| | | 201 | 18JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 18JAN2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

647

CONFIDENTIAL
AZSER12756069

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0802009 | 201 | 18JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18JAN2006 | Cardiovascular | Normal | |
| | | 201 | 18JAN2006 | Lungs | Normal | |
| | | 201 | 18JAN2006 | Abdomen | Normal | |
| | | 211 | 28JUL2006 | General Appearance | Normal | |
| | | 211 | 28JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 28JUL2006 | Genital / Rectal | Normal | |
| | | 211 | 28JUL2006 | Skin | Normal | |
| | | 211 | 28JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 28JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 28JUL2006 | Thyroid | Normal | |
| | | 211 | 28JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 28JUL2006 | Cardiovascular | Normal | |
| | | 211 | 28JUL2006 | Lungs | Normal | |
| | | 211 | 28JUL2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0802013 | 1 | 14SEP2005 | General Appearance | Normal | |
| | | 1 | 14SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 14SEP2005 | Skin | Normal | |
| | | 1 | 14SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 14SEP2005 | Thyroid | Normal | |
| | | 1 | 14SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14SEP2005 | Cardiovascular | Normal | |
| | | 1 | 14SEP2005 | Lungs | Normal | |
| | | 1 | 14SEP2005 | Abdomen | Normal | |
| | | 201 | 09JAN2006 | General Appearance | Normal | |
| | | 201 | 09JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 09JAN2006 | Skin | Normal | |

648

/csre/prod/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756070

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0802013 | 201 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 09JAN2006 | Thyroid | Normal | |
| | | 201 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09JAN2006 | Cardiovascular | Normal | |
| | | 201 | 09JAN2006 | Lungs | Normal | |
| | | 201 | 09JAN2006 | Abdomen | Normal | |
| | | 201 | 09JAN2006 | General Appearance | Normal | |
| | | 211 | 24JUL2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 211 | 24JUL2006 | Genital / Rectal | Normal | |
| | | 211 | 24JUL2006 | Skin | Normal | |
| | | 211 | 24JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 24JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 24JUL2006 | Thyroid | Normal | |
| | | 211 | 24JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 24JUL2006 | Cardiovascular | Normal | |
| | | 211 | 24JUL2006 | Lungs | Normal | |
| | | 211 | 24JUL2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0802014 | 1 | 09DEC2005 | General Appearance | Normal | |
| | | 1 | 09DEC2005 | Neurology/Cal Reflexes / Nervous System | Normal | |
| | | 1 | 09DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 09DEC2005 | Skin | Normal | |
| | | 1 | 09DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 09DEC2005 | Thyroid | Normal | |
| | | 1 | 09DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09DEC2005 | Cardiovascular | Normal | |
| | | 1 | 09DEC2005 | Lungs | Normal | |
| | | 1 | 09DEC2005 | Abdomen | Normal | |
| | | 201 | 03APR2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756071

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0802014 | 201 | 03APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 03APR2006 | Skin | Normal | |
| | | 201 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03APR2006 | Lymph Nodes | Normal | |
| | | 201 | 03APR2006 | Thyroid | Normal | |
| | | 201 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03APR2006 | Cardiovascular | Normal | |
| | | 201 | 03APR2006 | Lungs | Normal | |
| | | 201 | 03APR2006 | Abdomen | Normal | |
| | | 223 | 21AUG2006 | General Appearance | Normal | |
| | | 223 | 21AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 21AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 21AUG2006 | Skin | Normal | |
| | | 223 | 21AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 21AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 21AUG2006 | Thyroid | Normal | |
| | | 223 | 21AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 21AUG2006 | Cardiovascular | Normal | |
| | | 223 | 21AUG2006 | Lungs | Normal | |
| | | 223 | 21AUG2006 | Abdomen | Normal | |
| | E0805007 | 1 | 30JUN2005 | General Appearance | Normal | |
| | | 1 | 30JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 30JUN2005 | Skin | Abnormal | Scars, haematomas |
| | | 1 | 30JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 30JUN2005 | Thyroid | Normal | |
| | | 1 | 30JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30JUN2005 | Cardiovascular | Normal | |
| | | 1 | 30JUN2005 | Lungs | Normal | |
| | | 1 | 30JUN2005 | Abdomen | Normal | |
| | | 201 | 25OCT2005 | General Appearance | Normal | |
| | | 201 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 25OCT2005 | Skin | Normal | |
| | | 201 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 25OCT2005 | Thyroid | Normal | |
| | | 201 | 25OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25OCT2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

650

CONFIDENTIAL
AZSER12756072