Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0805007 | 201 | 25OCT2005 | Lungs | Normal | |
| | | 201 | 25OCT2005 | Abdomen | Normal | |
| | | 211 | 09MAY2006 | General Appearance | Abnormal, New or Aggravated | Obesity |
| | | 211 | 09MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 09MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 09MAY2006 | Skin | Normal | |
| | | 211 | 09MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 09MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 09MAY2006 | Thyroid | Normal | |
| | | 211 | 09MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 09MAY2006 | Cardiovascular | Normal | |
| | | 211 | 09MAY2006 | Lungs | Normal | |
| | | 211 | 09MAY2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Abnormal, New or Aggravated | Obesity |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E0805008 | 1 | 05JUL2005 | General Appearance | Normal | |
| | | 1 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 05JUL2005 | Skin | Normal | |
| | | 1 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 05JUL2005 | Thyroid | Normal | |
| | | 1 | 05JUL2005 | Musculoskeletal / Extremities | Abnormal | Right arm has 4 digits |
| | | 1 | 05JUL2005 | Cardiovascular | Normal | |
| | | 1 | 05JUL2005 | Lungs | Normal | |
| | | 1 | 05JUL2005 | Abdomen | Normal | |
| | | 201 | 02NOV2005 | General Appearance | Normal | |
| | | 201 | 02NOV2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 201 | 02NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 02NOV2005 | Skin | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

651

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0805008 | 201 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 02NOV2005 | Thyroid | Normal | |
| | | 201 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02NOV2005 | Cardiovascular | Normal | |
| | | 201 | 02NOV2005 | Lungs | Normal | |
| | | 201 | 02NOV2005 | Abdomen | Normal | |
| | | 201 | 02NOV2005 | General Appearance | Normal | |
| | | 211 | 16MAY2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 211 | 16MAY2006 | Genital / Rectal | Not Done | |
| | | 211 | 16MAY2006 | Skin | Normal | |
| | | 211 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 16MAY2006 | Thyroid | Normal | |
| | | 211 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 16MAY2006 | Cardiovascular | Normal | |
| | | 211 | 16MAY2006 | Lungs | Normal | |
| | | 211 | 16MAY2006 | Abdomen | Normal | |
| | | 211 | 16MAY2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0805010 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | | 201 | 28DEC2005 | General Appearance | Normal | |

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0805010 | 201 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28DEC2005 | Genital / Rectal | Not Done | |
| | | 201 | 28DEC2005 | Skin | Normal | |
| | | 201 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 28DEC2005 | Thyroid | Normal | |
| | | 201 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28DEC2005 | Cardiovascular | Normal | |
| | | 201 | 28DEC2005 | Lungs | Normal | |
| | | 201 | 28DEC2005 | Abdomen | Normal | |
| | | 223 | 02JAN2006 | General Appearance | Normal | |
| | | 223 | 02JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 02JAN2006 | Skin | Normal | |
| | | 223 | 02JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 02JAN2006 | Thyroid | Normal | |
| | | 223 | 02JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02JAN2006 | Cardiovascular | Normal | |
| | | 223 | 02JAN2006 | Lungs | Normal | |
| | | 223 | 02JAN2006 | Abdomen | Normal | |
| | E0805011 | 1 | 04OCT2005 | General Appearance | Normal | |
| | | 1 | 04OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 04OCT2005 | Skin | Normal | |
| | | 1 | 04OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 04OCT2005 | Thyroid | Normal | |
| | | 1 | 04OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04OCT2005 | Cardiovascular | Normal | |
| | | 1 | 04OCT2005 | Lungs | Normal | |
| | | 1 | 04OCT2005 | Abdomen | Normal | |
| | | 201 | 31JAN2006 | General Appearance | Normal | |
| | | 201 | 31JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 31JAN2006 | Skin | Normal | |
| | | 201 | 31JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 31JAN2006 | Thyroid | Normal | |
| | | 201 | 31JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31JAN2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

653

CONFIDENTIAL
AZSER12756075

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0805011 | 201 | 31JAN2006 | Lungs | Normal | |
| | | 201 | 31JAN2006 | Abdomen | Normal | |
| | | 223 | 02MAY2006 | General Appearance | Normal | |
| | | 223 | 02MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 02MAY2006 | Skin | Normal | |
| | | 223 | 02MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 02MAY2006 | Thyroid | Normal | |
| | | 223 | 02MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02MAY2006 | Cardiovascular | Normal | |
| | | 223 | 02MAY2006 | Lungs | Normal | |
| | | 223 | 02MAY2006 | Abdomen | Normal | |
| | E0807001 | 1 | 11NOV2004 | General Appearance | Normal | |
| | | 1 | 11NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 11NOV2004 | Skin | Normal | |
| | | 1 | 11NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 11NOV2004 | Thyroid | Normal | |
| | | 1 | 11NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11NOV2004 | Cardiovascular | Normal | |
| | | 1 | 11NOV2004 | Lungs | Normal | |
| | | 1 | 11NOV2004 | Abdomen | Normal | |
| | | 201 | 17MAR2005 | General Appearance | Normal | |
| | | 201 | 17MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 17MAR2005 | Skin | Normal | |
| | | 201 | 17MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 17MAR2005 | Thyroid | Normal | |
| | | 201 | 17MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17MAR2005 | Cardiovascular | Normal | |
| | | 201 | 17MAR2005 | Lungs | Normal | |
| | | 201 | 17MAR2005 | Abdomen | Normal | |
| | | 223 | 13APR2005 | General Appearance | Normal | |
| | | 223 | 13APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13APR2005 | Genital / Rectal | Normal | |
| | | 223 | 13APR2005 | Skin | Normal | |
| | | 223 | 13APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13APR2005 | Lymph Nodes | Normal | |

CONFIDENTIAL
AZSER12756076

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0807001 | 223 | 13APR2005 | Thyroid | Normal | |
| | | 223 | 13APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13APR2005 | Cardiovascular | Normal | |
| | | 223 | 13APR2005 | Lungs | Normal | |
| | | 223 | 13APR2005 | Abdomen | Normal | |
| | E0809001 | 1 | 31AUG2005 | General Appearance | Normal | |
| | | 1 | 31AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 31AUG2005 | Skin | Normal | |
| | | 1 | 31AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 31AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 31AUG2005 | Thyroid | Normal | |
| | | 1 | 31AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31AUG2005 | Cardiovascular | Normal | |
| | | 1 | 31AUG2005 | Lungs | Normal | |
| | | 1 | 31AUG2005 | Abdomen | Normal | |
| | | 201 | 29NOV2005 | General Appearance | Normal | |
| | | 201 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 29NOV2005 | Skin | Normal | |
| | | 201 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 29NOV2005 | Thyroid | Normal | |
| | | 201 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29NOV2005 | Cardiovascular | Normal | |
| | | 201 | 29NOV2005 | Lungs | Normal | |
| | | 201 | 29NOV2005 | Abdomen | Normal | |
| | | 211 | 13JUN2006 | General Appearance | Normal | |
| | | 211 | 13JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 13JUN2006 | Genital / Rectal | Not Done | |
| | | 211 | 13JUN2006 | Skin | Normal | |
| | | 211 | 13JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 13JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 13JUN2006 | Thyroid | Normal | |
| | | 211 | 13JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 13JUN2006 | Cardiovascular | Normal | |
| | | 211 | 13JUN2006 | Lungs | Normal | |
| | | 211 | 13JUN2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

655

CONFIDENTIAL
AZSER12756077

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0809001 | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E0810002 | 1 | 02SEP2005 | General Appearance | Normal | |
| | | 1 | 02SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 02SEP2005 | Skin | Normal | |
| | | 1 | 02SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 02SEP2005 | Thyroid | Normal | |
| | | 1 | 02SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02SEP2005 | Cardiovascular | Normal | |
| | | 1 | 02SEP2005 | Lungs | Normal | |
| | | 1 | 02SEP2005 | Abdomen | Normal | |
| | | 201 | 01FEB2006 | General Appearance | Normal | |
| | | 201 | 01FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 01FEB2006 | Skin | Normal | |
| | | 201 | 01FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 01FEB2006 | Thyroid | Normal | |
| | | 201 | 01FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01FEB2006 | Cardiovascular | Normal | |
| | | 201 | 01FEB2006 | Lungs | Normal | |
| | | 201 | 01FEB2006 | Abdomen | Abnormal, New or Aggravated | Hepatomegalia mild |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 15AUG2006 | Skin | Abnormal, New or Aggravated | Anasarca |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

656

CONFIDENTIAL
AZSER12756078

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0810002 | 223 | 15AUG2006 | Cardiovascular | Abnormal, New or Aggravated | Systolic cardiac murmur |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| | E0901001 | 1 | 27JAN2005 | General Appearance | Normal | |
| | | 1 | 27JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 27JAN2005 | Skin | Normal | |
| | | 1 | 27JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 27JAN2005 | Thyroid | Normal | |
| | | 1 | 27JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27JAN2005 | Cardiovascular | Normal | |
| | | 1 | 27JAN2005 | Lungs | Normal | |
| | | 1 | 27JAN2005 | Abdomen | Normal | |
| | | 113 | | General Appearance | | |
| | | 113 | | Neurological / Reflexes / Nervous System | | |
| | | 113 | | Genital / Rectal | | |
| | | 113 | | Skin | | |
| | | 113 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | | Lymph Nodes | | |
| | | 113 | | Thyroid | | |
| | | 113 | | Musculoskeletal / Extremities | | |
| | | 113 | | Cardiovascular | | |
| | | 113 | | Lungs | | |
| | | 113 | | Abdomen | | |
| | | 201 | 01SEP2005 | General Appearance | Normal | |
| | | 201 | 01SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 01SEP2005 | Skin | Normal | |
| | | 201 | 01SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 01SEP2005 | Thyroid | Normal | |
| | | 201 | 01SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01SEP2005 | Cardiovascular | Normal | |
| | | 201 | 01SEP2005 | Lungs | Normal | |
| | | 201 | 01SEP2005 | Abdomen | Normal | |
| | | 223 | 02MAR2006 | General Appearance | Normal | |
| | | 223 | 02MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 02MAR2006 | Genital / Rectal | Normal | |

657

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756079

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0901001 | 223 | 02MAR2006 | Skin | Normal | |
| | | 223 | 02MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 02MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 02MAR2006 | Thyroid | Normal | |
| | | 223 | 02MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 02MAR2006 | Cardiovascular | Normal | |
| | | 223 | 02MAR2006 | Lungs | Normal | |
| | | 223 | 02MAR2006 | Abdomen | Normal | |
| | E0907001 | 1 | 22SEP2005 | General Appearance | Normal | |
| | | 1 | 22SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 22SEP2005 | Skin | Abnormal | Cicatrix in breast |
| | | 1 | 22SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 22SEP2005 | Thyroid | Normal | |
| | | 1 | 22SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22SEP2005 | Cardiovascular | Normal | |
| | | 1 | 22SEP2005 | Lungs | Normal | |
| | | 1 | 22SEP2005 | Abdomen | Normal | |
| | | 201 | 23JAN2006 | General Appearance | Normal | |
| | | 201 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23JAN2006 | Genital / Rectal | Normal | |
| | | 201 | 23JAN2006 | Skin | Normal | |
| | | 201 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 23JAN2006 | Thyroid | Normal | |
| | | 201 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23JAN2006 | Cardiovascular | Normal | |
| | | 201 | 23JAN2006 | Lungs | Normal | |
| | | 201 | 23JAN2006 | Abdomen | Normal | |
| | | 223 | 24MAR2006 | General Appearance | Normal | |
| | | 223 | 24MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24MAR2006 | Genital / Rectal | Normal | |
| | | 223 | 24MAR2006 | Skin | Normal | |
| | | 223 | 24MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24MAR2006 | Lymph Nodes | Normal | |
| | | 223 | 24MAR2006 | Thyroid | Normal | |
| | | 223 | 24MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24MAR2006 | Cardiovascular | Normal | |
| | | 223 | 24MAR2006 | Lungs | Normal | |
| | | 223 | 24MAR2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

658

CONFIDENTIAL
AZSER12756080

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E0911002 | 1 | 21SEP2005 | General Appearance | Normal | |
| | | 1 | 21SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21SEP2005 | Genital / Rectal | Normal | |
| | | 1 | 21SEP2005 | Skin | Normal | |
| | | 1 | 21SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 21SEP2005 | Thyroid | Normal | |
| | | 1 | 21SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21SEP2005 | Cardiovascular | Normal | |
| | | 1 | 21SEP2005 | Lungs | Normal | |
| | | 1 | 21SEP2005 | Abdomen | Normal | |
| | | 201 | 22DEC2005 | General Appearance | Normal | |
| | | 201 | 22DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22DEC2005 | Genital / Rectal | Normal | |
| | | 201 | 22DEC2005 | Skin | Normal | |
| | | 201 | 22DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22DEC2005 | Lymph Nodes | Normal | |
| | | 201 | 22DEC2005 | Thyroid | Normal | |
| | | 201 | 22DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22DEC2005 | Cardiovascular | Normal | |
| | | 201 | 22DEC2005 | Lungs | Normal | |
| | | 201 | 22DEC2005 | Abdomen | Normal | |
| | | 211 | 06JUL2006 | General Appearance | Normal | |
| | | 211 | 06JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 06JUL2006 | Genital / Rectal | Normal | |
| | | 211 | 06JUL2006 | Skin | Normal | |
| | | 211 | 06JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 06JUL2006 | Lymph Nodes | Normal | |
| | | 211 | 06JUL2006 | Thyroid | Normal | |
| | | 211 | 06JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 06JUL2006 | Cardiovascular | Normal | |
| | | 211 | 06JUL2006 | Lungs | Normal | |
| | | 211 | 06JUL2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

659

CONFIDENTIAL
AZSER12756081

Page 496 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0911002 | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0911006 | 1 | 29DEC2005 | General Appearance | Normal | |
| | | 1 | 29DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 29DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 29DEC2005 | Skin | Normal | |
| | | 1 | 29DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 29DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 29DEC2005 | Thyroid | Normal | |
| | | 1 | 29DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 29DEC2005 | Cardiovascular | Normal | |
| | | 1 | 29DEC2005 | Lungs | Normal | |
| | | 1 | 29DEC2005 | Abdomen | Normal | |
| | | 201 | 24MAY2006 | General Appearance | Normal | |
| | | 201 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 24MAY2006 | Skin | Normal | |
| | | 201 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 24MAY2006 | Thyroid | Normal | |
| | | 201 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAY2006 | Cardiovascular | Normal | |
| | | 201 | 24MAY2006 | Lungs | Normal | |
| | | 201 | 24MAY2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0912001 | 1 | 31MAR2005 | General Appearance | Normal | |
| | | 1 | 31MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 31MAR2005 | Genital / Rectal | Not Done | |
| | | 1 | 31MAR2005 | Skin | Abnormal | Hands and antebrachium excoriation |

660

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756082

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0912001 | 1 | 31MAR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Retina atrophy around the pupil, light distrophy of the Macula, Increase of the physiological excavation |
| | | 1 | 31MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 31MAR2005 | Thyroid | Normal | |
| | | 1 | 31MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 31MAR2005 | Cardiovascular | Normal | |
| | | 1 | 31MAR2005 | Lungs | Normal | |
| | | 1 | 31MAR2005 | Abdomen | Normal | |
| | | 201 | 29JUL2005 | General Appearance | Normal | |
| | | 201 | 29JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29JUL2005 | Genital/ Rectal | Normal | |
| | | 201 | 29JUL2005 | Skin | Normal | |
| | | 201 | 29JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 29JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 29JUL2005 | Thyroid | Normal | |
| | | 201 | 29JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29JUL2005 | Cardiovascular | Normal | |
| | | 201 | 29JUL2005 | Lungs | Normal | |
| | | 201 | 29JUL2005 | Abdomen | Normal | |
| | | 223 | 25JAN2006 | General Appearance | Normal | |
| | | 223 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25JAN2006 | Genital/ Rectal | Normal | |
| | | 223 | 25JAN2006 | Skin | Normal | |
| | | 223 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 25JAN2006 | Thyroid | Normal | |
| | | 223 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25JAN2006 | Cardiovascular | Normal | |
| | | 223 | 25JAN2006 | Lungs | Normal | |
| | | 223 | 25JAN2006 | Abdomen | Normal | |
| | E0919007 | 1 | 08NOV2005 | General Appearance | Normal | |
| | | 1 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08NOV2005 | Genital/ Rectal | Normal | |
| | | 1 | 08NOV2005 | Skin | Normal | |
| | | 1 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 08NOV2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

661

CONFIDENTIAL
AZSER12756083

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0919007 | 1 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08NOV2005 | Cardiovascular | Abnormal | Right bundle branch block and anterior left hemiblock |
| | | 1 | 08NOV2005 | Lungs | Normal | |
| | | 1 | 08NOV2005 | Abdomen | Normal | |
| | | 113 | 06MAR2006 | General Appearance | | |
| | | 113 | 06MAR2006 | Neurological / Reflexes / Nervous System | | |
| | | 113 | 06MAR2006 | Genital / Rectal | | |
| | | 113 | 06MAR2006 | Skin | | |
| | | 113 | 06MAR2006 | Head and Neck/Mouth,Teeth,Throat | | |
| | | 113 | 06MAR2006 | Lymph Nodes | | |
| | | 113 | 06MAR2006 | Thyroid | | |
| | | 113 | 06MAR2006 | Musculoskeletal / Extremities | | |
| | | 113 | 06MAR2006 | Cardiovascular | | |
| | | 113 | 06MAR2006 | Lungs | | |
| | | 113 | 06MAR2006 | Abdomen | | |
| | | 201 | 06MAR2006 | General Appearance | Normal | |
| | | 201 | 06MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 06MAR2006 | Skin | Normal | |
| | | 201 | 06MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 06MAR2006 | Thyroid | Normal | |
| | | 201 | 06MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06MAR2006 | Cardiovascular | Normal | |
| | | 201 | 06MAR2006 | Lungs | Normal | |
| | | 201 | 06MAR2006 | Abdomen | Normal | |
| | | 223 | 04APR2006 | General Appearance | Normal | |
| | | 223 | 04APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 04APR2006 | Genital / Rectal | Normal | |
| | | 223 | 04APR2006 | Skin | Normal | |
| | | 223 | 04APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04APR2006 | Lymph Nodes | Normal | |
| | | 223 | 04APR2006 | Thyroid | Normal | |
| | | 223 | 04APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04APR2006 | Cardiovascular | Normal | |
| | | 223 | 04APR2006 | Lungs | Normal | |
| | | 223 | 04APR2006 | Abdomen | Normal | |
| | E0919008 | 1 | 20DEC2005 | General Appearance | Normal | |
| | | 1 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |

662

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756084

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E0919008 | 1 | 20DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 20DEC2005 | Skin | Normal | |
| | | 1 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 20DEC2005 | Thyroid | Normal | |
| | | 1 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20DEC2005 | Cardiovascular | Normal | |
| | | 1 | 20DEC2005 | Lungs | Normal | |
| | | 1 | 20DEC2005 | Abdomen | Normal | |
| | | 201 | 16MAY2006 | General Appearance | Normal | |
| | | 201 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 16MAY2006 | Skin | Normal | |
| | | 201 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 16MAY2006 | Thyroid | Normal | |
| | | 201 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16MAY2006 | Cardiovascular | Normal | |
| | | 201 | 16MAY2006 | Lungs | Normal | |
| | | 223 | 07SEP2006 | Abdomen | Normal | |
| | | 223 | 07SEP2006 | General Appearance | Normal | |
| | | 223 | 07SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 07SEP2006 | Skin | Normal | |
| | | 223 | 07SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 07SEP2006 | Thyroid | Normal | |
| | | 223 | 07SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07SEP2006 | Cardiovascular | Normal | |
| | | 223 | 07SEP2006 | Lungs | Normal | |
| | | 223 | 07SEP2006 | Abdomen | Normal | |
| | E1004006 | 1 | 30NOV2005 | General Appearance | Normal | |
| | | 1 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 30NOV2005 | Skin | Normal | |
| | | 1 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 30NOV2005 | Thyroid | Normal | |
| | | 1 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 30NOV2005 | Cardiovascular | Normal | |
| | | 1 | 30NOV2005 | Lungs | Normal | |

663

CONFIDENTIAL
AZSER12756085

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1004006 | 1 | 30NOV2005 | Abdomen | Normal | |
| | | 201 | 27JUN2006 | General Appearance | Normal | |
| | | 201 | 27JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 27JUN2006 | Skin | Normal | |
| | | 201 | 27JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUN2006 | Thyroid | Normal | |
| | | 201 | 27JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUN2006 | Cardiovascular | Normal | |
| | | 201 | 27JUN2006 | Lungs | Normal | |
| | | 201 | 27JUN2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1006001 | 1 | 17JUN2004 | General Appearance | Normal | |
| | | 1 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JUN2004 | Genital / Rectal | Normal | |
| | | 1 | 17JUN2004 | Skin | Normal | |
| | | 1 | 17JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 17JUN2004 | Thyroid | Normal | |
| | | 1 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1 | 17JUN2004 | Lungs | Normal | |
| | | 1 | 17JUN2004 | Abdomen | Normal | |
| | | 201 | 13SEP2004 | General Appearance | Normal | |
| | | 201 | 13SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13SEP2004 | Genital / Rectal | Normal | |
| | | 201 | 13SEP2004 | Skin | Normal | |
| | | 201 | 13SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13SEP2004 | Lymph Nodes | Normal | |
| | | 201 | 13SEP2004 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

664

CONFIDENTIAL
AZSER12756086

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1006001 | 201 | 13SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13SEP2004 | Cardiovascular | Normal | |
| | | 201 | 13SEP2004 | Lungs | Normal | |
| | | 201 | 29MAR2005 | Abdomen | Normal | |
| | | 211 | 29MAR2005 | General Appearance | Normal | |
| | | 211 | 29MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29MAR2005 | Genital / Rectal | Normal | |
| | | 211 | 29MAR2005 | Skin | Normal | |
| | | 211 | 29MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29MAR2005 | Lymph Nodes | Normal | |
| | | 211 | 29MAR2005 | Thyroid | Normal | |
| | | 211 | 29MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29MAR2005 | Cardiovascular | Normal | |
| | | 211 | 29MAR2005 | Lungs | Normal | |
| | | 211 | 29MAR2005 | Abdomen | Normal | |
| | | 217 | 19SEP2005 | General Appearance | Normal | |
| | | 217 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 217 | 19SEP2005 | Skin | Normal | |
| | | 217 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 217 | 19SEP2005 | Thyroid | Normal | |
| | | 217 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 19SEP2005 | Cardiovascular | Normal | |
| | | 217 | 19SEP2005 | Lungs | Normal | |
| | | 217 | 19SEP2005 | Abdomen | Normal | |
| | | 223 | 23JAN2006 | General Appearance | Normal | |
| | | 223 | 23JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23JAN2006 | Genital / Rectal | Not Done | |
| | | 223 | 23JAN2006 | Skin | Normal | |
| | | 223 | 23JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23JAN2006 | Lymph Nodes | Normal | |
| | | 223 | 23JAN2006 | Thyroid | Normal | |
| | | 223 | 23JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23JAN2006 | Cardiovascular | Normal | |
| | | 223 | 23JAN2006 | Lungs | Normal | |
| | | 223 | 23JAN2006 | Abdomen | Normal | |
| | E1011002 | 1 | 28FEB2005 | General Appearance | Normal | |
| | | 1 | 28FEB2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 28FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 28FEB2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756087

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1011002 | 1 | 28FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2005 | Thyroid | Normal | |
| | | 1 | 28FEB2005 | Musculoskeletal / Extremities | Abnormal | Light peripheral edema |
| | | 1 | 28FEB2005 | Cardiovascular | Normal | |
| | | 1 | 28FEB2005 | Lungs | Normal | |
| | | 1 | 28FEB2005 | Abdomen | Abnormal | Adipose |
| | | 201 | 19SEP2005 | General Appearance | Normal | |
| | | 201 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 201 | 19SEP2005 | Skin | Normal | |
| | | 201 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 19SEP2005 | Thyroid | Normal | |
| | | 201 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19SEP2005 | Cardiovascular | Normal | |
| | | 201 | 19SEP2005 | Lungs | Normal | |
| | | 201 | 19SEP2005 | Abdomen | Abnormal, New or Aggravated | Obstipation last 3 weeks |
| | | 223 | 09FEB2006 | General Appearance | Normal | |
| | | 223 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 09FEB2006 | Skin | Normal | |
| | | 223 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 09FEB2006 | Thyroid | Normal | |
| | | 223 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 09FEB2006 | Cardiovascular | Normal | |
| | | 223 | 09FEB2006 | Lungs | Normal | |
| | | 223 | 09FEB2006 | Abdomen | Normal | |
| | E1012002 | 1 | 27SEP2004 | General Appearance | Normal | |
| | | 1 | 27SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 27SEP2004 | Skin | Normal | |
| | | 1 | 27SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 27SEP2004 | Thyroid | Normal | |
| | | 1 | 27SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27SEP2004 | Cardiovascular | Normal | |
| | | 1 | 27SEP2004 | Lungs | Normal | |
| | | 1 | 27SEP2004 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

666

CONFIDENTIAL
AZSER12756088

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1012002 | 201 | 23MAY2005 | General Appearance | Normal | |
| | | 201 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 23MAY2005 | Skin | Normal | |
| | | 201 | 23MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 23MAY2005 | Thyroid | Normal | |
| | | 201 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23MAY2005 | Cardiovascular | Normal | |
| | | 201 | 23MAY2005 | Lungs | Normal | |
| | | 201 | 23MAY2005 | Abdomen | Normal | |
| | | 211 | 05DEC2005 | General Appearance | Normal | |
| | | 211 | 05DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 05DEC2005 | Genital / Rectal | Normal | |
| | | 211 | 05DEC2005 | Skin | Normal | |
| | | 211 | 05DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 05DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 05DEC2005 | Thyroid | Normal | |
| | | 211 | 05DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 05DEC2005 | Cardiovascular | Normal | |
| | | 211 | 05DEC2005 | Lungs | Normal | |
| | | 211 | 05DEC2005 | Abdomen | Normal | |
| | | 217 | 16MAY2006 | General Appearance | Normal | |
| | | 217 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 16MAY2006 | Genital / Rectal | Normal | |
| | | 217 | 16MAY2006 | Skin | Normal | |
| | | 217 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 16MAY2006 | Thyroid | Normal | |
| | | 217 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 16MAY2006 | Cardiovascular | Normal | |
| | | 217 | 16MAY2006 | Lungs | Normal | |
| | | 217 | 16MAY2006 | Abdomen | Normal | |
| | | 223 | 11JUL2006 | General Appearance | Normal | |
| | | 223 | 11JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 11JUL2006 | Genital / Rectal | Normal | |
| | | 223 | 11JUL2006 | Skin | Normal | |
| | | 223 | 11JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 11JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 11JUL2006 | Thyroid | Normal | |
| | | 223 | 11JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 11JUL2006 | Cardiovascular | Normal | |

667

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756089

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1012002 | 223 | 11JUL2006 | Lungs | Normal | |
| | | 223 | 11JUL2006 | Abdomen | Normal | |
| | E1101016 | 1 | 10JAN2005 | General Appearance | Normal | |
| | | 1 | 10JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 10JAN2005 | Skin | Normal | |
| | | 1 | 10JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 10JAN2005 | Thyroid | Normal | |
| | | 1 | 10JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10JAN2005 | Cardiovascular | Normal | |
| | | 1 | 10JAN2005 | Lungs | Normal | |
| | | 1 | 10JAN2005 | Abdomen | Normal | |
| | | 201 | 18MAY2005 | General Appearance | Normal | |
| | | 201 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 18MAY2005 | Skin | Normal | |
| | | 201 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 18MAY2005 | Thyroid | Normal | |
| | | 201 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18MAY2005 | Cardiovascular | Normal | |
| | | 201 | 18MAY2005 | Lungs | Normal | |
| | | 201 | 18MAY2005 | Abdomen | Normal | |
| | | 211 | 29NOV2005 | General Appearance | Normal | |
| | | 211 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 29NOV2005 | Genital / Rectal | Normal | |
| | | 211 | 29NOV2005 | Skin | Normal | |
| | | 211 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 29NOV2005 | Thyroid | Normal | |
| | | 211 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 29NOV2005 | Cardiovascular | Normal | |
| | | 211 | 29NOV2005 | Lungs | Normal | |
| | | 211 | 29NOV2005 | Abdomen | Normal | |
| | | 217 | 17MAY2006 | General Appearance | Normal | |
| | | 217 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 17MAY2006 | Genital / Rectal | Normal | |
| | | 217 | 17MAY2006 | Skin | Normal | |
| | | 217 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 17MAY2006 | Lymph Nodes | Normal | |

668

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756090

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1101016 | 217 | 17MAY2006 | Thyroid | Normal | |
| | | 217 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 17MAY2006 | Cardiovascular | Normal | |
| | | 217 | 17MAY2006 | Lungs | Normal | |
| | | 217 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1101027 | 1 | 21NOV2005 | General Appearance | Normal | |
| | | 1 | 21NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 21NOV2005 | Skin | Normal | |
| | | 1 | 21NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 21NOV2005 | Thyroid | Normal | |
| | | 1 | 21NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21NOV2005 | Cardiovascular | Normal | |
| | | 1 | 21NOV2005 | Lungs | Normal | |
| | | 1 | 21NOV2005 | Abdomen | Normal | |
| | | 201 | 17MAY2006 | General Appearance | Normal | |
| | | 201 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 17MAY2006 | Skin | Normal | |
| | | 201 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 17MAY2006 | Thyroid | Normal | |
| | | 201 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17MAY2006 | Cardiovascular | Normal | |
| | | 201 | 17MAY2006 | Lungs | Normal | |
| | | 201 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756091

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1101027 | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1101031 | 1 | 28FEB2006 | General Appearance | Normal | |
| | | 1 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 28FEB2006 | Skin | Normal | |
| | | 1 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 28FEB2006 | Thyroid | Normal | |
| | | 1 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 28FEB2006 | Cardiovascular | Normal | |
| | | 1 | 28FEB2006 | Lungs | Normal | |
| | | 1 | 28FEB2006 | Abdomen | Normal | |
| | | 201 | 27JUL2006 | General Appearance | Normal | |
| | | 201 | 27JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 27JUL2006 | Skin | Normal | |
| | | 201 | 27JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 27JUL2006 | Thyroid | Normal | |
| | | 201 | 27JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUL2006 | Cardiovascular | Normal | |
| | | 201 | 27JUL2006 | Lungs | Normal | |
| | | 201 | 27JUL2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

670

CONFIDENTIAL
AZSER12756092

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1104007 | 1 | 12JAN2005 | General Appearance | Normal | |
| | | 1 | 12JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 12JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 12JAN2005 | Skin | Normal | |
| | | 1 | 12JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 12JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 12JAN2005 | Thyroid | Normal | |
| | | 1 | 12JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 12JAN2005 | Cardiovascular | Normal | |
| | | 1 | 12JAN2005 | Lungs | Normal | |
| | | 1 | 12JAN2005 | Abdomen | Normal | |
| | | 201 | 18MAY2005 | General Appearance | Normal | |
| | | 201 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 18MAY2005 | Skin | Normal | |
| | | 201 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 18MAY2005 | Thyroid | Normal | |
| | | 201 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18MAY2005 | Cardiovascular | Normal | |
| | | 201 | 18MAY2005 | Lungs | Normal | |
| | | 201 | 18MAY2005 | Abdomen | Normal | |
| | | 211 | 30NOV2005 | General Appearance | Normal | |
| | | 211 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 211 | 30NOV2005 | Skin | Normal | |
| | | 211 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 30NOV2005 | Thyroid | Normal | |
| | | 211 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 30NOV2005 | Cardiovascular | Normal | |
| | | 211 | 30NOV2005 | Lungs | Normal | |
| | | 211 | 30NOV2005 | Abdomen | Normal | |
| | | 217 | 17MAY2006 | General Appearance | Normal | |
| | | 217 | 17MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 17MAY2006 | Genital / Rectal | Normal | |
| | | 217 | 17MAY2006 | Skin | Normal | |
| | | 217 | 17MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 17MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 17MAY2006 | Thyroid | Normal | |
| | | 217 | 17MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 17MAY2006 | Cardiovascular | Normal | |

671

CONFIDENTIAL
AZSER12756093

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1104007 | 217 | 17MAY2006 | Lungs | Normal | |
| | | 217 | 17MAY2006 | Abdomen | Normal | |
| | | 223 | 30MAY2006 | General Appearance | Normal | |
| | | 223 | 30MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 30MAY2006 | Skin | Normal | |
| | | 223 | 30MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 30MAY2006 | Thyroid | Normal | |
| | | 223 | 30MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30MAY2006 | Cardiovascular | Normal | |
| | | 223 | 30MAY2006 | Lungs | Normal | |
| | | 223 | 30MAY2006 | Abdomen | Normal | |
| | E1106004 | 1 | 06JUN2005 | General Appearance | Normal | |
| | | 1 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 06JUN2005 | Skin | Normal | |
| | | 1 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUN2005 | Thyroid | Normal | |
| | | 1 | 06JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUN2005 | Cardiovascular | Normal | |
| | | 1 | 06JUN2005 | Lungs | Normal | |
| | | 1 | 06JUN2005 | Abdomen | Normal | |
| | | 201 | 17FEB2006 | General Appearance | Normal | |
| | | 201 | 17FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 17FEB2006 | Skin | Normal | |
| | | 201 | 17FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 17FEB2006 | Thyroid | Normal | |
| | | 201 | 17FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17FEB2006 | Cardiovascular | Normal | |
| | | 201 | 17FEB2006 | Lungs | Normal | |
| | | 201 | 17FEB2006 | Abdomen | Normal | |
| | | 223 | 08MAR2006 | General Appearance | Normal | |
| | | 223 | 08MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08MAR2006 | Genital / Rectal | Normal | |
| | | 223 | 08MAR2006 | Skin | Normal | |
| | | 223 | 08MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08MAR2006 | Lymph Nodes | Normal | |

672

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756094

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1106004 | 223 | 08MAR2006 | Thyroid | Normal | |
| | | 223 | 08MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 08MAR2006 | Cardiovascular | Normal | |
| | | 223 | 08MAR2006 | Lungs | Normal | |
| | | 223 | 08MAR2006 | Abdomen | Normal | |
| | E1107001 | 1 | 15SEP2004 | General Appearance | Normal | |
| | | 1 | 15SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15SEP2004 | Genital / Rectal | Normal | |
| | | 1 | 15SEP2004 | Skin | Abnormal | Three scars after laparoscopic cholecystectomia |
| | | 1 | 15SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15SEP2004 | Lymph Nodes | Normal | |
| | | 1 | 15SEP2004 | Thyroid | Normal | |
| | | 1 | 15SEP2004 | Musculoskeletal / Extremities | Abnormal | Lack of distal phalange of second toe left feet |
| | | 1 | 15SEP2004 | Cardiovascular | Normal | |
| | | 1 | 15SEP2004 | Lungs | Normal | |
| | | 1 | 15SEP2004 | Abdomen | Normal | |
| | | 201 | 06JUN2005 | General Appearance | Normal | |
| | | 201 | 06JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 06JUN2005 | Skin | Abnormal, Same as Baseline | |
| | | 201 | 06JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 06JUN2005 | Thyroid | Normal | |
| | | 201 | 06JUN2005 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 06JUN2005 | Cardiovascular | Normal | |
| | | 201 | 06JUN2005 | Lungs | Normal | |
| | | 201 | 06JUN2005 | Abdomen | Normal | |
| | | 211 | 14DEC2005 | General Appearance | Normal | |
| | | 211 | 14DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 14DEC2005 | Genital / Rectal | Normal | |
| | | 211 | 14DEC2005 | Skin | Abnormal, Same as Baseline | |
| | | 211 | 14DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 14DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 14DEC2005 | Thyroid | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

673

CONFIDENTIAL
AZSER12756095

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1107001 | 211 | 14DEC2005 | Musculoskeletal / Extremities | Abnormal, | Same as |
| | | 211 | 14DEC2005 | Cardiovascular | Baseline | |
| | | 211 | 14DEC2005 | Lungs | Normal | |
| | | 211 | 14DEC2005 | Abdomen | Normal | |
| | | 217 | 09JUN2006 | General Appearance | Normal | |
| | | 217 | 09JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 09JUN2006 | Genital / Rectal | Not Done | |
| | | 217 | 09JUN2006 | Skin | Abnormal, | Same as |
| | | 217 | 09JUN2006 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | 217 | 09JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 09JUN2006 | Thyroid | Normal | |
| | | 217 | 09JUN2006 | Musculoskeletal / Extremities | Abnormal, | Same as |
| | | 217 | 09JUN2006 | Cardiovascular | Baseline | |
| | | 217 | 09JUN2006 | Lungs | Normal | |
| | | 217 | 09JUN2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Abnormal, | Same as |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Abnormal, | Same as |
| | | 223 | 30AUG2006 | Cardiovascular | Baseline | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1108007 | 1 | 16NOV2005 | General Appearance | Normal | |
| | | 1 | 16NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 16NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 16NOV2005 | Skin | Normal | |
| | | 1 | 16NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 16NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 16NOV2005 | Thyroid | Normal | |
| | | 1 | 16NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 16NOV2005 | Cardiovascular | Normal | |
| | | 1 | 16NOV2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

674

CONFIDENTIAL
AZSER12756096

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1108007 | 1 | 16NOV2005 | Abdomen | Normal | |
| | | 201 | 12APR2006 | General Appearance | Normal | |
| | | 201 | 12APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 12APR2006 | Skin | Normal | |
| | | 201 | 12APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12APR2006 | Lymph Nodes | Normal | |
| | | 201 | 12APR2006 | Thyroid | Normal | |
| | | 201 | 12APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12APR2006 | Cardiovascular | Normal | |
| | | 201 | 12APR2006 | Lungs | Normal | |
| | | 201 | 12APR2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1114001 | 1 | 23FEB2005 | General Appearance | Normal | |
| | | 1 | 23FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 23FEB2005 | Skin | Normal | |
| | | 1 | 23FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2005 | Thyroid | Normal | |
| | | 1 | 23FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2005 | Cardiovascular | Normal | |
| | | 1 | 23FEB2005 | Lungs | Normal | |
| | | 1 | 23FEB2005 | Abdomen | Normal | |
| | | 201 | 07JUN2005 | General Appearance | Normal | |
| | | 201 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 07JUN2005 | Skin | Normal | |
| | | 201 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 07JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

675

CONFIDENTIAL
AZSER12756097

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|---------------------------|
| QTP / LI | E1114001 | 201 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2005 | Cardiovascular | Normal | |
| | | 201 | 07JUN2005 | Lungs | Normal | |
| | | 201 | 07JUN2005 | Abdomen | Normal | |
| | | 211 | 28DEC2005 | General Appearance | Normal | |
| | | 211 | 28DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 28DEC2005 | Genital / Rectal | Normal | |
| | | 211 | 28DEC2005 | Skin | Normal | |
| | | 211 | 28DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 28DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 28DEC2005 | Thyroid | Normal | |
| | | 211 | 28DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 28DEC2005 | Cardiovascular | Normal | |
| | | 211 | 28DEC2005 | Lungs | Normal | |
| | | 211 | 28DEC2005 | Abdomen | Normal | |
| | | 217 | 14JUN2006 | General Appearance | Normal | |
| | | 217 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 14JUN2006 | Genital / Rectal | Normal | |
| | | 217 | 14JUN2006 | Skin | Normal | |
| | | 217 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 14JUN2006 | Thyroid | Normal | |
| | | 217 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 14JUN2006 | Cardiovascular | Normal | |
| | | 217 | 14JUN2006 | Lungs | Normal | |
| | | 217 | 14JUN2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1114011 | 1 | 27FEB2006 | General Appearance | Normal | |
| | | 1 | 27FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27FEB2006 | Genital / Rectal | Normal | |
| | | 1 | 27FEB2006 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

676

CONFIDENTIAL
AZSER12756098

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1114011 | 1 | 27FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 27FEB2006 | Thyroid | Normal | |
| | | 1 | 27FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27FEB2006 | Cardiovascular | Normal | |
| | | 1 | 27FEB2006 | Lungs | Normal | |
| | | 1 | 27FEB2006 | Abdomen | Normal | |
| | | 201 | 20JUN2006 | General Appearance | Normal | |
| | | 201 | 20JUN2006 | Neurological Reflexes / Nervous System | Normal | |
| | | 201 | 20JUN2006 | Genital / Rectal | Normal | |
| | | 201 | 20JUN2006 | Skin | Normal | |
| | | 201 | 20JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 20JUN2006 | Thyroid | Normal | |
| | | 201 | 20JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20JUN2006 | Cardiovascular | Normal | |
| | | 201 | 20JUN2006 | Lungs | Normal | |
| | | 201 | 20JUN2006 | Abdomen | Normal | |
| | | 223 | 04SEP2006 | General Appearance | Normal | |
| | | 223 | 04SEP2006 | Neurological Reflexes / Nervous System | Normal | |
| | | 223 | 04SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 04SEP2006 | Skin | Normal | |
| | | 223 | 04SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 04SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 04SEP2006 | Thyroid | Normal | |
| | | 223 | 04SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 04SEP2006 | Cardiovascular | Normal | |
| | | 223 | 04SEP2006 | Lungs | Normal | |
| | | 223 | 04SEP2006 | Abdomen | Normal | |
| | E1120001 | 1 | 01AUG2005 | General Appearance | Normal | |
| | | 1 | 01AUG2005 | Neurological Reflexes / Nervous System | Normal | |
| | | 1 | 01AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 01AUG2005 | Skin | Normal | |
| | | 1 | 01AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 01AUG2005 | Thyroid | Normal | |
| | | 1 | 01AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01AUG2005 | Cardiovascular | Normal | |
| | | 1 | 01AUG2005 | Lungs | Normal | |
| | | 1 | 01AUG2005 | Abdomen | Normal | |
| | | 201 | 08FEB2006 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756099

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1120001 | 201 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 08FEB2006 | Skin | Normal | |
| | | 201 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 08FEB2006 | Thyroid | Normal | |
| | | 201 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08FEB2006 | Cardiovascular | Normal | |
| | | 201 | 08FEB2006 | Lungs | Normal | |
| | | 201 | 08FEB2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1201002 | 1 | 23NOV2004 | General Appearance | Normal | |
| | | 1 | 23NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 23NOV2004 | Skin | Normal | |
| | | 1 | 23NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 23NOV2004 | Thyroid | Normal | |
| | | 1 | 23NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2004 | Cardiovascular | Normal | |
| | | 1 | 23NOV2004 | Lungs | Normal | |
| | | 1 | 23NOV2004 | Abdomen | Normal | |
| | | 201 | 24MAR2005 | General Appearance | Normal | |
| | | 201 | 24MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24MAR2005 | Genital / Rectal | Normal | |
| | | 201 | 24MAR2005 | Skin | Normal | |
| | | 201 | 24MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 24MAR2005 | Thyroid | Normal | |
| | | 201 | 24MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAR2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

678

CONFIDENTIAL
AZSER12756100

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1201002 | 201 | 24MAR2005 | Lungs | Normal | |
| | | 201 | 24MAR2005 | Abdomen | Normal | |
| | | 211 | 10OCT2005 | General Appearance | Normal | |
| | | 211 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 10OCT2005 | Genital / Rectal | Normal | |
| | | 211 | 10OCT2005 | Skin | Normal | |
| | | 211 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 211 | 10OCT2005 | Thyroid | Normal | |
| | | 211 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 10OCT2005 | Cardiovascular | Normal | |
| | | 211 | 10OCT2005 | Lungs | Normal | |
| | | 211 | 10OCT2005 | Abdomen | Normal | |
| | | 217 | 29MAR2006 | General Appearance | Normal | |
| | | 217 | 29MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 29MAR2006 | Genital / Rectal | Normal | |
| | | 217 | 29MAR2006 | Skin | Normal | |
| | | 217 | 29MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 29MAR2006 | Lymph Nodes | Normal | |
| | | 217 | 29MAR2006 | Thyroid | Normal | |
| | | 217 | 29MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 29MAR2006 | Cardiovascular | Normal | |
| | | 217 | 29MAR2006 | Lungs | Normal | |
| | | 217 | 29MAR2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1201007 | 1 | 17JAN2005 | General Appearance | Normal | |
| | | 1 | 17JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 17JAN2005 | Skin | Normal | |
| | | 1 | 17JAN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia |
| | | 1 | 17JAN2005 | Lymph Nodes | Normal | |

679

CONFIDENTIAL
AZSER12756101

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1201007 | 1 | 17JAN2005 | Thyroid | Normal | |
| | | 1 | 17JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JAN2005 | Cardiovascular | Normal | |
| | | 1 | 17JAN2005 | Lungs | Normal | |
| | | 1 | 17JAN2005 | Abdomen | Normal | |
| | | 201 | 03JUN2005 | General Appearance | Normal | |
| | | 201 | 03JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 03JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 03JUN2005 | Skin | Normal | |
| | | 201 | 03JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 201 | 03JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 03JUN2005 | Thyroid | Normal | |
| | | 201 | 03JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03JUN2005 | Cardiovascular | Normal | |
| | | 201 | 03JUN2005 | Lungs | Normal | |
| | | 201 | 03JUN2005 | Abdomen | Normal | |
| | | 211 | 20DEC2005 | General Appearance | Normal | |
| | | 211 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 20DEC2005 | Genital / Rectal | Normal | |
| | | 211 | 20DEC2005 | Skin | Normal | |
| | | 211 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 211 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 20DEC2005 | Thyroid | Normal | |
| | | 211 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 20DEC2005 | Cardiovascular | Normal | |
| | | 211 | 20DEC2005 | Lungs | Normal | |
| | | 211 | 20DEC2005 | Abdomen | Normal | |
| | | 217 | 06JUN2006 | General Appearance | Normal | |
| | | 217 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 06JUN2006 | Genital / Rectal | Normal | |
| | | 217 | 06JUN2006 | Skin | Normal | |
| | | 217 | 06JUN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Baseline | Same as |
| | | 217 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 06JUN2006 | Thyroid | Normal | |
| | | 217 | 06JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 06JUN2006 | Cardiovascular | Normal | |
| | | 217 | 06JUN2006 | Lungs | Normal | |
| | | 217 | 06JUN2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |

680

CONFIDENTIAL
AZSER12756102

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1201007 | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1201008 | 1 | 17FEB2005 | General Appearance | Normal | |
| | | 1 | 17FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 17FEB2005 | Skin | Normal | |
| | | 1 | 17FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 17FEB2005 | Thyroid | Normal | |
| | | 1 | 17FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17FEB2005 | Cardiovascular | Normal | |
| | | 1 | 17FEB2005 | Lungs | Normal | |
| | | 1 | 17FEB2005 | Abdomen | Normal | |
| | | 201 | 17JUN2005 | General Appearance | Normal | |
| | | 201 | 17JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17JUN2005 | Genital / Rectal | Normal | |
| | | 201 | 17JUN2005 | Skin | Normal | |
| | | 201 | 17JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 17JUN2005 | Thyroid | Normal | |
| | | 201 | 17JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17JUN2005 | Cardiovascular | Normal | |
| | | 201 | 17JUN2005 | Lungs | Normal | |
| | | 201 | 17JUN2005 | Abdomen | Normal | |
| | E1201014 | 1 | 02JUN2005 | General Appearance | Normal | |
| | | 1 | 02JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 02JUN2005 | Skin | Normal | |
| | | 1 | 02JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Myopia, anophtalm |
| | | 1 | 02JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 02JUN2005 | Thyroid | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

681

CONFIDENTIAL
AZSER12756103

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1201014 | 1 | 02JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02JUN2005 | Cardiovascular | Abnormal | Hypertension |
| | | 1 | 02JUN2005 | Lungs | Normal | |
| | | 1 | 17OCT2005 | Abdomen | Normal | |
| | | 201 | 17OCT2005 | General Appearance | Normal | |
| | | 201 | 17OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 17OCT2005 | Skin | Abnormal, | Same as |
| | | 201 | 17OCT2005 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | 201 | 17OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 17OCT2005 | Thyroid | Normal | |
| | | 201 | 17OCT2005 | Musculoskeletal / Extremities | Abnormal, | Same as |
| | | 201 | 17OCT2005 | Cardiovascular | Baseline | |
| | | 201 | 17OCT2005 | Lungs | Normal | |
| | | 201 | 17OCT2005 | Abdomen | Normal | |
| | | 211 | 11MAY2006 | General Appearance | Normal | |
| | | 211 | 11MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 11MAY2006 | Genital / Rectal | Normal | |
| | | 211 | 11MAY2006 | Skin | Abnormal, | Same as |
| | | 211 | 11MAY2006 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | 211 | 11MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 11MAY2006 | Thyroid | Normal | |
| | | 211 | 11MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 11MAY2006 | Cardiovascular | Normal | |
| | | 211 | 11MAY2006 | Lungs | Normal | |
| | | 211 | 11MAY2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Skin | Abnormal, | Same as |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Abnormal, | Same as |
| | | 223 | 17AUG2006 | Cardiovascular | Baseline | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

682

CONFIDENTIAL
AZSER12756104

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1202003 | 1 | 17DEC2004 | General Appearance | Normal | |
| | | 1 | 17DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17DEC2004 | Genital / Rectal | Normal | |
| | | 1 | 17DEC2004 | Skin | Normal | |
| | | 1 | 17DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 17DEC2004 | Thyroid | Normal | |
| | | 1 | 17DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17DEC2004 | Cardiovascular | Normal | |
| | | 1 | 17DEC2004 | Lungs | Normal | |
| | | 1 | 17DEC2004 | Abdomen | Normal | |
| | | 201 | 18APR2005 | General Appearance | Normal | |
| | | 201 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 18APR2005 | Genital / Rectal | Normal | |
| | | 201 | 18APR2005 | Skin | Normal | |
| | | 201 | 18APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 18APR2005 | Lymph Nodes | Normal | |
| | | 201 | 18APR2005 | Thyroid | Normal | |
| | | 201 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 18APR2005 | Cardiovascular | Normal | |
| | | 201 | 18APR2005 | Lungs | Normal | |
| | | 201 | 18APR2005 | Abdomen | Normal | |
| | | 211 | 08NOV2005 | General Appearance | Normal | |
| | | 211 | 08NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 08NOV2005 | Genital / Rectal | Normal | |
| | | 211 | 08NOV2005 | Skin | Normal | |
| | | 211 | 08NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 08NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 08NOV2005 | Thyroid | Normal | |
| | | 211 | 08NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 08NOV2005 | Cardiovascular | Normal | |
| | | 211 | 08NOV2005 | Lungs | Normal | |
| | | 211 | 08NOV2005 | Abdomen | Normal | |
| | | 223 | 22MAY2006 | General Appearance | Normal | |
| | | 223 | 22MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22MAY2006 | Genital / Rectal | Normal | |
| | | 223 | 22MAY2006 | Skin | Normal | |
| | | 223 | 22MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 22MAY2006 | Thyroid | Normal | |
| | | 223 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22MAY2006 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756105

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1202003 | 223 | 22MAY2006 | Lungs | Normal | |
| | | 223 | 22MAY2006 | Abdomen | Normal | |
| | E1204001 | 1 | 24NOV2004 | General Appearance | Normal | |
| | | 1 | 24NOV2004 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 24NOV2004 | Genital/Rectal | Normal | |
| | | 1 | 24NOV2004 | Skin | Normal | |
| | | 1 | 24NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 24NOV2004 | Thyroid | Normal | |
| | | 1 | 24NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24NOV2004 | Cardiovascular | Normal | |
| | | 1 | 24NOV2004 | Lungs | Normal | |
| | | 1 | 24NOV2004 | Abdomen | Normal | |
| | | 201 | 23MAR2005 | General Appearance | Normal | |
| | | 201 | 23MAR2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 201 | 23MAR2005 | Genital/Rectal | Normal | |
| | | 201 | 23MAR2005 | Skin | Normal | |
| | | 201 | 23MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 23MAR2005 | Thyroid | Normal | |
| | | 201 | 23MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23MAR2005 | Cardiovascular | Normal | |
| | | 201 | 23MAR2005 | Lungs | Normal | |
| | | 201 | 23MAR2005 | Abdomen | Normal | |
| | E1204007 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital/Rectal | Normal | |
| | | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Miopiya |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Normal | |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 201 | 12OCT2005 | General Appearance | Normal | |
| | | 201 | 12OCT2005 | Neurological/Reflexes / Nervous System | Normal | |
| | | 201 | 12OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 12OCT2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756106

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1204007 | 201 | 12OCT2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 12OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 12OCT2005 | Thyroid | Normal | |
| | | 201 | 12OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12OCT2005 | Cardiovascular | Normal | |
| | | 201 | 12OCT2005 | Lungs | Normal | |
| | | 201 | 12OCT2005 | Abdomen | Normal | |
| | | 211 | 26APR2006 | General Appearance | Normal | |
| | | 211 | 26APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 26APR2006 | Genital / Rectal | Normal | |
| | | 211 | 26APR2006 | Skin | Normal | |
| | | 211 | 26APR2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 211 | 26APR2006 | Lymph Nodes | Normal | |
| | | 211 | 26APR2006 | Thyroid | Normal | |
| | | 211 | 26APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 26APR2006 | Cardiovascular | Normal | |
| | | 211 | 26APR2006 | Lungs | Normal | |
| | | 211 | 26APR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1205003 | 1 | 02FEB2005 | General Appearance | Normal | |
| | | 1 | 02FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02FEB2005 | Genital / Rectal | Normal | |
| | | 1 | 02FEB2005 | Skin | Normal | |
| | | 1 | 02FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 02FEB2005 | Thyroid | Normal | |
| | | 1 | 02FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02FEB2005 | Cardiovascular | Normal | |

685

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756107

Page 522 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1205003 | 1 | 02FEB2005 | Lungs | Normal | |
| | | 1 | 02FEB2005 | Abdomen | Normal | |
| | | 201 | 31MAY2005 | General Appearance | Normal | |
| | | 201 | 31MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 31MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 31MAY2005 | Skin | Normal | |
| | | 201 | 31MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 31MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 31MAY2005 | Thyroid | Normal | |
| | | 201 | 31MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 31MAY2005 | Cardiovascular | Normal | |
| | | 201 | 31MAY2005 | Lungs | Normal | |
| | | 201 | 31MAY2005 | Abdomen | Normal | |
| | | 223 | 20SEP2005 | General Appearance | Normal | |
| | | 223 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20SEP2005 | Genital / Rectal | Normal | |
| | | 223 | 20SEP2005 | Skin | Normal | |
| | | 223 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 20SEP2005 | Thyroid | Normal | |
| | | 223 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20SEP2005 | Cardiovascular | Normal | |
| | | 223 | 20SEP2005 | Lungs | Normal | |
| | | 223 | 20SEP2005 | Abdomen | Normal | |
| | E1205004 | 1 | 01FEB2005 | General Appearance | Normal | |
| | | 1 | 01FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01FEB2005 | Genital / Rectal | Abnormal | Uterine leimyoma |
| | | 1 | 01FEB2005 | Skin | Normal | |
| | | 1 | 01FEB2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | High myopia |
| | | 1 | 01FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 01FEB2005 | Thyroid | Normal | |
| | | 1 | 01FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01FEB2005 | Cardiovascular | Normal | |
| | | 1 | 01FEB2005 | Lungs | Normal | |
| | | 1 | 01FEB2005 | Abdomen | Abnormal | Cholelithiasis |
| | | 201 | 26JUL2005 | General Appearance | Normal | |
| | | 201 | 26JUL2005 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 201 | 26JUL2005 | Genital / Rectal | Abnormal, Baseline | |
| | | 201 | 26JUL2005 | Skin | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  physl00.sas  02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756108

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1205004 | 201 | 26JUL2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 26JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 26JUL2005 | Thyroid | Normal | |
| | | 201 | 26JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26JUL2005 | Cardiovascular | Normal | |
| | | 201 | 26JUL2005 | Lungs | Normal | |
| | | 201 | 26JUL2005 | Abdomen | Abnormal, Same as Baseline | |
| | | 211 | 07FEB2006 | General Appearance | Normal | |
| | | 211 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 07FEB2006 | Genital / Rectal | Normal | |
| | | 211 | 07FEB2006 | Skin | Normal | |
| | | 211 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 07FEB2006 | Thyroid | Normal | |
| | | 211 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 07FEB2006 | Cardiovascular | Normal | |
| | | 211 | 07FEB2006 | Lungs | Normal | |
| | | 211 | 07FEB2006 | Abdomen | Normal | |
| | | 217 | 25JUL2006 | General Appearance | Normal | |
| | | 217 | 25JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 25JUL2006 | Genital / Rectal | Normal | |
| | | 217 | 25JUL2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 217 | 25JUL2006 | Skin | Abnormal, Same as Baseline | |
| | | 217 | 25JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 25JUL2006 | Thyroid | Normal | |
| | | 217 | 25JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 25JUL2006 | Cardiovascular | Normal | |
| | | 217 | 25JUL2006 | Lungs | Normal | |
| | | 217 | 25JUL2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Abnormal, Same as Baseline | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |

687

CONFIDENTIAL
AZSER12756109

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1205004 | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Abnormal, Baseline | Same as |
| | E1205012 | 1 | 14JUL2005 | General Appearance | Normal | |
| | | 1 | 14JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14JUL2005 | Genital / Rectal | Normal | |
| | | 1 | 14JUL2005 | Skin | Normal | |
| | | 1 | 14JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 14JUL2005 | Thyroid | Normal | |
| | | 1 | 14JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14JUL2005 | Cardiovascular | Normal | |
| | | 1 | 14JUL2005 | Lungs | Normal | |
| | | 1 | 14JUL2005 | Abdomen | Normal | |
| | | 201 | 01MAR2006 | General Appearance | Normal | |
| | | 201 | 01MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01MAR2006 | Genital / Rectal | Normal | |
| | | 201 | 01MAR2006 | Skin | Normal | |
| | | 201 | 01MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01MAR2006 | Lymph Nodes | Normal | |
| | | 201 | 01MAR2006 | Thyroid | Normal | |
| | | 201 | 01MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01MAR2006 | Cardiovascular | Normal | |
| | | 201 | 01MAR2006 | Lungs | Normal | |
| | | 201 | 01MAR2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1205013 | 1 | 13OCT2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

688

CONFIDENTIAL
AZSER12756110

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1205013 | 1 | 13OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 13OCT2005 | Skin | Normal | |
| | | 1 | 13OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 13OCT2005 | Thyroid | Normal | |
| | | 1 | 13OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13OCT2005 | Cardiovascular | Normal | |
| | | 1 | 13OCT2005 | Lungs | Normal | |
| | | 1 | 13OCT2005 | Abdomen | Normal | |
| | | 201 | 29MAY2006 | General Appearance | Normal | |
| | | 201 | 29MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 29MAY2006 | Skin | Normal | |
| | | 201 | 29MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 29MAY2006 | Thyroid | Normal | |
| | | 201 | 29MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29MAY2006 | Cardiovascular | Normal | |
| | | 201 | 29MAY2006 | Lungs | Normal | |
| | | 201 | 29MAY2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1205015 | 1 | 01NOV2005 | General Appearance | Normal | |
| | | 1 | 01NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 01NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 01NOV2005 | Skin | Normal | |
| | | 1 | 01NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 01NOV2005 | Thyroid | Normal | |
| | | 1 | 01NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 01NOV2005 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst  phys100.sas  02MAR2007:13:46  kcpx265

689

CONFIDENTIAL
AZSER12756111

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1205015 | 1 | 01NOV2005 | Lungs | Normal | |
| | | 1 | 01NOV2005 | Abdomen | Normal | |
| | | 201 | 26APR2006 | General Appearance | Normal | |
| | | 201 | 26APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26APR2006 | Genital / Rectal | Normal | |
| | | 201 | 26APR2006 | Skin | Normal | |
| | | 201 | 26APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26APR2006 | Lymph Nodes | Normal | |
| | | 201 | 26APR2006 | Thyroid | Normal | |
| | | 201 | 26APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26APR2006 | Cardiovascular | Normal | |
| | | 201 | 26APR2006 | Lungs | Normal | |
| | | 201 | 26APR2006 | Abdomen | Normal | |
| | | 223 | 24AUG2006 | General Appearance | Normal | |
| | | 223 | 24AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 24AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 24AUG2006 | Skin | Normal | |
| | | 223 | 24AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 24AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 24AUG2006 | Thyroid | Normal | |
| | | 223 | 24AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 24AUG2006 | Cardiovascular | Normal | |
| | | 223 | 24AUG2006 | Lungs | Normal | |
| | | 223 | 24AUG2006 | Abdomen | Normal | |
| | E1205016 | 1 | 02NOV2005 | General Appearance | Normal | |
| | | 1 | 02NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02NOV2005 | Genital / Rectal | Abnormal | Cervicitis |
| | | 1 | 02NOV2005 | Skin | Normal | |
| | | 1 | 02NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 02NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 02NOV2005 | Thyroid | Normal | |
| | | 1 | 02NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02NOV2005 | Cardiovascular | Normal | |
| | | 1 | 02NOV2005 | Lungs | Normal | |
| | | 1 | 02NOV2005 | Abdomen | Normal | |
| | | 201 | 29MAY2006 | General Appearance | Normal | |
| | | 201 | 29MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29MAY2006 | Genital / Rectal | Normal | |
| | | 201 | 29MAY2006 | Skin | Normal | |
| | | 201 | 29MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29MAY2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756112

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1205016 | 201 | 29MAY2006 | Thyroid | Normal | |
| | | 201 | 29MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29MAY2006 | Cardiovascular | Normal | |
| | | 201 | 29MAY2006 | Lungs | Normal | |
| | | 201 | 29MAY2006 | Abdomen | Normal | |
| | | 223 | 18JUL2006 | General Appearance | Normal | |
| | | 223 | 18JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18JUL2006 | Genital / Rectal | Normal | |
| | | 223 | 18JUL2006 | Skin | Normal | |
| | | 223 | 18JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 18JUL2006 | Thyroid | Normal | |
| | | 223 | 18JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18JUL2006 | Cardiovascular | Normal | |
| | | 223 | 18JUL2006 | Lungs | Normal | |
| | | 223 | 18JUL2006 | Abdomen | Normal | |
| | E1206001 | 1 | 09NOV2004 | General Appearance | Normal | |
| | | 1 | 09NOV2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09NOV2004 | Genital / Rectal | Normal | |
| | | 1 | 09NOV2004 | Skin | Normal | |
| | | 1 | 09NOV2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09NOV2004 | Lymph Nodes | Normal | |
| | | 1 | 09NOV2004 | Thyroid | Normal | |
| | | 1 | 09NOV2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09NOV2004 | Cardiovascular | Normal | |
| | | 1 | 09NOV2004 | Lungs | Normal | |
| | | 1 | 09NOV2004 | Abdomen | Normal | |
| | | 201 | 07FEB2005 | General Appearance | Normal | |
| | | 201 | 07FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07FEB2005 | Genital / Rectal | Normal | |
| | | 201 | 07FEB2005 | Skin | Normal | |
| | | 201 | 07FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 07FEB2005 | Thyroid | Normal | |
| | | 201 | 07FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07FEB2005 | Cardiovascular | Normal | |
| | | 201 | 07FEB2005 | Lungs | Normal | |
| | | 201 | 07FEB2005 | Abdomen | Normal | |
| | | 211 | 23AUG2005 | General Appearance | Normal | |
| | | 211 | 23AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 23AUG2005 | Genital / Rectal | Normal | |

CONFIDENTIAL
AZSER12756113

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1206001 | 211 | 23AUG2005 | Skin | Normal | |
| | | 211 | 23AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 23AUG2005 | Lymph Nodes | Normal | |
| | | 211 | 23AUG2005 | Thyroid | Normal | |
| | | 211 | 23AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 23AUG2005 | Cardiovascular | Normal | |
| | | 211 | 23AUG2005 | Lungs | Normal | |
| | | 211 | 23AUG2005 | Abdomen | Normal | |
| | | 217 | 02FEB2006 | General Appearance | Normal | |
| | | 217 | 02FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 02FEB2006 | Genital / Rectal | Normal | |
| | | 217 | 02FEB2006 | Skin | Normal | |
| | | 217 | 02FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 02FEB2006 | Lymph Nodes | Normal | |
| | | 217 | 02FEB2006 | Thyroid | Normal | |
| | | 217 | 02FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 02FEB2006 | Cardiovascular | Normal | |
| | | 217 | 02FEB2006 | Lungs | Normal | |
| | | 217 | 02FEB2006 | Abdomen | Normal | |
| | | 223 | 07SEP2006 | General Appearance | Normal | |
| | | 223 | 07SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 07SEP2006 | Skin | Normal | |
| | | 223 | 07SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07SEP2006 | Thyroid | Normal | |
| | | 223 | 07SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 07SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07SEP2006 | Cardiovascular | Normal | |
| | | 223 | 07SEP2006 | Lungs | Normal | |
| | | 223 | 07SEP2006 | Abdomen | Normal | |
| | E1206004 | 1 | 11JAN2005 | General Appearance | Normal | |
| | | 1 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 11JAN2005 | Skin | Normal | |
| | | 1 | 11JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2005 | Thyroid | Normal | |
| | | 1 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1 | 11JAN2005 | Lungs | Normal | |
| | | 1 | 11JAN2005 | Abdomen | Normal | |

692

CONFIDENTIAL
AZSER12756114

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1206004 | 201 | 12MAY2005 | General Appearance | Normal | |
| | | 201 | 12MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12MAY2005 | Genital / Rectal | Normal | |
| | | 201 | 12MAY2005 | Skin | Normal | |
| | | 201 | 12MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 12MAY2005 | Thyroid | Normal | |
| | | 201 | 12MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12MAY2005 | Cardiovascular | Normal | |
| | | 201 | 12MAY2005 | Lungs | Normal | |
| | | 201 | 12MAY2005 | Abdomen | Normal | |
| | | 211 | 17NOV2005 | General Appearance | Normal | |
| | | 211 | 17NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 17NOV2005 | Genital / Rectal | Normal | |
| | | 211 | 17NOV2005 | Skin | Normal | |
| | | 211 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 17NOV2005 | Thyroid | Normal | |
| | | 211 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 17NOV2005 | Cardiovascular | Normal | |
| | | 211 | 17NOV2005 | Lungs | Normal | |
| | | 211 | 17NOV2005 | Abdomen | Normal | |
| | | 217 | 16MAY2006 | General Appearance | Normal | |
| | | 217 | 16MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 16MAY2006 | Genital / Rectal | Normal | |
| | | 217 | 16MAY2006 | Skin | Normal | |
| | | 217 | 16MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 16MAY2006 | Lymph Nodes | Normal | |
| | | 217 | 16MAY2006 | Thyroid | Normal | |
| | | 217 | 16MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 16MAY2006 | Cardiovascular | Normal | |
| | | 217 | 16MAY2006 | Lungs | Normal | |
| | | 217 | 16MAY2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756115

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1206004 | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1206010 | 1 | 18APR2005 | General Appearance | Normal | |
| | | 1 | 18APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18APR2005 | Genital / Rectal | Normal | |
| | | 1 | 18APR2005 | Skin | Normal | |
| | | 1 | 18APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18APR2005 | Lymph Nodes | Normal | |
| | | 1 | 18APR2005 | Thyroid | Normal | |
| | | 1 | 18APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18APR2005 | Cardiovascular | Normal | |
| | | 1 | 18APR2005 | Lungs | Normal | |
| | | 1 | 18APR2005 | Abdomen | Normal | |
| | | 201 | 20SEP2005 | General Appearance | Normal | |
| | | 201 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 20SEP2005 | Skin | Normal | |
| | | 201 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 20SEP2005 | Thyroid | Normal | |
| | | 201 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20SEP2005 | Cardiovascular | Normal | |
| | | 201 | 20SEP2005 | Lungs | Normal | |
| | | 201 | 20SEP2005 | Abdomen | Normal | |
| | E1206012 | 1 | 05MAY2005 | General Appearance | Normal | |
| | | 1 | 05MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 05MAY2005 | Skin | Normal | |
| | | 1 | 05MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 05MAY2005 | Thyroid | Normal | |
| | | 1 | 05MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05MAY2005 | Cardiovascular | Normal | |
| | | 1 | 05MAY2005 | Lungs | Normal | |
| | | 1 | 05MAY2005 | Abdomen | Normal | |
| | | 201 | 29SEP2005 | General Appearance | Normal | |
| | | 201 | 29SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29SEP2005 | Genital / Rectal | Normal | |
| | | 201 | 29SEP2005 | Skin | Normal | |
| | | 201 | 29SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

694

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756116

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1206012 | 201 | 29SEP2005 | Lymph Nodes | Normal | |
| | | 201 | 29SEP2005 | Thyroid | Normal | |
| | | 201 | 29SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29SEP2005 | Cardiovascular | Normal | |
| | | 201 | 29SEP2005 | Lungs | Normal | |
| | | 201 | 29SEP2005 | Abdomen | Normal | |
| | | 211 | 13APR2006 | General Appearance | Normal | |
| | | 211 | 13APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 13APR2006 | Genital / Rectal | Normal | |
| | | 211 | 13APR2006 | Skin | Normal | |
| | | 211 | 13APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 13APR2006 | Lymph Nodes | Normal | |
| | | 211 | 13APR2006 | Thyroid | Normal | |
| | | 211 | 13APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 13APR2006 | Cardiovascular | Normal | |
| | | 211 | 13APR2006 | Lungs | Normal | |
| | | 211 | 13APR2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E1208002 | 1 | 18MAY2005 | General Appearance | Normal | |
| | | 1 | 18MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 18MAY2005 | Skin | Normal | |
| | | 1 | 18MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 18MAY2005 | Thyroid | Normal | |
| | | 1 | 18MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18MAY2005 | Cardiovascular | Abnormal | Atherosclerosis of aorta |
| | | 1 | 18MAY2005 | Lungs | Normal | |
| | | 1 | 18MAY2005 | Abdomen | Normal | |
| | | 201 | 09NOV2005 | General Appearance | Normal | |
| | | 201 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756117

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1208002 | 201 | 09NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 09NOV2005 | Skin | Normal | |
| | | 201 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 09NOV2005 | Thyroid | Normal | |
| | | 201 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09NOV2005 | Cardiovascular | Normal | |
| | | 201 | 09NOV2005 | Lungs | Normal | |
| | | 201 | 09NOV2005 | Abdomen | Normal | |
| | | 201 | 09NOV2005 | General Appearance | Normal | |
| | | 211 | 31MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 31MAY2006 | Genital / Rectal | Normal | |
| | | 211 | 31MAY2006 | Skin | Normal | |
| | | 211 | 31MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 31MAY2006 | Lymph Nodes | Normal | |
| | | 211 | 31MAY2006 | Thyroid | Normal | |
| | | 211 | 31MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 31MAY2006 | Cardiovascular | Normal | |
| | | 211 | 31MAY2006 | Lungs | Normal | |
| | | 211 | 31MAY2006 | Abdomen | Normal | |
| | | 211 | 31MAY2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1208004 | 1 | 23MAY2005 | General Appearance | Normal | |
| | | 1 | 23MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23MAY2005 | Genital / Rectal | Normal | |
| | | 1 | 23MAY2005 | Skin | Normal | |
| | | 1 | 23MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 23MAY2005 | Thyroid | Normal | |
| | | 1 | 23MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23MAY2005 | Cardiovascular | Normal | |
| | | 1 | 23MAY2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756118

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1208004 | 1 | 23MAY2005 | Abdomen | Normal | |
| | | 201 | 09NOV2005 | General Appearance | Normal | |
| | | 201 | 09NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 09NOV2005 | Skin | Normal | |
| | | 201 | 09NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 09NOV2005 | Thyroid | Normal | |
| | | 201 | 09NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09NOV2005 | Cardiovascular | Normal | |
| | | 201 | 09NOV2005 | Lungs | Normal | |
| | | 201 | 09NOV2005 | Abdomen | Normal | |
| | | 211 | 12JUN2006 | General Appearance | Normal | |
| | | 211 | 12JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 12JUN2006 | Genital / Rectal | Normal | |
| | | 211 | 12JUN2006 | Skin | Normal | |
| | | 211 | 12JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 12JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 12JUN2006 | Thyroid | Normal | |
| | | 211 | 12JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 12JUN2006 | Cardiovascular | Normal | |
| | | 211 | 12JUN2006 | Lungs | Normal | |
| | | 211 | 12JUN2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1208005 | 1 | 08JUN2005 | General Appearance | Normal | |
| | | 1 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08JUN2005 | Genital / Rectal | Normal | |
| | | 1 | 08JUN2005 | Skin | Normal | |
| | | 1 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 08JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

697

CONFIDENTIAL
AZSER12756119

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1208005 | 1 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08JUN2005 | Cardiovascular | Normal | |
| | | 1 | 08JUN2005 | Lungs | Normal | |
| | | 1 | 08JUN2005 | Abdomen | Normal | |
| | | 201 | 30NOV2005 | General Appearance | Normal | |
| | | 201 | 30NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 30NOV2005 | Skin | Normal | |
| | | 201 | 30NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 30NOV2005 | Thyroid | Normal | |
| | | 201 | 30NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30NOV2005 | Cardiovascular | Normal | |
| | | 201 | 30NOV2005 | Lungs | Normal | |
| | | 201 | 30NOV2005 | Abdomen | Normal | |
| | | 211 | 14JUN2006 | General Appearance | Normal | |
| | | 211 | 14JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 14JUN2006 | Genital / Rectal | Normal | |
| | | 211 | 14JUN2006 | Skin | Normal | |
| | | 211 | 14JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 14JUN2006 | Lymph Nodes | Normal | |
| | | 211 | 14JUN2006 | Thyroid | Normal | |
| | | 211 | 14JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 14JUN2006 | Cardiovascular | Normal | |
| | | 211 | 14JUN2006 | Lungs | Normal | |
| | | 211 | 14JUN2006 | Abdomen | Normal | |
| | | 223 | 08AUG2006 | General Appearance | Normal | |
| | | 223 | 08AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 08AUG2006 | Skin | Normal | |
| | | 223 | 08AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 08AUG2006 | Thyroid | Normal | |
| | | 223 | 08AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 08AUG2006 | Cardiovascular | Normal | |
| | | 223 | 08AUG2006 | Lungs | Normal | |
| | | 223 | 08AUG2006 | Abdomen | Normal | |
| | E1208012 | 1 | 26OCT2005 | General Appearance | Normal | |
| | | 1 | 26OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 26OCT2005 | Skin | Normal | |

698

CONFIDENTIAL
AZSER12756120

Case 6:06-md-01769-ACC-DAB   Document 1356-30   Filed 03/11/09   Page 49 of 90 PageID 70027

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1208012 | 1 | 26OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 26OCT2005 | Thyroid | Normal | |
| | | 1 | 26OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26OCT2005 | Cardiovascular | Normal | |
| | | 1 | 26OCT2005 | Lungs | Normal | |
| | | 1 | 26OCT2005 | Abdomen | Normal | |
| | | 201 | 25APR2006 | General Appearance | Normal | |
| | | 201 | 25APR2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 201 | 25APR2006 | Genital / Rectal | Normal | |
| | | 201 | 25APR2006 | Skin | Normal | |
| | | 201 | 25APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25APR2006 | Lymph Nodes | Normal | |
| | | 201 | 25APR2006 | Thyroid | Normal | |
| | | 201 | 25APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25APR2006 | Cardiovascular | Normal | |
| | | 201 | 25APR2006 | Lungs | Normal | |
| | | 201 | 25APR2006 | Abdomen | Normal | |
| | | 223 | 16AUG2006 | General Appearance | Normal | |
| | | 223 | 16AUG2006 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 223 | 16AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 16AUG2006 | Skin | Normal | |
| | | 223 | 16AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 16AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 16AUG2006 | Thyroid | Normal | |
| | | 223 | 16AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 16AUG2006 | Cardiovascular | Normal | |
| | | 223 | 16AUG2006 | Lungs | Normal | |
| | | 223 | 16AUG2006 | Abdomen | Normal | |
| | E1208014 | 1 | 23NOV2005 | General Appearance | Normal | |
| | | 1 | 23NOV2005 | Neurology/Cranial Reflexes / Nervous System | Normal | |
| | | 1 | 23NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 23NOV2005 | Skin | Normal | |
| | | 1 | 23NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 23NOV2005 | Thyroid | Normal | |
| | | 1 | 23NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23NOV2005 | Cardiovascular | Normal | |
| | | 1 | 23NOV2005 | Lungs | Normal | |
| | | 1 | 23NOV2005 | Abdomen | Normal | |
| | | 201 | 20FEB2006 | General Appearance | Normal | |

699

CONFIDENTIAL
AZSER12756121

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1208014 | 201 | 20FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 20FEB2006 | Genital / Rectal | Normal | |
| | | 201 | 20FEB2006 | Skin | Normal | |
| | | 201 | 20FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 20FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 20FEB2006 | Thyroid | Normal | |
| | | 201 | 20FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 20FEB2006 | Cardiovascular | Normal | |
| | | 201 | 20FEB2006 | Lungs | Normal | |
| | | 201 | 20FEB2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E1208015 | 1 | 26DEC2005 | General Appearance | Normal | |
| | | 1 | 26DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26DEC2005 | Genital / Rectal | Normal | |
| | | 1 | 26DEC2005 | Skin | Normal | |
| | | 1 | 26DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 26DEC2005 | Thyroid | Normal | |
| | | 1 | 26DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26DEC2005 | Cardiovascular | Abnormal | Arterial hypertension |
| | | 1 | 26DEC2005 | Lungs | Normal | |
| | | 1 | 26DEC2005 | Abdomen | Normal | |
| | | 201 | 19APR2006 | General Appearance | Normal | |
| | | 201 | 19APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19APR2006 | Genital / Rectal | Normal | |
| | | 201 | 19APR2006 | Skin | Normal | |
| | | 201 | 19APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19APR2006 | Lymph Nodes | Normal | |
| | | 201 | 19APR2006 | Thyroid | Normal | |
| | | 201 | 19APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19APR2006 | Cardiovascular | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

700

CONFIDENTIAL
AZSER12756122

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1208015 | 201 | 19APR2006 | Lungs | Normal | |
| | | 201 | 19APR2006 | Abdomen | Normal | |
| | E1301001 | 1 | 17JUN2004 | General Appearance | Normal | |
| | | 1 | 17JUN2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 17JUN2004 | Genital / Rectal | Normal | |
| | | 1 | 17JUN2004 | Skin | Normal | |
| | | 1 | 17JUN2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 17JUN2004 | Lymph Nodes | Normal | |
| | | 1 | 17JUN2004 | Thyroid | Normal | |
| | | 1 | 17JUN2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 17JUN2004 | Cardiovascular | Normal | |
| | | 1 | 17JUN2004 | Lungs | Normal | |
| | | 1 | 17JUN2004 | Abdomen | Normal | |
| | | 201 | 14SEP2004 | General Appearance | Normal | |
| | | 201 | 14SEP2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14SEP2004 | Genital / Rectal | Normal | |
| | | 201 | 14SEP2004 | Skin | Normal | |
| | | 201 | 14SEP2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14SEP2004 | Lymph Nodes | Normal | |
| | | 201 | 14SEP2004 | Thyroid | Normal | |
| | | 201 | 14SEP2004 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14SEP2004 | Cardiovascular | Normal | |
| | | 201 | 14SEP2004 | Lungs | Normal | |
| | | 201 | 14SEP2004 | Abdomen | Normal | |
| | | 211 | 11APR2005 | General Appearance | Normal | |
| | | 211 | 11APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 11APR2005 | Genital / Rectal | Normal | |
| | | 211 | 11APR2005 | Skin | Normal | |
| | | 211 | 11APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 11APR2005 | Lymph Nodes | Normal | |
| | | 211 | 11APR2005 | Thyroid | Normal | |
| | | 211 | 11APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 11APR2005 | Cardiovascular | Normal | |
| | | 211 | 11APR2005 | Lungs | Normal | |
| | | 211 | 11APR2005 | Abdomen | Normal | |
| | | 217 | 03OCT2005 | General Appearance | Normal | |
| | | 217 | 03OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 03OCT2005 | Genital / Rectal | Normal | |
| | | 217 | 03OCT2005 | Skin | Normal | |
| | | 217 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 03OCT2005 | Lymph Nodes | Normal | |

/csre/prod/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

701

CONFIDENTIAL
AZSER12756123

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1301001 | 217 | 03OCT2005 | Thyroid | Normal | |
| | | 217 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 03OCT2005 | Cardiovascular | Normal | |
| | | 217 | 03OCT2005 | Lungs | Normal | |
| | | 217 | 03OCT2005 | Abdomen | Normal | |
| | | 221 | 26APR2006 | General Appearance | Normal | |
| | | 221 | 26APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 221 | 26APR2006 | Genital / Rectal | Normal | |
| | | 221 | 26APR2006 | Skin | Normal | |
| | | 221 | 26APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 221 | 26APR2006 | Lymph Nodes | Normal | |
| | | 221 | 26APR2006 | Thyroid | Normal | |
| | | 221 | 26APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 221 | 26APR2006 | Cardiovascular | Normal | |
| | | 221 | 26APR2006 | Lungs | Normal | |
| | | 221 | 26APR2006 | Abdomen | Normal | |
| | | 223 | 13SEP2006 | General Appearance | Normal | |
| | | 223 | 13SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 13SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 13SEP2006 | Skin | Normal | |
| | | 223 | 13SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 13SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 13SEP2006 | Thyroid | Normal | |
| | | 223 | 13SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 13SEP2006 | Cardiovascular | Normal | |
| | | 223 | 13SEP2006 | Lungs | Normal | |
| | | 223 | 13SEP2006 | Abdomen | Normal | |
| | E1302001 | 1 | 04MAR2005 | General Appearance | Normal | |
| | | 1 | 04MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 04MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 04MAR2005 | Skin | Normal | |
| | | 1 | 04MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 04MAR2005 | Thyroid | Normal | |
| | | 1 | 04MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04MAR2005 | Cardiovascular | Normal | |
| | | 1 | 04MAR2005 | Lungs | Normal | |
| | | 1 | 04MAR2005 | Abdomen | Normal | |
| | | 201 | 07JUN2005 | General Appearance | Normal | |
| | | 201 | 07JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 07JUN2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12756124

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1302001 | 201 | 07JUN2005 | Skin | Normal | |
| | | 201 | 07JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 07JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 07JUN2005 | Thyroid | Normal | |
| | | 201 | 07JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 07JUN2005 | Cardiovascular | Normal | |
| | | 201 | 07JUN2005 | Lungs | Normal | |
| | | 201 | 07JUN2005 | Abdomen | Normal | |
| | | 223 | | General Appearance | | |
| | | 223 | | Neurological / Reflexes / Nervous System | | |
| | | 223 | | Genital / Rectal | | |
| | | 223 | | Skin | | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 223 | | Lymph Nodes | | |
| | | 223 | | Thyroid | | |
| | | 223 | | Musculoskeletal / Extremities | | |
| | | 223 | | Cardiovascular | | |
| | | 223 | | Lungs | | |
| | | 223 | | Abdomen | | |
| | E1304002 | 1 | 07MAR2005 | General Appearance | Normal | |
| | | 1 | 07MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 07MAR2005 | Skin | Normal | |
| | | 1 | 07MAR2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal | R. Hypoacusia (ORL) |
| | | 1 | 07MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 07MAR2005 | Thyroid | Normal | |
| | | 1 | 07MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07MAR2005 | Cardiovascular | Normal | |
| | | 1 | 07MAR2005 | Lungs | Normal | |
| | | 1 | 07MAR2005 | Abdomen | Normal | |
| | | 201 | 13JUN2005 | General Appearance | Normal | |
| | | 201 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 201 | 13JUN2005 | Skin | Normal | |
| | | 201 | 13JUN2005 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 201 | 13JUN2005 | Thyroid | Normal | |
| | | 201 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13JUN2005 | Cardiovascular | Normal | |
| | | 201 | 13JUN2005 | Lungs | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

703

CONFIDENTIAL
AZSER12756125

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1304002 | 201 | 13JUN2005 | Abdomen | Normal | |
| | | 223 | 24OCT2005 | General Appearance | Not Done | |
| | | 223 | 24OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 24OCT2005 | Skin | Not Done | |
| | | 223 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 223 | 24OCT2005 | Lymph Nodes | Not Done | |
| | | 223 | 24OCT2005 | Thyroid | Not Done | |
| | | 223 | 24OCT2005 | Musculoskeletal / Extremities | Not Done | |
| | | 223 | 24OCT2005 | Cardiovascular | Not Done | |
| | | 223 | 24OCT2005 | Lungs | Not Done | |
| | | 223 | 24OCT2005 | Abdomen | Not Done | |
| | E1309003 | 1 | 09FEB2005 | General Appearance | Normal | |
| | | 1 | 09FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 09FEB2005 | Genital / Rectal | Not Done | |
| | | 1 | 09FEB2005 | Skin | Normal | |
| | | 1 | 09FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09FEB2005 | Lymph Nodes | Normal | |
| | | 1 | 09FEB2005 | Thyroid | Normal | |
| | | 1 | 09FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09FEB2005 | Cardiovascular | Normal | |
| | | 1 | 09FEB2005 | Lungs | Normal | |
| | | 1 | 09FEB2005 | Abdomen | Normal | |
| | | 201 | 25MAY2005 | General Appearance | Normal | |
| | | 201 | 25MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 25MAY2005 | Genital / Rectal | Not Done | |
| | | 201 | 25MAY2005 | Skin | Normal | |
| | | 201 | 25MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 25MAY2005 | Lymph Nodes | Normal | |
| | | 201 | 25MAY2005 | Thyroid | Normal | |
| | | 201 | 25MAY2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 25MAY2005 | Cardiovascular | Normal | |
| | | 201 | 25MAY2005 | Lungs | Normal | |
| | | 201 | 25MAY2005 | Abdomen | Normal | |
| | | 211 | 21DEC2005 | General Appearance | Normal | |
| | | 211 | 21DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21DEC2005 | Genital / Rectal | Not Done | |
| | | 211 | 21DEC2005 | Skin | Normal | |
| | | 211 | 21DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21DEC2005 | Lymph Nodes | Normal | |
| | | 211 | 21DEC2005 | Thyroid | Normal | |

704

CONFIDENTIAL
AZSER12756126

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1309003 | 211 | 21DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21DEC2005 | Cardiovascular | Normal | |
| | | 211 | 21DEC2005 | Lungs | Normal | |
| | | 211 | 21DEC2005 | Abdomen | Normal | |
| | | 217 | 15JUN2006 | General Appearance | Normal | |
| | | 217 | 15JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 15JUN2006 | Genital / Rectal | Not Done | |
| | | 217 | 15JUN2006 | Skin | Normal | |
| | | 217 | 15JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 15JUN2006 | Lymph Nodes | Normal | |
| | | 217 | 15JUN2006 | Thyroid | Normal | |
| | | 217 | 15JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 15JUN2006 | Cardiovascular | Normal | |
| | | 217 | 15JUN2006 | Lungs | Normal | |
| | | 217 | 15JUN2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1309009 | 1 | 18OCT2005 | General Appearance | Normal | |
| | | 1 | 18OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 18OCT2005 | Skin | Normal | |
| | | 1 | 18OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 18OCT2005 | Thyroid | Normal | |
| | | 1 | 18OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18OCT2005 | Cardiovascular | Normal | |
| | | 1 | 18OCT2005 | Lungs | Normal | |
| | | 1 | 18OCT2005 | Abdomen | Normal | |
| | | 201 | 17FEB2006 | General Appearance | Normal | |
| | | 201 | 17FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 17FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 17FEB2006 | Skin | Normal | |

705

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756127

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1309009 | 201 | 17FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 17FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 17FEB2006 | Thyroid | Normal | |
| | | 201 | 17FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 17FEB2006 | Cardiovascular | Normal | |
| | | 201 | 17FEB2006 | Lungs | Normal | |
| | | 201 | 17FEB2006 | Abdomen | Normal | |
| | | 223 | 22MAY2006 | General Appearance | Normal | |
| | | 223 | 22MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22MAY2006 | Genital / Rectal | Not Done | |
| | | 223 | 22MAY2006 | Skin | Normal | |
| | | 223 | 22MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22MAY2006 | Lymph Nodes | Normal | |
| | | 223 | 22MAY2006 | Thyroid | Normal | |
| | | 223 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22MAY2006 | Cardiovascular | Normal | |
| | | 223 | 22MAY2006 | Lungs | Normal | |
| | | 223 | 22MAY2006 | Abdomen | Normal | |
| | E1309011 | 1 | 22DEC2005 | General Appearance | Normal | |
| | | 1 | 22DEC2005 | Neurological / Reflexes / Nervous System | Abnormal | Tremor |
| | | 1 | 22DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 22DEC2005 | Skin | Normal | |
| | | 1 | 22DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 22DEC2005 | Thyroid | Normal | |
| | | 1 | 22DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22DEC2005 | Cardiovascular | Normal | |
| | | 1 | 22DEC2005 | Lungs | Normal | |
| | | 1 | 22DEC2005 | Abdomen | Normal | |
| | | 201 | 15JUN2006 | General Appearance | Normal | |
| | | 201 | 15JUN2006 | Neurological / Reflexes / Nervous System | Abnormal. Same as Baseline | |
| | | 201 | 15JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 15JUN2006 | Skin | Normal | |
| | | 201 | 15JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 15JUN2006 | Thyroid | Normal | |
| | | 201 | 15JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15JUN2006 | Cardiovascular | Normal | |
| | | 201 | 15JUN2006 | Lungs | Normal | |
| | | 201 | 15JUN2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

706

CONFIDENTIAL
AZSER12756128

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1309011 | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 223 | 17AUG2006 | Skin | Not Done | |
| | | 223 | 17AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 17AUG2006 | Thyroid | Normal | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1311004 | 1 | 25OCT2004 | General Appearance | Normal | |
| | | 1 | 25OCT2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2004 | Genital / Rectal | Normal | |
| | | 1 | 25OCT2004 | Skin | Normal | |
| | | 1 | 25OCT2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2004 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2004 | Thyroid | Normal | |
| | | 1 | 25OCT2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 25OCT2004 | Cardiovascular | Normal | |
| | | 1 | 25OCT2004 | Lungs | Normal | |
| | | 1 | 25OCT2004 | Abdomen | Normal | |
| | | 201 | 24FEB2005 | General Appearance | Normal | |
| | | 201 | 24FEB2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24FEB2005 | Genital / Rectal | Normal | |
| | | 201 | 24FEB2005 | Skin | Normal | |
| | | 201 | 24FEB2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24FEB2005 | Lymph Nodes | Normal | |
| | | 201 | 24FEB2005 | Thyroid | Normal | |
| | | 201 | 24FEB2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24FEB2005 | Cardiovascular | Normal | |
| | | 201 | 24FEB2005 | Lungs | Normal | |
| | | 201 | 24FEB2005 | Abdomen | Normal | |
| | | 223 | 08JUN2005 | General Appearance | Normal | |
| | | 223 | 08JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 08JUN2005 | Genital / Rectal | Normal | |
| | | 223 | 08JUN2005 | Skin | Normal | |
| | | 223 | 08JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 08JUN2005 | Lymph Nodes | Normal | |
| | | 223 | 08JUN2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

707

CONFIDENTIAL
AZSER12756129

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1311004 | 223 | 08JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 08JUN2005 | Cardiovascular | Normal | |
| | | 223 | 08JUN2005 | Lungs | Normal | |
| | | 223 | 08JUN2005 | Abdomen | Normal | |
| | E1311006 | 1 | 18JAN2005 | General Appearance | Normal | |
| | | 1 | 18JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18JAN2005 | Genital / Rectal | Normal | |
| | | 1 | 18JAN2005 | Skin | Abnormal | Eczema inferior members |
| | | 1 | 18JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 18JAN2005 | Thyroid | Normal | |
| | | 1 | 18JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18JAN2005 | Cardiovascular | Normal | |
| | | 1 | 18JAN2005 | Lungs | Normal | |
| | | 1 | 18JAN2005 | Abdomen | Normal | |
| | | 201 | 26APR2005 | General Appearance | Normal | |
| | | 201 | 26APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 26APR2005 | Genital / Rectal | Normal | |
| | | 201 | 26APR2005 | Skin | Normal | |
| | | 201 | 26APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 26APR2005 | Lymph Nodes | Normal | |
| | | 201 | 26APR2005 | Thyroid | Normal | |
| | | 201 | 26APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 26APR2005 | Cardiovascular | Normal | |
| | | 201 | 26APR2005 | Lungs | Normal | |
| | | 201 | 26APR2005 | Abdomen | Normal | |
| | | 223 | 05SEP2005 | General Appearance | Not Done | |
| | | 223 | 05SEP2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 05SEP2005 | Genital / Rectal | Not Done | |
| | | 223 | 05SEP2005 | Skin | Not Done | |
| | | 223 | 05SEP2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 223 | 05SEP2005 | Lymph Nodes | Not Done | |
| | | 223 | 05SEP2005 | Thyroid | Not Done | |
| | | 223 | 05SEP2005 | Musculoskeletal / Extremities | Not Done | |
| | | 223 | 05SEP2005 | Cardiovascular | Not Done | |
| | | 223 | 05SEP2005 | Lungs | Not Done | |
| | | 223 | 05SEP2005 | Abdomen | Not Done | |
| | E1405004 | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 1 | 22MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 22MAR2005 | Genital / Rectal | Not Done | |

CONFIDENTIAL
AZSER12756130

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1405004 | 1 | 22MAR2005 | Skin | Abnormal | Psoriasis |
| | | 1 | 22MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 22MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 22MAR2005 | Thyroid | Normal | |
| | | 1 | 22MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 22MAR2005 | Cardiovascular | Normal | |
| | | 1 | 22MAR2005 | Lungs | Normal | |
| | | 1 | 22MAR2005 | Abdomen | Abnormal | Obese |
| | | 1 | 22MAR2005 | General Appearance | Normal | |
| | | 201 | 16AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 16AUG2005 | Skin | Abnormal, Same as | |
| | | 201 | 16AUG2005 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | 201 | 16AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 16AUG2005 | Thyroid | Normal | |
| | | 201 | 16AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16AUG2005 | Cardiovascular | Normal | |
| | | 201 | 16AUG2005 | Lungs | Normal | |
| | | 201 | 16AUG2005 | Abdomen | Normal | |
| | | 211 | 28FEB2006 | General Appearance | Normal | |
| | | 211 | 28FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 28FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 28FEB2006 | Skin | Abnormal, Same as | |
| | | 211 | 28FEB2006 | Head and Neck/Mouth,Teeth,Throat | Baseline | |
| | | 211 | 28FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 28FEB2006 | Thyroid | Normal | |
| | | 211 | 28FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 28FEB2006 | Cardiovascular | Normal | |
| | | 211 | 28FEB2006 | Lungs | Normal | |
| | | 211 | 28FEB2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

709

CONFIDENTIAL
AZSER12756131

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1405004 | 223 | 15AUG2006 | Abdomen | Normal | |
| | E1405007 | 1 | 05APR2005 | General Appearance | Normal | |
| | | 1 | 05APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 05APR2005 | Genital / Rectal | Not Done | |
| | | 1 | 05APR2005 | Skin | Normal | |
| | | 1 | 05APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 05APR2005 | Lymph Nodes | Normal | |
| | | 1 | 05APR2005 | Thyroid | Normal | |
| | | 1 | 05APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 05APR2005 | Cardiovascular | Normal | |
| | | 1 | 05APR2005 | Lungs | Normal | |
| | | 1 | 05APR2005 | Abdomen | Normal | |
| | | 201 | 09AUG2005 | General Appearance | Normal | |
| | | 201 | 09AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09AUG2005 | Genital / Rectal | Not Done | |
| | | 201 | 09AUG2005 | Skin | Normal | |
| | | 201 | 09AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09AUG2005 | Lymph Nodes | Normal | |
| | | 201 | 09AUG2005 | Thyroid | Normal | |
| | | 201 | 09AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09AUG2005 | Cardiovascular | Normal | |
| | | 201 | 09AUG2005 | Lungs | Normal | |
| | | 201 | 09AUG2005 | Abdomen | Normal | |
| | | 211 | 21FEB2006 | General Appearance | Normal | |
| | | 211 | 21FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 21FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 21FEB2006 | Skin | Normal | |
| | | 211 | 21FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 21FEB2006 | Lymph Nodes | Not Done | |
| | | 211 | 21FEB2006 | Thyroid | Not Done | |
| | | 211 | 21FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 21FEB2006 | Cardiovascular | Normal | |
| | | 211 | 21FEB2006 | Lungs | Normal | |
| | | 211 | 21FEB2006 | Abdomen | Normal | |
| | | 217 | 08AUG2006 | General Appearance | Normal | |
| | | 217 | 08AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 08AUG2006 | Genital / Rectal | Not Done | |
| | | 217 | 08AUG2006 | Skin | Normal | |
| | | 217 | 08AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 08AUG2006 | Lymph Nodes | Normal | |
| | | 217 | 08AUG2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

710

CONFIDENTIAL
AZSER12756132

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1405007 | 217 | 08AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 08AUG2006 | Cardiovascular | Normal | |
| | | 217 | 08AUG2006 | Lungs | Normal | |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | | 223 | 22AUG2006 | General Appearance | Normal | |
| | | 223 | 22AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 22AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 22AUG2006 | Skin | Normal | |
| | | 223 | 22AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 22AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 22AUG2006 | Thyroid | Normal | |
| | | 223 | 22AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 22AUG2006 | Cardiovascular | Normal | |
| | | 223 | 22AUG2006 | Lungs | Abnormal, New or Aggravated | Slight sounds of phlegm |
| | | 223 | 22AUG2006 | Abdomen | Normal | |
| | E1407002 | 1 | 24OCT2005 | General Appearance | Normal | |
| | | 1 | 24OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 24OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 24OCT2005 | Skin | Normal | |
| | | 1 | 24OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 24OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 24OCT2005 | Thyroid | Normal | |
| | | 1 | 24OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 24OCT2005 | Cardiovascular | Normal | |
| | | 1 | 24OCT2005 | Lungs | Normal | |
| | | 201 | 23FEB2006 | Abdomen | Abnormal | Obesitas |
| | | 201 | 23FEB2006 | General Appearance | Normal | |
| | | 201 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 23FEB2006 | Skin | Normal | |
| | | 201 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 23FEB2006 | Thyroid | Normal | |
| | | 201 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 23FEB2006 | Cardiovascular | Normal | |
| | | 201 | 23FEB2006 | Lungs | Normal | |
| | | 201 | 23FEB2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

711

CONFIDENTIAL
AZSER12756133

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1407002 | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |
| | | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Abnormal, Same as Baseline | |
| | E1501003 | 1 | 08FEB2006 | General Appearance | Normal | |
| | | 1 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08FEB2006 | Genital/ Rectal | Normal | |
| | | 1 | 08FEB2006 | Skin | Normal | |
| | | 1 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal | Tardive dystonia |
| | | 1 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 08FEB2006 | Thyroid | Normal | |
| | | 1 | 08FEB2006 | Musculoskeletal / Extremities | Abnormal | Torticollis due to TD |
| | | 1 | 08FEB2006 | Cardiovascular | Normal | |
| | | 1 | 08FEB2006 | Lungs | Normal | |
| | | 1 | 08FEB2006 | Abdomen | Normal | |
| | | 201 | 06JUN2006 | General Appearance | Normal | |
| | | 201 | 06JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 06JUN2006 | Genital/ Rectal | Normal | |
| | | 201 | 06JUN2006 | Skin | Normal | |
| | | 201 | 06JUN2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 201 | 06JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 06JUN2006 | Thyroid | Normal | |
| | | 201 | 06JUN2006 | Musculoskeletal / Extremities | Abnormal, Same as Baseline | |
| | | 201 | 06JUN2006 | Cardiovascular | Normal | |
| | | 201 | 06JUN2006 | Lungs | Normal | |
| | | 201 | 06JUN2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Normal | |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital/ Rectal | Normal | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, Same as Baseline | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |

712

CONFIDENTIAL
AZSER12756134

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1501003 | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Abnormal, | Same as |
| | | 223 | 29AUG2006 | Cardiovascular | Baseline | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1502001 | 1 | 07DEC2004 | General Appearance | Normal | |
| | | 1 | 07DEC2004 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07DEC2004 | Genital / Rectal | Not Done | |
| | | 1 | 07DEC2004 | Skin | Abnormal | Operation scar in three different area |
| | | 1 | 07DEC2004 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07DEC2004 | Lymph Nodes | Normal | |
| | | 1 | 07DEC2004 | Thyroid | Normal | |
| | | 1 | 07DEC2004 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07DEC2004 | Cardiovascular | Normal | |
| | | 1 | 07DEC2004 | Lungs | Normal | |
| | | 1 | 07DEC2004 | Abdomen | Normal | |
| | | 201 | 08MAR2005 | General Appearance | Normal | |
| | | 201 | 08MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08MAR2005 | Genital / Rectal | Not Done | |
| | | 201 | 08MAR2005 | Skin | Normal | |
| | | 201 | 08MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08MAR2005 | Lymph Nodes | Normal | |
| | | 201 | 08MAR2005 | Thyroid | Normal | |
| | | 201 | 08MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08MAR2005 | Cardiovascular | Normal | |
| | | 201 | 08MAR2005 | Lungs | Normal | |
| | | 201 | 08MAR2005 | Abdomen | Normal | |
| | | 211 | 19SEP2005 | General Appearance | Normal | |
| | | 211 | 19SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 19SEP2005 | Genital / Rectal | Not Done | |
| | | 211 | 19SEP2005 | Skin | Normal | |
| | | 211 | 19SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 19SEP2005 | Lymph Nodes | Normal | |
| | | 211 | 19SEP2005 | Thyroid | Normal | |
| | | 211 | 19SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 19SEP2005 | Cardiovascular | Normal | |
| | | 211 | 19SEP2005 | Lungs | Normal | |
| | | 211 | 19SEP2005 | Abdomen | Normal | |
| | | 223 | 26DEC2005 | General Appearance | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

713

CONFIDENTIAL
AZSER12756135

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1502001 | 223 | 26DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 26DEC2005 | Genital / Rectal | Not Done | |
| | | 223 | 26DEC2005 | Skin | Normal | |
| | | 223 | 26DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 26DEC2005 | Thyroid | Normal | |
| | | 223 | 26DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 26DEC2005 | Cardiovascular | Normal | |
| | | 223 | 26DEC2005 | Lungs | Normal | |
| | | 223 | 26DEC2005 | Abdomen | Normal | |
| | E1502003 | 1 | 11JAN2005 | General Appearance | Normal | |
| | | 1 | 11JAN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11JAN2005 | Genital / Rectal | Not Done | |
| | | 1 | 11JAN2005 | Skin | Normal | |
| | | 1 | 11JAN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11JAN2005 | Lymph Nodes | Normal | |
| | | 1 | 11JAN2005 | Thyroid | Normal | |
| | | 1 | 11JAN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11JAN2005 | Cardiovascular | Normal | |
| | | 1 | 11JAN2005 | Lungs | Normal | |
| | | 1 | 11JAN2005 | Abdomen | Normal | |
| | | 201 | 19APR2005 | General Appearance | Normal | |
| | | 201 | 19APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19APR2005 | Genital / Rectal | Not Done | |
| | | 201 | 19APR2005 | Skin | Normal | |
| | | 201 | 19APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19APR2005 | Lymph Nodes | Normal | |
| | | 201 | 19APR2005 | Thyroid | Normal | |
| | | 201 | 19APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19APR2005 | Cardiovascular | Normal | |
| | | 201 | 19APR2005 | Lungs | Normal | |
| | | 201 | 19APR2005 | Abdomen | Normal | |
| | | 211 | 01NOV2005 | General Appearance | Normal | |
| | | 211 | 01NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 01NOV2005 | Genital / Rectal | Normal | |
| | | 211 | 01NOV2005 | Skin | Normal | |
| | | 211 | 01NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 01NOV2005 | Lymph Nodes | Normal | |
| | | 211 | 01NOV2005 | Thyroid | Normal | |
| | | 211 | 01NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 01NOV2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756136

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1502003 | 211 | 01NOV2005 | Lungs | Normal | |
| | | 211 | 01NOV2005 | Abdomen | Normal | |
| | | 217 | 17APR2006 | General Appearance | Normal | |
| | | 217 | 17APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 17APR2006 | Genital / Rectal | Not Done | |
| | | 217 | 17APR2006 | Skin | Normal | |
| | | 217 | 17APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 17APR2006 | Lymph Nodes | Normal | |
| | | 217 | 17APR2006 | Thyroid | Normal | |
| | | 217 | 17APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 17APR2006 | Cardiovascular | Normal | |
| | | 217 | 17APR2006 | Lungs | Normal | |
| | | 217 | 17APR2006 | Abdomen | Normal | |
| | | 223 | 01SEP2006 | General Appearance | Normal | |
| | | 223 | 01SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 01SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 01SEP2006 | Skin | Normal | |
| | | 223 | 01SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 01SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 01SEP2006 | Thyroid | Normal | |
| | | 223 | 01SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 01SEP2006 | Cardiovascular | Normal | |
| | | 223 | 01SEP2006 | Lungs | Normal | |
| | | 223 | 01SEP2006 | Abdomen | Normal | |
| | E1503003 | 1 | 11MAR2005 | General Appearance | Normal | |
| | | 1 | 11MAR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 11MAR2005 | Genital / Rectal | Normal | |
| | | 1 | 11MAR2005 | Skin | Normal | |
| | | 1 | 11MAR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 11MAR2005 | Lymph Nodes | Normal | |
| | | 1 | 11MAR2005 | Thyroid | Normal | |
| | | 1 | 11MAR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 11MAR2005 | Cardiovascular | Normal | |
| | | 1 | 11MAR2005 | Lungs | Normal | |
| | | 1 | 11MAR2005 | Abdomen | Normal | |
| | | 201 | 01NOV2005 | General Appearance | Normal | |
| | | 201 | 01NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 01NOV2005 | Genital / Rectal | Normal | |
| | | 201 | 01NOV2005 | Skin | Normal | |
| | | 201 | 01NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 01NOV2005 | Lymph Nodes | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

715

CONFIDENTIAL
AZSER12756137

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1503003 | 201 | 01NOV2005 | Thyroid | Normal | |
| | | 201 | 01NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 01NOV2005 | Cardiovascular | Normal | |
| | | 201 | 01NOV2005 | Lungs | Normal | |
| | | 201 | 01NOV2005 | Abdomen | Normal | |
| | | 223 | | General Appearance | | Obese |
| | | 223 | | Neurological / Reflexes / Nervous System | | |
| | | 223 | | Genital / Rectal | | |
| | | 223 | | Skin | | |
| | | 223 | | Head and Neck/Mouth,Teeth,Throat | | |
| | | 223 | | Lymph Nodes | | |
| | | 223 | | Thyroid | | |
| | | 223 | | Musculoskeletal / Extremities | | |
| | | 223 | | Cardiovascular | | |
| | | 223 | | Lungs | | |
| | | 223 | | Abdomen | | |
| | E1508006 | 1 | 07APR2005 | General Appearance | Abnormal | |
| | | 1 | 07APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 07APR2005 | Genital / Rectal | Normal | |
| | | 1 | 07APR2005 | Skin | Normal | |
| | | 1 | 07APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 07APR2005 | Lymph Nodes | Normal | |
| | | 1 | 07APR2005 | Thyroid | Normal | |
| | | 1 | 07APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 07APR2005 | Cardiovascular | Normal | |
| | | 1 | 07APR2005 | Lungs | Normal | |
| | | 1 | 07APR2005 | Abdomen | Normal | |
| | | 201 | 05JUL2005 | General Appearance | Abnormal, Same as Baseline | |
| | | 201 | 05JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 05JUL2005 | Skin | Normal | |
| | | 201 | 05JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 05JUL2005 | Thyroid | Normal | |
| | | 201 | 05JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUL2005 | Cardiovascular | Normal | |
| | | 201 | 05JUL2005 | Lungs | Normal | |
| | | 201 | 05JUL2005 | Abdomen | Normal | |
| | | 211 | 25JAN2006 | General Appearance | Abnormal, Same as Baseline | |

716

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physi00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756138

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1508006 | 211 | 25JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 25JAN2006 | Genital / Rectal | Not Done | |
| | | 211 | 25JAN2006 | Skin | Normal | |
| | | 211 | 25JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 25JAN2006 | Lymph Nodes | Normal | |
| | | 211 | 25JAN2006 | Thyroid | Normal | |
| | | 211 | 25JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 25JAN2006 | Cardiovascular | Normal | |
| | | 211 | 25JAN2006 | Lungs | Normal | |
| | | 211 | 25JAN2006 | Abdomen | Normal | |
| | | 217 | 17JUL2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 217 | 17JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 17JUL2006 | Genital / Rectal | Not Done | |
| | | 217 | 17JUL2006 | Skin | Normal | |
| | | 217 | 17JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 17JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 17JUL2006 | Thyroid | Normal | |
| | | 217 | 17JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 17JUL2006 | Cardiovascular | Normal | |
| | | 217 | 17JUL2006 | Lungs | Normal | |
| | | 217 | 17JUL2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Abnormal, Baseline | Same as |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1508007 | 1 | 20APR2005 | General Appearance | Normal | |
| | | 1 | 20APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20APR2005 | Genital / Rectal | Normal | |
| | | 1 | 20APR2005 | Skin | Normal | |
| | | 1 | 20APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20APR2005 | Lymph Nodes | Normal | |
| | | 1 | 20APR2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

717

CONFIDENTIAL
AZSER12756139

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1508007 | 1 | 20APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20APR2005 | Cardiovascular | Normal | |
| | | 1 | 20APR2005 | Lungs | Normal | |
| | | 1 | 20APR2005 | Abdomen | Normal | |
| | | 201 | 19JUL2005 | General Appearance | Normal | |
| | | 201 | 19JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 19JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 19JUL2005 | Skin | Normal | |
| | | 201 | 19JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 19JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 19JUL2005 | Thyroid | Normal | |
| | | 201 | 19JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 19JUL2005 | Cardiovascular | Normal | |
| | | 201 | 19JUL2005 | Lungs | Normal | |
| | | 201 | 19JUL2005 | Abdomen | Normal | |
| | | 211 | 03FEB2006 | General Appearance | Normal | |
| | | 211 | 03FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 03FEB2006 | Genital / Rectal | Not Done | |
| | | 211 | 03FEB2006 | Skin | Normal | |
| | | 211 | 03FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 03FEB2006 | Lymph Nodes | Normal | |
| | | 211 | 03FEB2006 | Thyroid | Normal | |
| | | 211 | 03FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 03FEB2006 | Cardiovascular | Normal | |
| | | 211 | 03FEB2006 | Lungs | Normal | |
| | | 211 | 03FEB2006 | Abdomen | Normal | |
| | | 217 | 19JUL2006 | General Appearance | Abnormal, New or Aggravated | Obese |
| | | 217 | 19JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 217 | 19JUL2006 | Genital / Rectal | Not Done | |
| | | 217 | 19JUL2006 | Skin | Normal | |
| | | 217 | 19JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 217 | 19JUL2006 | Lymph Nodes | Normal | |
| | | 217 | 19JUL2006 | Thyroid | Normal | |
| | | 217 | 19JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 217 | 19JUL2006 | Cardiovascular | Normal | |
| | | 217 | 19JUL2006 | Lungs | Normal | |
| | | 217 | 19JUL2006 | Abdomen | Normal | |
| | | 223 | 29AUG2006 | General Appearance | Abnormal, New or Aggravated | Obese |
| | | 223 | 29AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 29AUG2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

718

CONFIDENTIAL
AZSER12756140

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| QTP / LI | E1508007 | 223 | 29AUG2006 | Skin | Normal | |
| | | 223 | 29AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 29AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 29AUG2006 | Thyroid | Normal | |
| | | 223 | 29AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 29AUG2006 | Cardiovascular | Normal | |
| | | 223 | 29AUG2006 | Lungs | Normal | |
| | | 223 | 29AUG2006 | Abdomen | Normal | |
| | E1508008 | 1 | 27APR2005 | General Appearance | Normal | |
| | | 1 | 27APR2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 27APR2005 | Genital / Rectal | Normal | |
| | | 1 | 27APR2005 | Skin | Normal | |
| | | 1 | 27APR2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 27APR2005 | Lymph Nodes | Normal | |
| | | 1 | 27APR2005 | Thyroid | Normal | |
| | | 1 | 27APR2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 27APR2005 | Cardiovascular | Normal | |
| | | 1 | 27APR2005 | Lungs | Normal | |
| | | 1 | 27APR2005 | Abdomen | Normal | |
| | | 201 | 27JUL2005 | General Appearance | Normal | |
| | | 201 | 27JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 27JUL2005 | Genital / Rectal | Normal | |
| | | 201 | 27JUL2005 | Skin | Normal | |
| | | 201 | 27JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 27JUL2005 | Lymph Nodes | Normal | |
| | | 201 | 27JUL2005 | Thyroid | Normal | |
| | | 201 | 27JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 27JUL2005 | Cardiovascular | Normal | |
| | | 201 | 27JUL2005 | Lungs | Normal | |
| | | 201 | 27JUL2005 | Abdomen | Normal | |
| | | 223 | 23SEP2005 | General Appearance | Normal | |
| | | 223 | 23SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 23SEP2005 | Genital / Rectal | Normal | |
| | | 223 | 23SEP2005 | Skin | Normal | |
| | | 223 | 23SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23SEP2005 | Lymph Nodes | Normal | |
| | | 223 | 23SEP2005 | Thyroid | Normal | |
| | | 223 | 23SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23SEP2005 | Cardiovascular | Normal | |
| | | 223 | 23SEP2005 | Lungs | Normal | |
| | | 223 | 23SEP2005 | Abdomen | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

719

CONFIDENTIAL
AZSER12756141

Page 556 of 1073

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1692001 | 1 | 18NOV2005 | General Appearance | Normal | |
| | | 1 | 18NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 18NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 18NOV2005 | Skin | Normal | |
| | | 1 | 18NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 18NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 18NOV2005 | Thyroid | Normal | |
| | | 1 | 18NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 18NOV2005 | Cardiovascular | Normal | |
| | | 1 | 18NOV2005 | Lungs | Normal | |
| | | 1 | 18NOV2005 | Abdomen | Normal | |
| | | 201 | 14JUL2006 | General Appearance | Normal | |
| | | 201 | 14JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 14JUL2006 | Skin | Normal | |
| | | 201 | 14JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 14JUL2006 | Thyroid | Normal | |
| | | 201 | 14JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 14JUL2006 | Cardiovascular | Normal | |
| | | 201 | 14JUL2006 | Lungs | Normal | |
| | | 201 | 14JUL2006 | Abdomen | Normal | |
| | | 223 | 14AUG2006 | General Appearance | Normal | |
| | | 223 | 14AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 14AUG2006 | Skin | Normal | |
| | | 223 | 14AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 14AUG2006 | Thyroid | Normal | |
| | | 223 | 14AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14AUG2006 | Cardiovascular | Normal | |
| | | 223 | 14AUG2006 | Lungs | Normal | |
| | | 223 | 14AUG2006 | Abdomen | Normal | |
| | E1699003 | 1 | 06OCT2005 | General Appearance | Normal | |
| | | 1 | 06OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 06OCT2005 | Skin | Normal | |
| | | 1 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 06OCT2005 | Thyroid | Normal | |
| | | 1 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

720

CONFIDENTIAL
AZSER12756142

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1699003 | 1 | 06OCT2005 | Cardiovascular | Normal | |
| | | 1 | 06OCT2005 | Lungs | Normal | |
| | | 1 | 06OCT2005 | Abdomen | Normal | |
| | | 201 | 10APR2006 | General Appearance | Normal | |
| | | 201 | 10APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 10APR2006 | Skin | Abnormal, New or Aggravated | Spots |
| | | 201 | 10APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10APR2006 | Lymph Nodes | Normal | |
| | | 201 | 10APR2006 | Thyroid | Normal | |
| | | 201 | 10APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10APR2006 | Cardiovascular | Normal | |
| | | 201 | 10APR2006 | Lungs | Normal | |
| | | 201 | 10APR2006 | Abdomen | Normal | |
| | E1705001 | 1 | 25OCT2005 | General Appearance | Normal | |
| | | 1 | 25OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 25OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 25OCT2005 | Skin | Normal | |
| | | 1 | 25OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 25OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 25OCT2005 | Thyroid | Normal | |
| | | 1 | 25OCT2005 | Musculoskeletal / Extremities | Not Done | |
| | | 1 | 25OCT2005 | Cardiovascular | Normal | |
| | | 1 | 25OCT2005 | Lungs | Normal | |
| | | 1 | 25OCT2005 | Abdomen | Normal | |
| | | 201 | 10JUL2006 | General Appearance | Normal | |
| | | 201 | 10JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10JUL2006 | Genital / Rectal | Not Done | |
| | | 201 | 10JUL2006 | Skin | Normal | |
| | | 201 | 10JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10JUL2006 | Lymph Nodes | Normal | |
| | | 201 | 10JUL2006 | Thyroid | Normal | |
| | | 201 | 10JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10JUL2006 | Cardiovascular | Normal | |
| | | 201 | 10JUL2006 | Lungs | Normal | |
| | | 201 | 10JUL2006 | Abdomen | Normal | |
| | | 223 | 28AUG2006 | General Appearance | Normal | |
| | | 223 | 28AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 28AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 28AUG2006 | Skin | Normal | |

721

CONFIDENTIAL
AZSER12756143

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1705001 | 223 | 28AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 28AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 28AUG2006 | Thyroid | Normal | |
| | | 223 | 28AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 28AUG2006 | Cardiovascular | Normal | |
| | | 223 | 28AUG2006 | Lungs | Normal | |
| | | 223 | 28AUG2006 | Abdomen | Normal | |
| | E1709007 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 03NOV2005 | Skin | Normal | |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 201 | 30MAR2006 | General Appearance | Normal | |
| | | 201 | 30MAR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 30MAR2006 | Genital / Rectal | Not Done | |
| | | 201 | 30MAR2006 | Skin | Normal | |
| | | 201 | 30MAR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 30MAR2006 | Lymph Nodes | Not Done | |
| | | 201 | 30MAR2006 | Thyroid | Not Done | |
| | | 201 | 30MAR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 30MAR2006 | Cardiovascular | Normal | |
| | | 201 | 30MAR2006 | Lungs | Normal | |
| | | 201 | 30MAR2006 | Abdomen | Normal | |
| | | 223 | 06SEP2006 | General Appearance | Normal | |
| | | 223 | 06SEP2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 06SEP2006 | Genital / Rectal | Not Done | |
| | | 223 | 06SEP2006 | Skin | Normal | |
| | | 223 | 06SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06SEP2006 | Lymph Nodes | Not Done | |
| | | 223 | 06SEP2006 | Thyroid | Not Done | |
| | | 223 | 06SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06SEP2006 | Cardiovascular | Normal | |
| | | 223 | 06SEP2006 | Lungs | Normal | |
| | | 223 | 06SEP2006 | Abdomen | Abnormal, New or Aggravated | Constipation |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   physl00.sas   02MAR2007:13:46  kcpx265

CONFIDENTIAL
AZSER12756144

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1709009 | 1 | 03NOV2005 | General Appearance | Normal | |
| | | 1 | 03NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 03NOV2005 | Skin | Abnormal | Benign cutaneous eruption |
| | | 1 | 03NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03NOV2005 | Lymph Nodes | Not Done | |
| | | 1 | 03NOV2005 | Thyroid | Normal | |
| | | 1 | 03NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03NOV2005 | Cardiovascular | Normal | |
| | | 1 | 03NOV2005 | Lungs | Normal | |
| | | 1 | 03NOV2005 | Abdomen | Normal | |
| | | 201 | 12APR2006 | General Appearance | Abnormal, New or Aggravated | Weight gain |
| | | 201 | 12APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 12APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 12APR2006 | Skin | Normal | |
| | | 201 | 12APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 12APR2006 | Lymph Nodes | Not Done | |
| | | 201 | 12APR2006 | Thyroid | Not Done | |
| | | 201 | 12APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 12APR2006 | Cardiovascular | Normal | |
| | | 201 | 12APR2006 | Lungs | Normal | |
| | | 201 | 12APR2006 | Abdomen | Normal | |
| | | 223 | 17AUG2006 | General Appearance | Normal | |
| | | 223 | 17AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 17AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 17AUG2006 | Skin | Normal | |
| | | 223 | 17AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17AUG2006 | Lymph Nodes | Not Done | |
| | | 223 | 17AUG2006 | Thyroid | Not Done | |
| | | 223 | 17AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17AUG2006 | Cardiovascular | Normal | |
| | | 223 | 17AUG2006 | Lungs | Normal | |
| | | 223 | 17AUG2006 | Abdomen | Normal | |
| | E1709029 | 1 | 23FEB2006 | General Appearance | Normal | |
| | | 1 | 23FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 23FEB2006 | Genital / Rectal | Not Done | |
| | | 1 | 23FEB2006 | Skin | Normal | |
| | | 1 | 23FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 23FEB2006 | Lymph Nodes | Normal | |
| | | 1 | 23FEB2006 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

723

CONFIDENTIAL
AZSER12756145

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1709029 | 1 | 23FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 23FEB2006 | Cardiovascular | Normal | |
| | | 1 | 23FEB2006 | Lungs | Normal | |
| | | 1 | 22JUN2006 | Abdomen | Normal | |
| | | 201 | 22JUN2006 | General Appearance | Normal | |
| | | 201 | 22JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 22JUN2006 | Skin | Normal | |
| | | 201 | 22JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 22JUN2006 | Thyroid | Normal | |
| | | 201 | 22JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22JUN2006 | Cardiovascular | Normal | |
| | | 201 | 22JUN2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E1801002 | 1 | 14NOV2005 | General Appearance | Abnormal | Obese |
| | | 1 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 14NOV2005 | Genital / Rectal | Normal | |
| | | 1 | 14NOV2005 | Skin | Normal | |
| | | 1 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 14NOV2005 | Thyroid | Normal | |
| | | 1 | 14NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 14NOV2005 | Cardiovascular | Abnormal | Basal crepitations |
| | | 1 | 14NOV2005 | Lungs | Normal | |
| | | 1 | 14NOV2005 | Abdomen | Abnormal, | Same as |
| | | 201 | 08FEB2006 | General Appearance | Abnormal, | Baseline |
| | | 201 | 08FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 08FEB2006 | Genital / Rectal | Normal | |

724

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   physi00.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756146

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| QTP / LI | E1801002 | 201 | 08FEB2006 | Skin | Normal | |
| | | 201 | 08FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 08FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 08FEB2006 | Thyroid | Normal | |
| | | 201 | 08FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 08FEB2006 | Cardiovascular | Normal | |
| | | 201 | 08FEB2006 | Lungs | Normal | |
| | | 211 | 08FEB2006 | Abdomen | Abnormal, Same as Baseline | |
| | | 211 | 23AUG2006 | General Appearance | Normal | |
| | | 211 | 23AUG2006 | Neurological / Reflexes / Nervous System | Abnormal, Same as Baseline | |
| | | 211 | 23AUG2006 | Genital / Rectal | Normal | |
| | | 211 | 23AUG2006 | Skin | Normal | |
| | | 211 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 211 | 23AUG2006 | Thyroid | Normal | |
| | | 211 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 23AUG2006 | Cardiovascular | Normal | |
| | | 211 | 23AUG2006 | Lungs | Abnormal, Same as Baseline | |
| | | 211 | 23AUG2006 | Abdomen | Normal | |
| | | 223 | 06SEP2006 | General Appearance | Normal | |
| | | 223 | 06SEP2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Increased obesity |
| | | 223 | 06SEP2006 | Genital / Rectal | Normal | |
| | | 223 | 06SEP2006 | Skin | Normal | |
| | | 223 | 06SEP2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 06SEP2006 | Lymph Nodes | Normal | |
| | | 223 | 06SEP2006 | Thyroid | Normal | |
| | | 223 | 06SEP2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 06SEP2006 | Cardiovascular | Normal | |
| | | 223 | 06SEP2006 | Lungs | Abnormal, Same as Baseline | |
| | | 223 | 06SEP2006 | Abdomen | Normal | |
| PLA / LI | E0101028 | 1 | 09JAN2006 | General Appearance | Normal | |
| | | 1 | 09JAN2006 | Neurological / Reflexes / Nervous System | Abnormal | Decreased deep tendon, reflexes lower left extremities, Decreased range of motion lower left extremities |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

725

CONFIDENTIAL
AZSER12756147

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0101028 | 1 | 09JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 09JAN2006 | Skin | Normal | |
| | | 1 | 09JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 09JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 09JAN2006 | Thyroid | Normal | |
| | | 1 | 09JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 09JAN2006 | Cardiovascular | Normal | |
| | | 1 | 09JAN2006 | Lungs | Normal | |
| | | 1 | 09JAN2006 | Abdomen | Abnormal | Decreased abdominal sounds |
| | | 201 | 05JUN2006 | General Appearance | Normal | |
| | | 201 | 05JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 201 | 05JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 05JUN2006 | Skin | Normal | |
| | | 201 | 05JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 05JUN2006 | Thyroid | Normal | |
| | | 201 | 05JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05JUN2006 | Cardiovascular | Normal | |
| | | 201 | 05JUN2006 | Lungs | Normal | |
| | | 201 | 05JUN2006 | Abdomen | Abnormal, Baseline | Same as |
| | | 223 | 26JUN2006 | General Appearance | Normal | |
| | | 223 | 26JUN2006 | Neurological / Reflexes / Nervous System | Abnormal, Baseline | Same as |
| | | 223 | 26JUN2006 | Genital / Rectal | Not Done | |
| | | 223 | 26JUN2006 | Skin | Normal | |
| | | 223 | 26JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 26JUN2006 | Lymph Nodes | Normal | |
| | | 223 | 26JUN2006 | Thyroid | Normal | |
| | | 223 | 26JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 26JUN2006 | Cardiovascular | Normal | |
| | | 223 | 26JUN2006 | Lungs | Normal | |
| | | 223 | 26JUN2006 | Abdomen | Abnormal, Baseline | Same as |
| | E0103010 | 1 | 20JUL2005 | General Appearance | Normal | |
| | | 1 | 20JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 20JUL2005 | Skin | Normal | |
| | | 1 | 20JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756148

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0103010 | 1 | 20JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 20JUL2005 | Thyroid | Normal | |
| | | 1 | 20JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20JUL2005 | Cardiovascular | Normal | |
| | | 1 | 20JUL2005 | Lungs | Normal | |
| | | 1 | 20JUL2005 | Abdomen | Abnormal | Gastro esophageal reflux disorder |
| | | 201 | 05APR2006 | General Appearance | Normal | |
| | | 201 | 05APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 05APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 05APR2006 | Skin | Normal | |
| | | 201 | 05APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 05APR2006 | Lymph Nodes | Normal | |
| | | 201 | 05APR2006 | Thyroid | Normal | |
| | | 201 | 05APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 05APR2006 | Cardiovascular | Normal | |
| | | 201 | 05APR2006 | Lungs | Normal | |
| | | 201 | 05APR2006 | Abdomen | Abnormal, Baseline | Same as |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Normal | |
| | | 223 | 18AUG2006 | Lungs | Normal | |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E0103016 | 1 | 19AUG2005 | General Appearance | Normal | |
| | | 1 | 19AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 19AUG2005 | Skin | Normal | |
| | | 1 | 19AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 19AUG2005 | Thyroid | Normal | |
| | | 1 | 19AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 19AUG2005 | Cardiovascular | Normal | |
| | | 1 | 19AUG2005 | Lungs | Normal | |
| | | 1 | 19AUG2005 | Abdomen | Normal | |

CONFIDENTIAL
AZSER12756149

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0103016 | 201 | 10APR2006 | General Appearance | Normal | |
| | | 201 | 10APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 10APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 10APR2006 | Skin | Normal | |
| | | 201 | 10APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 10APR2006 | Lymph Nodes | Normal | |
| | | 201 | 10APR2006 | Thyroid | Normal | |
| | | 201 | 10APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 10APR2006 | Cardiovascular | Normal | |
| | | 201 | 10APR2006 | Lungs | Normal | |
| | | 201 | 10APR2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 25AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0103033 | 1 | 06JAN2006 | General Appearance | Normal | |
| | | 1 | 06JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 06JAN2006 | Skin | Normal | |
| | | 1 | 06JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 06JAN2006 | Thyroid | Normal | |
| | | 1 | 06JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JAN2006 | Cardiovascular | Abnormal | Hypertension since 2000 |
| | | 1 | 06JAN2006 | Lungs | Abnormal | Asthma since childhood |
| | | 1 | 06JAN2006 | Abdomen | Normal | |
| | | 201 | 29JUN2006 | General Appearance | Normal | |
| | | 201 | 29JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 29JUN2006 | Skin | Normal | |
| | | 201 | 29JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 29JUN2006 | Thyroid | Normal | |
| | | 201 | 29JUN2006 | Musculoskeletal / Extremities | Normal | |

CONFIDENTIAL
AZSER12756150

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0103033 | 201 | 29JUN2006 | Cardiovascular | Abnormal, Same as | |
| | | 201 | 29JUN2006 | Lungs | Baseline | |
| | | | | | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 201 | 29JUN2006 | Abdomen | Normal | |
| | | 223 | 18AUG2006 | General Appearance | Normal | |
| | | 223 | 18AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 18AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 18AUG2006 | Skin | Normal | |
| | | 223 | 18AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 18AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 18AUG2006 | Thyroid | Normal | |
| | | 223 | 18AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 18AUG2006 | Cardiovascular | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223 | 18AUG2006 | Lungs | Abnormal, Same as | |
| | | | | | Baseline | |
| | | 223 | 18AUG2006 | Abdomen | Normal | |
| | E0107009 | 1 | 10OCT2005 | General Appearance | Normal | |
| | | 1 | 10OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10OCT2005 | Genital / Rectal | Not Done | |
| | | 1 | 10OCT2005 | Skin | Normal | |
| | | 1 | 10OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 10OCT2005 | Thyroid | Normal | |
| | | 1 | 10OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10OCT2005 | Cardiovascular | Normal | |
| | | 1 | 10OCT2005 | Lungs | Normal | |
| | | 1 | 10OCT2005 | Abdomen | Normal | |
| | | 201 | 09FEB2006 | General Appearance | Normal | |
| | | 201 | 09FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 09FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 09FEB2006 | Skin | Normal | |
| | | 201 | 09FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 09FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 09FEB2006 | Thyroid | Normal | |
| | | 201 | 09FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 09FEB2006 | Cardiovascular | Normal | |
| | | 201 | 09FEB2006 | Lungs | Normal | |
| | | 201 | 09FEB2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

729

CONFIDENTIAL
AZSER12756151

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0108013 | 1 | 21JUL2005 | General Appearance | Normal | |
| | | 1 | 21JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 21JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 21JUL2005 | Skin | Normal | |
| | | 1 | 21JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 21JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 21JUL2005 | Thyroid | Normal | |
| | | 1 | 21JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 21JUL2005 | Cardiovascular | Normal | |
| | | 1 | 21JUL2005 | Lungs | Normal | |
| | | 1 | 21JUL2005 | Abdomen | Normal | |
| | | 201 | 11APR2006 | General Appearance | Normal | |
| | | 201 | 11APR2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 11APR2006 | Genital / Rectal | Not Done | |
| | | 201 | 11APR2006 | Skin | Normal | |
| | | 201 | 11APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 11APR2006 | Lymph Nodes | Normal | |
| | | 201 | 11APR2006 | Thyroid | Normal | |
| | | 201 | 11APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 11APR2006 | Cardiovascular | Normal | |
| | | 201 | 11APR2006 | Lungs | Normal | |
| | | 201 | 11APR2006 | Abdomen | Normal | |
| | | 223 | 30AUG2006 | General Appearance | Normal | |
| | | 223 | 30AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 30AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 30AUG2006 | Skin | Normal | |
| | | 223 | 30AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 30AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 30AUG2006 | Thyroid | Normal | |
| | | 223 | 30AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 30AUG2006 | Cardiovascular | Normal | |
| | | 223 | 30AUG2006 | Lungs | Normal | |
| | | 223 | 30AUG2006 | Abdomen | Normal | |
| | E0110003 | 1 | 19MAY2005 | General Appearance | Normal | |
| | | 1 | 19MAY2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 19MAY2005 | Genital / Rectal | Not Done | |
| | | 1 | 19MAY2005 | Skin | Normal | |
| | | 1 | 19MAY2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 19MAY2005 | Lymph Nodes | Normal | |
| | | 1 | 19MAY2005 | Thyroid | Normal | |
| | | 1 | 19MAY2005 | Musculoskeletal / Extremities | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/112020403.lst  phys100.sas   02MAR2007:13:46  kcpx265

730

CONFIDENTIAL
AZSER12756152

Listing 12.2.4-3  Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0110003 | 1 | 19MAY2005 | Cardiovascular | Normal | |
| | | 1 | 19MAY2005 | Lungs | Normal | |
| | | 1 | 19MAY2005 | Abdomen | Normal | |
| | | 201 | 28OCT2005 | General Appearance | Normal | |
| | | 201 | 28OCT2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 28OCT2005 | Genital / Rectal | Not Done | |
| | | 201 | 28OCT2005 | Skin | Normal | |
| | | 201 | 28OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 28OCT2005 | Lymph Nodes | Normal | |
| | | 201 | 28OCT2005 | Thyroid | Normal | |
| | | 201 | 28OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 28OCT2005 | Cardiovascular | Normal | |
| | | 201 | 28OCT2005 | Lungs | Normal | |
| | | 201 | 28OCT2005 | Abdomen | Normal | |
| | | 223 | 17NOV2005 | General Appearance | Normal | |
| | | 223 | 17NOV2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 17NOV2005 | Genital / Rectal | Abnormal, New or Aggravated | Flea bites papular erythematous on legs |
| | | 223 | 17NOV2005 | Skin | Normal | |
| | | 223 | 17NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 17NOV2005 | Lymph Nodes | Normal | |
| | | 223 | 17NOV2005 | Thyroid | Normal | |
| | | 223 | 17NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 17NOV2005 | Cardiovascular | Normal | |
| | | 223 | 17NOV2005 | Lungs | Normal | |
| | | 223 | 17NOV2005 | Abdomen | Normal | |
| | E0110010 | 1 | 06JUL2005 | General Appearance | Normal | |
| | | 1 | 06JUL2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 06JUL2005 | Genital / Rectal | Not Done | |
| | | 1 | 06JUL2005 | Skin | Normal | |
| | | 1 | 06JUL2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 06JUL2005 | Lymph Nodes | Normal | |
| | | 1 | 06JUL2005 | Thyroid | Normal | |
| | | 1 | 06JUL2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 06JUL2005 | Cardiovascular | Normal | |
| | | 1 | 06JUL2005 | Lungs | Normal | |
| | | 1 | 06JUL2005 | Abdomen | Normal | |
| | | 201 | 29NOV2005 | General Appearance | Normal | |
| | | 201 | 29NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 29NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 29NOV2005 | Skin | Normal | |

CONFIDENTIAL
AZSER12756153

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110010 | 201 | 29NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 29NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 29NOV2005 | Thyroid | Normal | |
| | | 201 | 29NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 29NOV2005 | Cardiovascular | Normal | |
| | | 201 | 29NOV2005 | Lungs | Normal | |
| | | 201 | 29NOV2005 | Abdomen | Normal | |
| | | 223 | 07FEB2006 | General Appearance | Normal | |
| | | 223 | 07FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 07FEB2006 | Genital / Rectal | Not Done | |
| | | 223 | 07FEB2006 | Skin | Normal | |
| | | 223 | 07FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 07FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 07FEB2006 | Thyroid | Abnormal, New or Aggravated | slightly palpable thyroid consistent with TSH noted |
| | | 223 | 07FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 07FEB2006 | Cardiovascular | Normal | |
| | | 223 | 07FEB2006 | Lungs | Normal | |
| | | 223 | 07FEB2006 | Abdomen | Normal | |
| | E0110014 | 1 | 08AUG2005 | General Appearance | Normal | |
| | | 1 | 08AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 08AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 08AUG2005 | Skin | Normal | |
| | | 1 | 08AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 08AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 08AUG2005 | Thyroid | Normal | |
| | | 1 | 08AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 08AUG2005 | Cardiovascular | Normal | |
| | | 1 | 08AUG2005 | Lungs | Normal | |
| | | 1 | 08AUG2005 | Abdomen | Normal | |
| | | 201 | 14NOV2005 | General Appearance | Normal | |
| | | 201 | 14NOV2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 14NOV2005 | Genital / Rectal | Not Done | |
| | | 201 | 14NOV2005 | Skin | Normal | |
| | | 201 | 14NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 14NOV2005 | Lymph Nodes | Normal | |
| | | 201 | 14NOV2005 | Thyroid | Normal | |
| | | 201 | 14NOV2005 | Musculoskeletal / Extremities | Abnormal, New or Aggravated | AE 7x of R arm continues |
| | | 201 | 14NOV2005 | Cardiovascular | Normal | |

CONFIDENTIAL
AZSER12756154

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110014 | 201 | 14NOV2005 | Lungs | Normal | |
| | | 201 | 14NOV2005 | Abdomen | Normal | |
| | | 223 | 20DEC2005 | General Appearance | Normal | |
| | | 223 | 20DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 20DEC2005 | Genital / Rectal | Not Done | |
| | | 223 | 20DEC2005 | Skin | Normal | |
| | | 223 | 20DEC2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20DEC2005 | Lymph Nodes | Normal | |
| | | 223 | 20DEC2005 | Thyroid | Normal | |
| | | 223 | 20DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20DEC2005 | Cardiovascular | Normal | |
| | | 223 | 20DEC2005 | Lungs | Normal | |
| | | 223 | 20DEC2005 | Abdomen | Normal | |
| | E0110016 | 1 | 15SEP2005 | General Appearance | Normal | |
| | | 1 | 15SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 15SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 15SEP2005 | Skin | Normal | |
| | | 1 | 15SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 15SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 15SEP2005 | Thyroid | Normal | |
| | | 1 | 15SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 15SEP2005 | Cardiovascular | Normal | |
| | | 1 | 15SEP2005 | Lungs | Normal | |
| | | 1 | 15SEP2005 | Abdomen | Normal | |
| | | 201 | 13JAN2006 | General Appearance | Normal | |
| | | 201 | 13JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 13JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 13JAN2006 | Skin | Normal | |
| | | 201 | 13JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 13JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 13JAN2006 | Thyroid | Normal | |
| | | 201 | 13JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 13JAN2006 | Cardiovascular | Normal | |
| | | 201 | 13JAN2006 | Lungs | Normal | |
| | | 201 | 13JAN2006 | Abdomen | Normal | |
| | | 211 | 28JUL2006 | General Appearance | Normal | |
| | | 211 | 28JUL2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 211 | 28JUL2006 | Genital / Rectal | Not Done | |
| | | 211 | 28JUL2006 | Skin | Normal | |
| | | 211 | 28JUL2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 211 | 28JUL2006 | Lymph Nodes | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li2020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

733

CONFIDENTIAL
AZSER12756155

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110016 | 211 | 28JUL2006 | Thyroid | Normal | |
| | | 211 | 28JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 211 | 28JUL2006 | Cardiovascular | Abnormal, New or Aggravated | elevated Blood Pressure |
| | | 211 | 28JUL2006 | Lungs | Normal | |
| | | 211 | 28JUL2006 | Abdomen | Normal | |
| | | 223 | 23AUG2006 | General Appearance | Normal | |
| | | 223 | 23AUG2006 | Neurologic / Reflexes / Nervous System | Normal | |
| | | 223 | 23AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 23AUG2006 | Skin | Normal | |
| | | 223 | 23AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 23AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 23AUG2006 | Thyroid | Normal | |
| | | 223 | 23AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 23AUG2006 | Cardiovascular | Normal | |
| | | 223 | 23AUG2006 | Lungs | Normal | |
| | | 223 | 23AUG2006 | Abdomen | Normal | |
| | E0110019 | 1 | 04NOV2005 | General Appearance | Normal | |
| | | 1 | 04NOV2005 | Neurologic / Reflexes / Nervous System | Normal | |
| | | 1 | 04NOV2005 | Genital / Rectal | Not Done | |
| | | 1 | 04NOV2005 | Skin | Normal | |
| | | 1 | 04NOV2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 04NOV2005 | Lymph Nodes | Normal | |
| | | 1 | 04NOV2005 | Thyroid | Normal | |
| | | 1 | 04NOV2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 04NOV2005 | Cardiovascular | Normal | |
| | | 1 | 04NOV2005 | Lungs | Normal | |
| | | 1 | 04NOV2005 | Abdomen | Normal | |
| | | 201 | 24MAY2006 | General Appearance | Normal | |
| | | 201 | 24MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 24MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 24MAY2006 | Skin | Normal | |
| | | 201 | 24MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 24MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 24MAY2006 | Thyroid | Normal | |
| | | 201 | 24MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 24MAY2006 | Cardiovascular | Normal | |
| | | 201 | 24MAY2006 | Lungs | Normal | |
| | | 201 | 24MAY2006 | Abdomen | Normal | |
| | | 223 | 05JUL2006 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tlf/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

734

CONFIDENTIAL
AZSER12756156

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0110019 | 223 | 05JUL2006 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Deep tendon reflexes |
| | | 223 | 05JUL2006 | Genital / Rectal | Not Done | |
| | | 223 | 05JUL2006 | Skin | Abnormal, New or Aggravated | New tattoe |
| | | 223 | 05JUL2006 | Head and Neck/Mouth,Teeth,Throat | Abnormal, New or Aggravated | Erythema right ear new piercing |
| | | 223 | 05JUL2006 | Lymph Nodes | Normal | |
| | | 223 | 05JUL2006 | Thyroid | Normal | |
| | | 223 | 05JUL2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 05JUL2006 | Cardiovascular | Abnormal, New or Aggravated | Systolic ejection murmur |
| | | 223 | 05JUL2006 | Lungs | Normal | |
| | | 223 | 05JUL2006 | Abdomen | Normal | |
| | E0111002 | 1 | 10AUG2005 | General Appearance | Normal | |
| | | 1 | 10AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 10AUG2005 | Genital / Rectal | Normal | |
| | | 1 | 10AUG2005 | Skin | Normal | |
| | | 1 | 10AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 10AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 10AUG2005 | Thyroid | Normal | |
| | | 1 | 10AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 10AUG2005 | Cardiovascular | Normal | |
| | | 1 | 10AUG2005 | Lungs | Normal | |
| | | 1 | 10AUG2005 | Abdomen | Normal | |
| | | 201 | 15FEB2006 | General Appearance | Normal | |
| | | 201 | 15FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 15FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 15FEB2006 | Skin | Normal | |
| | | 201 | 15FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 15FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 15FEB2006 | Thyroid | Normal | |
| | | 201 | 15FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 15FEB2006 | Cardiovascular | Normal | |
| | | 201 | 15FEB2006 | Lungs | Normal | |
| | | 201 | 15FEB2006 | Abdomen | Normal | |
| | | 223 | 31AUG2006 | General Appearance | Normal | |
| | | 223 | 31AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 31AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 31AUG2006 | Skin | Normal | |
| | | 223 | 31AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |

CONFIDENTIAL
AZSER12756157

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0111002 | 223 | 31AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 31AUG2006 | Thyroid | Normal | |
| | | 223 | 31AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 31AUG2006 | Cardiovascular | Normal | |
| | | 223 | 31AUG2006 | Lungs | Normal | |
| | | 223 | 31AUG2006 | Abdomen | Normal | |
| | E0116003 | 1 | 03OCT2005 | General Appearance | Normal | |
| | | 1 | 03OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 1 | 03OCT2005 | Genital / Rectal | Normal | |
| | | 1 | 03OCT2005 | Skin | Normal | |
| | | 1 | 03OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03OCT2005 | Lymph Nodes | Normal | |
| | | 1 | 03OCT2005 | Thyroid | Normal | |
| | | 1 | 03OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03OCT2005 | Cardiovascular | Normal | |
| | | 1 | 03OCT2005 | Lungs | Normal | |
| | | 1 | 03OCT2005 | Abdomen | Normal | |
| | | 201 | 03APR2006 | General Appearance | Normal | |
| | | 201 | 03APR2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 03APR2006 | Genital / Rectal | Normal | |
| | | 201 | 03APR2006 | Skin | Normal | |
| | | 201 | 03APR2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 03APR2006 | Lymph Nodes | Normal | |
| | | 201 | 03APR2006 | Thyroid | Normal | |
| | | 201 | 03APR2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 03APR2006 | Cardiovascular | Normal | |
| | | 201 | 03APR2006 | Lungs | Normal | |
| | | 201 | 03APR2006 | Abdomen | Normal | |
| | | 223 | 25AUG2006 | General Appearance | Normal | |
| | | 223 | 25AUG2006 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 223 | 25AUG2006 | Genital / Rectal | Normal | |
| | | 223 | 25AUG2006 | Skin | Normal | |
| | | 223 | 25AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 25AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 25AUG2006 | Thyroid | Normal | |
| | | 223 | 25AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 25AUG2006 | Cardiovascular | Normal | |
| | | 223 | 25AUG2006 | Lungs | Normal | |
| | | 223 | 25AUG2006 | Abdomen | Normal | |
| | E0116013 | 1 | 02DEC2005 | General Appearance | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst    phys100.sas    02MAR2007:13:46   kcpx265

736

CONFIDENTIAL
AZSER12756158

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|--------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0116013 | 1 | 02DEC2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 02DEC2005 | Genital / Rectal | Not Done | |
| | | 1 | 02DEC2005 | Skin | Normal | |
| | | 1 | 02DEC2005 | Head and Neck/Mouth,Teeth,Throat | Not Done | |
| | | 1 | 02DEC2005 | Lymph Nodes | Normal | |
| | | 1 | 02DEC2005 | Thyroid | Normal | |
| | | 1 | 02DEC2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 02DEC2005 | Cardiovascular | Normal | |
| | | 1 | 02DEC2005 | Lungs | Normal | |
| | | 1 | 02DEC2005 | Abdomen | Normal | |
| | | 201 | 02JUN2006 | General Appearance | Normal | |
| | | 201 | 02JUN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 02JUN2006 | Genital / Rectal | Not Done | |
| | | 201 | 02JUN2006 | Skin | Normal | |
| | | 201 | 02JUN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 02JUN2006 | Lymph Nodes | Normal | |
| | | 201 | 02JUN2006 | Thyroid | Normal | |
| | | 201 | 02JUN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 02JUN2006 | Cardiovascular | Normal | |
| | | 201 | 02JUN2006 | Lungs | Normal | |
| | | 201 | 02JUN2006 | Abdomen | Normal | |
| | E0117002 | 1 | 13JUN2005 | General Appearance | Normal | |
| | | 1 | 13JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 13JUN2005 | Genital / Rectal | Not Done | |
| | | 1 | 13JUN2005 | Skin | Abnormal | Multiple healing ant bites on bilateral feet (1 wk old) |
| | | 1 | 13JUN2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 13JUN2005 | Lymph Nodes | Normal | |
| | | 1 | 13JUN2005 | Thyroid | Normal | |
| | | 1 | 13JUN2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 13JUN2005 | Cardiovascular | Normal | |
| | | 1 | 13JUN2005 | Lungs | Normal | |
| | | 1 | 13JUN2005 | Abdomen | Normal | |
| | | 201 | 06OCT2005 | General Appearance | Normal | |
| | | 201 | 06OCT2005 | Neurological / Reflexes / Nervous System | Not Done | |
| | | 201 | 06OCT2005 | Genital / Rectal | Normal | |
| | | 201 | 06OCT2005 | Skin | Normal | |
| | | 201 | 06OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 06OCT2005 | Thyroid | Normal | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

737

CONFIDENTIAL
AZSER12756159

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|-----------|-------------|-------|------|-----------|--------|----------------------------|
| PLA / LI | E0117002 | 201 | 06OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 06OCT2005 | Cardiovascular | Normal | |
| | | 201 | 06OCT2005 | Lungs | Normal | |
| | | 223 | 20OCT2005 | Abdomen | Normal | |
| | | 223 | 20OCT2005 | General Appearance | Normal | |
| | | 223 | 20OCT2005 | Neurological / Reflexes / Nervous System | Abnormal, New or Aggravated | Intermittent tremors |
| | | 223 | 20OCT2005 | Genital / Rectal | Not Done | |
| | | 223 | 20OCT2005 | Skin | Normal | |
| | | 223 | 20OCT2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 20OCT2005 | Lymph Nodes | Normal | |
| | | 223 | 20OCT2005 | Thyroid | Normal | |
| | | 223 | 20OCT2005 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 20OCT2005 | Cardiovascular | Normal | |
| | | 223 | 20OCT2005 | Lungs | Normal | |
| | | 223 | 20OCT2005 | Abdomen | Normal | |
| | E0117016 | 1 | 20SEP2005 | General Appearance | Normal | |
| | | 1 | 20SEP2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20SEP2005 | Genital / Rectal | Not Done | |
| | | 1 | 20SEP2005 | Skin | Normal | |
| | | 1 | 20SEP2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 20SEP2005 | Lymph Nodes | Normal | |
| | | 1 | 20SEP2005 | Thyroid | Normal | |
| | | 1 | 20SEP2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 20SEP2005 | Cardiovascular | Normal | |
| | | 1 | 20SEP2005 | Lungs | Normal | |
| | | 1 | 20SEP2005 | Abdomen | Normal | |
| | | 201 | 16JAN2006 | General Appearance | Normal | |
| | | 201 | 16JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 16JAN2006 | Genital / Rectal | Not Done | |
| | | 201 | 16JAN2006 | Skin | Normal | |
| | | 201 | 16JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 16JAN2006 | Lymph Nodes | Normal | |
| | | 201 | 16JAN2006 | Thyroid | Normal | |
| | | 201 | 16JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 16JAN2006 | Cardiovascular | Normal | |
| | | 201 | 16JAN2006 | Lungs | Normal | |
| | | 201 | 16JAN2006 | Abdomen | Normal | |
| | | 201 | 14FEB2006 | General Appearance | Normal | |
| | | 201 | 14FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 14FEB2006 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/di447c00126/sp/output/tif/li20020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

CONFIDENTIAL
AZSER12756160

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0117016 | 223 | 14FEB2006 | Skin | Normal | |
| | | 223 | 14FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 14FEB2006 | Lymph Nodes | Normal | |
| | | 223 | 14FEB2006 | Thyroid | Normal | |
| | | 223 | 14FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 14FEB2006 | Cardiovascular | Normal | |
| | | 223 | 14FEB2006 | Lungs | Normal | |
| | | 223 | 14FEB2006 | Abdomen | Normal | |
| | E0118002 | 1 | 26JAN2006 | General Appearance | Normal | |
| | | 1 | 26JAN2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 26JAN2006 | Genital / Rectal | Not Done | |
| | | 1 | 26JAN2006 | Skin | Normal | |
| | | 1 | 26JAN2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 26JAN2006 | Lymph Nodes | Normal | |
| | | 1 | 26JAN2006 | Thyroid | Normal | |
| | | 1 | 26JAN2006 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 26JAN2006 | Cardiovascular | Normal | |
| | | 1 | 26JAN2006 | Lungs | Normal | |
| | | 1 | 26JAN2006 | Abdomen | Normal | |
| | | 201 | 22MAY2006 | General Appearance | Normal | |
| | | 201 | 22MAY2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22MAY2006 | Genital / Rectal | Not Done | |
| | | 201 | 22MAY2006 | Skin | Normal | |
| | | 201 | 22MAY2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22MAY2006 | Lymph Nodes | Normal | |
| | | 201 | 22MAY2006 | Thyroid | Normal | |
| | | 201 | 22MAY2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22MAY2006 | Cardiovascular | Normal | |
| | | 201 | 22MAY2006 | Lungs | Normal | |
| | | 201 | 22MAY2006 | Abdomen | Normal | |
| | | 223 | 15AUG2006 | General Appearance | Normal | |
| | | 223 | 15AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 15AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 15AUG2006 | Skin | Normal | |
| | | 223 | 15AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 15AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 15AUG2006 | Thyroid | Normal | |
| | | 223 | 15AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 15AUG2006 | Cardiovascular | Normal | |
| | | 223 | 15AUG2006 | Lungs | Normal | |
| | | 223 | 15AUG2006 | Abdomen | Normal | |

/csre/prod/seroquel/di447c00126/sp/output/tif/l12020403.lst   phys100.sas   02MAR2007:13:46   kcpx265

739

CONFIDENTIAL
AZSER12756161

Listing 12.2.4-3   Physical Examination

| TREATMENT | SUBJECT CODE | VISIT | DATE | BODY AREA | STATUS | DESCRIPTION OF ABNORMALITY |
|---|---|---|---|---|---|---|
| PLA / LI | E0120002 | 1 | 03AUG2005 | General Appearance | Normal | |
| | | 1 | 03AUG2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 03AUG2005 | Genital / Rectal | Not Done | |
| | | 1 | 03AUG2005 | Skin | Abnormal | Moderate-severe diffuse psoriasis on extensor surfaces,thighs and black |
| | | 1 | 03AUG2005 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 1 | 03AUG2005 | Lymph Nodes | Normal | |
| | | 1 | 03AUG2005 | Thyroid | Normal | |
| | | 1 | 03AUG2005 | Musculoskeletal / Extremities | Normal | |
| | | 1 | 03AUG2005 | Cardiovascular | Normal | |
| | | 1 | 03AUG2005 | Lungs | Abnormal | Coarse breath sound,right long field |
| | | 1 | 03AUG2005 | Abdomen | Normal | |
| | | 201 | 22FEB2006 | General Appearance | Normal | |
| | | 201 | 22FEB2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 201 | 22FEB2006 | Genital / Rectal | Not Done | |
| | | 201 | 22FEB2006 | Skin | Abnormal, Baseline | Same as |
| | | 201 | 22FEB2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 201 | 22FEB2006 | Lymph Nodes | Normal | |
| | | 201 | 22FEB2006 | Thyroid | Normal | |
| | | 201 | 22FEB2006 | Musculoskeletal / Extremities | Normal | |
| | | 201 | 22FEB2006 | Cardiovascular | Normal | |
| | | 201 | 22FEB2006 | Lungs | Normal | |
| | | 201 | 22FEB2006 | Abdomen | Normal | |
| | | 223 | 09AUG2006 | General Appearance | Normal | |
| | | 223 | 09AUG2006 | Neurological / Reflexes / Nervous System | Normal | |
| | | 223 | 09AUG2006 | Genital / Rectal | Not Done | |
| | | 223 | 09AUG2006 | Skin | Abnormal, Baseline | Same as |
| | | 223 | 09AUG2006 | Head and Neck/Mouth,Teeth,Throat | Normal | |
| | | 223 | 09AUG2006 | Lymph Nodes | Normal | |
| | | 223 | 09AUG2006 | Thyroid | Normal | |
| | | 223 | 09AUG2006 | Musculoskeletal / Extremities | Normal | |
| | | 223 | 09AUG2006 | Cardiovascular | Normal | |
| | | 223 | 09AUG2006 | Lungs | Normal | |
| | | 223 | 09AUG2006 | Abdomen | Normal | |
| | E0122014 | 1 | 20JUN2005 | General Appearance | Normal | |
| | | 1 | 20JUN2005 | Neurological / Reflexes / Nervous System | Normal | |
| | | 1 | 20JUN2005 | Genital / Rectal | Not Done | |

/csre/prod/seroquel/d1447c00126/sp/output/tif/l12020403.lst   physl00.sas   02MAR2007:13:46   kcpx265

740